| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07438308 | | SOL[0], USD[0.00] | | |
| 07438311 | | USD[13.04], USDT[0] | | |
| 07438312 | | BAT[3], BRZ[1], CUSDT[1], DOGE[2], GRT[1], TRX[2], USD[0.00], USDT[1] | | |
| 07438313 | | CUSDT[9], DOGE[1], TRX[2], USD[4.45] | | |
| 07438315 | | DOGE[1], USD[0.00] | | |
| 07438322 | | USD[0.01] | Yes | |
| 07438328 | | TRX[1], USD[5.00] | | |
| 07438332 | | DOGE[2.00499227], GRT[.00068877], SOL[.00001577], TRX[.00057317], USD[0.00] | | |
| 07438333 | | USD[7.04], USDT[0] | Yes | |
| 07438335 | | ETH[.00036973], ETHW[.111233], USD[0.01] | | |
| 07438336 | | CUSDT[1], DOGE[.00002537], SOL[.00018066], USD[0.00] | | |
| 07438342 | | CUSDT[5], DOGE[147.19909891], TRX[2335.04371889], USD[0.00] | | |
| 07438343 | | SOL[.00004856], USD[0.00], USDT[0.00000001] | Yes | |
| 07438344 | | SOL[0], USD[0.00], USDT[0] | | |
| 07438346 | | BAT[1], BRZ[2], CUSDT[1.00002953], DOGE[.07236884], GRT[1], TRX[4372.25873145], USD[0.00] | | |
| 07438349 | | BTC[0], LINK[.03138], TRX[.16], USD[3.34], USDT[3.271452] | | |
| 07438353 | | TRX[.000004] | | |
| 07438355 | | BRZ[1], CUSDT[1], ETH[0], USD[0.00], USDT[3] | | |
| 07438358 | | USD[50000.00], USDT[0] | | |
| 07438362 | | DOGE[.12], TRX[.56], USD[2.96], USDT[.0054] | | |
| 07438363 | | BRZ[1], DOGE[1], TRX[0] | | |
| 07438364 | | TRX[10515.326818] | | |
| 07438382 | | TRX[.00002], USDT[0.00000001] | | |
| 07438387 | | DOGE[9466.095], USD[0.19], USDT[0.06337147] | | |
| 07438388 | | SOL[.0648], USD[0.00], USDT[0] | | |
| 07438389 | | USDT[0] | | |
| 07438391 | | BAT[34.22765184], BRZ[118.13063371], CUSDT[2088.91727604], DOGE[65.85103787], KSHIB[133.9117199], SHIB[250714.65911405], SOL[4.11906839], SUSHI[3.36942974], TRX[1305.9866182], USD[0.17] | Yes | |
| 07438396 | | BRZ[1], CUSDT[1], DOGE[1], USD[0.01], USDT[1] | | |
| 07438401 | | SOL[0] | | |
| 07438407 | | CUSDT[2], DOGE[188.60565507], LINK[6.48027527], SOL[5.16206372], TRX[270.74376578], USD[1.00] | | |
| 07438410 | | BTC[.00004673], USD[0.00] | | |
| 07438412 | | USD[1.23] | | |
| 07438413 | | CUSDT[7], DOGE[1], TRX[4], USD[0.00] | | |
| 07438417 | | BTC[.00001184], MATIC[20], USD[7.35], USDT[0.00000001] | | |
| 07438418 | | BTC[0], SOL[38.13041888], USD[0.00] | | |
| 07438425 | | USD[0.02] | Yes | |
| 07438426 | Contingent, Disputed | BTC[.00024717] | | |
| 07438427 | | DOGE[1], USDT[0] | | |
| 07438431 | | SOL[.1], USD[84.97] | | |
| 07438438 | | ETHW[2.29784571], SOL[0], TRX[1], USD[0.06] | Yes | |
| 07438442 | | BTC[0], USD[1.41], USDT[0.42050348] | Yes | |
| 07438443 | | USD[0.00] | | |
| 07438444 | | USD[506.26] | | |
| 07438447 | | ETHW[6.41149054], USD[0.00], USDT[0.00000001] | Yes | |
| 07438452 | | DOGE[0], LINK[0], SOL[0], UNI[0], USD[0.00], USDT[0.00000001] | | |
| 07438462 | | USD[0.01] | | |
| 07438463 | | BAT[350.61951429], BRZ[7], CUSDT[12], DOGE[39061.65602208], ETH[2.94855662], ETHW[2.94855662], GRT[2], LINK[49.27626594], LTC[21.86165836], SHIB[18011973.76976515], SOL[69.62035348], TRX[11968.96886494], USD[1.21], USDT[3] | | |
| 07438467 | | BAT[0], BTC[0], DOGE[0], ETH[0], GRT[0], LINK[0], SOL[0], SUSHI[0], TRX[0], USD[0.00] | | |
| 07438468 | | ETH[0], ETHW[0], SHIB[12], SOL[0.00000001], USD[0.00], USDT[0] | Yes | |
| 07438475 | | AAVE[0], BAT[0], BCH[0], BTC[0], CUSDT[0], DOGE[0], ETH[0], GRT[0], LINK[0], MATIC[0], PAXG[0], SOL[0], TRX[0], USD[0.00], USDT[0] | Yes | |
| 07438479 | | BRZ[1], CUSDT[1], TRX[1], USD[0.00], USDT[1] | | |
| 07438480 | | TRX[0], USD[279.95] | | |
| 07438481 | | BRZ[1], CUSDT[14], DOGE[4], NFT (547400399077836779/FTX - Off The Grid Miami #3710)[1], SOL[0], TRX[1], USD[0.00], USDT[0] | Yes | |
| 07438486 | | BF_POINT[300], BTC[0], DOGE[0], ETH[0], KSHIB[0], SOL[0.00000034], TRX[0], USD[0.00], USDT[0] | Yes | |
| 07438488 | | CUSDT[12], DOGE[3.000548], ETH[0], GRT[1.00498957], SOL[0], TRX[5], USD[0.00], USDT[1.10939728] | Yes | |
| 07438491 | | BRZ[.00249989], SHIB[6], SOL[.00001767], SUSHI[0], USD[0.01], USDT[1.0987398] | Yes | |
| 07438495 | | DOGE[0.20696892], USD[2.69] | | |
| 07438499 | | CUSDT[7], TRX[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07438500 | | BRZ[7.75890464], CUSDT[13], DAI[0], DOGE[0.15969891], ETH[0], ETHW[.00072885], GRT[1.00498957], LTC[0.00265508], NFT (391211411798083559/Slam)[1], NFT (550871532526932627/What do you do when you stare into those eyes... )[1], SHIB[2], SOL[1.6368452], TRX[5], USD[0.00], USDT[0] | Yes | |
| 07438502 | | USD[252.26] | | |
| 07438508 | Contingent, Disputed | ETHW[.1998], USD[0.02], USDT[0.00000189] | | |
| 07438510 | | ETH[.0], USD[0.00] | | |
| 07438515 | | BRZ[1], BTC[.0347623], CUSDT[1], DOGE[800.28275228], GRT[1.0036705], SOL[54.17099778], TRX[2], USD[22.74] | Yes | |
| 07438518 | | CUSDT[4], TRX[110.28363474], USD[0.01], USDT[1.10560443] | Yes | |
| 07438524 | | USD[60.00] | | |
| 07438527 | | USD[6.61] | | |
| 07438528 | | DOGE[2], USD[0.00], USDT[1] | | |
| 07438536 | Contingent, Disputed | BAT[0], DOGE[3423.28738319], ETH[0], LTC[0], SOL[0], TRX[1], USD[0.00], USDT[0] | | |
| 07438538 | | ETH[.00000001], ETHW[0], SOL[0], USD[0.87] | | |
| 07438539 | | USD[20.37] | | |
| 07438544 | | DOGE[0], TRX[0], USD[0.03] | | |
| 07438551 | | USD[0.00] | | |
| 07438559 | | BAT[1.01655549], CUSDT[1], DOGE[5.07883389], SOL[.0000048], TRX[1], USD[0.05] | Yes | |
| 07438563 | | AVAX[13.72512025], BAT[6.29636355], BCH[.00000811], BRZ[8.26395521], BTC[0.20296896], CUSDT[14], DOGE[5680.13496415], ETH[1.72151845], ETHW[1.20473971], GRT[1.0028166], LINK[41.63168741], MATIC[429.98131407], NFT (303352808273345559/3D-Art #7)[1], NFT (360467634243804135/Nespace Album #70)[1], NFT (410154826659981350/Cool Bean #830)[1], NFT (435780994338328200/Spade Series #2)[1], NFT (475239993544841185/Autumn 2021 #1517)[1], NFT (549941429435744289/Lawyer Cat Mania)[1], SHIB[5404595.62909216], SOL[52.64256654], SUSHI[0], TRX[3061.22477686], USD[3468.72], USDT[0.00008398] | Yes | |
| 07438579 | | BTC[0], LTC[.00204], SOL[.428], USD[3.51] | | |
| 07438580 | | USD[0.00] | | |
| 07438582 | | SOL[0], SUSHI[50] | | |
| 07438583 | Contingent, Disputed | BTC[0], USD[0.00], USDT[0.00028536] | | |
| 07438584 | | CUSDT[3], DOGE[536.74766355], ETH[.00852737], ETHW[.00841793], TRX[61.51082858], USD[21.91] | Yes | |
| 07438585 | | ETH[0], SOL[0], USD[0.00], USDT[0.00000050], WBTC[0] | | |
| 07438589 | | BTC[0], ETH[0], ETHW[0], USD[0.00], USDT[0] | | |
| 07438590 | | BAT[1.0165555], BRZ[1], CUSDT[6], DOGE[0], TRX[3], USD[0.01] | Yes | |
| 07438592 | Contingent, Disputed | BTC[0], USD[0.00] | | |
| 07438598 | | BAT[4], BRZ[4], CUSDT[7], DOGE[1], LTC[4.95197752], SOL[8.65706133], SUSHI[491.32357725], TRX[11], UNI[42.66048598], USD[0.00] | | |
| 07438599 | | TRX[1], USD[0.00], USDT[0] | Yes | |
| 07438600 | | ETH[0], ETHW[0], USD[0.00] | | |
| 07438602 | | BTC[0], DOGE[728.25300000], USD[5.85] | | |
| 07438604 | | BTC[.00014388], SOL[5.41], USD[1.84] | | |
| 07438605 | | BRZ[2], CUSDT[0], DOGE[81928.98090017], TRX[2070.5628628], USD[0.00], USDT[0] | Yes | |
| 07438606 | | CUSDT[3], DOGE[1], USD[0.24], USDT[0] | | |
| 07438610 | | ETH[.00000001], USD[0.00], USDT[0.00000853] | | |
| 07438611 | | BTC[0.00003643], ETH[0], SOL[0], SUSHI[0], TRX[0], USD[0.00], USDT[0.00020368] | | |
| 07438612 | | GRT[310.49064175], TRX[1], USD[0.89], USDT[0] | | |
| 07438615 | | AVAX[.1198], DOGE[.626], ETH[.00000055], ETHW[2.99961727], MATIC[.167], SOL[0], USD[0.00], USDT[0] | | |
| 07438616 | | BRZ[1], BTC[0], CUSDT[3], DOGE[0], ETH[0], TRX[.000001], USD[0.00], USDT[0.00002393] | | |
| 07438622 | | CUSDT[2], DOGE[.46957072], GRT[2], TRX[1], UNI[1], USD[900.00], USDT[1] | | |
| 07438624 | | CUSDT[1], USD[0.80] | | |
| 07438625 | | NFT (548282491107351664/ApexDucks #4136)[1] | | |
| 07438627 | | BAT[0], BCH[0], BTC[0], CUSDT[9], DAI[0], DOGE[0], ETH[0.00254080], ETHW[0.00251342], GRT[0], LINK[0], LTC[0], SOL[0], SUSHI[0], TRX[0], UNI[0], USD[0.00], USDT[0], YFI[0] | Yes | |
| 07438631 | | BTC[0.00031492], SOL[8.964] | | |
| 07438635 | | BRZ[1], CUSDT[3287.68249937], DOGE[191.33297335], ETH[.17883279], ETHW[.17883279], LINK[14.39151142], SUSHI[10.11867116], TRX[5548.0975477], USD[100.79], USDT[192.95618568] | | |
| 07438638 | | DOGE[148.41070714], USD[0.06] | | |
| 07438640 | | BTC[0], DOGE[1] | | |
| 07438642 | | USD[0.00] | | |
| 07438645 | | USD[.15] | | Yes | |
| 07438649 | | CUSDT[1], DOGE[3], ETH[0], LTC[0], SOL[0], TRX[1], USD[0.00], USDT[21.52805554] | | |
| 07438650 | | LINK[1], USD[0.00] | | |
| 07438651 | | CUSDT[2], DOGE[0.00002950], TRX[1], USD[0.00] | | |
| 07438652 | | DOGE[5.959], SOL[.228], USD[0.37], USDT[.13095] | | |
| 07438653 | | TRX[1], USD[0.01] | | |
| 07438664 | | GRT[9.25293636], USDT[0] | | Yes | |
| 07438665 | | ETH[.00178907], ETHW[.00178907], USDT[0.00000551] | | |
| 07438666 | | SOL[4.5], SUSHI[.4905], USD[2.90], USDT[.1806381] | | |
| 07438667 | | CUSDT[1], SHIB[1521441.26536537], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07436668 | Contingent, Disputed | BTC[0], USD[0.00], USDT[0.00035803] | | |
| 07436670 | | CUSDT[1], TRX[1395.50944535], USD[0.00] | | |
| 07436686 | | USD[0.01], USDT[0] | Yes | |
| 07436690 | | BTC[.00004385], LINK[.04], USD[11.32] | | |
| 07436693 | | DOGE[.915], USD[0.00], USDT[2.0199887] | | |
| 07436695 | | BTC[.00033624] | | |
| 07438701 | | USD[0.33] | | |
| 07438702 | | USD[92.71] | Yes | |
| 07438706 | | TRX[13.03854537], USD[0.00] | | |
| 07438707 | | USD[0.00] | | |
| 07438715 | | TRX[.00005] | | |
| 07438716 | | AAVE[9.01563471], BAT[2.0593928], BRZ[1], CUSDT[2], DOGE[1], ETH[9.94225646], ETHW[9.93895029], LINK[14.83089632], MATIC[281.60475882], SOL[109.76624185], TRX[4], USD[3285.26], USDT[1.06241499] | Yes | |
| 07438734 | | BTC[0] | | |
| 07438739 | | BRZ[1], USD[0.00] | Yes | |
| 07438742 | | CUSDT[2], TRX[1], USD[0.86] | | |
| 07438746 | Contingent, Disputed | ETH[.00000001], SOL[0], USD[0.00], USDT[0] | | |
| 07438747 | | CUSDT[7], DOGE[320.31992472], USD[0.00] | Yes | |
| 07438751 | | SOL[0], USD[0.00] | | |
| 07438752 | | BTC[0], DOGE[0], ETH[0], LTC[0], SOL[0], TRX[0], UNI[0], USD[0.01] | | |
| 07438753 | | BAT[1], CUSDT[1], DOGE[1], LINK[1], UNI[1], USD[0.00] | | |
| 07438755 | | SOL[4.57873] | | |
| 07438756 | | BTC[.01551462], CUSDT[4], DOGE[1296.33122905], ETH[.19756499], ETHW[.19756499], LTC[1.00145281], SOL[2.67613408], TRX[4], USD[675.40] | | |
| 07438764 | | ETH[.47176739], ETHW[.47176739], SOL[3.01645883] | | |
| 07438769 | | CUSDT[30], DOGE[3.000548], TRX[5148.92749201], USD[0.00] | Yes | |
| 07438772 | | BTC[0], DOGE[0], USD[0.00], USDT[0] | | |
| 07438775 | | CUSDT[2], DOGE[1], ETH[0.10804027], ETHW[0.10804027], USD[0.00] | | |
| 07438776 | | NEAR[0], NFT (393707853233935644/Soul Girl 1 Multicolored #1)[1], NFT (407853643789764069/FTX - Off The Grid Miami #1660)[1], SOL[0], USD[0.00], USDT[0] | | |
| 07438784 | | BRZ[7.3164111], CUSDT[14], ETH[.00001275], ETHW[1.39623943], SHIB[7], USD[2406.27] | Yes | |
| 07438789 | | SHIB[1], USD[0.01] | Yes | |
| 07438792 | | BRZ[3], CUSDT[6], DOGE[2], ETH[.00000385], ETHW[0.00000384], GRT[4.09910693], SHIB[1], SOL[0], SUSHI[0], TRX[8], USD[0.00], USDT[2.13413231] | Yes | |
| 07438793 | | USD[0.01] | | |
| 07438798 | | ETH[0], SOL[24.47824208], USD[0.00] | | |
| 07438801 | | BAT[.00068289], BRZ[.132682], BTC[0.01201677], CUSDT[4], GRT[22.44625366], USD[0.08] | | |
| 07438803 | | CUSDT[2], DOGE[67.3450717], LINK[.82767823], SOL[16.55335188], USD[0.00] | Yes | |
| 07438806 | | SOL[.00722058], USD[0.00] | | |
| 07438810 | | SOL[0] | | |
| 07438811 | | BTC[0], ETH[0.00000001], ETHW[0], MATIC[0], NFT (458475746683914317/Bahrain Ticket Stub #2341)[1], SOL[0.00000001], USD[0.00], USDT[0] | | |
| 07438820 | | BAT[5.00003657], CUSDT[0], DAI[0], DOGE[30.00001776], GRT[0], TRX[121.10334974], USD[3.82], USDT[0] | | |
| 07438823 | | DOGE[0] | | |
| 07438824 | | NFT (312697486829640658/GSW Championship Commemorative Ring)[1], NFT (321915737328183213/GSW Western Conference Semifinals Commemorative Ticket #934)[1], NFT (326443151505361932/GSW Western Conference Finals Commemorative Banner #2279)[1], NFT (372298244629096842/GSW Western Conference Finals Commemorative Banner #2280)[1], NFT (424291435413609123/GSW Round 1 Commemorative Ticket #719)[1], NFT (479178852004652204/Warriors Foam Finger #392)[1], SOL[0], USD[0.55] | | |
| 07438829 | | CUSDT[6], SOL[.00005058], TRX[3], USD[0.01] | Yes | |
| 07438833 | | LTC[.0093], USD[7537.85], USD[58.78591200] | | |
| 07438840 | | CUSDT[2], DOGE[2], GRT[.0001033], LINK[.00002322], SHIB[3], SUSHI[.00002554], UNI[.00001912], USD[0.00] | Yes | |
| 07438842 | | BRZ[1], BTC[.00256181], DOGE[3], ETH[.04786299], ETHW[.04786299], TRX[1], USD[0.00] | | |
| 07438843 | | BF_POINT[100], CUSDT[1], DOGE[1], GRT[1.00325422], SUSHI[1.05813886], TRX[2], USD[0.00], USDT[0] | Yes | |
| 07438848 | | BTC[.0000885], ETH[.00045721], ETHW[.00045721], USDT[9.2728776] | | |
| 07438855 | | ETH[0.00000001], ETHW[0], USD[0.00] | | |
| 07438864 | | SOL[0] | | |
| 07438865 | | BTC[.00035], SOL[1.2] | | |
| 07438870 | | SOL[.00282574], USD[0.00], USDT[0] | | |
| 07438874 | | CUSDT[1], ETH[0], GRT[38.39821389], SUSHI[1.97800218], TRX[3], USD[0.00], USDT[0] | | |
| 07438875 | | BRZ[283.00183713], CUSDT[1309.9552684], DOGE[.01448884], KSHIB[5584.47070386], LINK[2.27357589], SOL[.00003693], SUSHI[4.01001711], TRX[4557.63173191], USD[65.54] | Yes | |
| 07438879 | | BTC[0], GRT[0], LINK[15.20209122], SOL[0], USD[7.98], USDT[0.00000031] | | |
| 07438890 | | ETH[0], SOL[6.18072685], USD[0.12], USDT[0] | Yes | |
| 07438900 | | BAT[.754], DOGE[.216], GRT[.677], TRX[.8236528], USD[0.00] | | |
| 07438906 | | CUSDT[1], USD[0.00] | | |
| 07438907 | | NFT (328462519021749534/Entrance Voucher #15430)[1], USD[0.50] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07438920 | | CUSDT[4], DOGE[1.00000176], TRX[2], USD[0.00] | | |
| 07438933 | | BTC[0], ETH[0], ETHW[0], SOL[0], USD[0.00], USDT[0] | | |
| 07438938 | | USD[2.26], USDT[0.00000001] | | |
| 07438942 | Contingent, Disputed | USD[10.58], USDT[0.00000001] | Yes | |
| 07438945 | | SUSHI[.1561], USD[1.97], USDT[0] | | |
| 07438946 | | BCH[.00002507], BTC[.03213593], CUSDT[4], DAI[99.07437879], GRT[1], LINK[1], LTC[2.74229306], SUSHI[.00004005], TRX[7809.9088281], USD[85.94] | | |
| 07438953 | | CUSDT[1], USDT[0.00000010] | | |
| 07438955 | | USD[0.24] | | |
| 07438958 | | ETH[0.11000000], ETHW[0.11000000], SOL[0], USD[0.00], USDT[0.00002058] | | |
| 07438961 | | CUSDT[10], DOGE[.22225825], ETH[.00685888], ETHW[.0067768], TRX[1], USD[0.00] | Yes | |
| 07438962 | | BTC[0.00019808], NFT (574794256194219455/RGB Keyboard)[1], USD[5.05] | | |
| 07438964 | | DOGE[0], ETH[0], LTC[0], USD[0.00] | | |
| 07438978 | | BAT[1.00769566], BRZ[.48506208], CUSDT[4.72069933], DOGE[3.07614894], GRT[.99230503], SHIB[2592.91270527], SOL[4.05271122], SUSHI[.00627567], TRX[6.0034987], USD[0.01], USDT[1] | | |
| 07438986 | | USD[0.00], USDT[1.69426982] | | |
| 07438991 | | CUSDT[4], DOGE[1.30877888], USD[0.00] | | |
| 07438999 | | BCH[0], BTC[0], DOGE[0], ETH[0], LTC[0], USD[4.78], USDT[0] | | |
| 07439002 | | SOL[0] | | |
| 07439006 | | DOGE[391.26127811], TRX[1], USD[0.00] | | |
| 07439008 | | BTC[0.00133256], ETH[0.17078423], ETHW[-2.20817889], MATIC[.4], NFT (438398212525315006/Peanug and Thugbirdz Volume 1)[1], SOL[.88303804], USD[-14.04], USDT[.97] | | |
| 07439010 | | BF_POINT[300], BTC[0], PAXG[.0000508], SOL[0], USD[0.53], USDT[0.74881539] | | |
| 07439019 | | CUSDT[1], USD[0.00] | | |
| 07439029 | | CUSDT[2], USD[0.00] | | |
| 07439031 | | BAT[1.00291751], BRZ[4], BTC[0.00000023], CUSDT[15], DOGE[15.04636307], ETH[2.13728471], ETHW[1.67527934], MATIC[412.15028602], NFT (473728246987464741/Frankenstcat)[1], SHIB[37], SOL[61.81511590], TRX[10], USD[0.00], USDT[5170.29339122] | Yes | |
| 07439032 | | CUSDT[1], USD[0.00] | Yes | |
| 07439035 | | BRZ[1], BTC[.03784168], CUSDT[4], DOGE[1], ETH[.5355163], ETHW[.5355163], SHIB[14318442.15349369], TRX[2], USD[1428.44], USDT[1] | | |
| 07439042 | | DOGE[0], NFT (315312450690471279/Entrance Voucher #3640)[1], NFT (404793066520278578/FTX Crypto Cup 2022 Key #2458)[1], NFT (559700404731845453/The Hill by FTX #6123)[1], USD[0.49], USDT[2.22] | | |
| 07439044 | | BTC[.0000857], USD[0.00] | | |
| 07439046 | | ETH[1.48276931], ETHW[1.48213293], SHIB[1], USD[0.01] | Yes | |
| 07439052 | | CUSDT[3], DOGE[2031.41259699], TRX[3], USD[0.00] | | |
| 07439064 | | BRZ[5], CUSDT[10], DOGE[3.95375961], ETH[.00066503], ETHW[.00066503], GRT[2], LTC[.0153203], SOL[.03538799], TRX[4], USD[0.00], USDT[3] | | |
| 07439067 | | BAT[1], BTC[.10948756], DOGE[2], USD[0.00] | | |
| 07439069 | | DOGE[807.6388567], USD[0.00] | | |
| 07439070 | | BTC[.15520966], DAI[9.9], DOGE[4263.87665], ETH[.54374134], ETHW[.54374134], TRX[5.3989], USD[180.50], USDT[6.14130216] | | |
| 07439073 | | BF_POINT[200], USD[19.13] | Yes | |
| 07439074 | | CUSDT[26], DOGE[1], ETH[0.05440758], ETHW[0.05373267], MATIC[14.52286482], SOL[24.39749296], TRX[3], USD[0.00], USDT[0.00000001] | Yes | |
| 07439081 | | CUSDT[4], DOGE[1], TRX[1], USD[0.01] | | |
| 07439084 | | LINK[.0468], SOL[88.43148], USD[84.89], USDT[79.76049782] | | |
| 07439088 | | BRZ[1], CUSDT[5], TRX[1], USD[0.01] | Yes | |
| 07439089 | | SOL[1.52295923], USD[0.00] | | |
| 07439090 | | ETH[0.00051415], ETHW[0.00051415], SOL[.00219621], USD[0.00] | | |
| 07439094 | | CUSDT[1], DOGE[786.75428871], USD[0.00] | | |
| 07439100 | | BRZ[1], DOGE[1], GRT[292.78434097], LTC[1.18908320], SUSHI[1.10277092], TRX[15515.83398504], USD[0.00] | Yes | |
| 07439104 | | LINK[.088], SOL[.0908], USD[1.72], USDT[0.25566783] | | |
| 07439108 | | DOGE[0.78276767], LINK[.07227904], SOL[0.00509511], TRX[.512954], USD[2.20], USDT[0.00202356] | | |
| 07439109 | | DOGE[76.36434835], USD[1.00] | | |
| 07439116 | | DOGE[0], USD[0.00] | | |
| 07439119 | | TRX[5541.514376] | | |
| 07439120 | | BTC[0], USD[0.00] | | |
| 07439122 | | BTC[0], CUSDT[1], DOGE[0], ETH[0], LTC[0], USD[0.01] | Yes | |
| 07439123 | | BRZ[1], CUSDT[1], DOGE[1], ETH[.87780888], ETHW[.87744022], TRX[1], USD[0.00] | Yes | |
| 07439127 | | TRX[.000011], USD[0.00] | | |
| 07439131 | | BTC[0], CAD[0.00], CUSDT[1], TRX[325.88266651], USD[0.00] | Yes | |
| 07439139 | | BRZ[1], GRT[1], TRX[3], USD[0.00], USDT[0] | | |
| 07439141 | | ETH[.00047719], ETHW[.00047719], USDT[11.15047] | | |
| 07439142 | Contingent, Disputed | LINK[.2997], USD[0.04] | | |
| 07439159 | | DOGE[373.79192186], USD[0.00] | Yes | |
| 07439167 | | DAI[0.09726984], DOGE[0], SOL[0], USD[0.00] | | |
| 07439174 | | TRX[.5], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07439176 | | BTC[0], USD[0.00], USDT[0] | | |
| 07439180 | | BTC[0], ETH[0], ETHW[1.03444944], SOL[0], USD[0.01] | | |
| 07439181 | | BTC[0] | | |
| 07439183 | | BRZ[3], CUSDT[36], DOGE[9.09134165], ETH[.00000001], ETHW[0], SHIB[11], USD[0.00] | Yes | |
| 07439184 | | SOL[0.00242231], USD[0.00] | | |
| 07439185 | | AAVE[.00000238], BTC[.00191019], CUSDT[5], DOGE[4.02217244], ETH[.01241958], ETHW[.0122691], GRT[22.90688513], LTC[.10399409], MATIC[16.30482784], TRX[308.74741361], USD[0.00] | Yes | |
| 07439187 | | USD[0.00], USDT[1.52101167] | | |
| 07439193 | | TRX[0], USD[0.00] | Yes | |
| 07439196 | | SOL[19.06], USD[0.21] | | |
| 07439197 | | ETH[0], NFT (336827719248722810/1 #6)[1], USD[0.00], USDT[.0038] | | |
| 07439205 | | DOGE[1252.746], USD[0.01] | | |
| 07439206 | | BAT[1], BRZ[4], CUSDT[5], DOGE[12595.01868966], ETH[0], GRT[1], SHIB[73986386.5048831], TRX[6], USD[924.43], USDT[1] | | |
| 07439208 | | NFT (362808338802920891/Entrance Voucher #3343)[1], NFT (438082553286925717/Stage Pyro #120)[1], SOL[7], USD[1.82], USDT[2.009745] | | |
| 07439212 | | DOGE[1], USD[0.02] | Yes | |
| 07439219 | | CUSDT[470.56476241], USD[0.00] | | |
| 07439239 | | CUSDT[158.27887567], DOGE[.5881367], TRX[.68390039], USD[-0.47] | | |
| 07439240 | | BRZ[2], BTC[0], CUSDT[5], DOGE[5.12431697], TRX[3], USD[0.00] | Yes | |
| 07439241 | | USDT[.414328] | | |
| 07439245 | | DOGE[.464], ETH[0.00051082], ETHW[0.00051082], TRX[.892], USD[0.00] | | |
| 07439250 | | BTC[.1274068], CUSDT[9], TRX[2], USD[0.00] | Yes | |
| 07439253 | | USD[0.00] | | |
| 07439257 | | NFT (392097013204128818/Micio Delizap)[1] | | |
| 07439258 | | BF_POINT[1000], BRZ[2], BTC[0.21993199], CUSDT[28], DAI[0], DOGE[1], ETH[1.84021891], ETHW[3.12258910], GRT[2], MATIC[3828.23298125], SHIB[49], SOL[107.36313076], TRX[14], USD[0.28], USDT[0] | Yes | |
| 07439260 | | USDT[0] | | |
| 07439271 | | ETH[.00047879], ETHW[.00047879], USD[0.00] | | |
| 07439274 | | DOGE[7956.38524018], ETH[.87019847], ETHW[12.67845652], MATIC[195.17511817], SHIB[21311972.17202111], USD[0.00], USDT[0] | Yes | |
| 07439278 | | BAT[2], BRZ[1], CUSDT[7], DOGE[1.0000403], TRX[2], USD[0.01] | | |
| 07439280 | | BRZ[1], CUSDT[1], DOGE[.0000381], ETH[0.08863841], ETHW[0.08863841], GRT[1], SHIB[2], SOL[3.3055], USD[0.00] | | |
| 07439286 | | BTC[0], DOGE[126.45113028], ETHW[.02422284], SOL[0.00000001], USD[316.85] | | |
| 07439293 | | BRZ[1], USD[0.01] | | |
| 07439295 | | BTC[0.05061609], DOGE[1], MATIC[341.81915916], SOL[10.61479718], TRX[2], USD[0.01] | Yes | |
| 07439296 | | BAT[1], BRZ[1], CUSDT[4], GRT[1], SOL[7.50252039], TRX[3], USD[0.98] | | |
| 07439297 | | TRX[0], USD[0.00], USDT[0] | | |
| 07439298 | | BAT[1], USD[0.00] | | |
| 07439303 | | BRZ[1], BTC[.0008212], CUSDT[8], DOGE[18142.73841612], EUR[82.08], TRX[774.75210035], USD[0.00] | | |
| 07439310 | | ALGO[1998], BTC[.11151895], DOGE[187.34543997], ETH[.8500641], ETHW[0.85006409], SOL[4.20785738], USD[1.66], USDT[0.00001011] | | |
| 07439311 | | SOL[.16899], USD[0.00], USDT[0] | | |
| 07439313 | | TRX[1], USD[0.01] | | |
| 07439319 | | ETH[0], NFT (339362869978187924/Humpty Dumpty #816)[1], SOL[0], USD[1639.58] | | |
| 07439322 | | SOL[90.4048], USD[1786.20], USDT[1.3862708] | | |
| 07439323 | | CUSDT[1], USD[0.01] | | |
| 07439325 | | BTC[0], DOGE[1], MATIC[0], SHIB[4650.82748643], UNI[0], USD[0.00] | Yes | |
| 07439328 | | ETH[0], USD[0.27] | | |
| 07439329 | | SHIB[7867.39404934], USD[0.00] | | |
| 07439331 | | SOL[0.00988323], TRX[0], USD[0.01], USDT[.0043188] | | |
| 07439335 | | CUSDT[7], DOGE[925.22567096], ETH[.0420592], ETHW[.0420592], TRX[4], USD[0.00] | | |
| 07439337 | | BTC[0], ETH[0.00000001], ETHW[0], NFT (415121248897349840/Australia Ticket Stub #212)[1], NFT (475195943293401799/Miami Grand Prix 2022 - ID: 9107C64B)[1], SHIB[3], SOL[0.00046259], USD[2.77], USDT[1.00040185] | Yes | |
| 07439340 | | CUSDT[0], NFT (392418261760148318/Entrance Voucher #3593)[1], SHIB[1], SOL[0.00023209], USD[0.00], USDT[0.00000010] | Yes | |
| 07439342 | | DOGE[0], SOL[0], TRX[1] | | |
| 07439344 | | USD[0.00] | | |
| 07439347 | | CUSDT[1], USD[0.00] | | |
| 07439350 | | USD[0.01] | | |
| 07439351 | | NFT (570785189288960514/Reawaken, by Wetiko and Remixed by Degen Poet For FTX #2)[1] | Yes | |
| 07439352 | | USDT[1.481226] | | |
| 07439365 | | DOGE[.361], ETH[.000228], ETHW[.000228], SHIB[399600], SOL[.00398458], USD[0.08], USDT[0] | | |
| 07439366 | | BCH[0], BTC[0], DOGE[0], ETH[0], LTC[0], SOL[0.00000001], USD[0.03], USDT[0.00000166] | | |
| 07439372 | | CUSDT[1], USD[0.00] | | |
| 07439375 | | BTC[0], DOGE[0], ETH[0], SOL[0], SUSHI[0], USD[0.00], USDT[0.00001952], YFI[0] | | |

West Realm Shires Services Inc.

22-11071 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07439377 | | CUSDT[.048], ETH[0.00058281], ETHW[0.00058281], USD[0.00] | | |
| 07439379 | | SOL[0] | | |
| 07439380 | | BRZ[1], CUSDT[3], GRT[3.18008668], TRX[4], USD[129.98] | Yes | |
| 07439382 | | CUSDT[2], DOGE[.00001152], USD[0.00] | | |
| 07439384 | | BTC[0], CUSDT[2], DOGE[0], ETH[0], ETHW[0], SOL[0], SUSHI[0], USD[0.00] | | |
| 07439389 | | BTC[0.00007746], ETH[0], USD[0.00], USDT[0.00485344] | | |
| 07439393 | | USD[0.01] | | |
| 07439400 | | USD[10.00] | | |
| 07439403 | | USD[0.00] | | |
| 07439405 | | BAT[1.0123232], BRZ[1], ETH[7.67556089], ETHW[7.67251782], GRT[2.03024255], SOL[15.33353557], TRX[1], USD[0.01] | Yes | |
| 07439406 | | ETH[.00008034], ETHW[.00008034], USD[285.41] | | |
| 07439415 | | BRZ[1], USD[0.00], USDT[21.82244056] | Yes | |
| 07439419 | | TRX[1090.89237905] | Yes | |
| 07439420 | | MATIC[830], PAXG[.0000472], USD[3.86] | | |
| 07439423 | | NFT (414854550153533511/FTX - Off The Grid Miami #270)[1] | Yes | |
| 07439429 | | BRZ[3], CUSDT[4], DOGE[1], ETH[.00000001], USD[0.00], USDT[0] | | |
| 07439438 | | BRZ[1], BTC[.00092528], USD[0.00] | | |
| 07439439 | | DOGE[1], USD[0.00] | | |
| 07439442 | | BTC[.00003511], USD[0.69] | Yes | |
| 07439444 | | BTC[0], DOGE[0], SHIB[488.66547788], TRX[0], USD[0.00], USDT[0] | Yes | |
| 07439448 | | TRX[1], USD[0.00] | | |
| 07439449 | | BTC[.09596493], CUSDT[6], DOGE[6.05331189], ETH[2.07348586], ETHW[2.07261503], LINK[78.21884713], SHIB[1], SOL[11.45108855], TRX[4312.11911605], USD[520.10] | Yes | |
| 07439452 | | BTC[0], ETH[0], SOL[0], USD[0.00], WBTC[0] | | |
| 07439454 | | CUSDT[1], DOGE[1654.04602158], GRT[3.12869995], SHIB[2656.90349206], TRX[.00087227], USD[0.00], USDT[0] | Yes | |
| 07439455 | | BTC[0], USDT[.016685] | | |
| 07439458 | | BRZ[1], CUSDT[5], DOGE[1], SOL[0], TRX[5], USD[0.00], USDT[0] | Yes | |
| 07439460 | | BRZ[1], CUSDT[2], DOGE[1], ETH[.17332983], ETHW[.17306123], USD[0.00] | Yes | |
| 07439465 | | TRX[1], USD[0.01] | | |
| 07439469 | | USD[0.00], USDT[0] | | |
| 07439470 | | DOGE[0], TRX[0.25115718], USD[0.00] | | |
| 07439472 | | BTC[0], DOGE[0], ETH[0], USD[0.00], USDT[1] | | |
| 07439475 | | BTC[.00354375], CUSDT[1], DOGE[182.73148268], ETH[.02859637], ETHW[.02859637], TRX[1], USD[0.00] | | |
| 07439477 | | USD[0.00] | | |
| 07439479 | | DOGE[0], ETH[0], LTC[0], SOL[0], TRX[0], USD[0.00] | Yes | |
| 07439481 | | AVAX[0], BF_POINT[200], BTC[0], ETH[.00000001], ETHW[0], GRT[0], LINK[0], MATIC[0], SOL[0], TRX[1], USD[0.00], USDT[0.00000002] | Yes | |
| 07439483 | | BTC[0], ETH[0], ETHW[0], SOL[.24625954], USD[0.25] | | |
| 07439484 | | CUSDT[6], DOGE[0], GRT[0], TRX[0], USD[0.00] | | |
| 07439488 | | USD[18.69], USDT[0] | | |
| 07439495 | | USD[3.97] | | |
| 07439496 | | CUSDT[6], DOGE[2], GRT[178.4484142], MATIC[45.42151394], SHIB[1], TRX[2], USD[0.01], USDT[0.01774528] | Yes | |
| 07439503 | | CUSDT[13], ETH[.03357], ETHW[.03357], TRX[6], USD[0.00], USDT[9.95998999] | | |
| 07439505 | | BTC[0], SOL[0], USD[0.00], USDT[0] | | |
| 07439507 | | BAT[1.00227553], BRZ[5.06544214], BTC[.20180095], CUSDT[12], DOGE[21.25563364], ETH[2.44815899], ETHW[4.46782942], GRT[3.07547725], SHIB[3], SOL[.00002119], TRX[16.35463613], USD[0.00], USDT[4.26467469] | Yes | |
| 07439512 | | BTC[0], ETH[0], ETHW[0], KSHIB[0], SHIB[464637.05583756], USD[0.00], USDT[0] | | |
| 07439513 | | BRZ[1], BTC[.00824287], CUSDT[9], DOGE[324.27862876], ETH[.01219216], ETHW[.01219216], SHIB[2], TRX[1], USD[100.65] | | |
| 07439515 | | USD[0.27] | | |
| 07439517 | | CUSDT[4], ETHW[.18968324], SUSHI[20.52777584], TRX[2], USD[0.06] | Yes | |
| 07439519 | | USDT[12.757625] | | |
| 07439520 | | USDT[.076818] | | |
| 07439522 | | LINK[.0957], USD[3.43] | | |
| 07439525 | | BF_POINT[300], DOGE[7.51052187], USD[0.00], USDT[0] | Yes | |
| 07439526 | | DOGE[.07868939], USD[0.02] | | |
| 07439527 | | BTC[.07365812], CUSDT[10], DOGE[2753.94929423], ETH[.12646557], ETHW[.12533663], TRX[2], USD[1591.14] | | |
| 07439529 | | DOGE[14], USD[0.38] | | |
| 07439533 | | USD[2.36] | | |
| 07439536 | | LINK[31.1748], TRX[.000002], USD[0.00], USDT[0.00000013] | | |
| 07439538 | | USD[455.32], USDT[0] | Yes | |
| 07439539 | | USD[50.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07439540 | | SOL[.0447], TRX[.629], USD[1.64], USDT[3.725016] | | |
| 07439541 | | CUSDT[1], DOGE[1.11393142], USD[0.00], USDT[0.00000001] | | |
| 07439543 | | BTC[.02490508], USD[0.00] | | |
| 07439544 | | BRZ[1], CUSDT[1], DOGE[963.27950893], TRX[1], USD[0.45] | Yes | |
| 07439548 | | BTC[.0000996], USD[4.00] | | |
| 07439549 | | TRX[72.57120000], USD[0.04], USDT[0.97765262] | | |
| 07439553 | | ETH[.00016425], ETHW[.00016425], GRT[.113], SOL[.00000001], SUSHI[.074], USD[20.82] | | |
| 07439556 | | AAVE[1.31422631], BAT[2], BRZ[1], DOGE[0], GRT[1], MATIC[1524.71993993], TRX[2], USD[0.00], USDT[0.00000875] | | |
| 07439557 | | ETH[.07315304], USD[0.37] | | |
| 07439560 | | DOGE[1], TRX[0] | | |
| 07439571 | | BAT[126.09897065], BRZ[565.82579021], BTC[.00427532], CUSDT[2349.63405791], DOGE[1616.90634756], ETH[.07166654], ETHW[.07166654], USD[650.00] | | |
| 07439574 | | BRZ[1], CUSDT[4], SOL[6.35117017], USD[0.00] | | |
| 07439579 | | ETHW[0], USD[0.00], USDT[1.68474741] | | |
| 07439583 | | AUD[12.70], BRZ[5], BTC[.00083018], CUSDT[18], DOGE[3682.82893103], ETH[.02533991], ETHW[.02533991], TRX[256.2237159], USD[4.63] | | |
| 07439588 | | BAT[11.6269687], BCH[.02118743], BRZ[7.76595093], CUSDT[50.13704496], DOGE[180.77223803], ETH[.02159947], ETHW[.02132721], SHIB[2], TRX[1], USD[0.00] | Yes | |
| 07439593 | | BAT[1.0165555], BRZ[3], BTC[0], CUSDT[24], DOGE[103.97817253], ETH[0], ETHW[0], GRT[1.00498957], LTC[0], TRX[0], USD[0.00], USDT[0] | Yes | |
| 07439595 | | SOL[.00482], USD[0.00], USDT[0] | | |
| 07439603 | | CUSDT[1], DOGE[4], USD[0.00], USDT[0] | | |
| 07439606 | | USD[0.00] | | |
| 07439611 | | UNI[.02960193], USD[1.83] | | |
| 07439621 | | CUSDT[1], DOGE[1], TRX[1], USD[0.00] | | |
| 07439623 | | GRT[2.08200128], USD[0.00] | Yes | |
| 07439627 | | BTC[0], TRX[33377.35971911], USD[0.00] | | |
| 07439628 | | CUSDT[1], USD[0.01] | | |
| 07439631 | | BRZ[2], CUSDT[35], DOGE[248.73030823], ETH[.00454475], ETHW[.00449003], GRT[56.83731422], SHIB[197318.08135452], SOL[.81789018], TRX[2], UNI[5.60921879], USD[1.00] | Yes | |
| 07439634 | | BRZ[2], CUSDT[2], DOGE[2256.70515131], USD[2.11] | Yes | |
| 07439635 | | BTC[0.00005497], USD[0.04] | | |
| 07439651 | | DOGE[1], ETH[0.04891915], ETHW[0.04831254], TRX[1], USD[0.00] | Yes | |
| 07439655 | | SOL[.2988], USD[3.08] | | |
| 07439656 | | CUSDT[5], DOGE[.00259608], SHIB[3], TRX[1], USD[0.00] | | |
| 07439659 | | BRZ[6], CUSDT[12], DOGE[1], TRX[6], USD[0.00], USDT[1] | | |
| 07439663 | | CUSDT[1.00003983], USD[0.01] | | |
| 07439665 | | CUSDT[1], DOGE[1], USD[113.61] | | |
| 07439666 | | BRZ[5], CUSDT[7], DOGE[6.08940579], GRT[1.00404471], SOL[0], TRX[7.000094], USD[210.38], USDT[0] | Yes | |
| 07439668 | | CUSDT[3], SHIB[6], TRX[1], USD[0.01] | | |
| 07439669 | | CUSDT[2], DOGE[186.37813641], LINK[1.04460343], USD[0.00] | | |
| 07439672 | | CUSDT[15], ETH[0], ETHW[0], TRX[4], USD[0.01] | | |
| 07439673 | | SOL[0], USDT[0] | | |
| 07439675 | | CUSDT[8], DOGE[664.51638745], TRX[4], USD[0.00] | | |
| 07439676 | | DOGE[1], USD[0.00] | | |
| 07439680 | | USD[5.37] | | |
| 07439682 | | BF_POINT[300], DOGE[2.00811843], ETHW[.02582], NFT [535290458660894603/Astral Apes #2177][1], TRX[2], USD[0.01] | Yes | |
| 07439687 | | TRX[739.87194221], USD[0.04], YFI[.00062] | | |
| 07439688 | | CUSDT[1], DOGE[1], USD[0.00] | Yes | |
| 07439690 | | SOL[0] | | |
| 07439691 | | BRZ[1], CUSDT[4], DOGE[2234.84428162], SUSHI[3.00782788], TRX[4], USD[0.32], USDT[0.00045144] | | |
| 07439694 | | SOL[5.8042], USD[0.18] | | |
| 07439697 | | LINK[.09769507], SOL[.053285], USD[0.79] | | |
| 07439703 | | BTC[0], CUSDT[2], DOGE[0], TRX[1], USD[0.01] | Yes | |
| 07439704 | | CUSDT[1], USD[0.00] | | |
| 07439706 | | AAVE[.00110477], BCH[0], BRZ[1], CUSDT[17], DOGE[4.00108993], ETH[0.00009086], ETHW[0.00009086], GRT[0], LTC[0.00060947], PAXG[0], SHIB[0], SOL[0.00001441], SUSHI[0], TRX[2], UNI[0], USD[0.05], USDT[0], YFI[0] | Yes | |
| 07439720 | | BRZ[2], CUSDT[3], DOGE[4.78296855], TRX[1], USD[0.00] | | |
| 07439721 | Contingent, Disputed | USD[0.00] | | |
| 07439742 | | USD[0.28] | | |
| 07439745 | | NFT [296360608321862708/Cha Cha Van HH #030][1], NFT [504381854527409715/Spicy Tamale 115][1], NFT [535280748195581930/Cha Cha Van #229][1], SOL[0], USD[104.54] | Yes | |
| 07439750 | | BTC[.00004322], ETH[0], USD[0.00] | | |
| 07439752 | | BRZ[1], DOGE[9.01265572], USD[0.00] | | |
| 07439763 | | DOGE[166.54206544], USD[0.00] | | |

West Realm Shires Services Inc.

22-11071 (JTD)

Amended Schedule F Non-priority Unsecured Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07439772 | Contingent, Disputed | TRX[0], USD[0.00] | Yes | |
| 07439773 | | BCH[.00000001], CUSDT[8], DOGE[13.92763844], GRT[.00046547], LINK[.00005272], SOL[.00006871], TRX[1.00037538], USD[0.01] | Yes | |
| 07439776 | | BTC[0.00124066], DOGE[1], TRX[.00160453], USD[0.00] | | |
| 07439777 | | BRZ[2], BTC[0.01861538], CUSDT[5], GRT[1.00384297], TRX[5], USD[0.00], USDT[0.00012339] | Yes | |
| 07439780 | | BAT[20.4175888], BCH[.24242286], BRZ[9.59661589], CUSDT[83.21715693], DOGE[2567.62633011], ETH[5.51670576], ETHW[5.51441506], GRT[772.0743771], LTC[1.03684267], SHIB[1], SOL[11.83162314], SUSHI[2.44187955], TRX[24788.420063], USD[0.00] | Yes | |
| 07439781 | | CUSDT[1], USD[0.00] | Yes | |
| 07439782 | | BRZ[1], CUSDT[4], USD[0.00] | | |
| 07439783 | | BRZ[863.41856771], CAD[198.06], CUSDT[10334.75485187], DAI[159.11341716], DOGE[2392.66394526], EUR[124.56], TRX[2744.16313818], USD[0.00], USDT[835.36788426] | | |
| 07439785 | | DOGE[.016], LINK[.0972], SOL[10.65798], USD[0.76] | | |
| 07439788 | | USD[0.31] | | |
| 07439790 | | BTC[0], DOGE[0], USD[0.26] | Yes | |
| 07439794 | | BRZ[1], BTC[.01774193], CUSDT[30], DOGE[104.07410033], ETH[.29530169], ETHW[.29510729], LINK[3.01297092], LTC[1.26142697], PAXG[.05415112], TRX[7], USD[0.91] | Yes | |
| 07439796 | | DOGE[1], TRX[1999.73699459], USD[0.00] | | |
| 07439806 | | BTC[0], DAI[0], DOGE[0], ETH[0], LTC[0], SOL[0], SUSHI[0], TRX[0], UNI[0], USDT[0.00000103] | | |
| 07439808 | | CUSDT[1], DOGE[2333.64781732], ETH[0.20130295], ETHW[0.20130295], TRX[1], USD[0.00], USDT[0] | | |
| 07439811 | | CUSDT[3], ETH[0], LTC[0], USD[0.00] | | |
| 07439812 | | CUSDT[1], DOGE[2], LTC[1.0783314], TRX[1], USD[0.00] | | |
| 07439813 | | BCH[.05872342], BRZ[4], BTC[.02227231], CUSDT[11], DAI[9.95999994], DOGE[1004.01285182], ETH[.18097427], ETHW[.18097427], LTC[.14295144], SOL[2.02928912], SUSHI[1.24405319], TRX[2693.41042765], USDL-280.00], YFI[.00026778] | | |
| 07439815 | | LINK[0], USD[0.00], USDT[0] | | |
| 07439816 | | BTC[.00000004], SOL[0.00000001], USD[0.01] | Yes | |
| 07439822 | | USD[10.00] | | |
| 07439825 | | SOL[.025], USD[0.94], USDT[0.11004670] | | |
| 07439826 | | BRZ[58.1498516], DOGE[1], TRX[123.91609398], USD[0.00] | Yes | |
| 07439832 | | CUSDT[240.16823676], DOGE[6597.92265851], SOL[.00834025], USD[0.00] | | |
| 07439834 | | BTC[0], DOGE[2], USD[0.63] | | |
| 07439845 | | USD[0.00] | Yes | |
| 07439847 | | BTC[.000001], CHF[11.16], TRX[1] | | |
| 07439866 | | USD[0.97] | | |
| 07439873 | | CUSDT[58.51618069], TRX[2], USD[46.64] | Yes | |
| 07439884 | | DOGE[1680.55783288], USD[0.00] | | |
| 07439887 | | CUSDT[4.92678706], GRT[1], USD[5.97] | | |
| 07439888 | | USD[21.28] | Yes | |
| 07439895 | | TRX[1], USD[0.00] | | |
| 07439896 | | SUSHI[0], USD[0.00] | | |
| 07439908 | | ETH[.000008], ETHW[.000008], SOL[.00424372], USD[179.64] | | |
| 07439911 | | CUSDT[9], DOGE[.00004761], GRT[.00001756], TRX[3], USD[0.01] | | |
| 07439913 | | USD[0.01] | | |
| 07439916 | | BTC[.0004995], USD[1.53] | | |
| 07439924 | | SOL[.0676696], USD[0.00] | | |
| 07439925 | | BAT[0.00474932], BRZ[0], BTC[0], CUSDT[13], DOGE[5.00900930], ETH[0], LINK[0], LTC[0], SOL[0.00535633], SUSHI[0], TRX[1], UNI[0], USD[0.00], USDT[0.00126915] | Yes | |
| 07439927 | | ETH[.00089414], ETHW[0.00089414], USDT[0.00000008] | | |
| 07439928 | | BTC[.00046213], CUSDT[4], DOGE[91.98774929], ETH[.00981855], ETHW[.00981855], LTC[.09882773], USD[0.00] | | |
| 07439931 | | BTC[.00372688], CUSDT[1], DOGE[3423.40182161], LINK[2.93144043], TRX[1134.49281427], USD[0.00] | Yes | |
| 07439934 | | CUSDT[3], DOGE[3736.17383214], TRX[1], USD[0.00] | Yes | |
| 07439939 | | ETH[0], ETHW[0], USD[213.13] | | |
| 07439941 | | BTC[0.00001503], ETH[0.00544071], ETHW[0.88544071], LINK[0.88103274], SUSHI[0.85233267], USD[0.55], USDT[0], YFI[0.00011913] | | |
| 07439942 | | CUSDT[13], DOGE[3209.87504756], SHIB[405700.10627455], SOL[.25317505], TRX[13.04817177], USD[1.23] | Yes | |
| 07439946 | | BRZ[2], CUSDT[14], DOGE[27.65833861], TRX[2], USD[0.00], USDT[1] | | |
| 07439966 | | CUSDT[.16513091], DOGE[.00047651], GRT[.00000587], SOL[.00000915], TRX[10.48722847], USD[0.00] | | |
| 07439968 | | BRZ[1], DOGE[.04727206], SHIB[1], SOL[.4967489], TRX[1], USD[0.85] | Yes | |
| 07439972 | | USD[0.00] | | |
| 07439977 | | USD[0.01] | | |
| 07439981 | | BRZ[2], CUSDT[21], DOGE[10629.77203012], NFT [52226598145992999/Warriors 75th Anniversary Icon Edition Diamond #2343][1], TRX[3], USD[0.00] | | |
| 07439987 | | BAT[2.118191], BRZ[3], BTC[0], CUSDT[2], DOGE[6.14791597], TRX[2], USDT[0] | Yes | |
| 07439991 | | BAT[22.96582606], BRZ[37.45781683], CUSDT[5], DAI[.99480502], DOGE[714.2520424], GRT[39.25268231], MATIC[10.76982284], NEAR[9], SHIB[3], SUSHI[19.70937695], TRX[143.0532029], UNI[3.25664716], USD[0.00] | | |
| 07439992 | | CUSDT[2], USD[0.01] | | |
| 07439993 | | DOGE[28.95126954], USD[5.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07440001 | | USD[0.00] | | |
| 07440002 | | SOL[0], USD[0.32] | | |
| 07440005 | | BTC[.0002] | | |
| 07440011 | | BTC[0], SOL[0] | | |
| 07440020 | | DOGE[0], LINK[0], SHIB[1], SOL[0], USD[0.01], USDT[0.00000002] | Yes | |
| 07440023 | | BRZ[2], CUSDT[1], TRX[2069.50743161], UNI[8.85234976], USD[0.00] | Yes | |
| 07440026 | | NFT (51145915599910582244/Coachella x FTX Weekend 1 #16798)[1] | | |
| 07440029 | | SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 07440035 | | BTC[0], SOL[.0071], USD[2.00] | | |
| 07440036 | | CUSDT[5], DOGE[.0000672], ETH[.0000001], ETHW[.0000001], SHIB[186945.72745933], USD[0.00] | | |
| 07440040 | | CUSDT[7], DOGE[1], PAXG[.00028465], TRX[5], USD[0.01] | | |
| 07440043 | | BTC[0], ETH[0], EUR[0.00], USD[0.00] | | |
| 07440044 | | BTC[.0000156], ETH[0], USD[1.44] | | |
| 07440045 | | USD[0.00] | | |
| 07440047 | | CUSDT[2], DOGE[0], ETH[.00010928], ETHW[.00010928], GRT[.00003474], SOL[0], TRX[1], USD[0.00] | | |
| 07440049 | | TRX[.63965], USD[0.00], USDT[.002565] | | |
| 07440050 | | USD[0.00], USDT[0.00009116] | | |
| 07440051 | | SOL[0] | | |
| 07440054 | | CUSDT[4], DOGE[873.47036513], GRT[158.08785079], TRX[2], USD[0.00] | Yes | |
| 07440056 | | SOL[0.00343899], USD[0.00] | | |
| 07440060 | | BAT[2.08098428], USD[0.00] | Yes | |
| 07440061 | | BTC[0.00000009], ETH[.00000008], ETHW[.00000008], SOL[0] | | |
| 07440064 | | BRZ[1], SOL[0], USD[0.00] | Yes | |
| 07440065 | | BAT[0.00006475], DOGE[0.00005872], USD[0.00], USDT[0] | | |
| 07440070 | | ETH[0], ETHW[2.58191944], USD[1.04] | | |
| 07440072 | | TRX[2.16775273], USD[0.00], USDT[0] | | |
| 07440075 | | BTC[0], DOGE[0], ETH[0], LINK[0], LTC[0], USD[0.00] | | |
| 07440082 | | BRZ[3.01709926], CUSDT[2.85075648], DOGE[121.64009134], TRX[.59404896], USD[0.23] | Yes | |
| 07440089 | | BRZ[1], CUSDT[1], ETH[2.46588579], ETHW[2.46482761], USD[0.00] | Yes | |
| 07440091 | | CUSDT[1], TRX[1], USD[0.00] | | |
| 07440093 | | DOGE[2], GRT[0], TRX[1], USD[0.00], USDT[0.00000001] | | |
| 07440094 | | BRZ[1], BTC[0.00002028], CUSDT[5], DOGE[6.04186046], ETH[0.00013501], ETHW[22.04419483], GRT[2.04635133], SHIB[3], SOL[0], TRX[15.20455478], USD[5.47], USDT[1.07134575] | Yes | |
| 07440099 | | BTC[.00000157], LINK[.00087557], SOL[.00005817] | Yes | |
| 07440103 | | BRZ[1], BTC[0], CUSDT[1], DOGE[0.18118518], USD[0.67] | | |
| 07440104 | | DOGE[0], SOL[0], TRX[.64], USD[0.56] | | |
| 07440105 | | DOGE[.58], TRX[2458.128], USD[0.00], USDT[0.00453070] | | |
| 07440118 | | USD[8.67] | | |
| 07440120 | | BTC[.01913581], CUSDT[2], ETH[.38203755], ETHW[.38187701], TRX[1], USD[0.00] | Yes | |
| 07440121 | | DOGE[0], ETH[0], ETHW[0], SOL[0], USD[0.95] | | |
| 07440123 | | CUSDT[1], KSHIB[274.93498818], USD[5.00] | | |
| 07440125 | | TRX[.000003], USD[0.46], USDT[0] | | |
| 07440126 | | USD[0.01] | | |
| 07440129 | | AUD[38.73], BRZ[101.27627661], BTC[.00111906], CAD[22.22], CUSDT[1], DOGE[3], EUR[15.05] | | |
| 07440134 | | DOGE[1.00000024], SOL[1.28526308], USD[0.00] | | |
| 07440135 | | BAT[2], BRZ[.05611725], CUSDT[5], PAXG[.01376668], TRX[1], UNI[.04030884], USD[0.00] | | |
| 07440136 | | BTC[0], ETH[0], TRX[0], USD[0.00], USDT[0] | | |
| 07440140 | | USD[50.00] | | |
| 07440141 | Contingent, Unliquidated | BTC[.02], SOL[10.82528], USD[0.24] | | |
| 07440153 | | BCH[0], DOGE[0], ETH[0], SOL[.00000015], USD[0.00] | Yes | |
| 07440156 | | BAT[.00280097], CUSDT[1.00000154], DAI[.07352785], DOGE[.01742221], GRT[.00055312], USD[0.15] | | |
| 07440159 | | CUSDT[1], ETH[0.05670446], ETHW[0.05670446] | | |
| 07440161 | | AUD[0.00], BAT[0], BCH[0], CAD[0.00], CUSDT[1.32503343], DOGE[0], ETH[0], EUR[0.00], GBP[0.00], GRT[0], LTC[0], SGD[0.00], SUSHI[0], TRX[0], USD[0.00], USDT[0] | | |
| 07440168 | | DOGE[0], USD[0.00], USDT[0] | | |
| 07440169 | | DOGE[20], TRX[131.472], USD[0.16], USDT[.084074] | | |
| 07440187 | | BTC[0], DOGE[0], ETH[0], LTC[0], TRX[0], USD[0.00], USDT[0.00001851] | | |
| 07440193 | | DOGE[0] | | |
| 07440197 | | DOGE[1], TRX[418.31867684], USD[0.00] | | |
| 07440203 | | BAT[1], CUSDT[7], DOGE[.41596604], TRX[0], USD[0.71] | | |

West Realm Shires Services Inc.

22-11071 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07440216 | | ETH[.00000012], ETHW[.00000012], USD[0.00] | Yes | |
| 07440217 | | BRZ[1], CAD[0.05], CUSDT[9], DAI[.00152238], DOGE[3.0006882], LTC[.08585749], TRX[1], USD[0.01], USDT[0.87758734] | | |
| 07440218 | | CUSDT[4], SHIB[3980572.4119298], TRX[1], USD[1026.50], USDT[0] | Yes | |
| 07440220 | | CUSDT[3], DOGE[77.96411369], TRX[1], USD[0.02] | | |
| 07440221 | | BTC[0], CUSDT[9], DOGE[1], ETH[.00000001], ETHW[0], TRX[0], USD[0.00] | | |
| 07440223 | | BAT[38.8799994], CUSDT[.94118758], DAI[99.30179517], DOGE[8], GRT[1], LINK[5.79113369], LTC[2.10324509], SOL[.00001948], TRX[1598.69214183], USD[0.01] | | |
| 07440224 | | BRZ[2], NFT [367551410494497806/Coachella x FTX Weekend 1 #28290][1], USD[0.00] | | |
| 07440228 | | USD[0.01] | | |
| 07440231 | | SUSHI[0], USD[0.32] | | |
| 07440236 | | BAT[40.39743448], BRZ[1], CUSDT[1], DOGE[170.02473082], ETHW[.44364875], SOL[2.51496481], TRX[1], UNI[3.36913631], USD[501.48] | | |
| 07440240 | | ETHW[90.97266568] | | |
| 07440246 | | CUSDT[3], DOGE[216.11527720], ETH[0.00000010], ETHW[0.00000010], SOL[0], TRX[2], USD[0.03], USDT[0.00001746] | Yes | |
| 07440247 | | CUSDT[1], DOGE[0], USD[0.00] | | |
| 07440249 | | BAT[67.50668838], BTC[.00134688], USD[0.00] | Yes | |
| 07440253 | | DOGE[339.332], LINK[.996], USD[20.64], USDT[115.34342834] | | |
| 07440254 | | BCH[0], BTC[0], CAD[0.00], USD[0.05], USDT[0] | | |
| 07440261 | | USD[0.02], USDT[0] | | |
| 07440262 | | SOL[.00154964], USD[2.06] | | |
| 07440266 | | BTC[0.54576333], SOL[631.0492], USD[12000.00] | | |
| 07440269 | | NFT [449847206454674523/#1][1], USD[2.00] | Yes | |
| 07440278 | | CUSDT[6], DOGE[37.7932772], USD[0.00] | | |
| 07440279 | | SOL[0], USDT[3.51155] | | |
| 07440286 | | USD[0.00], USDT[.00514901] | | |
| 07440288 | | TRX[3], USD[0.00] | | |
| 07440292 | | BTC[.0605167], DOGE[1], USD[0.00] | | |
| 07440298 | | CUSDT[1], DOGE[1], SOL[2.10204845], USD[0.01] | Yes | |
| 07440300 | | CUSDT[3], DOGE[.36129202], USD[0.01] | | |
| 07440304 | | SOL[0], TRX[.000004], USD[0.00], USDT[0] | | |
| 07440310 | | USD[0.00] | | |
| 07440311 | | BTC[0], DOGE[0], SOL[0], USD[0.00] | | |
| 07440316 | | CUSDT[3], USD[0.01] | | |
| 07440321 | | BAT[1], BF_POINT[500], BRZ[1], BTC[0], GRT[2.5], SHIB[3], TRX[0], USD[20.77], USDT[0] | | |
| 07440324 | | DOGE[2], USD[0.00] | | |
| 07440325 | | BF_POINT[300], SHIB[1], USD[1738.03] | Yes | |
| 07440326 | | USD[6.54] | | |
| 07440329 | | BTC[.0313696], ETH[.015834], ETHW[.145854], SOL[.05354], USD[2.86] | | |
| 07440330 | | CUSDT[13], DOGE[948.22138799], TRX[1], USD[0.00] | Yes | |
| 07440331 | | USD[100.00] | | |
| 07440334 | | TRX[153.59796992], USD[0.00] | Yes | |
| 07440335 | | BCH[1.10908059], BRZ[1], CUSDT[2], TRX[12003.57629349], USD[0.00] | Yes | |
| 07440341 | | ETH[.000058], ETHW[.000058], NFT [426231549974545619/SPSB #509][1], NFT [485808851504297997/MMB #329][1], NFT [499008159965335178/Penguin Brawler #2193][1], NFT [552690719965087769/Pesky Crystal][1], USD[30.42], USDT[5.2813] | | |
| 07440348 | | CUSDT[1], DOGE[1], USD[0.00] | | |
| 07440350 | | USD[2.19] | | |
| 07440355 | | CUSDT[2], DOGE[1], SOL[0], SUSHI[0], TRX[2], USD[0.00] | Yes | |
| 07440356 | | BAT[1.01655549], BF_POINT[100], BRZ[2], CUSDT[4], DOGE[7.32176332], MATIC[0], SHIB[6], SOL[0], TRX[4], USD[0.01], USDT[0.00389045] | Yes | |
| 07440361 | | BF_POINT[200], BRZ[2], DOGE[1], TRX[.000019], USD[1.47], USDT[51.08000000] | | |
| 07440364 | | CUSDT[1], DOGE[1.83626075], USD[1.24] | | |
| 07440365 | | CUSDT[9], USD[0.00] | | |
| 07440366 | | BTC[.01840225], SOL[39.96] | | |
| 07440367 | | USD[0.00], USDT[0] | | |
| 07440368 | | CUSDT[4], DOGE[2], TRX[3], USD[0.00] | | |
| 07440372 | | BTC[.0000244], USD[26.40] | | |
| 07440375 | | USD[0.00] | | |
| 07440377 | | CUSDT[3], DOGE[322.76251514], TRX[.00002496], USD[5.00] | | |
| 07440382 | | BRZ[1], CUSDT[1], DOGE[1], TRX[2041.20351575], USD[0.00] | | |
| 07440387 | | LINK[.0922], SUSHI[.378], UNI[.0932], USD[0.00] | | |
| 07440392 | | NEAR[.0006], USD[579.95] | | |
| 07440395 | | CUSDT[1], TRX[.963514], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07440401 | | DOGE[2971.41526406], ETH[0], LTC[2.22993381], SOL[2.45059014], TRX[1], USD[0.00] | Yes | |
| 07440402 | | AAVE[1.82972], BAT[802.841], BTC[.0874311], DOGE[.495], ETH[.105763], ETHW[.105763], GRT[92.85], LINK[17.2977], LTC[.88911], MATIC[72.93], SHIB[98200], SOL[34.58864], SUSHI[67.873], UNI[4.0959], USD[2.36], USDT[1], YFI[.011988] | | |
| 07440410 | | BTC[0], USD[0.64], USDT[0] | | |
| 07440411 | | SHIB[209604] | | |
| 07440414 | | BRZ[1], CUSDT[7], SHIB[1], TRX[3], USD[0.01] | | |
| 07440419 | | CUSDT[315.77975369], DOGE[254.11615463], ETH[.00256608], ETHW[.00253872], GRT[37.17337896], LINK[.60524525], LTC[.12147052], SHIB[556441.13042158], TRX[314.85600796], USD[0.00] | Yes | |
| 07440429 | | DOGE[0], USD[0.14], USDT[141.76592741] | | |
| 07440442 | | CUSDT[3], DOGE[781.4164205], ETH[.03254024], ETHW[.0321356], USD[27.16] | Yes | |
| 07440443 | | BCH[0], BTC[0], DOGE[0], ETH[0], LTC[0], USD[0.00] | | |
| 07440449 | | USD[2.00] | | |
| 07440451 | | BTC[.00002136], USD[1.79] | | |
| 07440452 | | MATIC[29.99], USD[39.80] | | |
| 07440453 | | AAVE[0], BAT[0], BCH[0], BRZ[0], BTC[0], CUSDT[0], DOGE[0], ETH[0], GRT[0], LINK[0], LTC[0], SHIB[2080087.86651832], SOL[0], SUSHI[0], TRX[0], UNI[0], USD[0.00], USDT[0.00000001], YFI[0] | Yes | |
| 07440455 | | USD[0.00] | Yes | |
| 07440460 | | DOGE[1], SHIB[1], USD[97.05] | | |
| 07440463 | | CUSDT[2], DOGE[201.2099241], MATIC[24.04568376], TRX[229.95735909], USD[0.00], USDT[99.3811417] | | |
| 07440467 | | CUSDT[5], DOGE[2], SHIB[5], USD[0.00] | | |
| 07440469 | | BTC[0], DOGE[0], LTC[0], USD[0.00] | | |
| 07440471 | | BTC[0], ETH[0], USD[0.00], USDT[0.00000001] | | |
| 07440475 | | USD[0.00] | | |
| 07440476 | | USD[79.77] | | |
| 07440481 | | BAT[1.0165555], BRZ[2], BTC[.0000004], CUSDT[42], DOGE[10.35798360], ETH[.00000812], ETHW[.00000812], GRT[1.00498957], LINK[.00128778], SHIB[3], SOL[.00015382], TRX[1.02493139], USD[0.00], USDT[1.10581654] | | |
| 07440488 | | USD[0.01] | | |
| 07440490 | | TRX[1], USD[0.00] | Yes | |
| 07440499 | | USD[5.00] | | |
| 07440500 | | CUSDT[4], NFT [550041026665467513/Entrance Voucher #2632][1], USD[0.00] | Yes | |
| 07440504 | | BTC[.00000008], CUSDT[4], TRX[2], USD[0.00] | Yes | |
| 07440505 | | BRZ[1], DOGE[1], TRX[1548.11819141], USD[0.00] | | |
| 07440506 | | SOL[130.27166975], USD[0.04] | | |
| 07440507 | | BTC[.00667319], DOGE[2], ETH[.16361551], ETHW[.16361551], TRX[1], USD[0.00] | | |
| 07440511 | | ETH[0] | | |
| 07440530 | | SOL[0], TRX[0], USD[0.50], USDT[0.00000035] | | |
| 07440531 | | CUSDT[1], DOGE[75.07474173], USD[0.00] | | |
| 07440544 | | GRT[1], USD[0.00] | | |
| 07440545 | | USD[0.01] | | |
| 07440547 | | BAT[1.01576669], BTC[.00055785], CUSDT[10], DOGE[5], ETH[.00745676], ETHW[.59364355], SHIB[3], SOL[.56286906], TRX[4], USD[47.49] | Yes | |
| 07440548 | | BAT[8.08283553], BCH[.01611686], BRZ[1], BTC[.00331394], CUSDT[12], DOGE[63.12035399], ETH[.02635905], ETHW[.02603073], LTC[.06275], MATIC[3.61513135], SHIB[337658.84427089], TRX[168.87631617], USD[2.80] | Yes | |
| 07440556 | | BRZ[1], CUSDT[7], DOGE[.31077544], GRT[1], TRX[1], USD[0.54] | | |
| 07440557 | | CUSDT[3], DOGE[618.06463371], SHIB[12176.56012176], USD[0.01] | Yes | |
| 07440561 | | BRZ[1], BTC[0], CUSDT[1], DOGE[2], GRT[.00000675], SOL[0], SUSHI[1.07459182], TRX[1], USD[0.01], USDT[0.00001458] | Yes | |
| 07440562 | | AVAX[.0188031], MATIC[.54521052], NFT (335233214522120619/FTX - Off The Grid Miami #2771)[1], SHIB[9], SOL[.00526471], SUSHI[.02936668], TRX[7], UNI[.00140517], USD[0.01], USDT[0.01] | Yes | |
| 07440564 | | DOGE[955.10583943], USD[0.00] | | |
| 07440571 | Contingent, Unliquidated | DOGE[.296], NFT (343736481597240728/Toasty Turts #2707)[1], NFT (531335913748787427/Entrance Voucher #3417)[1], SOL[.00586], USD[0.00], USDT[0] | | |
| 07440573 | | BTC[.04197621], ETH[.61195174], ETHW[.61195174], SOL[13.84618206], USD[0.00] | | |
| 07440575 | | BAT[1], USD[0.00] | | |
| 07440591 | | USD[5.00] | | |
| 07440598 | | DOGE[1.994], SOL[.009], USD[410.83] | | |
| 07440600 | | USD[0.00] | | |
| 07440602 | | BTC[.00002287], NFT (368260245103942052/Humpty Dumpty #372)[1], NFT (448379147537786660/Entrance Voucher #2477)[1], SOL[0], USD[1.63] | | |
| 07440606 | | CUSDT[1], USD[0.00] | | |
| 07440607 | | DOGE[1], TRX[250.25562737], USD[0.00] | | |
| 07440615 | | DAI[.06055], NFT (544039758633215448/Entrance Voucher #2502)[1], NFT (575203991402282656/Humpty Dumpty #396)[1], USD[3.52] | | |
| 07440618 | | BCH[.04632253], BTC[.00027808], CUSDT[6], DOGE[826.32176493], ETH[.01043306], ETHW[.01030689], GRT[1.47938802], KSHIB[397.95989837], LTC[.21045561], SHIB[1], SOL[2.38139259], TRX[322.42118948], USD[116.30], USDT[0], YFI[.006013] | Yes | |
| 07440620 | | BTC[0], SOL[900.05790087], USD[0.00] | | |
| 07440625 | | CUSDT[2], USD[0.00] | | |
| 07440627 | | NFT (397986365477349765/Coachella x FTX Weekend 2 #162)[1], TRX[89560.72197211], USD[0.00], USDT[0] | Yes | |

Amended Schedule F-1 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07440628 | | CUSDT[554.47721936], DOGE[1], USD[2.17] | Yes | |
| 07440631 | | BRZ[1], CUSDT[2], DOGE[0], TRX[3], USD[0.00], USDT[0] | | |
| 07440634 | | TRX[.02], USD[0.06] | | |
| 07440636 | | USD[0.00], USDT[0] | | |
| 07440644 | | BAT[4.242], DOGE[39.226], GRT[3.941], LINK[.5055], TRX[13.127], UNI[2.4288], USD[0.01] | | |
| 07440647 | | DOGE[1], SHIB[7959418.52034696], SOL[41.45241921], USD[295.44], USDT[1] | | |
| 07440650 | | ALGO[0.83527000], AVAX[0.01627559], BAT[0.64864236], BTC[0], DAI[0], DOGE[30791.34108451], ETHW[0], GRT[0], LINK[0], LTC[0], MATIC[0.49384000], NEAR[118.00981022], SOL[0.00480905], SUSHI[0], UNI[0], USD[1753.48], USDT[0] | Yes | |
| 07440653 | | USD[0.01], USDT[0] | Yes | |
| 07440660 | | BTC[0], DOGE[0], ETH[0], ETHW[0], SOL[0], USD[0.00], USDT[0.00015943] | | |
| 07440665 | | BTC[0], LTC[0], TRX[0], USD[0.00], USDT[0] | | |
| 07440666 | | DOGE[3936.62846982], GRT[1], USD[200.00] | | |
| 07440669 | | USD[49.16], USDT[0] | | |
| 07440671 | | ETH[.01124702], ETHW[0.01124702] | | |
| 07440674 | | USDT[1], USD[0.00] | | |
| 07440675 | | CUSDT[8], USD[0.01] | | |
| 07440676 | Contingent, Disputed | BTC[0], ETH[0], GRT[0], LINK[0.00000001], MATIC[0], SOL[0], USD[0.00], USDT[0] | | |
| 07440682 | | BTC[.0009391], DOGE[76.90969425], ETH[.04736574], ETHW[.04736574], NFT (36482742608785926/Entrance Voucher #4036)[1], SHIB[124688.27930174], SOL[.32917608], USD[3.18] | | |
| 07440699 | | BRZ[1], CUSDT[7], USD[0.00] | | |
| 07440701 | | BTC[0], DOGE[0], ETH[0], SOL[0], USD[0.00] | | |
| 07440705 | | ETH[.00000001], ETHW[0], TRX[0], USD[0.00] | | |
| 07440706 | | USD[500.00] | | |
| 07440707 | | NFT (487732938489399285/FTX - Off The Grid Miami #1845)[1] | Yes | |
| 07440715 | | DOGE[0], USD[0.00] | | |
| 07440720 | | BRZ[2], CUSDT[5], DOGE[43556.75824188], GRT[1.00367791], SHIB[9770075.49245499], TRX[2], USD[0.36] | Yes | |
| 07440722 | | DOGE[2527.408], SHIB[37000000], USD[5792.62] | | |
| 07440740 | | CUSDT[1], DOGE[1], USD[0.00] | | |
| 07440745 | | USD[50.10] | Yes | |
| 07440749 | | DOGE[0.04549490], USD[6.12] | | |
| 07440750 | | DOGE[0.32131776], LTC[.00537537], USD[0.01] | | |
| 07440751 | | BRZ[2], CUSDT[5], DOGE[1], SOL[14.46998739], TRX[571.99334494], USD[0.19] | | |
| 07440756 | | BRZ[1], BTC[.00000023], CUSDT[6], DOGE[3.01567151], ETH[.0000052], ETHW[.56953406], SHIB[1], TRX[5], USD[1319.62] | Yes | |
| 07440758 | | USD[4.61] | | |
| 07440761 | | CUSDT[4], USD[0.00] | | |
| 07440773 | | USDT[0] | | |
| 07440776 | | BAT[1.0165555], BCH[1.53458173], BRZ[4], LTC[.07923719], NFT (390210268996348527/2D SOLDIER #302)[1], NFT (502162642229140463/3D CATPUNK #9636)[1], SHIB[5], SOL[3.18512027], USD[0.00] | Yes | |
| 07440784 | | CUSDT[1], DOGE[2], USD[0.00] | | |
| 07440791 | | LINK[9.99], SOL[11.231], USD[3410.00], USDT[23.24466] | | |
| 07440792 | | USDT[11.3477859] | | |
| 07440794 | | CUSDT[1], DOGE[2], TRX[.00002821], USD[0.00], USDT[0.00588648] | | |
| 07440795 | | USD[0.65] | | |
| 07440798 | | SOL[0], USD[4.12] | | |
| 07440803 | | USD[10.01] | | |
| 07440804 | | SUSHI[3], USD[0.75] | | |
| 07440806 | | CUSDT[2], USD[0.00] | | |
| 07440807 | | ETH[.00000005], ETHW[.00000005], USD[0.00] | Yes | |
| 07440808 | | CUSDT[2], DOGE[26.7086394], TRX[.00003778], USD[0.01] | | |
| 07440809 | | BRZ[2], ETC[.05501109], DOGE[5], ETH[.47800967], ETHW[.00000155], MATIC[.00156834], SHIB[4], TRX[4], UNI[.00087653], USD[39.73], USDT[1.08407829], YFI[.0000027] | Yes | |
| 07440811 | | BCH[.01245451], BRZ[136.09794716], BTC[.00017329], CUSDT[1133.36023041], ETHW[.0093991], GRT[17.1560791], KSHIB[1329.33195903], SOL[.60679183], TRX[541.02606046], UNI[.2964526], USD[0.01], USDT[10.95555944] | Yes | |
| 07440812 | | USD[0.57] | | |
| 07440815 | | BCH[.00098796], DOGE[.19725], USD[0.00] | | |
| 07440817 | | BAT[1.62813398], BCH[.00342769], BTC[.00026317], CUSDT[1], DOGE[28.21064015], ETH[.0060651], ETHW[.0060651], UNI[.06695845], USD[0.00], YFI[.00010964] | | |
| 07440820 | | CUSDT[1], DOGE[4.05213569], ETH[.06156594], ETHW[.06079986], MKR[.03686799], SOL[7.81614177], TRX[1574.38731724], USD[0.04] | Yes | |
| 07440824 | | USD[0.54] | | |
| 07440826 | | BAT[.97008095], BRZ[3], CUSDT[4], DOGE[.27308177], TRX[3.80092578], UNI[.00004574], USD[0.94] | | |
| 07440828 | | ETH[2.49981004], ETHW[2.49981004], SOL[106.372], USD[3.65], USDT[4.5356174] | | |
| 07440842 | | CUSDT[2], TRX[2], USD[0.00] | | |
| 07440847 | | BTC[.00016342], SOL[79.68] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07440849 | | USD[0.00] | | |
| 07440853 | | BTC[0], NFT (29262072054238135/Saudi Arabia Ticket Stub #2300)[1], SOL[0], USD[0.01] | | |
| 07440859 | | CUSDT[1], DOGE[1], SHIB[2], USD[0.01] | | |
| 07440860 | | BRZ[0], DOGE[0], ETH[0], TRX[0], USD[0.00] | | |
| 07440863 | | LTC[.00644], USD[1.08] | | |
| 07440864 | | USD[11.00] | | |
| 07440865 | | BRZ[1], CUSDT[14], DOGE[317.91887469], TRX[4099.89940329], USD[0.00] | Yes | |
| 07440876 | | BTC[.00000354], DOGE[3], SHIB[2], SOL[.0009533], USD[0.00] | Yes | |
| 07440881 | | BTC[.0000054], DOGE[.9076], ETH[.0003212], ETHW[.0003212], SOL[39.926982], TRX[151], USD[2.10], USDT[30.13355420] | | |
| 07440883 | | CUSDT[6], DOGE[2], TRX[3], USD[0.00], USDT[0] | | |
| 07440884 | | BAT[1.01591837], BRZ[1], CUSDT[11], DOGE[618.10527403], GRT[1], SOL[1.36005723], TRX[7], USD[2084.91], USDT[1.09203805] | Yes | |
| 07440886 | | BF_POINT[100], BTC[0], DOGE[0], ETH[0], LTC[0], SOL[0], USD[0.01], USDT[0.00000001] | | |
| 07440893 | | CUSDT[3], DOGE[2], TRX[3], USD[0.00] | Yes | |
| 07440894 | | USD[8.47], USDT[0] | | |
| 07440898 | | USD[10.00] | | |
| 07440903 | | USD[0.23] | | |
| 07440909 | | GRT[12.62743087], SOL[6.76207969], UNI[.38498756], USD[400.29] | | |
| 07440911 | | BAT[13.90637218], BRZ[.64757284], CUSDT[3.71001116], DAI[.00039576], DOGE[1.13597952], EUR[0.00], GRT[1.00498957], TRX[1.90857657], USD[0.01], USDT[0.00003995] | Yes | |
| 07440916 | | BRZ[1], CUSDT[2], DOGE[2.73463334], TRX[961.59766225], USD[17.79] | | |
| 07440920 | | DOGE[2], SHIB[3], TRX[.01235486], USD[0.00], USDT[42.95737966] | Yes | |
| 07440921 | | DOGE[1643.43915273], ETH[.29135039], ETHW[.29135039], TRX[2215.77982375], USD[0.00] | | |
| 07440922 | | BRZ[1], SHIB[2678968.41167087], USD[0.00] | Yes | |
| 07440928 | | BTC[.0003371], DOGE[16.983], SOL[0], USD[0.17] | | |
| 07440930 | | AVAX[1.02004279], BTC[.0097329], DOGE[1355.85528901], ETH[.00948283], ETHW[.00935971], SHIB[2], TRX[102.00428718], USD[0.01] | Yes | |
| 07440934 | | BCH[0], CUSDT[14], DAI[0], DOGE[0], ETH[0], ETHW[0], LINK[0], LTC[0], TRX[0], UNI[0], USD[0.00] | Yes | |
| 07440937 | | CUSDT[1], DAI[.17387285], TRX[1], USD[18.67] | | |
| 07440946 | | BAT[1], BRZ[13.54488299], BTC[.00000056], CUSDT[1], DOGE[1184.43751791], ETH[1.02459048], GBP[0.00], GRT[1], LINK[6.61065502], MATIC[58.7081637], SHIB[35], SOL[3.78651957], TRX[4], USD[1578.43], USDT[0] | Yes | |
| 07440947 | | CUSDT[1], DOGE[1], ETH[0.09153727], ETHW[0.09153727], SOL[.00049839], TRX[1], USD[0.00] | | |
| 07440949 | | ETH[.034], ETHW[14], USD[0.74] | | |
| 07440950 | | BAT[1], BCH[0], CUSDT[6], DOGE[2], GRT[0], LTC[0], PAXG[0], SHIB[1], SOL[0], SUSHI[0], TRX[1], UNI[0], USD[0.01], USDT[0.00000001], YFI[0.00000066] | Yes | |
| 07440952 | | GRT[104.09734867], SHIB[5], USD[0.01] | | |
| 07440957 | | MATIC[22.93194276] | | |
| 07440958 | | DOGE[1], ETH[.09130764], ETHW[.09130764], USD[0.00] | | |
| 07440965 | | BTC[0.00000080], DOGE[0], ETH[0], USD[0.00] | | |
| 07440971 | | CUSDT[2], SHIB[1], USD[0.01] | | |
| 07440983 | | CUSDT[6], TRX[2], UNI[.02450645], USD[0.00] | Yes | |
| 07440989 | | SOL[0], USD[2.61], USDT[0] | | |
| 07440996 | | ETH[2.995], ETHW[2.995], USD[6.95] | | |
| 07441004 | | TRX[0] | | |
| 07441006 | | BAT[1], CUSDT[6048.64939839], DOGE[253.01608855], ETH[.13668509], ETHW[.13562699], NFT (338120853118871500/lazyPanda #55)[1], NFT (348299123792756825/Shiba Inu Collection #4)[1], NFT (365869617102229956/B-L-O-C-K M-A-N #4)[1], NFT (403943278296056051/Crazy dog## #2)[1], NFT (421823409518162708/Shiba Inu Collection #5)[1], NFT (440918675906036113/Crazy dog#11)[1], NFT (450288918645663635/Crazy dog#9)[1], NFT (493229251942981953/O.W.N. Collection by Royal Reel)[1], NFT (533001866352790718/Shiba Inu Collection)[1], SOL[.12372131], TRX[506.98828829], USD[0.01] | Yes | |
| 07441012 | | SHIB[1], TRX[1], USD[0.00] | | |
| 07441033 | | BAT[0], BCH[0], BTC[0], DOGE[0], ETH[0], ETHW[0], GRT[0], LTC[0], SOL[0], SUSHI[0], TRX[0], UNI[0], USD[0.00], USDT[0], YFI[0] | | |
| 07441039 | | BRZ[1], CUSDT[4], SHIB[1], USD[0.01], USDT[1.07070718] | | |
| 07441041 | | BCH[0], DOGE[0], ETH[0], LTC[0], SOL[0], TRX[0], USD[1000.56], USDT[0.00000020] | | |
| 07441051 | | BAT[1.01687598], BRZ[7.66180514], BTC[.00000011], CUSDT[14], DOGE[2], MATIC[.00087072], USD[0.00], USDT[0.00004572] | | |
| 07441054 | | BRZ[1], CUSDT[1], DOGE[6], TRX[3], USD[2.05], USDT[3] | | |
| 07441056 | | CUSDT[1], DOGE[1], NFT (516301046362889526/Entrance Voucher #78)[1], USD[0.00] | Yes | |
| 07441058 | | USD[0.00] | | |
| 07441066 | | BTC[0], DAI[.00000001], ETH[0.00598595], ETHW[0], NFT (289296762037546792/MagicEden Vaults)[1], NFT (342880742188281734/this is patty2fatty)[1], NFT (347208191977119970/MagicEden Vaults)[1], NFT (372206172690425602/THUG #3161)[1], NFT (373462239318469304/Catalina Whale 2366)[1], NFT (390774222324510131/THUG #0759)[1], NFT (419366036355845804/MagicEden Vaults)[1], NFT (436955967279261230/THUG #0203)[1], NFT (481729534127020058/SMB #3660)[1], NFT (504328188794050378/MagicEden Vaults)[1], NFT (533970270711527467/MagicEden Vaults)[1], NFT (538692878984411801/THUG #2561)[1], NFT (539992918021535865/Whale Energy Vial)[1], NFT (560457235443787336/Big Whale Energy vial)[1], SOL[0], USD[30000.00], USDT[0] | | |
| 07441069 | | BTC[.00000601] | | |
| 07441073 | | USD[0.00], USDT[0.00000010] | | |
| 07441074 | | BAT[5184.60711423], BRZ[2], CUSDT[6], DOGE[11728.1214988], ETH[1.23036466], ETHW[1.22988799], GRT[8.29010911], SHIB[79177501.95020594], SOL[0], TRX[4.18674811], USD[0.00], USDT[1.02265106] | Yes | |
| 07441078 | Contingent, Disputed | USD[0.00] | Yes | |
| 07441086 | | CUSDT[1], DOGE[80.49473948], USD[0.00] | | |

West Realm Shires Services Inc.

Schedule F-15: Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07441087 | | BTC[0.00010012], ETH[.000783], ETHW[.000783], LTC[.00902], MATIC[4.02], SOL[.00335], USD[0.01] | | |
| 07441089 | | DOGE[.00154569], USD[0.00] | Yes | |
| 07441104 | | DOGE[.02422398], USD[0.00], USDT[0] | | |
| 07441108 | | BTC[.050298], SOL[410.44098139], USD[597.44] | | |
| 07441114 | | SOL[1.94307767], USD[0.25] | Yes | |
| 07441115 | | BTC[0], ETH[0], SOL[0.00000001], SUSHI[0], USD[0.00], USDT[0.00000152] | | |
| 07441130 | | DOGE[0.15800000], ETHW[3.035729], LINK[.02018833], LTC[.008], SOL[0.00505751], USD[11.83] | | |
| 07441140 | | BCH[0], BTC[0], DOGE[0], ETH[0], LTC[0], TRX[0], USD[0.01] | Yes | |
| 07441147 | | BCH[0], BRZ[1], CUSDT[4], DAI[0], DOGE[0], ETH[0], GRT[0], SHIB[2], TRX[2.13664429], USD[0.00], USDT[1.08938798] | Yes | |
| 07441159 | | USD[4.00] | | |
| 07441161 | | CUSDT[6], SOL[.00325218], TRX[5.93804211], USD[0.01] | | |
| 07441162 | | AAVE[4.89694878], DOGE[2590.10375910], ETH[.76920073], ETHW[.76887079], GRT[949.0656113], KSHIB[7059.8247133], LINK[60.21226605], LTC[11.83189586], MATIC[1214.83401693], SHIB[9121021.7067717], SOL[12.04189283], SUSHI[58.15890383], TRX[30894.04152217], UNI[15.63978207], USD[0.00], YFI[.02379508] | Yes | |
| 07441163 | | BRZ[1], CUSDT[1], DOGE[.00001457], EUR[2.83], NFT [2968847022174112011/Love of Woman #7][1], NFT [516207864705516787/Love of Woman #2][1], SOL[.03248778], USD[93.14] | Yes | |
| 07441169 | | NFT [417262658550937999/2974 Floyd Norman - CLE 6-0077][1], TRX[4608.387], USD[0.00] | | |
| 07441175 | | BAT[1], SOL[0], USD[0.01] | Yes | |
| 07441184 | | BTC[.00000011], ETH[.00000069], ETHW[.00000069], SOL[.00256325], USD[0.00] | Yes | |
| 07441188 | | SOL[0] | | |
| 07441190 | | BTC[0], DOGE[0], GRT[0], USD[0.00] | | |
| 07441198 | | BAT[15], BRZ[25], CUSDT[34], DOGE[2707.69931845], GRT[19], LINK[4], LTC[1], SOL[3], SUSHI[4], TRX[20], UNI[4], USD[0.00], USDT[18] | | |
| 07441201 | | BCH[0], BTC[0.01899014], DOGE[4320.83411828], ETH[0.03693653], ETHW[0.03647762], LTC[0], SOL[9.16733552], TRX[1411.38614183], USD[0.00], USDT[0] | Yes | |
| 07441202 | | DOGE[1], TRX[.000026], USDT[.000038] | | |
| 07441204 | | CUSDT[2], LINK[1.06735364], TRX[157.25404249], USD[0.00] | | |
| 07441213 | | DOGE[.064], USD[0.00] | | |
| 07441215 | | BAT[2.06147415], BRZ[5.0661835], CUSDT[4], DOGE[6.07612475], ETH[0], ETHW[0.66161497], GRT[2.04791247], SOL[0], TRX[7], USD[15651.64], USDT[1.08039726] | Yes | |
| 07441222 | | SOL[15.23603634], USD[0.00] | | |
| 07441223 | | BRZ[1], CUSDT[1], USD[0.00], USDT[1] | | |
| 07441225 | | BF_POINT[200], BTC[0], DOGE[0], ETH[0], ETHW[0], SHIB[1], SOL[0], USD[10.38], USDT[0.00000001] | Yes | |
| 07441238 | | BRZ[2], DOGE[2], ETH[0], SOL[0], TRX[2], USD[1026.82], USDT[0.00000001] | Yes | |
| 07441240 | | DOGE[0], NFT [519938443831491924/Entrance Voucher #3650][1], SHIB[34.95596588], SOL[0], USD[0.01], USDT[0] | Yes | |
| 07441241 | | BRZ[2], CUSDT[3], ETH[.00000001], SOL[0], TRX[1], USD[0.00] | | |
| 07441242 | | CUSDT[2], DOGE[201.80974909], SUSHI[2.16230363], USD[0.00] | Yes | |
| 07441251 | | AAVE[.05520509], BRZ[7.44753647], BTC[.00193265], CUSDT[146.11583798], DOGE[39.39346862], GRT[1], LINK[.90456153], LTC[.10210019], SHIB[1544812.42219202], SOL[.21057999], SUSHI[5.25226241], TRX[34.82364948], USD[0.00], YFI[.00137441] | Yes | |
| 07441256 | | BAT[1.01632872], BRZ[1], CUSDT[5], DOGE[3], ETH[.00000001], ETHW[0.32191405], GRT[2.0339055], SOL[0], TRX[3], USD[7788.05], USDT[1.07737158] | Yes | |
| 07441260 | | BAT[0], BCH[0], BTC[0], CAD[0.00], DOGE[0], ETH[0], ETHW[0], GRT[0], LINK[0], LTC[0], TRX[0], UNI[0], USD[0.00], USDT[0] | | |
| 07441265 | | USD[0.00] | | |
| 07441270 | | BTC[.0000605], SOL[.004], USD[0.00] | | |
| 07441272 | | BTC[.00019467], DOGE[1], USD[0.00], USDT[24.86763925] | | |
| 07441281 | | BAT[1], BRZ[1], CUSDT[27], DOGE[188.07638628], ETH[0], GRT[1], LINK[10.35806719], MATIC[218.46933215], NFT [506018200416049726/Entrance Voucher #2342][1], SHIB[21], SOL[2.19476072], TRX[9], USD[0.00] | Yes | |
| 07441284 | | CUSDT[3], DOGE[1], TRX[2], USD[0.01] | | |
| 07441285 | | BCH[.0373968], BRZ[2], CUSDT[4], DOGE[1], LTC[.13334697], USD[0.01] | Yes | |
| 07441293 | | GRT[0], SHIB[43809.20179372], USD[0.00] | Yes | |
| 07441297 | | BCH[.299796], DOGE[999], ETH[.086913], ETHW[.086913], LTC[1.998], TRX[13407.366], USD[0.00], USDT[0] | | |
| 07441298 | | BTC[0.00006702], ETH[.00111535], ETHW[0.00051835], LINK[.1883], MATIC[0.46667955], SUSHI[.404], TRX[.999], USD[25009.17], USDT[0.16612520] | | |
| 07441302 | | ETH[.00072375], ETHW[.10672375], LINK[.0965], LTC[.00947], MATIC[.86], USD[0.08], USDT[.00359041], YFI[.000098] | | |
| 07441311 | | BRZ[1], DOGE[1], LINK[0], SOL[0], TRX[0], USD[0.20] | | |
| 07441314 | | CUSDT[3], USD[0.00] | Yes | |
| 07441316 | | BAT[2], ETH[0], ETHW[0.91304496], GRT[2], SHIB[1], SOL[0.00000001], TRX[2], USD[0.00], USDT[1.02257480] | Yes | |
| 07441318 | | USD[0.00] | | |
| 07441320 | | BTC[0.00002485], DOGE[17.982], MATIC[9.72], SOL[.0048], SUSHI[.305], TRX[.683], USD[357.25] | | |
| 07441323 | | BRZ[5.0723909], BTC[0.00981575], CUSDT[1623.124809], DOGE[1931.0085781], ETH[0.05359363], ETHW[0.05290659], GBP[0.44], KSHIB[410.06613956], LTC[.04477045], NFT [553740576785865457/Entrance Voucher #2991][1], SGD[29.29], SOL[0.00001626], TRX[541.26605972], USD[102.17], USDT[12.14413323] | Yes | |
| 07441324 | | CUSDT[1], SUSHI[3.90993371], USD[0.00] | | |
| 07441332 | | SOL[116.883], SUSHI[85.4115], USDT[20.757605] | | |
| 07441334 | | USD[0.00] | | |
| 07441350 | | BTC[-0.00000165], DOGE[0], ETH[0], ETHW[0], SOL[.00000001], USD[7966.50], USDT[0] | | |
| 07441351 | | CUSDT[0], ETH[0], USD[0.02], USDT[0] | | |
| 07441352 | | SHIB[1], USD[0.00] | | |
| 07441355 | | AVAX[11], BTC[.16236086], ETH[1.67816929], ETHW[0.81638602], MATIC[467.82], SHIB[30000000], SOL[13.76668366], UNI[27.5706], USD[0.38], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07441356 | | ETH[.00000001], ETHW[0], MATIC[2.51494663], SOL[0] | | |
| 07441365 | | BF_POINT[100], USD[0.01] | | |
| 07441366 | | BRZ[1], CUSDT[5], USD[0.00] | | |
| 07441369 | | AAVE[0.00], AUD[0.00], BCH[0], BTC[0], CUSDT[0], DOGE[0], ETH[0], GRT[0], LINK[0], LTC[0], PAXG[0], SOL[0], SUSHI[0], TRX[0], UNI[0], USD[0.00] | Yes | |
| 07441370 | | BRZ[1], CUSDT[22.78907246], DOGE[1.18823234], TRX[.45663202], USD[-0.14], USDT[.00611015] | | |
| 07441371 | | SOL[.2], TRX[.000005], USD[71.32], USDT[0] | | |
| 07441372 | | TRX[510.523506] | | |
| 07441374 | | CUSDT[.00022103], DOGE[373.51614086], KSHIB[153.88360674], SHIB[44808.79325281], TRX[46.85798627], USD[0.00] | Yes | |
| 07441375 | | USD[0.00], USDT[0] | | |
| 07441376 | | USD[0.00] | | |
| 07441377 | | BRZ[1], BTC[.0085108], DOGE[1], USD[0.00] | | |
| 07441379 | | ETH[0], ETHW[0.00016572], SHIB[.04722636], SOL[.00000023], SUSHI[0], USD[0.00], USDT[0] | Yes | |
| 07441383 | | BRZ[1], CUSDT[9], DOGE[1], USD[0.00], USDT[0] | Yes | |
| 07441384 | | BRZ[1], CUSDT[2], TRX[6], USD[0.77] | | |
| 07441389 | | BRZ[1], USD[0.00] | Yes | |
| 07441392 | | DOGE[1.64074901], USD[0.00] | | |
| 07441399 | | TRX[.874], USD[0.00], USDT[0] | | |
| 07441402 | | SOL[0.00337385], USD[0.00] | | |
| 07441403 | | USD[0.00], USDT[0] | | |
| 07441407 | | BTC[0.05438692], ETH[36.77088485], ETHW[0.00044438], SOL[6.13000000], USD[14435.17] | | |
| 07441408 | | DOGE[1], USD[0.00] | | |
| 07441411 | | CUSDT[1], DOGE[291.32141558], USD[0.00] | | |
| 07441412 | Contingent, Disputed | USD[0.00] | | |
| 07441415 | | BAT[.00001107], DOGE[1], TRX[1], USD[42.46] | | |
| 07441421 | | BRZ[1], DOGE[2], TRX[2], USD[0.00] | Yes | |
| 07441435 | | TRX[530.13045042], USD[0.00] | Yes | |
| 07441439 | | USD[0.00] | | |
| 07441440 | | DOGE[825.34067362] | Yes | |
| 07441443 | | BCH[.01837766], BTC[.00044414], CUSDT[102.05623518], DOGE[170.89271688], ETH[.0071206], ETHW[.00703808], LTC[.07528524], USD[5.32], USDT[0.00000001] | Yes | |
| 07441460 | | USD[0.00] | Yes | |
| 07441463 | | BAT[1], USD[0.01], USDT[1] | | |
| 07441464 | | BTC[0], DOGE[0], ETH[0], ETHW[0], GRT[0], LINK[0], LTC[0], SOL[0], SUSHI[0], TRX[0], USD[0.00], USDT[0] | | |
| 07441469 | | BTC[0], SOL[0.56194168], USD[1.17] | | |
| 07441472 | | NFT (531263977445857970/Coachella x FTX Weekend 1 #4427)[1] | | |
| 07441474 | | DOGE[0], USD[0.00] | | |
| 07441487 | | BAT[.00077925], CUSDT[3], DOGE[1], GRT[16.04901697], SOL[.00000295], USD[0.00] | Yes | |
| 07441497 | | SOL[28.386] | | |
| 07441500 | | USD[999.00] | | |
| 07441507 | | BRZ[3], BTC[.01621776], CUSDT[7], DOGE[4], ETH[.26101471], ETHW[.26081955], SOL[2.44038593], TRX[1], USD[0.00], USDT[0] | Yes | |
| 07441518 | | USD[30.00] | | |
| 07441522 | | AAVE[0], DOGE[0.77280087], ETH[.00096463], ETHW[.00096463], GRT[1585.83764885], SUSHI[0.44731393], UNI[0], USD[-20.97], USDT[0.47577624], YFI[0.00031119] | | |
| 07441526 | | DOGE[.00000503], USD[0.00] | | |
| 07441529 | | BTC[0], GRT[0], UNI[0], USD[0.00], USDT[0.00016602] | Yes | |
| 07441542 | | ETH[.00006806], ETHW[.0006649], USDT[.5506692] | Yes | |
| 07441543 | | BTC[0.00002330] | | |
| 07441551 | | USD[100.00] | | |
| 07441558 | | ETHW[13.273], LTC[5.1987316], USD[62.46] | Yes | |
| 07441559 | | BRZ[1], CUSDT[4], DOGE[.00240411], TRX[3.16086351], USD[0.05], USDT[0] | | |
| 07441563 | | SOL[0], USD[0.00] | | |
| 07441570 | | BTC[.0000237], SOL[1.006], USD[0.01] | | |
| 07441573 | | BTC[.00019718], USD[0.02] | Yes | |
| 07441580 | | BRZ[1], BTC[0.00000161], CUSDT[4], DOGE[2], GRT[1], SOL[0], TRX[1], USDT[2.17163015] | Yes | |
| 07441584 | | GRT[79.33039595], SOL[0], SUSHI[0], TRX[0], USD[0.01] | | |
| 07441588 | | BAT[3.22814128], BRZ[2], CUSDT[2.41397359], DOGE[2.00004638], TRX[4.82984866], UNI[1.08724999], USD[0.29], USDT[2.17797183] | Yes | |
| 07441595 | | BCH[0], DOGE[0], LINK[0.00196833], TRX[1], USD[0.00], USDT[1.10803038] | Yes | |
| 07441596 | | USD[453.77], USDT[0.00001466] | | |
| 07441609 | | BTC[.00657511], CUSDT[1], DOGE[1], ETH[.00000049], ETHW[.00000049], TRX[1], USD[0.00] | | |
| 07441612 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07441618 | | DOGE[16.91594328], ETH[0], USD[0.00] | | |
| 07441637 | | ETH[0.00000297], SHIB[59], SOL[.00000001], USD[0.00] | Yes | |
| 07441639 | | ALGO[144.46388777], BRZ[1], DOGE[314.29266497], GRT[705.17303068], KSHIB[2966.01135193], MATIC[562.92929097], SHIB[45098179.90295529], SUSHI[103.94007211], TRX[1180.28647942], USD[0.21] | Yes | |
| 07441642 | | TRX[0], USD[1.12] | | |
| 07441643 | | USD[73.31] | | |
| 07441644 | | ETH[0], ETHW[0], NFT (370485611327913403/Entrance Voucher #2600)[1], SHIB[1], USD[434.18] | Yes | |
| 07441662 | | CUSDT[3], USD[0.00] | | |
| 07441664 | | BTC[.0000026], USD[0.00] | | |
| 07441667 | | SOL[24.7572], USD[8.37] | | |
| 07441669 | | BRZ[7.52991213], BTC[.06101478], CUSDT[38], DOGE[636.62410303], ETH[.18590808], ETHW[.18567008], KSHIB[1416.54417622], NFT (356915274292061812/GSW Round 1 Commemorative Ticket #595)[1], NFT (514432458926268613/Romeo #1223)[1], SHIB[1375983.52972583], SOL[46.63206328], TRX[8], UNI[21.57692459], USD[7.80], USDT[1.07491917] | Yes | |
| 07441682 | | CUSDT[1], DOGE[1], TRX[1], USD[0.01], USDT[0] | | |
| 07441683 | | BTC[0], LINK[28.22933523], MATIC[24.91610013], SOL[12.50881794], TRX[1], UNI[1.00299995], USD[130.36] | Yes | |
| 07441691 | | USD[0.00], USDT[9.9470557] | | |
| 07441692 | | BRZ[1], USD[0.01] | Yes | |
| 07441694 | | SOL[0] | | |
| 07441711 | | BTC[.00001729], DOGE[.49886913], ETH[.00048707], ETHW[.00048707], USD[2.11] | | |
| 07441714 | | BRZ[1], ETH[.00000001], TRX[1], USD[0.00] | | |
| 07441721 | | CUSDT[1], DOGE[3.000411], TRX[823.50520276], USD[0.00] | Yes | |
| 07441724 | | ETH[.268326], SOL[85.5432], USD[0.59] | | |
| 07441726 | | ETH[0], LINK[0], TRX[.1296358], USD[0.00], USDT[0.00002240] | Yes | |
| 07441732 | | BF_POINT[100], ETH[.00000001], ETHW[0], USD[0.19], USDT[0] | Yes | |
| 07441739 | | DOGE[0.00003719], TRX[0.00002927], USD[0.00] | | |
| 07441741 | | NFT (454780114014287667/Little Rocks #1343)[1], USD[13.13] | | |
| 07441745 | | NFT (428334670980206904/FTX - Off The Grid Miami #903)[1] | Yes | |
| 07441748 | | BCH[0], CUSDT[4], DOGE[0], ETH[0], LINK[1.77390836], MATIC[0], SHIB[0], SOL[0], TRX[7.35847704], UNI[0], USD[0.01] | Yes | |
| 07441749 | | BRZ[1], CUSDT[1], TRX[2], USD[0.00] | Yes | |
| 07441751 | | DOGE[0] | | |
| 07441762 | | BTC[.00000569], USD[0.00] | | |
| 07441763 | | USD[0.00] | | |
| 07441769 | | CUSDT[64], DOGE[9284.68904583], GRT[2], TRX[14.85793895], USD[0.00], USDT[2.00000001] | | |
| 07441776 | Contingent, Disputed | CUSDT[1], TRX[1], USD[0.04] | | |
| 07441777 | | LTC[0], NFT (385240126006223202/Entrance Voucher #3017)[1], USD[0.00], USDT[0] | Yes | |
| 07441784 | | DOGE[40.959] | | |
| 07441785 | | CUSDT[2], TRX[7660.93271481], USD[0.00] | Yes | |
| 07441793 | | USD[0.00], USDT[1.89088866] | | |
| 07441796 | | NFT (499754055307174992/Coachella x FTX Weekend 1 #18464)[1] | | |
| 07441798 | | ETH[0], USD[0.00] | | |
| 07441800 | | CUSDT[3], SOL[.00017874], USD[0.00] | Yes | |
| 07441805 | | DOGE[2], GRT[27.04717266], TRX[509.09746802], USD[0.00] | Yes | |
| 07441816 | | CUSDT[1], DOGE[2034.13401756], USD[0.00] | | |
| 07441822 | | AAVE[0.71976000], BTC[.1255724], DOGE[2.51378885], ETH[.139441], ETHW[.139441], LINK[.0635], LTC[2.24815], SOL[153.40758818], SUSHI[53.982], USD[0.00], USDT[0.00000031] | | |
| 07441826 | | SHIB[1], TRX[.00409768], USD[21.95] | Yes | |
| 07441827 | | CUSDT[6], DOGE[374.13592934], TRX[175.81148957], UNI[.73255642], USD[0.00], USDT[24.86515353] | | |
| 07441831 | | BAT[0], TRX[.14134999], USD[0.00], USDT[0.00000001] | | |
| 07441832 | | AVAX[.00008798], BAT[2], DOGE[5], ETHW[.01530305], NEAR[.01322203], NFT (316552961797939855/Gangster Gorillas #1262)[1], NFT (375737162005079575/Ape MAN#049)[1], NFT (548705979813089432/3D CATPUNK #4909)[1], SHIB[7], SOL[.00014214], USD[0.01] | Yes | |
| 07441833 | | DOGE[198.08287862], TRX[1], USD[0.00] | | |
| 07441834 | | BRZ[0], CUSDT[2010.60379845], DOGE[0], TRX[2700.04076091], USD[0.06] | | |
| 07441838 | | DOGE[1], ETH[0.83992891], ETHW[0.83957609] | Yes | |
| 07441843 | | DOGE[1.90321489], USD[0.18], USDT[0] | | |
| 07441852 | | ETH[0], USD[0.02] | | |
| 07441855 | | BTC[0.01702316], ETH[0.79900000], ETHW[0.79900000], SOL[1.19242828], USD[0.00], USDT[799.02982300] | | |
| 07441860 | | BF_POINT[100], NFT (292074690193065847/SBF Hair & Signature #3 #55)[1], NFT (371043089400995536/SBF Hair & Signature #2 #63)[1], NFT (536792046686319896/SBF Hair & Signature #1 #65)[1] | Yes | |
| 07441872 | | CUSDT[3], DOGE[1.00004463], TRX[2.88174122], USD[0.00] | Yes | |
| 07441875 | | CUSDT[1], DOGE[4], USD[3.41] | | |
| 07441883 | | USD[70.59] | Yes | |
| 07441885 | | BTC[0], CUSDT[1], DOGE[0], ETH[0], TRX[1], USD[0.01], USDT[1] | | |
| 07441890 | | GRT[1], TRX[3.4995381], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07441896 | Contingent, Disputed | BTC[.00000295] | | |
| 07441897 | | USD[200.00] | | |
| 07441908 | | DOGE[0], SOL[.00003192], TRX[0] | Yes | |
| 07441921 | | DOGE[0], SOL[0], TRX[756.32621916], USD[0.00] | Yes | |
| 07441922 | | MATIC[75.16202008], USD[0.00] | | |
| 07441924 | | BAT[2.12953762], BCH[.03164256], BRZ[184.00737424], CUSDT[6], DOGE[6.13451985], GRT[800.70959846], LINK[0], LTC[2.68067815], SOL[4.06125031], SUSHI[34.85725201], TRX[6], UNI[20.78553128], USD[0.00], USDT[1.10873883] | Yes | |
| 07441925 | | SOL[0.07473865], USD[2.39] | | |
| 07441935 | | BRZ[1], DOGE[12413.04167054], TRX[1], USD[0.00] | | |
| 07441938 | | USD[0.94] | | |
| 07441950 | | CUSDT[2], USD[0.00] | Yes | |
| 07441953 | | BAT[22.45871589], BRZ[2], BTC[.00276071], CUSDT[37], DOGE[2081.76952176], ETH[.3098679], ETHW[.30968112], GRT[15.26515926], KSHIB[361.08435074], LINK[41.91742693], MATIC[113.44603738], SHIB[4346300.19780187], SOL[15.9364619], TRX[333.56211208], USD[1.07] | Yes | |
| 07441954 | | BAT[2.10961949], BRZ[4], CUSDT[11], DOGE[9.38221318], SOL[.03299371], TRX[2.00000058], UNI[0.00004280], USD[0.00], YFI[.00000193] | Yes | |
| 07441961 | | BRZ[1], CUSDT[1467.10911089], DOGE[72.50914350], ETH[0], ETHW[0], EUR[0.00], USD[0.34] | | |
| 07441975 | | USD[0.00] | Yes | |
| 07441978 | | BAT[1], BRZ[1], CUSDT[2827.74213407], DOGE[2654.24961296], GRT[1], SOL[4.72274032], USD[0.00] | | |
| 07441981 | | DOGE[1], ETH[.04656745], ETHW[.04656745], USD[0.00] | | |
| 07441985 | | BTC[0], DOGE[334.08572146], USD[0.14] | | |
| 07441997 | | BAT[.00250475], DOGE[2], ETHW[0.00000618], LINK[.00415812], SUSHI[1.03117019], TRX[3], USD[0.01], USDT[0.00000001] | Yes | |
| 07441998 | | BAT[1.01655549], BRZ[1], BTC[.01277945], CUSDT[1], TRX[2], USD[0.00], USDT[0] | Yes | |
| 07441999 | | BTC[.00000186], NFT [43493272080432208S/Cosmic Creations #03][1], NFT [48683877404514712/Colossal Cacti #375][1], NFT [52186453899334479/Reflector #797][1], SOL[0], USD[36.39] | | |
| 07442001 | | CUSDT[1], GRT[1], USD[0.00] | | |
| 07442003 | | USD[0.00], USDT[0] | | |
| 07442006 | | CUSDT[4], DOGE[.02763613], USD[0.00] | | |
| 07442013 | | CUSDT[1], DOGE[2339.96349746], SHIB[2273447.48913232], TRX[1], USD[13.03] | Yes | |
| 07442028 | | AVAX[1.02970991], BRZ[1], KSHIB[362.15267631], NEAR[3.37138445], NFT [28989802634874042B/DOTB #8286][1], NFT [29456432351351919B/PixelPuffins #3158][1], NFT [29458776755497867/Bullish ][1], NFT [29608193475392416/DDD #4][1], NFT [30510015658501058/Metabees #6042][1], NFT [30873088246491633S/Metabees #1254][1], NFT [30890448789737578/Baddies #45][1], NFT [31368602555446712B/PixelPuffins #1091][1], NFT [31543232581656515/Hall of Fantasy League #185][1], NFT [31868654233286239/DOGO-IN-500 #2968][1], NFT [32116847255663395/Monk #3503][1], NFT [32195376622975580/Gangster Gorillas #5459][1], NFT [33178498957491691/Hall of Fantasy League #133][1], NFT [33496358841477519/Inaugural Collection #1373][1], NFT [33652191668701438/DOGO-IN-500 #2932][1], NFT [33961356755616769/Ravager #1034][1], NFT [34407658752542582/Naked Meerkat #8451][1], NFT [34685202304079986/Elysian #1949][1], NFT [34880564739458129/DOGO-IN-500 #3790][1], NFT [34970915601836213/Hall of Fantasy League #63][1], NFT [35475288944063195/Shannon Sharpe's Playbook: Baltimore Ravens vs. Denver Broncos - December 31, 2000 #33][1], NFT [35786103350888510/Colorful Waves][1], NFT [36381474551846606/Several Singing Sams][1], NFT [36674885748503007/#8343 Inverse Bear][1], NFT [36679802096284103/Elysian - #2343][1], NFT [36765261956682325/Tim Brown's Playbook: Kansas City Chiefs vs. Oakland Raiders - December 9, 2001 #36][1], NFT [36868046768653753/Shannon Sharpe's Playbook: Baltimore Ravens vs. Oakland Raiders - January 14, 2001 #26][1], NFT [37064870906453697/Ghoulie #156][1], NFT [37100630206878606/Monk #3284][1], NFT [37523458503524216/Gemstone #146 | Shard #9][1], NFT [37671575242194329B/Metabees #5077][1], NFT [40518378729931152/JUNGLE HORSES #1][1], NFT [40572147792885465/SharkBro #5420][1], NFT [40620976387163015S/Caroline1001][1], NFT [41061558154764546/DOGO-IN-500 #3727][1], NFT [41109723453484810/Solninjas #602][1], NFT [41119752808174039/Monk #1243][1], NFT [41752288566172232/Earl Campbell's Playbook: Texas vs. Houston - November 5th, 1977 #27][1], NFT [41970761811086315/Gangster Gorillas #2750][1], NFT [42073629288472022/Pirate #1454][1], NFT [42348506674741014/Elysian - #3040][1], NFT [42665518941660992/FTX AU - we are here! #6096][1], NFT [43085334551118834/Imola Ticket Stub #1964][1], NFT [43087033445326632/ALPHA-RONIN #764][1], NFT [43362088938728191/DDD #1][1], NFT [43437504325786286/2974 Floyd Norman - CLE 4-0165][1], NFT [43715979973029753/JUNGLE HORSES #2][1], NFT [43904990280496739/DOTB #5329][1], NFT [44422877967723126/Metabees #2048][1], NFT [44545921997269551/DOGO-IN-500 #1406][1], NFT [44850692469302049S/Koala zone][1], NFT [45272495431694778/PixelPuffins #5636][1], NFT [45415881672648108/Shannon Sharpe's Playbook: Kansas City Chiefs vs Denver Broncos - October 4, 1992 #59][1], NFT [45462256332948684/23D CATPUNK #7906][1], NFT [45477125271181937/Shannon Sharpe's Playbook: Denver Broncos vs. Los Angeles Raiders - January 9, 1994 #30][1], NFT [45522871317045489/Solana Squirrel #269][1], NFT [46298402617354178/DOGO-IN-500 #3301][1], NFT [46932092061355876/Metabees #5189][1], NFT [46978427976324553/Rox #078][1], NFT [47782561124427882/DDD #6][1], NFT [47922961102284533/Solninjas #607][1], NFT [48359815771163817S/Amalgam of colors #1][1], NFT [48678869716198378/Space Burns #1978][1], NFT [48889898039640969/Anti Social Bot #2022][1], NFT [50426985230190592/Shannon Sharpe's Playbook: Baltimore Ravens vs. Denver Broncos - December 31, 2000 #5][1], NFT [50502922363103889/Cadet 1130][1], NFT [50568844998053128/A-generated painting  #1][1], NFT [50738613510193854S/sheep_4358][1], NFT [50764423134448136/Inverse Bear 3D #5479][1], NFT [50793213637381577S/#1742][1], NFT [50924965772946175/Settler #1954][1], NFT [50951097300418048/Rox #073][1], NFT [51076897338010014/Barcelona Ticket Stub #2228][1], NFT [51806129747701857S/DDD #8][1], NFT [52644051655212982/DOTB #820][1], NFT [52829515446834103B/ApexDucks Halloween #2648][1], NFT [52882690886369732/Elysian - #2241][1], NFT [53005237929020411S/Hall of Fantasy League #184][1], NFT [53074580977759477S/Settler #2249][1], NFT [53313337946262064/sheep_60][1], NFT [53610782076699706/DDD #3 #2][1], NFT [53675310431047017976/#2038][1], NFT [53811914590353167S/Reclaimed Tower #11][1], NFT [54356463185354120/2974 Floyd Norman - OKC 3-0144][1], NFT [54875607912398422/DOGO-IN-500 #2157][1], NFT [54925619317446735/A Sea of Dreams][1], NFT [55006714472980855/Naked Meerkat #1257][1], NFT [55125876716930260/APEFUEL by Almond Breeze #661][1], NFT [55168854364997543/DDD #5][1], NFT [55236341455221448/ApexDucks Halloween #1114][1], NFT [55504840031550755/Lorenz #822][1], NFT [55742216331359411/DOTB #4950][1], NFT [55589556975101342/Ghoulie #775][1], NFT [56435332652119165/Metabees #1664][1], NFT [56548033754237016S/Gangster Gorillas #2814][1], NFT [56718784091273074/ApexDucks #2557][1], NFT [57273568300961017/Anti Social Bot #1012][1], NFT [57413137870249092/Miner Bot 3][1], SHIB[360.25652701], SOL[0.71859072], TRX[3], UNI[2.62019534], USD[0.00], USDT[0] | Yes | |
| 07442039 | | USD[0.90], USDT[0.00000985] | | |
| 07442045 | | DOGE[1], USD[0.00] | | |
| 07442049 | | AUD[0.00], CAD[0.00], CUSDT[1.773], GRT[.59], SOL[0.00481255], TRX[.023], USD[7.46] | | |
| 07442055 | | NFT [36088366800355213/Barcelona Ticket Stub #775][1], NFT [37568874813332784/Monza Ticket Stub #110][1], NFT [40193945026452208/Netherlands Ticket Stub #139][1], NFT [44333255512942920/Saudi Arabia Ticket Stub #2144][1] | | |
| 07442056 | | BTC[0], DOGE[0], ETH[0], USD[0.09], USDT[0.00000001] | | |
| 07442059 | | CUSDT[1], MATIC[8.82631431], NFT [41125666633494813/Romeo #4295][1], USD[0.00] | Yes | |
| 07442068 | | SOL[0], USD[0.00] | | |
| 07442072 | | AVAX[.00027924], ETH[.00001577], ETHW[0], LINK[.00207467], TRX[1], USD[0.00] | Yes | |
| 07442076 | | ETHW[.00081245], USD[0.27] | | |
| 07442081 | | TRX[.00000002] | | |
| 07442083 | | BCH[0], BTC[0], CUSDT[4], DOGE[0], USD[0.00], YFI[0] | | |
| 07442094 | | ETH[.00000067], ETHW[.07282477], SHIB[1], USDT[0] | Yes | |
| 07442097 | | ETH[0], ETHW[0], LTC[0], SOL[0] | | |
| 07442100 | | BTC[.00004229], SOL[67.7416] | | |

West Realm Shires Services Inc.

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07442108 | | BAT[29.16664635], BRZ[1], BTC[.00020808], CUSDT[5502.45182847], DOGE[783.01680037], LTC[.05941923], SOL[1.27315215], TRX[588.03141865], USD[0.00] | | |
| 07442118 | | USD[0.00], USDT[0] | | |
| 07442135 | | BTC[0.00044908], CUSDT[4], DOGE[27.66638547], ETH[0], USD[23.59] | | |
| 07442136 | | NFT (361225456193253232/GSW Round 1 Commemorative Ticket #569)[1], NFT (406791715546081756/Warriors Logo Pin #678 (Redeemed))[1], NFT (480626614205201488/GSW Western Conference Semifinals Commemorative Ticket #740)[1], NFT (491315347642223854/GSW Western Conference Finals Commemorative Banner #1419)[1], NFT (518865718931736855/GSW Championship Commemorative Ring)[1], NFT (551809054131735181/GSW Western Conference Finals Commemorative Banner #1420)[1], SOL[.00000001], USD[0.00] | | |
| 07442148 | | SOL[.3264166], USD[0.00] | | |
| 07442153 | | USD[2.75] | | |
| 07442155 | | CUSDT[1803.40117788], DAI[27.13745242], DOGE[1], GRT[30.97169055], LINK[1.24578236], SOL[2.12780767], TRX[2455.66172683], UNI[3.62739923], USD[4.55], USDT[0.00000016] | Yes | |
| 07442164 | Contingent, Disputed | BAT[1969.03081554], DOGE[89472.2], LINK[72.61880172], SOL[686.85565155], UNI[999.44633764], USD[12.57] | | |
| 07442168 | | DOGE[0], USD[0.00] | | |
| 07442169 | | BTC[0], CUSDT[1], DOGE[1], USD[0.00] | | |
| 07442170 | | DOGE[24.07595115], USD[0.00] | | |
| 07442177 | | DOGE[2171.45227231], TRX[459.66254334], USD[325.00] | | |
| 07442188 | | BAT[2], BCH[0], BRZ[1], CUSDT[6], DOGE[0], ETH[0], ETHW[0], GRT[3], LTC[0], TRX[0], USD[0.00], USDT[1] | | |
| 07442192 | | ETH[0], LTC[0], SOL[0], USD[0.00], USDT[0.00000014] | | |
| 07442203 | | BTC[0], USD[0.00] | Yes | |
| 07442207 | | BTC[0], NFT (565796831477462751/Humpty Dumpty #289)[1], SOL[0.00000014], USD[0.00], USDT[0.00000371] | | |
| 07442210 | | BRZ[1], CUSDT[2], DOGE[3], SHIB[4], TRX[3], USD[0.00] | Yes | |
| 07442220 | | ETHW[.236763], USD[0.62] | | |
| 07442227 | | BTC[0.00179673], CUSDT[1], DOGE[411.98447317], MATIC[38.94066169], NEAR[5.00292323], SHIB[3], SOL[.57102552], SUSHI[2.33903656], TRX[.00189665], USD[0.02] | Yes | |
| 07442240 | | BAT[.90113072], BRZ[2], CUSDT[17], GRT[4], TRX[1], USD[0.00] | | |
| 07442246 | | CUSDT[2], DOGE[4174.24443205], USD[0.00] | Yes | |
| 07442247 | | BCH[0], DOGE[0], ETH[0], LINK[0], TRX[0.00451125], USD[0.00], USDT[0] | Yes | |
| 07442250 | | ETHW[1.44530345], USD[246.63] | | |
| 07442254 | | DOGE[1], GRT[1], USD[0.01] | | |
| 07442256 | | USD[0.00] | | |
| 07442257 | | BTC[0], SOL[0], USDT[0] | | |
| 07442259 | | DOGE[1], LTC[0.90113767], SHIB[1], TRX[1], USD[0.00] | Yes | |
| 07442261 | | CUSDT[1], USD[0.00] | Yes | |
| 07442265 | | CUSDT[3], DOGE[0], ETH[0], ETHW[0], TRX[0], USD[0.00], USDT[0] | | |
| 07442269 | | AAVE[.05467204], ALGO[15.67197935], AUD[208.40], AVAX[.14034364], BAT[23.46263707], BCH[.08380798], BRZ[68.75212965], BTC[.07288013], CAD[53.65], CUSDT[570.12525784], DAI[10.81836338], DOGE[311.89139643], ETH[0.58658848], ETHW[0.58634198], EUR[20.89], GBP[7.59], GRT[27.53237468], KSHIB[137.49616729], LINK[4.98342057], LTC[10.04728162], MATIC[68.9657996], MKR[.00906305], NEAR[.06802443], PAXG[.04564601], SGD[13.83], SHIB[223876.92193274], SOL[8.48611856], SUSHI[1.25430227], TRX[146.48503654], UNI[.58219328], USD[0.38], USDT[23.41772636], YFI[.00020561] | Yes | |
| 07442273 | | BAT[1], BRZ[1], CUSDT[8], DOGE[1], TRX[0], USD[0.00] | | |
| 07442278 | | TRX[64.67404961], USD[0.00] | | |
| 07442283 | | ETH[.05488655], ETHW[.05488655], USD[0.00] | | |
| 07442287 | | AAVE[0], AUD[0.00], BF_POINT[300], ETH[0.00005623], ETHW[0.00005548], MKR[0], UNI[0], USD[0.41], USDT[0], YFI[0] | | |
| 07442292 | | BAT[133.39156666], BCH[.24545241], CUSDT[6], DOGE[22], GRT[124.15806689], LINK[7.55322706], LTC[.89574459], MATIC[77.98698981], NFT (438576035191495270/Coachella x FTX Weekend 2 #14279)[1], SUSHI[9.8485549], TRX[2], UNI[4.62984696], USD[4019.13] | Yes | |
| 07442300 | | BRZ[1], CUSDT[7], DOGE[4], ETH[0], SOL[0], USD[0.00] | | |
| 07442304 | | DOGE[1], ETH[.00000001], SOL[0] | | |
| 07442308 | | BRZ[1], DOGE[3], USD[0.01] | | |
| 07442312 | | BF_POINT[200], DOGE[2365.88634964], SHIB[5366295.57668932], SOL[22.53346197], USD[0.00] | Yes | |
| 07442317 | | USD[0.00] | | |
| 07442324 | | BTC[0], DOGE[0], ETH[0], SOL[0], USD[0.00], USDT[1.51278735] | | |
| 07442328 | | AVAX[.00773557], ETH[.00000001], TRX[.000001], USD[0.00] | | |
| 07442329 | | SHIB[.00000004] | Yes | |
| 07442333 | | SHIB[13], TRX[.000014], USD[0.00], USDT[0] | Yes | |
| 07442334 | | BRZ[452.73708265], CUSDT[1], DOGE[4413.47793304], KSHIB[2085.48414584], NFT (557502005240654151/Meow)[1], TRX[3343.84132139], USD[80.41] | Yes | |
| 07442335 | | DOGE[0], GRT[0], MATIC[0], SHIB[1], TRX[1], USD[1042.22], USDT[0] | Yes | |
| 07442337 | | BTC[0], DOGE[0], ETH[0], GRT[0], LINK[0], LTC[0], SOL[0], USD[0.01], USDT[0] | | |
| 07442340 | | BRZ[0], BTC[0], CUSDT[0], DAI[0], DOGE[1], ETH[0], GRT[0], LINK[0], LTC[0], SOL[0], TRX[1], USD[0.00], YFI[0] | | |
| 07442341 | | USD[0.00] | | |
| 07442347 | | SOL[.07573], TRX[.000002], USD[2.01], USDT[0] | | |
| 07442348 | | BRZ[3], CUSDT[4.41035949], DOGE[1], ETH[0], SHIB[43], TRX[9], USD[0.00], USDT[0] | Yes | |
| 07442349 | | BRZ[3], CUSDT[2], DOGE[730.87712481], ETH[0], GRT[0], MATIC[0], USD[0.00] | | |
| 07442353 | | DAI[.04867], DOGE[.964], GRT[.548], LINK[.0552], LTC[.00884], MATIC[1.12], SUSHI[.066], TRX[.66], USD[1.84], USDT[0] | | |
| 07442364 | | BRZ[3], CUSDT[972.12353223], DAI[49.61623578], ETH[0], ETHW[0], GRT[29.37172582], SOL[0], SUSHI[0], TRX[1], USD[2292.76], USDT[2] | | |
| 07442367 | | BTC[.0000006], USD[0.00] | | |
| 07442369 | | CUSDT[1], DOGE[3454.91859831], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07442380 | | CUSDT[3], USD[0.00] | Yes | |
| 07442391 | | DOGE[1], USD[0.00] | | |
| 07442392 | | CUSDT[5], TRX[2], USD[0.01] | | |
| 07442394 | | TRX[.00000001], USD[0.00] | Yes | |
| 07442396 | | BTC[.02767505], CUSDT[1], DOGE[2], USD[0.00] | Yes | |
| 07442399 | | BTC[0], NFT (292218644847939178/Barcelona Ticket Stub #785)[1], NFT (378602196675550024/APEFUEL by Almond Breeze #307)[1], NFT (418829507735921492/Imola Ticket Stub #1068)[1], SHIB[1], SOL[.21624419], USD[0.02], USDT[0.00022113] | Yes | |
| 07442418 | | SOL[.00005268] | Yes | |
| 07442424 | | BAT[1], CUSDT[1], DOGE[1], SUSHI[8.29427938], TRX[1], USD[0.00] | | |
| 07442428 | | NFT (351383457011231403/FTX - Off The Grid Miami #1150)[1] | | |
| 07442433 | | BAT[0], BTC[0], DOGE[0.00000593], LTC[0], SOL[0], TRX[0], USD[0.00] | | |
| 07442437 | | BAT[1.00037443], BRZ[1], CUSDT[3], GRT[1], TRX[9], USD[0.00] | Yes | |
| 07442439 | | ETH[0], ETHW[0], SOL[0] | | |
| 07442440 | | USD[208.22] | Yes | |
| 07442449 | | ALGO[.191], SOL[.06], USD[3.78] | | |
| 07442451 | | BF_POINT[300], BRZ[1], NFT (381807615902476857/Australia Ticket Stub #2145)[1], SHIB[84822370.36355659], SOL[12.19241422] | Yes | |
| 07442461 | | CUSDT[1], USD[0.01] | | |
| 07442463 | | BTC[0], USD[56.12], USDT[0] | | |
| 07442466 | | USD[0.00] | | |
| 07442471 | | USDT[2.21185523] | Yes | |
| 07442473 | | LINK[370.5266], USD[5.32] | | |
| 07442487 | | BCH[.00113132], BTC[.00006808], DOGE[20.58234597], ETH[.00225267], ETHW[.00225267], USD[0.00] | | |
| 07442489 | | NFT (320592979002067507/FTX - Off The Grid Miami #1022)[1] | Yes | |
| 07442490 | | CUSDT[1], SOL[0] | Yes | |
| 07442494 | | CUSDT[3], TRX[1119.22201193], USD[0.00] | Yes | |
| 07442495 | | BTC[.00000192], ETH[0], SOL[0] | | |
| 07442500 | | CUSDT[4], KSHIB[1743.08622314], SHIB[1421089.27061119], SUSHI[9.01277055], USD[118.66] | Yes | |
| 07442502 | | BAT[.00003324], DOGE[871.2806146], SHIB[1946845.42155531], USD[0.00] | Yes | |
| 07442507 | | USD[213.28] | | |
| 07442508 | | BAT[2.0057279], BRZ[3], CUSDT[5], DOGE[5.01431993], ETH[.40154221], ETHW[.40154221], GRT[2.0057279], LINK[1.00286379], TRX[9], USD[3051.27], USDT[2.00286379] | | |
| 07442512 | | BCH[0], DOGE[0], TRX[0], USD[0.00], USDT[0], YFI[0] | | |
| 07442514 | | SOL[15.38631719], TRX[.000004], USD[0.00], USDT[0] | | |
| 07442515 | | BTC[0.00000044], DAI[0], DOGE[0], ETH[0], ETHW[1.30210264], SHIB[45742.35970267], TRX[0], USD[0.00], USDT[0] | Yes | |
| 07442517 | | CUSDT[5], DOGE[2], TRX[1], USD[15.63], USDT[0] | Yes | |
| 07442520 | | SOL[.00936653], USD[3240.64] | | |
| 07442521 | | BCH[0], BTC[0], DOGE[0], ETH[0], LTC[0], SOL[0], USD[0.24], USDT[0.00000001] | | |
| 07442526 | | SUSHI[.496], USD[0.00] | | |
| 07442530 | | CUSDT[2], DOGE[1], SOL[.280333], SUSHI[1.9825476], TRX[175.08679378], USD[155.92] | | |
| 07442531 | | DOGE[1], USD[0.00] | | |
| 07442545 | | CUSDT[1], DOGE[4], SHIB[2588709.55746408], TRX[2], USD[0.00] | | |
| 07442554 | | ETH[.01375565], ETHW[.01375565], USD[0.00] | | |
| 07442558 | | TRX[1221.777], USD[0.02] | | |
| 07442561 | | CUSDT[2], DOGE[1], TRX[0], USD[0.00] | | |
| 07442563 | | USD[0.56] | | |
| 07442565 | | CUSDT[1], DOGE[7.74736182], SHIB[202.83975659], TRX[364.00479999], USD[0.00] | Yes | |
| 07442568 | | BTC[0], SOL[0], USD[0.00] | | |
| 07442572 | | SHIB[3], USD[0.01] | | |
| 07442583 | | CUSDT[1], DOGE[7.34667475], SHIB[1], USD[0.00] | Yes | |
| 07442587 | | GRT[1.00367791], TRX[2], USD[0.00] | Yes | |
| 07442597 | | CUSDT[.956], DOGE[.532], ETH[.000824], ETHW[.000824], LTC[.0064], SOL[.028], TRX[.404], USD[0.00] | | |
| 07442605 | | USD[200.00] | | |
| 07442613 | | BTC[0], ETH[0], SOL[0], USD[0.00], USDT[0] | | |
| 07442622 | | PAXG[0], USD[0.00] | | |
| 07442627 | | SOL[0] | | |
| 07442630 | | BRZ[1], CUSDT[3], ETH[0], ETHW[0], GRT[1.00498957], TRX[2], USD[0.00] | Yes | |
| 07442632 | | BRZ[2], DOGE[1], SOL[.00071275], TRX[1.06530527], USD[1538.68] | Yes | |
| 07442633 | | BRZ[3], CUSDT[3], USD[0.01] | Yes | |
| 07442641 | | BAT[1], DOGE[1], GRT[1], USD[0.00] | | |
| 07442642 | | BRZ[1], DOGE[12.91575569], TRX[.00017103], USD[0.93] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07442645 | | BAT[0.00038016], DOGE[2], NFT (443725402982109592/Myster Path)[1], NFT (534947373338753854/Ancient Civilization #28)[1], SOL[0], TRX[1], USD[30.43], USDT[0] | Yes | |
| 07442648 | | DOGE[15], SHIB[1133.78884319], TRX[2507.92859623], USD[0.00] | | |
| 07442654 | | CUSDT[2], DOGE[2], GRT[1], USD[0.02], USDT[0] | | |
| 07442666 | | BTC[0], CUSDT[7], DOGE[1], ETH[0], GRT[0.00001465], SOL[.00056218], TRX[3], USD[0.00] | | |
| 07442667 | | USD[0.00] | | |
| 07442674 | | DOGE[.145], USD[2.45], USDT[0.00000001] | | |
| 07442675 | | CUSDT[1], GRT[1.00313735], KSHIB[8916.49108433], SHIB[5114003.66206478], TRX[75.09813933], USD[2.70] | Yes | |
| 07442677 | | ETH[.012948], ETHW[.012948], NFT (387551332898318172/Romeo #4407)[1], USD[1.51] | | |
| 07442701 | | BRZ[1], CUSDT[15], DOGE[1], ETH[0], ETHW[0], SOL[0], TRX[1], USD[0.00], USDT[0] | | |
| 07442704 | | SOL[20.90709224], TRX[1], USD[0.00] | | |
| 07442717 | | BAT[1.01653693], BRZ[1], BTC[.00000201], CUSDT[3], DOGE[2], KSHIB[9887.50670555], SOL[7.93527028], TRX[3471.65585399], USD[0.00] | Yes | |
| 07442721 | | BTC[.00000032], ETH[.00000463], ETHW[.70203326], LINK[.00178032], MATIC[0], SHIB[1] | Yes | |
| 07442722 | | CUSDT[1], DOGE[733.96802732], USD[0.22] | Yes | |
| 07442734 | | USD[1.80] | | |
| 07442739 | | NFT (333189671347948358/SolFractal #3815)[1], NFT (341189205038758906/SolFractal #5768)[1], NFT (428969651276100195/SolFractal #1064)[1], NFT (444187486918634452/SolFractal #5576)[1], SOL[.0194], TRX[.000004], USD[0.00] | | |
| 07442740 | | USD[0.00] | | |
| 07442751 | | DOGE[4], GRT[1496.45313175], TRX[1], USD[0.00] | | |
| 07442752 | | SOL[.01023731], USD[0.00] | | |
| 07442754 | | BTC[.00091], DOGE[.559], SOL[.002], USD[1953.79] | | |
| 07442756 | | USD[100.01], USDT[0.00000233] | | |
| 07442757 | | SOL[0.00380000], USD[0.00] | | |
| 07442761 | | DOGE[0], LTC[0], SOL[0], TRX[0], USD[0.01], USDT[0.02156100] | | |
| 07442766 | | BTC[0], DOGE[1], ETH[0], GRT[0], MATIC[0], SOL[0], USD[0.00], USDT[0.00027269] | Yes | |
| 07442770 | | BTC[0], DOGE[0], KSHIB[.00122681], TRX[0], USD[0.00], USDT[0] | | |
| 07442773 | | SOL[0], USD[0.08] | | |
| 07442774 | Contingent, Disputed | BTC[0.00000710], ETH[0], ETHW[0], USD[0.00], USDT[0] | | |
| 07442776 | | BRZ[1], DOGE[543.89399984], TRX[1971.64157882], USD[0.00] | | |
| 07442780 | | BRZ[1], CUSDT[10], DOGE[2], SOL[0], TRX[5], USD[0.01] | | |
| 07442782 | | DOGE[2], LTC[.00016854], USD[0.00], USDT[0] | Yes | |
| 07442791 | | SOL[0], USDT[1] | | |
| 07442792 | | ETH[.000205], ETHW[.794205], MATIC[.51], SOL[.00562], USD[19407.24] | | |
| 07442795 | | BTC[0], SOL[0] | | |
| 07442798 | | SHIB[1], USD[0.00] | | |
| 07442813 | | CUSDT[3], USD[0.00] | Yes | |
| 07442818 | | ETH[.238759], ETHW[.238759], USD[6.35] | | |
| 07442823 | | USDT[0] | | |
| 07442824 | | BTC[.000307], SOL[46.953] | | |
| 07442827 | | DOGE[0] | Yes | |
| 07442830 | | CUSDT[1], USD[0.06] | | |
| 07442834 | | BRZ[2], CUSDT[7], DOGE[.09995204], TRX[2], USD[0.24], USDT[0] | | |
| 07442846 | | DOGE[0], GRT[0], MATIC[0], NFT (428908135223991352/SolBunnies #2741)[1], NFT (429073442395695740/SolBunnies #3571)[1], NFT (490071109915798270/Rapid Moon Rocket - RMRV336)[1], NFT (514205643116969427/Heavenly water#084)[1], NFT (564558025438713085/Ape City #25)[1], NFT (575832352088401231/Heavenly water#045)[1], SHIB[76.85199821], SOL[0.82574696], SUSHI[0], USD[13.65], USDT[0] | Yes | |
| 07442848 | | BTC[.19108736], CUSDT[1], DOGE[0], ETH[0], ETHW[0], LINK[31.04040013], SHIB[2357904.2694522], SOL[6.61550375], USD[3436.43], USDT[0.00001463] | Yes | |
| 07442858 | | USD[57.35] | | |
| 07442859 | | CUSDT[1], DOGE[30.17397024], TRX[349.12650729], USD[0.00] | | |
| 07442864 | | BAT[2], DOGE[.00460577], TRX[2], USD[0.00] | Yes | |
| 07442865 | | CUSDT[2], USD[0.00] | | |
| 07442872 | | BRZ[1], CUSDT[4], SHIB[523488.43058041], USD[1.81] | Yes | |
| 07442881 | | BTC[0.00000268], ETH[0], ETHW[0], TRX[0], USD[0.00], USDT[0.01751972] | | |
| 07442882 | | BAT[1.01555205], BRZ[1], CUSDT[16], DOGE[2162.55058313], GRT[1.00275565], LINK[10.81391093], SHIB[0], SUSHI[1.08351915], TRX[7], USD[0.00] | Yes | |
| 07442883 | | USD[0.00], USDT[0] | Yes | |
| 07442885 | | USD[10.00] | | |
| 07442886 | | DOGE[.399], ETHW[.809], SOL[.53], TRX[.074], USD[1.01] | | |
| 07442888 | | BTC[.0063985], SOL[3.87973445], USD[8.19] | | |
| 07442903 | | CUSDT[1], GRT[1], SHIB[3682970.94696523], USD[0.00], USDT[1] | | |
| 07442906 | | DOGE[1], USD[0.00] | | |
| 07442909 | | BAT[1], BRZ[3], CUSDT[1], DOGE[.00002305], GRT[319.93369267], LTC[5.57125469], SOL[66.40737838], TRX[9366.35744956], USD[3904.75], USDT[2] | | |
| 07442912 | | BRZ[3], BTC[.05770313], CUSDT[11], DOGE[272.63130368], ETH[.46710289], ETHW[.46690248], LTC[1.1495997], TRX[384.54689078], USD[0.00], USDT[1.10452462] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07442913 | | USD[0.00] | | |
| 07442916 | | LINK[0], USD[0.00] | | |
| 07442917 | | SOL[.00000647], USD[0.01], USDT[0] | Yes | |
| 07442922 | | BAT[1], BTC[.02710157], SOL[6.23331844], TRX[1], USD[0.00] | Yes | |
| 07442924 | | BRZ[1], CUSDT[7], DOGE[282.97093588], TRX[3], USD[0.00] | | |
| 07442925 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 07442932 | | USD[0.95] | | |
| 07442938 | | DOGE[27.92505927], SHIB[109388.92165479], USD[0.00] | Yes | |
| 07442940 | | ETH[0], SOL[0], USD[0.00] | | |
| 07442945 | | ETHW[15.99668434], USD[13.10] | | |
| 07442949 | | BAT[1], CUSDT[3], DOGE[3], GRT[1], TRX[2], USD[0.00] | | |
| 07442950 | | BRZ[1], CUSDT[2], DOGE[106.47180052], ETH[.03539887], ETHW[.03496111], USD[2.59] | Yes | |
| 07442955 | | NFT (322223549463903915/The 2974 Collection #2888)[1], NFT (475230570180741747/Birthday Cake #2888)[1], NFT (519262801973484481/2974 Floyd Norman - CLE 6-0152)[1] | | |
| 07442961 | | BAT[8.646274], BTC[.00017506], CUSDT[1], DOGE[1], ETH[.00335059], ETHW[.00330955], GRT[6.75748067], NFT (419104717343583146/Entrance Voucher #2971)[1], TRX[1], USD[0.00] | Yes | |
| 07442965 | | USD[50.00] | | |
| 07442974 | | DOGE[19.9], ETH[0.00400031], ETHW[0.00400031], GRT[.993], LINK[.0998], LTC[0.04000000], SHIB[99900], TRX[.945], USD[0.17], USDT[0] | | |
| 07442981 | | DOGE[28.59976685], USD[0.00] | | |
| 07442985 | | BTC[.0000669], USD[0.00] | | |
| 07442989 | | BAT[1], BRZ[1], CUSDT[3], DOGE[ 11888889], TRX[.3774742], USD[0.42] | | |
| 07442990 | | BAT[6.05870187], DOGE[0], TRX[0], USD[0.11] | | |
| 07442994 | | BRZ[1], CUSDT[1], DOGE[246.01408794], ETH[.02093832], ETHW[.02093832], TRX[764.86173525], USD[0.00] | | |
| 07442997 | | BTC[.00191091], CUSDT[1], DOGE[3], ETH[.15246542], ETHW[.15169258], USD[0.00] | Yes | |
| 07443000 | | NFT (304773261128800520/Seeing Triple [SE])[1], USD[0.00] | | |
| 07443003 | | USD[3031.16] | | |
| 07443006 | | BTC[0], ETH[0.00000071], ETHW[0], LINK[0.00002856], MATIC[0], NEAR[0], SHIB[0], SOL[0], USD[101.73], USDT[0.00012540] | Yes | |
| 07443007 | | BCH[.08587011], DOGE[437.26770593], USD[0.00] | | |
| 07443013 | | CUSDT[3], TRX[3], USD[0.00] | Yes | |
| 07443015 | | CUSDT[1], DOGE[670.17903028], USD[0.00] | | |
| 07443016 | | BTC[0], DOGE[5479.40565964], ETH[2.82069043], ETHW[2.82069043] | | |
| 07443023 | | BAT[.01977025], BTC[0.00000003], CUSDT[12], LINK[.0005925], MATIC[0.00880321], SOL[.001444], UNI[.00499498], USD[0.96] | Yes | |
| 07443027 | | USD[18.94] | | |
| 07443028 | | SOL[39.63053828], USD[0.00] | | |
| 07443033 | | BAT[2], BRZ[2], CUSDT[8], DOGE[75.84225377], TRX[3.78526366], USD[0.90], USDT[2] | | |
| 07443040 | | CUSDT[1], DOGE[1102.61983535], USD[0.00], USDT[1.1062609] | Yes | |
| 07443053 | | BTC[0], ETH[0], ETHW[0], LINK[0], LTC[0], SOL[0], TRX[0], USD[0.68] | | |
| 07443058 | | BF_POINT[300], SHIB[1], TRX[.000051], USDT[0.00458710] | Yes | |
| 07443060 | | SUSHI[.2985239] | | |
| 07443068 | | BTC[0], USD[0.34], USDT[0.00029273] | | |
| 07443074 | | CUSDT[1], DOGE[263.77893681], USD[0.00] | | |
| 07443075 | | SOL[46.55684947], USD[0.00], USDT[0.00000095] | | |
| 07443082 | | ETH[.99694], ETHW[.99694], LINK[25.6481], SOL[37.43939089], USD[0.00], USDT[.002104] | | |
| 07443084 | | BTC[0.00000605], SOL[.00433], USD[0.00] | | |
| 07443093 | | USD[0.00] | Yes | |
| 07443102 | | ETH[.00000001], USD[0.53] | | |
| 07443104 | | TRX[.994758], USD[0.00] | | |
| 07443109 | | DOGE[2.08466004], USD[0.00], USDT[0] | Yes | |
| 07443113 | | BTC[.00012036], SOL[0], USD[0.00], USDT[0.00014845] | | |
| 07443115 | | DOGE[.731], ETH[.000772], ETHW[.000772], LTC[.0095], SOL[1.95501], TRX[.949], USD[0.99] | | |
| 07443116 | | BTC[0], ETH[0.04797632], ETHW[0.04797632], KSHIB[0], SHIB[2737841.84897579], USD[0.00], USDT[0.00002345] | | |
| 07443121 | | BAT[1.0158409], CUSDT[1], DOGE[463.39763553], ETH[.39638093], ETHW[.39621441], GRT[654.50204739], TRX[8850.68995248], USD[0.00] | Yes | |
| 07443124 | | AUD[0.00], BAT[0], BCH[0], BRZ[0], BTC[0.00016289], CAD[0.26], CUSDT[3], DOGE[54.92129700], ETH[0], ETHW[0], EUR[0.00], GBP[0.00], LINK[0], LTC[0], PAXG[0], SGD[0.00], SOL[0.04489004], TRX[0], USD[0.01], USDT[0], YFI[0] | | |
| 07443126 | | DOGE[144.96949316], USD[0.00] | Yes | |
| 07443127 | | USD[0.01], USDT[0] | | |
| 07443128 | | USD[0.00], USDT[.002673] | | |
| 07443133 | | BTC[.001] | | |
| 07443134 | | CUSDT[1], DOGE[1], TRX[2], USD[0.01] | | |
| 07443137 | | CUSDT[1025.58161347], DOGE[941.54922967], TRX[267.20763807], USD[0.00] | Yes | |
| 07443138 | | BRZ[1], BTC[.00181964], CUSDT[9], DOGE[4], ETH[0], ETHW[0], SOL[.00004923], TRX[1], USD[0.94] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07443139 | | CUSDT[3], USD[0.01] | | |
| 07443140 | | BRZ[1], BTC[.00120094], CUSDT[17], DOGE[138.1362032], ETH[.00000989], ETHW[1.08201424], GRT[1], SHIB[4], SOL[.00092852], TRX[5], USD[.01] | Yes | |
| 07443142 | | USD[1.00], USDT[496.5] | | |
| 07443144 | | DOGE[6.53863976], USD[0.00], USDT[0] | | |
| 07443147 | | BTC[0.00000145], SOL[38.844], USD[0.14] | | |
| 07443148 | | BAT[1], BRZ[1], TRX[1], USD[0.00] | | |
| 07443149 | | TRX[1], USD[0.00] | | |
| 07443151 | | DOGE[0], ETH[0], ETHW[0], SOL[0], USD[56.30] | | |
| 07443159 | | BTC[0.00002866], DAI[.04926811], DOGE[.668], ETH[.00000001], USDT[4.87903387] | | |
| 07443162 | | CUSDT[1], DOGE[1], ETH[0], SOL[0], TRX[3], UNI[0], USD[0.01], USDT[1.09390559] | Yes | |
| 07443168 | | BRZ[1], CUSDT[11], DOGE[1], TRX[3], USD[0.00] | Yes | |
| 07443170 | | USD[0.01] | | |
| 07443188 | | SOL[7.2], TRX[.44], USD[0.34] | | |
| 07443193 | | BTC[0.00145086], DOGE[0], ETH[0], USD[0.00] | | |
| 07443196 | | USD[0.06] | | |
| 07443197 | | ETH[.000576], ETHW[.000576], TRX[0], USD[0.04] | | |
| 07443198 | | USD[0.00] | | |
| 07443203 | | BTC[.02427662], DOGE[238.96335656], ETH[.03867611], ETHW[.03819731], NFT [421792537234600093/Space Burns #5122][1], TRX[1], USD[8.51], YFI[.00189109] | Yes | |
| 07443204 | | BRZ[1], DOGE[1839.45614632], USD[0.00] | | |
| 07443205 | | SOL[5.3228], USD[191.97] | | |
| 07443211 | | DOGE[2632.32254], TRX[1], USD[0.00] | | |
| 07443212 | | CUSDT[1], USD[1.00] | Yes | |
| 07443213 | | BAT[3.90180486], BCH[.0554149], BRZ[50.01061725], BTC[.00027428], CAD[6.06], CUSDT[712.15791639], DAI[9.93653756], DOGE[415.66147504], ETH[.01225178], ETHW[.01225178], EUR[12.20], LINK[.42824944], LTC[.06245662], PAXG[.01340228], SGD[13.25], SOL[.24685984], SUSHI[.73611794], TRX[430.97031597], USD[0.00], USDT[29.82924142] | | |
| 07443214 | | BRZ[4], BTC[0], CUSDT[2], DOGE[7.18897007], ETH[0], ETHW[0], GRT[3.13231658], SOL[0], TRX[3], USD[0.00] | Yes | |
| 07443230 | | USD[0.36] | | |
| 07443232 | | AAVE[.45795474], BAT[11.51973082], BF_POINT[100], BRZ[1], CUSDT[192.22668715], ETHW[.40942742], KSHIB[130.96507589], MATIC[.00066997], NFT [537406443360104751/Entrance Voucher #29427][1], NFT [575115652103698477/Sigma Shark #2413][1], SHIB[605553.15768686], SOL[0], SUSHI[6.35331925], TRX[860.68485514], USD[20.79] | Yes | |
| 07443235 | | SHIB[88000], USD[0.00] | | |
| 07443238 | | BCH[.3115643], BRZ[3], CUSDT[12], DAI[0], DOGE[1], ETH[0.05343919], ETHW[0.05277579], KSHIB[494.79696431], LINK[2.31972943], LTC[.1452236], SHIB[2], SOL[0], SUSHI[11.63481224], TRX[2], USD[0.00], USDT[0.00000100], USD[0.35], USDT[0] | Yes | |
| 07443245 | | BCH[0], DOGE[0.79962114], LINK[0], LTC[0], SOL[0], TRX[0.00000100], USD[0.35], USDT[0] | | |
| 07443247 | | BTC[.16183146], SHIB[1], USD[0.12] | Yes | |
| 07443258 | | LTC[.00572], MATIC[9.08], SOL[.0064], SUSHI[.4205], TRX[53.388], UNI[9.8859], USD[401.75], YFI[.000888] | | |
| 07443259 | | CUSDT[1], DOGE[2.00037069], TRX[.00067659], USD[0.01] | | |
| 07443263 | | USD[8.78] | | |
| 07443266 | | BTC[.00424156], CUSDT[1], DOGE[3], GRT[1.13149326], TRX[2], USD[0.00] | | |
| 07443267 | | CUSDT[1], TRX[389.7960135], USD[0.00] | | |
| 07443277 | | CUSDT[0], DOGE[2.96451012], USD[10.15] | | |
| 07443278 | | BAT[5.38448459], BRZ[3], CUSDT[7], GRT[2.01654282], TRX[11496.96980212], USD[0.00], USDT[5.38531062] | Yes | |
| 07443279 | | ALGO[.00050781], BRZ[.05029889], BTC[.00096757], CUSDT[35.00058912], DOGE[1.0088516], ETH[7.41434331], ETHW[0], GRT[1.00128825], LINK[157.11614742], LTC[26.85655586], MATIC[2031.95637183], NFT [443882489829451590/Astral Apes #2040][1], NFT [528542108104269442/Fancy Frenchies #5814][1], NFT [569307547466420464/BB Red #1][1], SHIB[59], SOL[.00060408], TRX[5.00484765], USDt[-98.01], USDT[0.00000001] | Yes | |
| 07443283 | | BTC[.0125139], ETH[.099768], ETHW[.099768], USD[52.48] | | |
| 07443288 | | CUSDT[5], ETH[.03954022], ETHW[.03904774], TRX[2.92385241], USD[0.61] | Yes | |
| 07443290 | | SOL[0] | | |
| 07443293 | | BRZ[1], CUSDT[3], DOGE[1], GRT[1], TRX[.42959237], USD[0.00] | | |
| 07443299 | | BTC[.00000001], CUSDT[2], DOGE[1], TRX[196.14098139], USD[0.00] | | |
| 07443310 | | SOL[.00012631], USD[0.49] | Yes | |
| 07443311 | | SUSHI[0], USD[0.00], USDT[0.00000003] | | |
| 07443316 | | TRX[.00007], USDT[0] | | |
| 07443322 | | USD[1.67] | | |
| 07443328 | | TRX[308.04046277], USD[0.00] | | |
| 07443333 | | USD[0.00] | | |
| 07443335 | | TRX[595.610005] | | |
| 07443343 | | BAT[2.10415519], BRZ[2], CUSDT[6], DOGE[7489.84349904], ETH[0], TRX[17.38734450], UNI[1.0956036], USD[0.00], USDT[5.47801834] | Yes | |
| 07443344 | | ETH[.04829425], ETHW[.04829425] | | |
| 07443352 | | SHIB[1], USD[0.01], USDT[0] | Yes | |
| 07443353 | | TRX[36068.895], USDT[.1205] | | |
| 07443357 | | BAT[1], BRZ[5], CUSDT[10], TRX[3], USD[0.00] | | |
| 07443358 | | LTC[0.02296742] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07443360 | | BRZ[2], EUR[17.00], KSHIB[744.68063347], NFT (353618864443879066/Entrance Voucher #2435)[1], NFT (354323630320035435/Monopoly Money #878)[1], NFT (413559002861449123/Monopoly Money #150)[1], NFT (557024544263184855/Monopoly Money #1737)[1], USD[0.14] | | |
| 07443369 | | CUSDT[7], DOGE[1.00520835], USD[0.18], USDT[0] | Yes | |
| 07443371 | | SUSHI[241.5785], USD[3.64] | | |
| 07443372 | | CUSDT[1], DOGE[1], TRX[.01728404], USD[0.34] | Yes | |
| 07443373 | | USD[0.00] | | |
| 07443376 | | DOGE[405.88354038], SHIB[1], SOL[1.11644532], TRX[798.74037437], USD[0.00] | Yes | |
| 07443379 | | CUSDT[7], DOGE[37.21473246], ETH[.00074235], ETHW[.00074235], LTC[.44996885], SOL[.00036467], TRX[1398.17072711], USD[0.32] | | |
| 07443381 | | BRZ[1], CUSDT[52], DOGE[.00000775], TRX[727.43561905], USD[0.00] | | |
| 07443382 | | LTC[0], SOL[0], TRX[0], USD[0.00] | | |
| 07443388 | | DOGE[0], ETH[0], SOL[0], USD[0.00] | | |
| 07443392 | | USD[0.08] | | |
| 07443394 | | DOGE[1.91295607], USD[0.00] | | |
| 07443396 | | BTC[0], SOL[.03263217], USD[1.62] | | |
| 07443401 | | BAT[139.55978116], BRZ[2], BTC[.00467338], CUSDT[22], DOGE[2], ETH[0.49836323], ETHW[0.49815393], MATIC[71.16896162], SHIB[19], SOL[16.11262005], TRX[6152.1251469], USD[104.22], USDT[12.73493337] | Yes | |
| 07443408 | | BRZ[3], CUSDT[13], DOGE[2], ETH[.00000007], ETHW[0.00000006], GRT[37.29233875], MATIC[0.01828393], NFT (293032681301410274/Earl Campbell's Playbook: Houston Oilers vs. Chicago Bears - November 16, 1980 #3)[1], SHIB[1], TRX[.00655108], USD[0.00], USDT[1.07469404] | Yes | |
| 07443409 | | BRZ[1], BTC[.00171609], TRX[704.07097888], USD[0.00] | | |
| 07443412 | | NFT (383128743850102046/Coachella x FTX Weekend 1 #17989)[1] | | |
| 07443414 | | DOGE[.71861043], ETH[.000128], ETHW[.000128], GRT[.73962628], LINK[.00418433], TRX[0], USD[0.00], USDT[0] | | |
| 07443420 | | BF_POINT[200], BRZ[4], BTC[.04180569], CUSDT[50.07247781], DOGE[1059.1268666], ETH[.62440851], ETHW[.62414631], LTC[2.06064063], MATIC[515.37287765], SHIB[8580564.0578076], SOL[7.35081889], TRX[8], USD[9.23], USDT[0] | Yes | |
| 07443423 | | USD[0.07] | | |
| 07443432 | | ETH[.00000001], ETHW[0], SOL[0] | | |
| 07443438 | | BTC[.00016788], ETH[.007], ETHW[.007], USD[2.66], USDT[0] | | |
| 07443443 | | CUSDT[1], DOGE[0.00015999], USD[40.03] | Yes | |
| 07443444 | | BTC[.00003276], TRX[.854], USD[0.18] | | |
| 07443445 | | BRZ[3], CUSDT[1], DOGE[0], GRT[0], LINK[0], MATIC[0.60962452], SOL[8.43119281], TRX[2], USD[0.00], USDT[0.00000001] | | |
| 07443449 | | DOGE[0], SOL[0], SUSHI[0], TRX[0.00000600], USD[0.98], USDT[0.00744915] | | |
| 07443457 | | TRX[2177.000001] | | |
| 07443465 | | USD[0.01] | | |
| 07443467 | | SHIB[1549171.94540695], TRX[2], USD[0.00] | | |
| 07443469 | | BRZ[1], ETH[0], USD[0.00] | | |
| 07443472 | | CUSDT[469.67099546], DAI[9.92324715], DOGE[191.28570706], TRX[66.26902307], USD[0.00], USDT[9.94904497] | | |
| 07443486 | | USD[0.01] | | |
| 07443494 | | SOL[129.978], TRX[.744], USD[2.53] | | |
| 07443497 | | BTC[0], USD[0.00], USDT[0] | | |
| 07443498 | | SHIB[383.38406163], USD[0.00], USDT[0] | Yes | |
| 07443504 | | ETH[0], ETHW[0], SOL[0], USD[0.00], USDT[0] | | |
| 07443507 | | CUSDT[1032.66457292], DOGE[1], SHIB[927725.78282723], TRX[81.54928709], USD[0.01] | Yes | |
| 07443511 | | DOGE[.94], USD[4.04], USDT[.16164098] | | |
| 07443514 | | BCH[3.21290597], BTC[0], ETH[0], ETHW[0.00002853], LTC[41.47611767], NFT (436528606555039215/Studious Sam)[1], NFT (518369484227735715/Surreal Sam)[1], NFT (534092508543022334/HODL Sam)[1], NFT (563624996049354956/Entrance Voucher #2461)[1], SOL[0], SUSHI[0], USD[0.00] | | BCH[3.211586] |
| 07443518 | | DOGE[2], ETH[.00063218], ETHW[.00063218], TRX[0], USD[0] | | |
| 07443521 | | BRZ[2], CUSDT[2], TRX[6], USD[0.01] | | |
| 07443526 | | DOGE[0.03018629], LINK[0], LTC[0], SOL[0], TRX[3.29838348], USD[0.00] | Yes | |
| 07443541 | | USDT[40.85920007] | | |
| 07443542 | | DAI[-0.00000001], SOL[.00716098], USD[0.01], USDT[0] | | |
| 07443544 | | CUSDT[3], DOGE[0], USD[0.00], USDT[1] | | |
| 07443546 | | CUSDT[1], TRX[144.40600307], USD[0.00] | | |
| 07443548 | | BAT[0], BCH[0], BF_POINT[300], BTC[0], CUSDT[28], DOGE[3], ETH[0.00000663], GRT[1], NFT (374196262472382358/The Hill by FTX #8723)[1], SOL[0], SUSHI[0], TRX[1], USD[0.01], USDT[118.52182283] | Yes | |
| 07443553 | | LINK[.018], SUSHI[.3148], USD[0.87] | | |
| 07443557 | | BTC[.00733103], DOGE[.00000045], GRT[0], SOL[7.17293512], USD[730.78], USDT[0.00000015] | | |
| 07443558 | | BTC[.02381251], DOGE[1], ETH[.20377101], ETHW[.20355711], SHIB[2], TRX[1], USD[0.00] | Yes | |
| 07443562 | | BTC[0], DOGE[0.36400000], ETH[.00000001], MATIC[4.5], SOL[18.98524140], USD[1.50], USDT[0] | | |
| 07443570 | | BTC[0], ETH[0], ETHW[0], TRX[0], USD[0.00] | | |
| 07443574 | Contingent, Disputed | ALGO[0], BAT[0], BTC[0], DOGE[0], ETH[0], LINK[0], SOL[0], USDT[0] | Yes | |
| 07443580 | | DOGE[1], USD[0.00] | | |
| 07443583 | | BTC[0.00000065], DOGE[0], USD[0.00], USDT[0] | | |
| 07443587 | | DOGE[1], ETH[.02422265], ETHW[.02422265], USD[0.00] | | |
| 07443590 | | BTC[0], SOL[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07443591 | | BAT[1], BRZ[5], DOGE[4], NFT (340707135328756767/Humpty Dumpty #379)[1], SHIB[2], SOL[.00018381], TRX[4], USD[0.01] | Yes | |
| 07443600 | | ALGO[0], AVAX[0], BAT[0], DOGE[2], ETH[.00000001], ETHW[0.45183868], GRT[0], LINK[0], LTC[.00000061], PAXG[0], SHIB[10], TRX[1], USD[0.00] | Yes | |
| 07443601 | | CUSDT[7], GRT[33.03306562], TRX[1], USD[0.00] | | |
| 07443611 | | BTC[0.00000012], DOGE[0], ETH[0], SHIB[1], USD[0.00], USDT[0.00001458] | Yes | |
| 07443620 | | USD[0.61] | | |
| 07443625 | | BTC[.00024143], CUSDT[4], DOGE[280.36672352], TRX[502.71532662], USD[0.00] | | |
| 07443627 | | BCH[.46881179], BRZ[1], CUSDT[2], DOGE[3], SHIB[2], SOL[.00624181], USD[0.00] | | |
| 07443628 | | TRX[0], USD[0.00] | Yes | |
| 07443630 | | CUSDT[2], TRX[454.60744251], USD[0.00] | Yes | |
| 07443636 | | USD[100.00] | | |
| 07443639 | | BTC[0], ETH[0], ETHW[0], NFT (380955099743044045/Grenfrens #509)[1], USD[0.39], USDT[0] | Yes | |
| 07443649 | | SOL[.00776743], USD[0.00], USDT[0] | | |
| 07443650 | | CUSDT[1], DOGE[58.22760946], USD[0.00], USDT[0] | | |
| 07443651 | | CUSDT[1], DOGE[290.70199463], USD[0.00] | | |
| 07443655 | | BAT[0], BCH[0], BRZ[0], BTC[0], CAD[0.00], CUSDT[4], DOGE[0], GRT[0], KSHIB[162.74599383], LINK[0], LTC[0], SOL[0], TRX[1], USD[0.00] | | |
| 07443657 | | BF_POINT[300], CUSDT[9], DOGE[1851.85548277], TRX[1], USD[0.03] | | |
| 07443660 | | DOGE[1], TRX[9135.08367406], USDT[0.24432000] | | |
| 07443662 | | ETH[1.5], ETHW[1.5], USD[133.00] | | |
| 07443663 | | SOL[.002], USD[0.54], USDT[0] | | |
| 07443664 | | BTC[.000425], SOL[.38348039], USD[688.08], USDT[0] | | |
| 07443669 | | BAT[1], BRZ[4], CUSDT[26], DOGE[4], TRX[5.00001991], USD[0.00] | | |
| 07443672 | | BRZ[1], CUSDT[2], DOGE[3], ETH[1.06828095], ETHW[1.06783234], KSHIB[0], SHIB[156492.83915199], TRX[1], USD[781.04] | Yes | |
| 07443676 | | DOGE[.784], SOL[45.70395072], USD[797.01] | | |
| 07443677 | | BTC[0], CUSDT[2], DOGE[1], USD[0.00] | | |
| 07443680 | | SOL[.0076158], USDT[0] | | |
| 07443683 | | BTC[0], CUSDT[1], DOGE[0], TRX[1], USD[0.00] | | |
| 07443691 | | ALGO[254.34605774], BAT[145.64504087], BRZ[4], BTC[.00903286], CUSDT[7], DOGE[4], GRT[1047.47231869], LTC[.00002876], MATIC[328.11806673], SHIB[4], TRX[99.19223603], USD[401.05], USDT[1.00807804] | Yes | |
| 07443694 | Contingent, Disputed | SOL[.00000001] | Yes | |
| 07443701 | | DOGE[1], ETH[0.04893272], ETHW[0.04893272] | | |
| 07443703 | | BTC[.00022366], CUSDT[1], DOGE[8], USD[0.00] | | |
| 07443705 | | BTC[0.00001104], ETH[0.00209926], ETHW[0.00008738], SOL[0.00846462], USD[0.01] | | |
| 07443706 | | DOGE[0], USD[0.16], USDT[.00764495] | | |
| 07443707 | | DOGE[1], USD[0.01] | | |
| 07443719 | | CUSDT[.99504422], DOGE[229.01568733], SHIB[2], SOL[.48220167], TRX[.00003634], USD[0.00] | | |
| 07443722 | | USD[0.00] | | |
| 07443726 | | CUSDT[2], DOGE[1], USD[0.00], USDT[0.00113754] | Yes | |
| 07443727 | | DOGE[1], TRX[727.70818785], USD[0.00] | | |
| 07443730 | | CUSDT[2], USD[0.00] | Yes | |
| 07443735 | | CUSDT[3], USD[25.00] | | |
| 07443737 | | CUSDT[1], DOGE[1], USD[0.00] | | |
| 07443748 | | BTC[0], DOGE[0], ETH[0.00109933], ETHW[0.00109933], EUR[1.87], GRT[.45850757], LINK[0], SOL[0.02435552], TRX[0], USD[0.00], USDT[0], YFI[0] | | |
| 07443756 | | CUSDT[1], DOGE[1], USD[0.01] | | |
| 07443757 | | BRZ[1], BTC[.04173913], CUSDT[9], DOGE[4], SHIB[14], TRX[3], USD[0.02] | Yes | |
| 07443759 | | USD[0.09] | | |
| 07443760 | | BAT[1], BRZ[6], CUSDT[27], ETH[0], GRT[1], TRX[10], USD[0.00], USDT[0.40132572] | | |
| 07443761 | | DOGE[0], SOL[0.14598020] | | |
| 07443765 | | BAT[4.11536661], BRZ[3], BTC[0.00256753], CUSDT[12], DOGE[18.13146699], ETH[0.00019190], ETHW[1.01811691], GRT[2], LTC[0], NFT (421135237630093132/Entrance Voucher #1842)[1], NFT (475879019053860365/FTX - Off The Grid Miami #244)[1], NFT (562413333521707110/Cloud Storm #25)[1], SHIB[42], SOL[0], TRX[33.01287639], USD[0.00], USDT[0] | Yes | |
| 07443766 | | BTC[0], ETH[0], ETHW[0.25181588], SOL[0], USD[0.54] | | |
| 07443767 | | BTC[0], ETH[.00000001], ETHW[0.00004308], GRT[1], NFT (544901394044785047/Entrance Voucher #3137)[1], SHIB[1], TRX[1], USD[0.06], USDT[0] | Yes | |
| 07443770 | | BTC[0], ETHW[.999], SOL[0.00000001], USD[8166.52] | | |
| 07443785 | | DOGE[310.23246614] | | |
| 07443788 | | CUSDT[1], DOGE[729.71636594], USD[0.00] | Yes | |
| 07443790 | | CUSDT[3], TRX[1], USD[0.00], USDT[.00019879] | | |
| 07443792 | | BCH[.01267273], BRZ[1], CUSDT[4], TRX[1], USD[0.59] | Yes | |
| 07443796 | | CUSDT[1], DOGE[2], SHIB[24550739.9920272], TRX[3695.72868296], USD[0.00] | Yes | |
| 07443798 | | BAT[1.0139158], BTC[.05203643], CUSDT[1], DOGE[945.34395199], ETH[1.14111972], ETHW[1.14062998], LTC[3.39849912], SOL[67.3314243], SUSHI[34.90645679], TRX[799.81577287], UNI[17.98952871], USD[0.00], USDT[0] | Yes | |
| 07443799 | | BF_POINT[200], BTC[0], USD[476.07], USDT[0], YFI[.10566967] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07443803 | | SOL[629.77959], USD[57.84] | | |
| 07443807 | | DOGE[1], USD[0.01] | Yes | |
| 07443809 | | BAT[1.0165555], BF_POINT[300], BRZ[1], BTC[.01148764], CUSDT[5], DOGE[3.000548], SOL[.00000001], UNI[12.36575368], USD[0.00] | Yes | |
| 07443813 | | NFT (293078178779791016/Reflection '18 #79 (Redeemed))[1], TRX[.000001], USD[1.00], USDT[0] | | |
| 07443814 | | SHIB[1072760.15825961], USD[0.00], USDT[0] | Yes | |
| 07443815 | | BRZ[3], CUSDT[6.69003893], DOGE[0], TRX[2.27584146], UNI[.00071726], USD[0.92], YFI[.00000026] | Yes | |
| 07443817 | | BCH[.00083183], BTC[0], LTC[.00450522], SOL[0], USD[0.00] | | |
| 07443825 | | DOGE[.968], USD[2.22], USDT[3.21186] | | |
| 07443827 | | CUSDT[1], KSHIB[6648.80604333], USD[0.52] | Yes | |
| 07443829 | | DOGE[6501], USD[19.41] | | |
| 07443836 | | ETH[.00000001], NFT (437693371586127978/5466)[1], SOL[0], USD[0.00] | | |
| 07443837 | | NFT (414442886762914042/Gangster Gorillas #3772)[1], NFT (461499508295123312/Gangster Gorillas #8983)[1], NFT (474506824588527564/Gangster Gorillas #4432)[1], NFT (482623335126651195/Gangster Gorillas #7758)[1], SOL[.03564118] | | |
| 07443839 | | CUSDT[1], USD[0.00] | | |
| 07443842 | | SHIB[1], TRX[2], USD[0.02], USDT[1.04642412] | Yes | |
| 07443849 | | SOL[.00000001], USD[60.24] | | |
| 07443850 | | SOL[.0868], TRX[.82], USD[3.84] | | |
| 07443875 | | BRZ[1], CUSDT[2], TRX[3], USD[0.00] | Yes | |
| 07443878 | | BAT[1], BRZ[2], CUSDT[6], DOGE[0], GBP[0.00], GRT[2], SOL[0], TRX[7.60807843], USD[0.00], USDT[0] | | |
| 07443879 | | DOGE[1], SHIB[1], USD[0.20] | Yes | |
| 07443880 | | USD[20.00] | | |
| 07443881 | | BTC[.00000012], CUSDT[3], DOGE[180.58298076], ETH[.00000013], ETHW[.00000013], TRX[2], USD[0.00] | Yes | |
| 07443882 | | CUSDT[30.37746971], TRX[4.000004], USD[67.52], USDT[0] | Yes | |
| 07443886 | | BTC[.0000994], DOGE[.644], TRX[.24], USD[3.11] | | |
| 07443887 | | ETH[.00000001], ETHW[0], LINK[0], SOL[0], USD[0.00], USDT[0.00000010] | | |
| 07443894 | | BRZ[1], CUSDT[2], DOGE[309.05705453], KSHIB[7.42827737], TRX[76.14536707], USD[0.00] | Yes | |
| 07443896 | | CUSDT[2], TRX[1], USD[0.01] | | |
| 07443899 | | BTC[0], ETH[0], USD[0.00], USDT[0.00002212] | | |
| 07443906 | | ETH[0.20000000], ETHW[0.20000000], SOL[0], USD[33.79] | | |
| 07443915 | | CUSDT[3], DOGE[1], TRX[197.49168578], USD[0.00] | | |
| 07443919 | | TRX[.000004] | | |
| 07443921 | | CUSDT[235.77981175], USD[0.00] | | |
| 07443922 | | CUSDT[7.9999728], DOGE[1.97667134], SHIB[11083820.68831379], TRX[1.00004698], USD[0.00] | Yes | |
| 07443924 | | ETH[0], ETHW[0], USD[1.88], USDT[0] | | |
| 07443931 | | DOGE[.00246098], ETH[0], SHIB[1], USD[0.00] | Yes | |
| 07443936 | | BAT[1], BRZ[1], CUSDT[4], DOGE[3], ETH[0], ETHW[0.40044217], SHIB[1], TRX[1], USD[432.40] | Yes | |
| 07443937 | | DOGE[37.43675003], USD[0.00] | | |
| 07443940 | | BRZ[1], USD[0.01] | | |
| 07443943 | | USD[0.62] | Yes | |
| 07443961 | | BRZ[1], CUSDT[1], DOGE[1], SOL[.00009399], TRX[1.00005917], USD[0.00] | | |
| 07443980 | | USD[0.02], USDT[0] | | |
| 07443981 | | BTC[.00000182], ETH[.0533263], ETHW[.05266472], USD[0.00] | Yes | |
| 07443990 | | NFT (470974910789461398/Coachella x FTX Weekend 1 #800)[1] | Yes | |
| 07443993 | | BRZ[1], CUSDT[6], DAI[0], DOGE[0], LTC[0], PAXG[0], SUSHI[0], USD[0.00], USDT[0] | | |
| 07444003 | | CUSDT[2], ETH[.00407633], ETHW[.00402161], SOL[.3103257], USD[0.00] | Yes | |
| 07444011 | | BF_POINT[300], ETH[0], SOL[0], USD[0.01] | Yes | |
| 07444014 | | CUSDT[18], DOGE[2], SOL[0], USD[0.00] | | |
| 07444018 | | USD[0.00] | | |
| 07444033 | | BAT[0], BCH[0], BTC[.00018646], DOGE[174.66811240], ETH[0], LTC[0], NFT (295155432593656633/Bahrain Ticket Stub #2260)[1], NFT (346847207655481126/DRIP NFT)[1], SHIB[8482655.20622506], SOL[0], TRX[1], USD[0.00], USDT[0], YFI[0] | Yes | |
| 07444035 | | BTC[0], ETH[0], ETHW[0], SOL[0], USD[0.00] | | |
| 07444038 | | SOL[0], USD[4.13] | | |
| 07444055 | | USD[497.52], USDT[0] | | |
| 07444058 | | CUSDT[9], DOGE[.48997725], LINK[.00284542], TRX[4.08680048], USD[0.21] | | |
| 07444063 | | DOGE[1.00046728], ETH[0.00000006], ETHW[0.00000006], USD[2.79] | Yes | |
| 07444067 | | EUR[0.00], TRX[1], USD[0.57] | | |
| 07444069 | | BAT[1], BCH[0.63465388], BRZ[6], CUSDT[5], DOGE[4327.66379150], ETH[0], ETHW[0], GRT[3], LINK[0], LTC[3.23031382], PAXG[0], SGD[0.00], TRX[5], USD[83.73], USDT[1] | | |
| 07444070 | | USD[500.00] | | |
| 07444073 | | BAT[1], CUSDT[1], USD[0.01] | | |
| 07444074 | | BTC[0.00004814] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07444080 | | BRZ[2], CUSDT[7], SHIB[2780013.12155498], TRX[0], USD[0.00], USDT[0] | Yes | |
| 07444091 | | BRZ[1], BTC[.00056423], CUSDT[35], DOGE[2], ETH[.0202209], ETHW[.0202209], MATIC[1.44057964], SOL[.26657578], TRX[14.42461402], USD[0.00] | | |
| 07444093 | | DOGE[1], USD[0.00] | | |
| 07444097 | | ETH[.00012961], ETHW[18.63066803], USD[0.44] | Yes | |
| 07444103 | | USD[50.00] | | |
| 07444105 | | SOL[.05994], USD[0.95] | | |
| 07444111 | | ETH[.00000001], SOL[0] | | |
| 07444112 | | USD[0.00] | | |
| 07444114 | | BCH[.00055006], BTC[.00006609], ETH[.0002657], ETHW[.0002657], LTC[.00998412], USD[100.09], USDT[4.70073674] | | |
| 07444121 | | CUSDT[1], DOGE[0], ETH[0.01893827], ETHW[0.01893827], TRX[1], USD[0.00] | | |
| 07444122 | Contingent, Disputed | BF_POINT[200], BTC[0], CUSDT[1.65123370], DOGE[0], SOL[0], SUSHI[0], USD[9.79], USDT[0], YFI[0] | | |
| 07444125 | | BTC[.03060802], DOGE[0], SOL[22.04649848], TRX[0], USD[0.00], USDT[0] | | |
| 07444135 | | USD[0.00] | | |
| 07444142 | | BTC[.00006], GRT[.488], MATIC[.4], USD[0.00] | | |
| 07444150 | | CUSDT[1], DOGE[497.60756704], TRX[4], USD[0.49] | | |
| 07444152 | | MATIC[1.58333000], SOL[0], USD[0.00] | | |
| 07444157 | | USD[0.00] | Yes | |
| 07444164 | | BRZ[2], CUSDT[22], ETHW[.16303728], SHIB[2], TRX[2], USD[1169.68], USDT[2.19047134] | Yes | |
| 07444171 | | ETH[.00002093], ETHW[2.29863092], SOL[.00056272] | Yes | |
| 07444173 | | BTC[0], ETH[.00000001], SOL[0], USD[0.00], USDT[2.84244728] | | |
| 07444174 | | BRZ[1], CUSDT[9], ETH[.02575339], ETHW[.02543788], SHIB[.00003077], SUSHI[.96988627], TRX[201.06740361], USD[0.00] | Yes | |
| 07444186 | | BRZ[1], CUSDT[22], ETH[.00000001], TRX[5], USD[0.00], USDT[0] | Yes | |
| 07444191 | | CUSDT[1], LINK[94.00238969], USD[626.12] | | |
| 07444192 | | BRZ[1], DOGE[2], ETH[0], ETHW[0], TRX[4], USD[0.00], USDT[0] | Yes | |
| 07444194 | | CUSDT[1], DOGE[4], SHIB[1], TRX[2], USD[0.00] | Yes | |
| 07444195 | | USD[0.01] | | |
| 07444207 | | DOGE[1.96035134], USD[99.00] | | |
| 07444212 | | BRZ[3], CUSDT[13], DOGE[5862.60901184], USD[-150.00] | Yes | |
| 07444213 | | CUSDT[1], SHIB[14180.40871891], SOL[0.07263047], USD[0.00] | Yes | |
| 07444219 | | CUSDT[1], TRX[725.29328321], USD[0.00] | | |
| 07444226 | | DOGE[.00069298], USD[0.00] | | |
| 07444228 | | BRZ[1], BTC[0.00016007], CUSDT[39], DOGE[0], ETH[0.00303960], ETHW[0.00299853], LINK[0], LTC[0], SHIB[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000001], YFI[0] | Yes | |
| 07444231 | | BCH[.003174], BTC[0.00009260], DOGE[0.08000000], ETH[0], LINK[0], SOL[0.09590000], USD[0.00], USDT[0] | | |
| 07444232 | | BF_POINT[300], ETH[0], LTC[0], SHIB[3], SOL[0], USD[0.01] | Yes | |
| 07444234 | | USD[0.01] | | |
| 07444237 | | BTC[0], DOGE[0], ETH[0], SOL[0], USD[1.66] | | |
| 07444240 | | CUSDT[901.01409083], SUSHI[0], USD[0.00] | | |
| 07444242 | | TRX[4407.487] | | |
| 07444243 | | CUSDT[1], DOGE[372.28623725], TRX[717.29759565], USD[0.00] | | |
| 07444246 | | USD[0.00], USDT[0] | | |
| 07444247 | | DOGE[556.450049], TRX[1], USD[0.00] | | |
| 07444253 | | DOGE[.3806], SOL[.00625], USD[58.88] | | |
| 07444257 | | SOL[145.08], USD[48.78] | | |
| 07444258 | | BTC[.00004], NFT [416531111318157939/FTX - Off The Grid Miami #5841][1], NFT [500576682704626638/Entrance Voucher #3729][1], NFT [527605945503073667/Bahrain Ticket Stub #509][1], SOL[0] | | |
| 07444261 | | CUSDT[3], DOGE[0], SUSHI[0], TRX[3], USD[0.00] | | |
| 07444264 | | BRZ[2], BTC[.01769891], DOGE[920.46701071], ETH[.11209599], ETHW[.11209599], USD[0.00] | | |
| 07444269 | | TRX[0], USD[0.00] | | |
| 07444270 | | GRT[162.64160112], TRX[0], USD[0.47] | | |
| 07444272 | | USD[0.00] | | |
| 07444276 | | MATIC[10], TRX[.236], USD[2.62] | | |
| 07444281 | | BTC[0.00504015], DOGE[1707.25642817], ETH[.07627338], ETHW[.07627338], KSHIB[0], SHIB[2], TRX[2], USD[0.00] | | |
| 07444283 | Contingent, Disputed | BCH[.000001], BTC[0], TRX[.021], USD[4.46], USDT[0] | | |
| 07444284 | | CUSDT[1], TRX[.000008], USD[0.98] | | |
| 07444285 | | BRZ[1], USD[0.00] | Yes | |
| 07444286 | | DOGE[0], USD[0.00] | | |
| 07444288 | | TRX[1], USD[0.00] | Yes | |
| 07444301 | | BRZ[1], ETH[.03523703], SHIB[7], TRX[1], USD[0.00], USDT[0.00000001] | Yes | |
| 07444306 | | USD[0.00], USDT[0.00000023] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07444310 | | CUSDT[1], DOGE[1], TRX[0] | | |
| 07444313 | | CUSDT[1], USD[0.01] | Yes | |
| 07444316 | | USD[40.00] | | |
| 07444319 | | DOGE[1], SOL[0], TRX[1], USD[0.00], USDT[1.08623524] | Yes | |
| 07444320 | | BRZ[1], CUSDT[2], DOGE[.00005373], LTC[.00000001], USD[0.08] | | |
| 07444323 | | DOGE[.02491732], USD[0.00] | | |
| 07444329 | | DOGE[.13], USD[2.74] | | |
| 07444333 | | GRT[0], USD[1.70] | | |
| 07444339 | | CUSDT[1], DOGE[0], ETH[.00000001], LINK[0], SOL[0], TRX[2], USD[0.00] | | |
| 07444341 | | ETH[0], SOL[0], USD[0.00] | | |
| 07444344 | | BCH[.01541109], BTC[.00038643], CUSDT[487.94998792], DOGE[49.74510992], ETH[.00660741], ETHW[.00660741], TRX[1], USD[0.08] | | |
| 07444347 | | BTC[0], LINK[64.35569342], LTC[10.00004873], SOL[74.22992936], TRX[11053.33883837], USD[1000.00] | | |
| 07444349 | | BAT[1], BCH[.1605567], BTC[.01272531], CUSDT[7], DOGE[1703.23587215], ETH[.07690913], ETHW[.07690913], TRX[4], USD[0.19] | | |
| 07444350 | | DOGE[1], SOL[2.68490398], USD[0.00] | | |
| 07444356 | | CUSDT[5], TRX[3], USD[0.04] | | |
| 07444358 | | CUSDT[1], DOGE[89.94008784], USD[0.00] | | |
| 07444359 | | BTC[0.00005198], LTC[.00066511], SOL[0.00520000], USD[0.00] | | |
| 07444364 | | ETH[0], ETHW[.407856], USD[0.58], USDT[0] | | |
| 07444367 | | USD[0.00] | | |
| 07444369 | Contingent, Disputed | USD[0.00] | | |
| 07444371 | | BRZ[1], CUSDT[7], TRX[1], USD[0.00] | | |
| 07444373 | | BAT[4], BRZ[3], CUSDT[10.00015179], DOGE[6.13773326], GRT[95.11834856], LINK[.0719168], LTC[1.15244315], SUSHI[1.15202755], TRX[6], USD[2.70], USDT[2] | | |
| 07444384 | | DOGE[2], ETHW[2.03510871], GRT[1], LINK[35.74009272], NFT (440430407459088780/Entrance Voucher #2983)[1], SHIB[10], SOL[.00000001], TRX[1], USD[0.00] | Yes | |
| 07444388 | | ETH[.00000001], SOL[0], USD[0.00], USDT[0] | | |
| 07444391 | | DOGE[2], USD[0.00] | | |
| 07444394 | | CUSDT[1], DOGE[1], SOL[.08172437], TRX[1], USD[0.07] | Yes | |
| 07444401 | | DOGE[93.30409510], USD[0.00] | | |
| 07444402 | | USD[0.20] | | |
| 07444405 | | USD[0.01] | Yes | |
| 07444407 | | USD[0.06] | | |
| 07444413 | | USD[0.05], USDT[0] | | |
| 07444416 | | USD[0.00] | | |
| 07444417 | | BTC[.005], USD[1.92] | | |
| 07444422 | | USD[0.00] | | |
| 07444429 | | USD[100.00] | | |
| 07444452 | | LTC[1.16144019] | | |
| 07444460 | | BAT[1.0165555], CUSDT[3], DOGE[1], ETH[.00031926], ETHW[0.00031925], NFT (370641398001950942/DOTB #2860)[1], NFT (442458849020441387/Fancy Frenchies #7207)[1], SOL[.02177953], TRX[821.25592893], USD[0.00] | Yes | |
| 07444463 | | GRT[.00006582], TRX[.00005371], USD[0.02] | | |
| 07444465 | | BTC[0.04086671], ETH[.0007088], ETHW[0.00070879], SOL[41.832] | | |
| 07444466 | | BAT[1], BRZ[2], CUSDT[8], DOGE[1978.17767714], TRX[2], USD[0.01] | | |
| 07444469 | | DOGE[0], ETH[.00000001], SOL[0], USD[0.00], USDT[0] | Yes | |
| 07444475 | | ETHW[.28386], USD[1.56] | | |
| 07444488 | | USD[0.01], USDT[0.00061824] | | |
| 07444492 | | NFT (467250432299278005/FTX - Off The Grid Miami #7462)[1] | | |
| 07444493 | | USD[200.00] | | |
| 07444494 | | BAT[1.0165555], BRZ[1], CUSDT[14], DOGE[0], LINK[.000152], TRX[321.22070872], USD[0.00] | Yes | |
| 07444501 | | ETH[0], ETHW[0], SOL[0], USD[0.00] | | |
| 07444504 | | CUSDT[1], USD[0.00] | Yes | |
| 07444507 | | USD[0.00] | Yes | |
| 07444510 | | CUSDT[1], DOGE[.00000512], USD[27.04] | | |
| 07444512 | | USD[0.00], USDT[0] | | |
| 07444516 | | DOGE[1], TRX[142.10167957], USD[0.00] | | |
| 07444525 | | CUSDT[1], DOGE[6085.38837952], TRX[903.55804764], USD[0.00] | Yes | |
| 07444528 | | AAVE[.005], DOGE[988], SOL[.00046], SUSHI[.19115925], USD[0.00], USDT[18890.64168883] | | |
| 07444530 | | DOGE[0], SUSHI[0], USD[2667.09] | | USD[1609.43] |
| 07444533 | | SOL[82.46044618], USD[0.00] | | |
| 07444535 | | BAT[4], CUSDT[1], DOGE[2], GRT[3], LINK[1], SOL[0], TRX[1], USD[0.00], USDT[3] | | |
| 07444536 | | SOL[0], USD[2.17] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07444537 | | BTC[0], TRX[0] | | |
| 07444542 | | DOGE[0], MATIC[0.26647833], SHIB[39283.59283246], USD[0.00] | Yes | |
| 07444543 | | ETH[0.00544596], ETHW[0.00544596], USD[0.52] | | |
| 07444549 | | DOGE[1], ETH[.74238738], ETHW[.7420755], USD[0.00] | Yes | |
| 07444554 | | GRT[1.15240745], USD[0.00] | | |
| 07444555 | | LINK[.67646946], TRX[1], USD[0.00] | | |
| 07444560 | | USD[0.09] | | |
| 07444562 | | DAI[0] | | |
| 07444565 | | DOGE[2598.42679329], ETH[.484669], ETHW[.484669], SOL[5.7004], USD[663.39] | | |
| 07444569 | | CUSDT[.00043547], DOGE[.00000003], KSHIB[.00002131], LTC[.00000004], MATIC[.00000002], SHIB[.56950153], UNI[.00000006], USD[0.00] | | |
| 07444570 | | DOGE[4940.30225], USD[0.22] | | |
| 07444578 | | BAT[1.01579454], BRZ[2], CUSDT[2], DOGE[2], GRT[69.6351815], USD[0.00], USDT[1.0846923] | Yes | |
| 07444586 | | BTC[0], DOGE[.12790961], ETHW[.25515786], LTC[.0015622], USD[0.43] | | |
| 07444587 | | USD[0.00] | | |
| 07444594 | | TRX[.000006], USD[0.00], USDT[0.00000001] | | |
| 07444596 | | BTC[.00005225] | | |
| 07444600 | | ETH[0], ETHW[0], NEAR[0], NFT [29158860801788166 0/Tekika #4494][1], NFT [29344505604897614 3/Chooks #1501][1], NFT [29475790874982801 5/Sollamas #8658][1], NFT [29853754795426888 9/Skeleton Frog][1], NFT [30021144570432741 2/Lisa, the Aloof][1], NFT [30108506113829667/Neon Game Citizen #4839][1], NFT [30112241534305914 2/Fast Hands Mount #2410][1], NFT [30538733602994926 6/Ape #216][1], NFT [30825913711991269 7/SKULL #2474][1], NFT [31091242901879687 /Mongomons #8739][1], NFT [31190486423382921 6/Sollamas #647][1], NFT [31517452730659821 9/King Nebula Banner][1], NFT [31557283267285036 5/Vaxxed Doggo #1335][1], NFT [31717546121248749 7/Slinkys #216][1], NFT [31973191817999481 1/Skeleton Crew x H37 Banner][1], NFT [32033005474050074 5/Vaxxed Doggo #1332][1], NFT [32442769005018553 1/Ghostface #197][1], NFT [32582512022268584 3/OG Fellow #1420][1], NFT [32972361075729316 7/Hexa #2505][1], NFT [33110579453673245 6/MagicEden Vaults][1], NFT [33181069086717921 1/Neon.Game Citizen #4866][1], NFT [33382537521850508 5/Magic Ticket: Normie][1], NFT [33700619306932396 9/MagicEden Vaults][1], NFT [33923182818509796 0/Sol Animapes #29][1], NFT [33984202875274389 6/Boryoku Hoodiez 1st Edition][1], NFT [34094893223083765 5/Debonair Degen Hawks #6473][1], NFT [34226484830337402 6/Neon.Game Citizen #2871][1], NFT [34443931961933152 4/Citizen 7#027][1], NFT [34460187076899552 5/DESOLATE's #2185][1], NFT [34624936086366324 8/Botborg #2124][1], NFT [34684731904821944 4/Vengeance Software #273][1], NFT [34699013142441036 6/Scene #1027 | Timeline #3][1], NFT [34933855043770692 8/Ultron Apes #345][1], NFT [35222058172750254 3/Neon.Game Citizen #4918][1], NFT [35621701089122201 4/Ape #213][1], NFT [36267970153238372 8/Hexa #6807][1], NFT [36327990343306005 1/Furious Felines #42][1], NFT [36367794730860189 9/Basic Spider Baskin Bones][1], NFT [36409965720973898 1/2D Boneworld Head][1], NFT [36727347110209631 3/Autonomous Spook Shop #1][1], NFT [36824198753684609 6/Shkary Sharks #5052][1], NFT [37061707373282546 5/NiTab #4389][1], NFT [37184730281497300 3/Almost Famous Pandas][1], NFT [37581757485134857 9/3D SOLDIER #1621][1], NFT [37594149116504896 3/Geckos Spaceship][1], NFT [37901573261465911 2/Skeleton Crew X JT.Art #079][1], NFT [37913363929864070 0/MetaHelix Token #047][1], NFT [38400184634001167 0/Club Suite #3653][1], NFT [38750099808356885 7/Lower Community NFT][1], NFT [39100456365245240 0/Neon.Game Citizen #4846][1], NFT [39530662478730910 2/Sollamas #8657][1], NFT [39872350628923834 7/VBA | Season0 Pack #761][1], NFT [39969809139422221 8/Neon.Game Citizen #4740][1], NFT [40525831558423371 0/DMfers #158][1], NFT [40768029872543547 5/The Suites Upgrade Key][1], NFT [40981943635628435 6/Terrestrial T-Rex #4092][1], NFT [41023030545559702 4/Neon.Game Citizen #4858][1], NFT [41165261911553076 9/Ghostface #192][1], NFT [41427404619511594 6/MagicEden Vaults][1], NFT [41463067319083260 3/Club Suite #3403][1], NFT [41797867558678007 7/Tower Community NFT][1], NFT [41852941924960860 5/Freezing Point][1], NFT [42542319956504828 1/Vaxxed Doggo #206][1], NFT [43484084799469090 8/Unreasonably Small Ape #107][1], NFT [43562507862836635 1/TinyColonyWL][1], NFT [43710001545647835 0/TinyColonyWL][1], NFT [43795054382943886 8/Tiger #171][1], NFT [43850126521611159/Cracked Grace][1], NFT [43984962223925069 9/Botborg #275][1], NFT [44056125367644796 /Essence 1828][1], NFT [44127183249288547 9/Neon.Game Citizen #4815][1], NFT [44234741483155988 0/Sollamas #4151][1], NFT [44480433224746015 0/SKULL Staking][1], NFT [44715979901389856 2/Prosper, the Unsuccessful][1], NFT [44766237342033823 8/SolPoems][1], NFT [44993737137409532 8/Geckos Spaceship][1], NFT [44968387233142427 2/12/Sollama][1], NFT [45208098116600418 0/MetaOpsCWL][1], NFT [45370944396975794 2/MagicEden Vaults][1], NFT [45706241348686965 9/RIP Shkary Sharks #5094][1], NFT [45907153669383934 /Botborg #1430][1], NFT [46169503734648791 9/NiTab #991][1], NFT [46366722298797033 7/The Suites Upgrade Key][1], NFT [46555685814871894 4/Terrestrial T-Rex #4407][1], NFT [46645376742806096 1/Doodle Dragonz][1], NFT [47368640900319048 1/AMPresaleSP][1], NFT [47525104142630132 3/RIP Shkary Sharks #5028][1], NFT [48044624783537381 0/Brawler #8214][1], NFT [48231863527357449 2/GGSG Brawler Skin][1], NFT [48345342744100333 2/VBA | Season0 Pack #702][1], NFT [48760608368386523 8/Unika Nightmare][1], NFT [49031251083859721 1/Helios 3D][1], NFT [49009081112260115 2/Club Suite #3531][1], NFT [49285254940146789 1/BabyApe #2482][1], NFT [49458797864558754 6/Fuji Lions #847][1], NFT [49557541483234669 9/RIP Shkary Sharks #5052][1], NFT [49620832807612882 7/VBA | Season0 Pack #921][1], NFT [49857426664931910 3/Baddies #244][1], NFT [49948865247119777 4/BabyApe #647][1], NFT [49988177160326321 7/DeGen #137][1], NFT [50039203202958238 2/Hexa #1918][1], NFT [50187496475558800 9/EXCHANGE NOTIFICATION NFT][1], NFT [50718492559920715 1763/WOS #341][1], NFT [50635679018655150 1/Hexa #2441][1], NFT [50920924534751176 7/2D SOLDIER #2867][1], NFT [51118289259717687 5/Geckos Spaceship][1], NFT [51224376523580306/Botborg #7116][1], NFT [51321744281130267 6/Hexa #2996][1], NFT [51326256455735413 2/MagicEden Vaults][1], NFT [51815966761020363 7/King Nebula Banner][1], NFT [51910021521607043 5/Terraform Seed][1], NFT [51986551528773909 4/Sollamas #3611][1], NFT [52441646429733446 7/pyrad][1], NFT [52514348431722427 6/Hexa #223][1], NFT [52649801414496716 1/Pizzaro's Silver Token][1], NFT [52825071130000614/Shkary Sharks #5094][1], NFT [52920336904231982 3/Foxian Gen0 #995][1], NFT [53279217336394511/Party Pixels][1], NFT [53420909166867407/Snek #3282][1], NFT [53477804556941120 3/Terrestrial T-Rex #4785][1], NFT [53907295525604856/PolarBear][1], NFT [54181501727690594/3D Squid Game Torso][1], NFT [54604264778500102/Bloated Penguins Club #171][1], NFT [54625870297867373 7/2/2D Squid Game Legs][1], NFT [54637024624665733/Neon.Game Citizen #4860][1], NFT [55338636773537960/Sollamas #645][1], NFT [55374169430038377 4/SolCat #5275][1], NFT [55566194660208013 3/Shkary Sharks #5028][1], NFT [55659916872392382/Neon.Game Citizen #4893][1], NFT [55895702947069950 0/Goblin Experiment 2893][1], NFT [56004037581900047 8/MetaHelix Token #158][1], NFT [56363864719917859 6/Terrestrial T-Rex #4801][1], NFT [56652694287903326 6/VBA | Season0 Pack #967][1], NFT [56689454681125836 3/Sollamas #3226][1], NFT [56733296861112762 7/DOOGIS #984][1], NFT [57053479366334739 0/MetaLeagueSilverWL][1], NFT [57231917573439898 0/PARAGON ART X SKELETON CREW][1], NFT [57249361601436912 9/Lunarian #8931][1], SOL[0.00000001], USD[1.35], USDT[0.00001428] | | |
| 07444602 | | LINK[32.469125], USD[1.30] | | |
| 07444605 | | CUSDT[2], DOGE[1], TRX[1002.9277189], USD[552.18] | | |
| 07444606 | | BTC[.1268] | | |
| 07444609 | | SHIB[1], USD[1946.40] | | |
| 07444610 | | TRX[3558.641807] | | |
| 07444614 | | BTC[.1268] | | |
| 07444624 | | DOGE[1], TRX[1022.16729567], USD[0.00] | Yes | |
| 07444625 | | BCH[0], BTC[0], DOGE[0], ETH[0], SOL[0], USD[0.92] | | |
| 07444630 | | BTC[.00479069], GRT[68], LTC[.499525], MATIC[99.905], SOL[.0081855], TRX[172.83565], USD[0.70], USDT[0.00000001] | | |
| 07444634 | | BTC[0], DOGE[23754.03526657], SOL[0], TRX[.000012], USD[0.09], USDT[0], WBTC[0] | | |
| 07444635 | | USD[0.00] | | |
| 07444636 | | BAT[.00698772], CUSDT[2], TRX[.00704155], USD[0.19] | | |
| 07444640 | | BTC[0], USD[0.02] | | |
| 07444646 | | BTC[0.99908266], ETHW[.000992], SOL[.000248], USD[320.92] | | |
| 07444648 | | BTC[0], SUSHI[.366], USD[0.00] | | |
| 07444654 | | BAT[2.03160194], BCH[0], BTC[.05418883], CUSDT[17], SHIB[1], TRX[10.00087675], USD[0.00], USDT[0] | Yes | |
| 07444655 | Contingent, Disputed | BTC[.14376134], USD[0.00], USDT[0.00000001] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07444656 | | GRT[53.784], USD[1.66] | | |
| 07444665 | | ETH[.000832], ETHW[.000832] | | |
| 07444669 | | BRZ[.00000011], USD[0.00] | Yes | |
| 07444671 | | BTC[.00308836], ETH[.15428968], ETHW[.15428968], SOL[0.80944405], SUSHI[1.67369988], USD[0.00] | | |
| 07444679 | | BRZ[1], DOGE[.00027463], USD[0.08] | | |
| 07444681 | | DOGE[0], SHIB[1], SOL[0], SUSHI[0], TRX[1], USD[0.00], USDT[0.00000001] | Yes | |
| 07444682 | | ALGO[.0019302], AVAX[.00004586], BAT[.0009756], BRZ[2], DOGE[1.01070207], ETH[.00000042], ETHW[.23568053], GRT[.00807436], LINK[.00018395], LTC[.00001964], SHIB[171.50200936], SOL[.00002954], TRX[2.0677355], USD[589.34], USDT[0] | Yes | |
| 07444701 | | TRX[9.997001] | | |
| 07444706 | | CUSDT[1], DOGE[752.13501798], USD[250.00] | | |
| 07444712 | | BTC[0], CUSDT[2], ETH[0.02809901], ETHW[0.02809901], USD[0.00] | | |
| 07444713 | | BRZ[1], CUSDT[2], DOGE[1], ETH[0], TRX[3], USD[0.01], USDT[1], YFI[0] | | |
| 07444717 | | CUSDT[2], DOGE[4], GRT[1], MATIC[7624.38453683], SOL[158.70427861], TRX[1], USD[9620.84], USDT[2] | | |
| 07444718 | | ETHW[0], LINK[0], SHIB[1], SOL[0], TRX[1], USD[0.00], USDT[0] | | |
| 07444722 | | ETH[.9396645], ETHW[.9396645], TRX[14289.60098292], USD[0.00] | | |
| 07444728 | | BCH[.0000208], DOGE[.0025], ETH[.00063709], ETHW[.00063709], SOL[.0046275], SUSHI[.2096], USD[0.00], USDT[0] | | |
| 07444733 | | NFT [395594361913262286/Warriors 75th Anniversary Icon Edition Diamond #2113][1] | | |
| 07444738 | | BAT[1], DOGE[1], TRX[3330.47751545], USD[700.00] | | |
| 07444743 | | SHIB[2], USD[14.59] | | |
| 07444744 | | NFT [407347173113267204/FTX - Off The Grid Miami #4764][1] | | |
| 07444745 | | BRZ[2], CUSDT[2], DOGE[755.73577546], TRX[.78449471], USD[2.07] | | |
| 07444746 | | BF_POINT[200], BTC[0.07996720], ETH[.00201274], ETHW[0.00198538], SHIB[101], USD[0.00], USDT[0] | Yes | |
| 07444749 | | USD[0.00] | | |
| 07444750 | | DOGE[1], SOL[113.69042629], USD[0.00], USDT[1.08728242] | Yes | |
| 07444753 | | BRZ[2], CUSDT[2], GRT[1], USD[0.00] | | |
| 07444754 | | USD[0.00], USDT[0.05841535] | Yes | |
| 07444760 | | USD[1.32] | | |
| 07444761 | | ETH[.00020661], ETHW[.00020661], USDT[0.00000007] | | |
| 07444762 | | CUSDT[1], TRX[3], USD[0.00], USDT[0] | Yes | |
| 07444764 | | BTC[.00005083] | | |
| 07444767 | | CUSDT[4], DOGE[56.15936551], TRX[1], USD[0.27] | | |
| 07444774 | | TRX[.2], USD[45.52] | | |
| 07444778 | | CUSDT[12], DAI[0], DOGE[1531.00147112], ETH[1.35475173], ETHW[1.09316581], SHIB[1], TRX[4], USD[0.00], USDT[0.00001491] | Yes | |
| 07444782 | | CUSDT[5], DOGE[611.63211563], TRX[6969.25099929], USD[589.78] | | |
| 07444794 | | BAT[0], BF_POINT[300], BTC[0], DOGE[1], ETH[0.00000001], ETHW[0], GRT[0], LINK[0], LTC[0], MATIC[0], PAXG[0], SHIB[0], SOL[0], SUSHI[0], TRX[0], UNI[0], USD[0.00], USDT[0] | Yes | |
| 07444796 | | USD[2.00] | | |
| 07444804 | | BTC[.00136426], ETH[.11474249], ETHW[.11474249], SOL[0], TRX[0], USD[0.00] | | |
| 07444815 | | NFT [359718348046865275/Entrance Voucher #3063][1], SOL[0], USD[0.00] | | |
| 07444819 | | LTC[.00459672], SUSHI[.2546342], USD[2.16] | | |
| 07444820 | | USD[0.13] | | |
| 07444821 | | BRZ[1], CUSDT[1305.10429273], DOGE[299.8048279], ETH[.43727587], ETHW[.43708834], TRX[316.96391245], USD[0.00] | Yes | |
| 07444824 | | USD[0.60] | | |
| 07444828 | | ETHW[.323736], LTC[0], SOL[0], USD[0.00], USDT[1.92615850] | | |
| 07444830 | | USD[25.97] | | |
| 07444837 | | BTC[.00101771], DOGE[1], USD[0.00] | | |
| 07444838 | | CUSDT[1], USD[0.00] | | |
| 07444839 | | BTC[.0013223], USD[0.00] | | |
| 07444841 | | USD[0.00], USDT[0] | | |
| 07444842 | | BTC[.00076237], DOGE[1], USD[5.00] | | |
| 07444845 | | BTC[0], ETH[.00634083], ETHW[0.00634083], LTC[.00055367], USD[0.24] | | |
| 07444851 | | DOGE[0], ETH[.15516925], ETHW[7.457934], NFT [446409499806335116/FTX - Off The Grid Miami #2831][1], USD[0.00], USDT[0.00000875] | | |
| 07444861 | | TRX[1], USD[0.00] | | |
| 07444863 | | DOGE[83.20975783], LTC[.20449381], TRX[255.21037267] | | |
| 07444864 | | CUSDT[1], SHIB[1], TRX[1], USD[70.23] | | |
| 07444870 | | ETHW[.45773693], USDT[0.00000001] | | |
| 07444872 | | CUSDT[2], DOGE[0], USD[0.00] | | |
| 07444877 | | BAT[1], CUSDT[1], DOGE[1], USD[0.01] | | |
| 07444886 | | BCH[.002246], BTC[.00056796], CUSDT[235.08513676], DOGE[10.46835043], ETH[.00610527], ETHW[.00610527], LTC[.01371243], SOL[.10269021], SUSHI[.28613707], TRX[79.93821954], USD[0.00], USDT[4.97203671] | | |
| 07444888 | | BTC[.00000005], SHIB[27310.14361013], SOL[.00038776], USD[1.15] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07444891 | | BRZ[2], BTC[.02973301], CUSDT[5], DOGE[1], TRX[2], USD[0.00] | Yes | |
| 07444894 | | USD[0.00] | | |
| 07444897 | | CUSDT[3], DOGE[380.2130682], TRX[559.9985608], USD[40.53] | | |
| 07444907 | | USD[0.00] | | |
| 07444910 | | USD[0.00], USDT[0.00057040] | | |
| 07444912 | | BRZ[5.07952967], BTC[.00185584], CUSDT[21], DOGE[115.09509321], ETH[.01154399], GRT[30.03104899], LINK[.96701274], LTC[.36998927], MATIC[7.4282765], SHIB[2], SOL[.43386487], TRX[1374.84075001], USD[31.49] | Yes | |
| 07444916 | | BTC[0], DOGE[0], ETH[0], SOL[0], TRX[0], USD[0.12] | | |
| 07444921 | | BTC[.0268568], ETH[.114785], ETHW[.114785], USD[6.92] | | |
| 07444923 | | BRZ[1], CUSDT[1], DOGE[1], SHIB[2122088.59229184], TRX[142.85083701], USD[0.00] | | |
| 07444932 | | DOGE[.886], SOL[.0414], UNI[.0734], USD[0.91] | | |
| 07444934 | | DOGE[.658], LTC[.000478], TRX[.176], USD[0.00] | | |
| 07444936 | | CUSDT[24.97025024], DOGE[2], USD[0.33] | | |
| 07444937 | | USD[228.14] | | |
| 07444945 | | BTC[0.00008413], TRX[.85125], USD[0.01], USDT[0] | | |
| 07444947 | | BRZ[1], USD[0.01], USDT[0] | | |
| 07444951 | | USD[0.00], USDT[.13206] | | |
| 07444962 | | NFT (354078831964038832/Space Bums #3199)[1], NFT (395338457474800077/Space Bums #3034)[1], NFT (421076837367063994/Space Bums #8597)[1], NFT (466108232679447301/Space Bums #8796)[1], NFT (480209859678483354/Space Bums #3195)[1], NFT (492721964688647777/Space Bums #6376)[1], NFT (510299390854836313/Space Bums #1796)[1], NFT (538110211545121129/Sigma Shark #5592)[1], NFT (557429620521381048/Doak Walker's Playbook: Cleveland Brown vs. Detroit Lions - December 27, 1953 #96)[1], SOL[.94779521], USD[0.01] | Yes | |
| 07444969 | | SHIB[221133.38234227], TRX[1.00011205], USD[0.01] | Yes | |
| 07444975 | | USD[412.12] | | |
| 07444976 | | BRZ[1], CUSDT[3], DOGE[114.75373725], ETH[.01302248], ETHW[.01302248], TRX[863.78767292], USD[0.00] | | |
| 07444977 | | BTC[.031968], DOGE[.832], ETH[2.399033], ETHW[2.399033], MATIC[489.66], SOL[64.58853], USD[5174.92], USDT[39.89507682] | | |
| 07444979 | | BAT[0], CUSDT[1], DOGE[99.88265979], SUSHI[0], TRX[0], USD[0.00] | | |
| 07444982 | | CUSDT[1], TRX[0] | | |
| 07444988 | | BRZ[2], BTC[.01726058], CUSDT[3], DAI[99.44211679], DOGE[3], ETH[.16109322], ETHW[.16109322], PAXG[.05423417], SHIB[5], SOL[3.40676981], SUSHI[12.9162246], TRX[1288.96195744], USD[48.22], YFI[.00642905] | | |
| 07444990 | | DOGE[2350.29599808], TRX[1], USD[0.00] | | |
| 07444992 | | DOGE[1], ETH[0], ETHW[0] | | |
| 07444997 | | USD[0.01] | | |
| 07444998 | | USD[15.00] | | |
| 07445003 | | SOL[87.7981], USD[2.55] | | |
| 07445012 | | BAT[44.80142985], DOGE[2], ETH[.02587481], ETHW[.02555425], USD[0.00] | Yes | |
| 07445014 | | SOL[52.84572117], SUSHI[.06855053], USD[11.38], USDT[0.00000010] | | |
| 07445016 | | NFT (562816122222177800/GalaxyKoalas # 20)[1], NFT (571286551864436994/Cool Bean #4430)[1], USD[3404.84], USDT[0] | Yes | |
| 07445019 | | USD[0.00] | Yes | |
| 07445020 | | BCH[0], BTC[0], DOGE[0], ETH[0], GRT[0], PAXG[0], SOL[0], SUSHI[0], TRX[0], USD[0.11], USDT[0] | | |
| 07445022 | | BRZ[2], CUSDT[19], GRT[2], KSHIB[340.86974104], TRX[11], USD[0.00], USDT[3] | | |
| 07445026 | | BTC[0], USD[0.00], USDT[0] | | |
| 07445031 | | BAT[4], ETH[0], LINK[0], USD[0.00], USDT[0] | | |
| 07445032 | | USD[286.68] | Yes | |
| 07445035 | | BRZ[9.062669], DOGE[2670.41087925], ETH[0], GRT[1], LINK[.00029213], MATIC[0], SHIB[126], SOL[23.70208142], SUSHI[.00017494], TRX[31.65702056], UNI[.00021157], USD[-100.00], USDT[1.00031045] | Yes | |
| 07445037 | | BAT[1.01599212], BRZ[13.13653203], CUSDT[32], DOGE[14.7600733], GRT[2.0352563], SHIB[22481316.26964924], SOL[3.47573685], TRX[6.00089], UNI[1.07624246], USD[0.00], USDT[0] | Yes | |
| 07445045 | | BTC[.00044902], ETH[.00020053], ETHW[.00020053], USD[3.14] | | |
| 07445047 | | ETH[.00000001], LTC[.00026843], NFT (523733080907919316/Gloom Punk #2519)[1], SOL[0], USD[3.77] | | |
| 07445049 | | TRX[250] | | |
| 07445054 | | SOL[5.50831826] | Yes | |
| 07445063 | | USD[0.06] | | |
| 07445068 | | BRZ[2], BTC[.0000363], CUSDT[3], DOGE[3.58575772], USD[0.45] | | |
| 07445076 | | USD[0.01] | | |
| 07445079 | | BRZ[1], CUSDT[3], ETH[.06267435], ETHW[.06267435], LINK[7.03728704], USD[0.00] | | |
| 07445087 | | DOGE[1], LINK[8.71938538], USD[0.00] | | |
| 07445090 | | ETH[.00000001], USD[0.07] | | |
| 07445091 | | BTC[0.00022880], CUSDT[7], DOGE[40.17105969], ETH[0.00446052], ETHW[0.00446052], USD[0.00] | | |
| 07445096 | | SOL[140.65216689], USDT[0] | | |
| 07445098 | | ETH[0], NFT (321156408695065668/Panda #2)[1], NFT (402146969783593866/Panda #1)[1], NFT (432828069419970011/Panda #3)[1], USD[0.40], USDT[0] | | |
| 07445100 | | SHIB[2197800], TRX[.176], USD[1.23], USDT[.0091951] | | |
| 07445107 | | BTC[.00000161], ETH[.00000001], SOL[0], USDT[0] | | |
| 07445110 | | USD[0.01], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07445113 | | ETH[.00094227], ETHW[.00094227], USD[0.10] | | |
| 07445116 | | BRZ[1], BTC[0], CUSDT[12], USD[0.01], USDT[0.00032550] | | |
| 07445120 | | CUSDT[9398.99975844], TRX[1], USD[100.00] | | |
| 07445124 | | DOGE[1.63260452], USD[0.00] | | |
| 07445125 | | USD[50.01] | | |
| 07445132 | | DOGE[1], USD[1051.02] | | |
| 07445134 | | TRX[1], USD[0.00] | | |
| 07445135 | | BTC[0], USDT[1.620078] | | |
| 07445136 | Contingent, Disputed | BTC[0], SOL[0], USD[0.00] | | |
| 07445137 | | USD[0.00], YFI[.00018881] | | |
| 07445138 | | USD[0.00] | | |
| 07445144 | | BTC[.00016141], USD[13.27] | | |
| 07445146 | | USD[96.19] | | |
| 07445148 | | CUSDT[1], NFT (538442432833905636/GENERAL GRIEVOUS PONCHO #1)[1], SHIB[2], USD[0.00] | Yes | |
| 07445150 | | BTC[.00001797], SHIB[85415.3320521], USD[0.00] | | |
| 07445155 | | BRZ[2], CUSDT[32581.23259665], DOGE[14202.39529836], TRX[12326.00617241], USD[10.00], USDT[1] | | |
| 07445159 | | BRZ[1], CUSDT[4], DOGE[1.44907625], USD[0.39] | | |
| 07445169 | | USD[1000.00] | | |
| 07445170 | | BTC[0], ETH[.00000001] | | |
| 07445171 | | BRZ[1], CUSDT[1], USD[0.00], USDT[0] | Yes | |
| 07445173 | | USD[10.00] | | |
| 07445175 | | CUSDT[1], DOGE[1], USD[0.00] | | |
| 07445177 | | CUSDT[3], USD[0.00] | | |
| 07445178 | | BTC[.00102575], CUSDT[2], DOGE[0], TRX[101.35922814] | | |
| 07445179 | | BTC[.0000551], TRX[0], USD[0.00], USDT[0] | | |
| 07445184 | | AAVE[.87844641], BRZ[2], CUSDT[3], DOGE[1], SHIB[2333754.21542834], SOL[0], TRX[3], USD[0.00] | Yes | |
| 07445186 | | BTC[0], USDT[0.00015427] | | |
| 07445187 | | DOGE[1], TRX[1], USD[0.01] | | |
| 07445188 | | BAT[0], BCH[0], BTC[0], CUSDT[0], DAI[0], DOGE[0], ETH[0], ETHW[0], SOL[0], TRX[0], UNI[0], USD[0.00], USDT[0] | | |
| 07445189 | | BTC[.00008773], ETH[0], USD[0.00], USDT[0.00000036] | | |
| 07445193 | | USD[0.00] | | |
| 07445199 | | BCH[.1092158], CUSDT[1], USD[0.00] | | |
| 07445204 | | DOGE[0], LINK[0], SOL[0], UNI[0], USD[0.00] | | |
| 07445212 | | USD[1.00], USDT[2.47404279] | | |
| 07445215 | | BTC[.1013985], USD[0.96] | | |
| 07445216 | | BTC[0], ETH[0], ETHW[13.89973745], USD[68680.67] | | USD[41.69] |
| 07445219 | | LINK[.02792], SOL[.07452], USD[0.00] | | |
| 07445220 | | BRZ[3], SHIB[1901887.24791023], TRX[4], USD[0.00] | Yes | |
| 07445223 | | BAT[1.0165555], BRZ[2], BTC[.00017984], CUSDT[5], DOGE[0], ETH[0], GRT[2.05855754], LTC[0], TRX[4], USD[0.00], USDT[0] | Yes | |
| 07445227 | | BTC[0], DOGE[0], SHIB[0], USD[0.00] | | |
| 07445228 | | SOL[0], USD[0.97] | | |
| 07445229 | | CUSDT[1], DOGE[224.20503514], SHIB[6468040.88887555], USD[0.00] | Yes | |
| 07445232 | | BRZ[1], CUSDT[6], DOGE[851.25302839], TRX[73.46952329], USD[0.00] | | |
| 07445234 | | BTC[0], TRX[0], USD[0.00] | | |
| 07445245 | | DOGE[0], GRT[0], LINK[0], TRX[0], USD[49.48] | | |
| 07445249 | | BTC[.0002016], LINK[.5108], LTC[.05104], USD[3.59], USDT[0.00000997] | | |
| 07445251 | | BRZ[1], CUSDT[822.12542654], DOGE[2], USD[0.01], YFI[0] | | |
| 07445263 | | BTC[0], USD[0.04] | | |
| 07445267 | | ETH[.004169], ETHW[4.204169], SOL[.00007], USD[0.88] | | |
| 07445269 | | BRZ[1], CUSDT[1], TRX[8882.54380105], USD[0.00] | | |
| 07445271 | | BAT[1], BRZ[3], CUSDT[2], DOGE[2.00000307], ETH[0], TRX[1], USD[0.00] | | |
| 07445272 | | USD[0.23] | | |
| 07445275 | | BTC[0], ETHW[11.563808], NFT (304102250494270659/MagicEden Vaults)[1], NFT (396841385130200498/MagicEden Vaults)[1], NFT (402480135251750326/Cracked Genopet Egg #16)[1], NFT (453599860062194029/MagicEden Vaults)[1], NFT (485841275642837922/MagicEden Vaults)[1], NFT (523425539392938589/MagicEden Vaults)[1], TRX[.000001], USD[50052.01], USDT[0.00000001] | | |
| 07445292 | | TRX[.000005] | | |
| 07445293 | | SHIB[270979.35537286], SOL[0], TRX[156.69862209], USD[0.00] | Yes | |
| 07445294 | | USD[7334.96] | | |
| 07445295 | | CUSDT[3], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07445297 | | BRZ[1], CUSDT[1], DOGE[0], USD[0.00] | | |
| 07445302 | | BF_POINT[300], USD[1.68] | | |
| 07445308 | | USD[1.28] | | |
| 07445315 | | CUSDT[3], NFT (289088333373334382)#8 (H)[1], NFT (302653294211275893/Liberty )[1], NFT (374457565272877624)#16 (P)[1], NFT (393563920724681635/Stay positive )[1], NFT (421111376048343020/Make money )[1], NFT (462252716717368662/XRP Smart Contract )[1], NFT (470327558146916454/Cycle)[1], NFT (477754299294656094/#11  (K))[1], NFT (507204397516787246/King #1 of 3)[1], NFT (552211231037744788/Trust )[1], NFT (572667316886519766/Risk it )[1], USD[0.00] | Yes | |
| 07445321 | | USD[0.00] | | |
| 07445322 | | USD[0.40] | | |
| 07445324 | | USD[0.34] | | |
| 07445332 | | BRZ[1], BTC[.00000547], DOGE[1], ETH[0.04827086], ETHW[0.04827086], TRX[0] | | |
| 07445333 | | BF_POINT[2700], BTC[0], ETH[0], SHIB[1], TRX[0], USD[0.00], USDT[0] | Yes | |
| 07445334 | | ETH[0], NFT (506492048103328968/Saudi Arabia Ticket Stub #1560)[1], SOL[0.01771590], USD[0.00] | | |
| 07445336 | | BTC[.6429784], TRX[18332.72470207] | Yes | |
| 07445337 | | USD[0.78], USDT[0] | | |
| 07445339 | | DOGE[1], ETH[.00000001], USD[0.00] | | |
| 07445340 | | BAT[1.0165555], ETH[0], USD[0.05], USDT[0] | Yes | |
| 07445347 | | SOL[.028495], USD[0.34] | | |
| 07445359 | | BTC[0], DOGE[0], ETH[0], GRT[0], SHIB[0], SUSHI[0], TRX[0], USD[0.00] | Yes | |
| 07445367 | | CUSDT[2], DOGE[3], TRX[3], USD[6.53], USDT[1] | | |
| 07445369 | | BRZ[1], CUSDT[1], DOGE[1], MATIC[80.8331431], SHIB[2], SOL[3.61745101], USD[0.16] | Yes | |
| 07445370 | | BAT[1.01205455], BRZ[1], BTC[.02275027], ETH[5.54046545], ETHW[5.53832215], LINK[537.71858718], PAXG[.59144936], TRX[1], USD[0.00] | Yes | |
| 07445371 | | BTC[0], NFT (476161132912452833/Minou Bumgiri)[1], USD[2036.19], USDT[0] | | |
| 07445373 | | SUSHI[5.981475], USD[5.32] | | |
| 07445374 | | DOGE[1], SOL[2.24238354], USD[166.20] | Yes | |
| 07445377 | | BF_POINT[600], BRZ[1], CUSDT[1], DOGE[3], ETH[0], GRT[2], SHIB[1], SOL[.00001049], TRX[2], USD[0.00], USDT[0.00060100] | Yes | |
| 07445394 | | DOGE[1], USDT[6.31644226] | | |
| 07445398 | | BTC[0.00039577] | | |
| 07445399 | | BTC[.00085881], TRX[.000001], USDT[0.00035456] | | |
| 07445406 | | USD[3.03] | | |
| 07445417 | | BRZ[1], CUSDT[3], SOL[3.2134815], TRX[1], USD[0.34] | | |
| 07445424 | | ETH[0], GRT[.03034713], USD[30.18] | | |
| 07445425 | | CUSDT[2], DOGE[832.77508019], TRX[1], USD[0.47] | | |
| 07445432 | | BTC[0], DOGE[0], TRX[0], USD[0.00] | | |
| 07445434 | | TRX[.519421], USD[3645.63] | | |
| 07445437 | | DOGE[1.0001542], TRX[1], USD[29.56] | | |
| 07445441 | | USD[10.03] | Yes | |
| 07445456 | | USD[2.77], USDT[.00743] | | |
| 07445457 | | TRX[.000017], USDT[0.00000001] | | |
| 07445460 | | BTC[0.00006353], SOL[0], SUSHI[.0331], USD[0.00] | | |
| 07445473 | | USD[10.00] | | |
| 07445480 | | USDT[0] | | |
| 07445482 | | TRX[0.00000800], USD[208.00], USDT[0] | | |
| 07445487 | | BTC[.0037835], CUSDT[8], DOGE[131.17451309], ETH[.05586897], ETHW[.05517377], SHIB[502753.51580212], TRX[1], USD[0.00] | Yes | |
| 07445492 | | BAT[19.68354236], BRZ[2], CUSDT[14], DOGE[2], GRT[2.03704217], TRX[52.78211914], USD[0.87] | Yes | |
| 07445495 | | BTC[0], ETH[0], LTC[0], SOL[50.63008601], USD[0.00] | | |
| 07445496 | | BTC[.00379973], NFT (320169355409517097/Entrance Voucher #29635)[1], USD[0.00], USDT[0] | | |
| 07445499 | | BRZ[1], CUSDT[3], DOGE[2.52485624], ETH[.00576048], ETHW[.00576048], SOL[.00055736], TRX[2], USD[0.01], USDT[0] | | |
| 07445504 | | USD[290.00] | | |
| 07445505 | | CUSDT[721.25060843], USD[0.00] | | |
| 07445507 | | ETH[.00068324], ETHW[.00067968] | Yes | |
| 07445509 | | BRZ[2], TRX[2], USD[0.00], USDT[0] | Yes | |
| 07445517 | | SHIB[1], USD[0.01] | Yes | |
| 07445522 | | BTC[0], USD[0.00], USDT[0.00014408] | | |
| 07445529 | | BTC[.00006088], LINK[.00011658], SHIB[8], TRX[8.002331], USD[0.00] | Yes | |
| 07445531 | | BTC[0.00000002], ETH[0], ETHW[0], SOL[0], USD[0.01] | | |
| 07445538 | | USD[96.27] | | |
| 07445548 | | BRZ[1], CUSDT[45.00246581], DOGE[2], LINK[0], SHIB[1873372.19606043], TRX[25.1311386], USD[0.00] | Yes | |
| 07445556 | Contingent, Disputed | DAI[.06549], USD[17.96], USDT[0.00005489] | | |
| 07445562 | Contingent, Disputed | BCH[0], BTC[0.00004716], DOGE[1748.92593309], ETH[0], SUSHI[0], USD[156.07] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07445580 | | CAD[0.00], CUSDT[5], DOGE[206.24858043], USD[0.07], USDT[0.00099765] | | |
| 07445582 | | BAT[95.92687845], BTC[0], CUSDT[4], DOGE[310.67892127], ETH[0.01257414], ETHW[0.01242366], LINK[3.42357379], SHIB[8], SOL[0.65932124], SUSHI[2.19791734], TRX[1155.48222218], UNI[4.10469214], USD[0.00], USDT[0], YFI[0.00218430] | Yes | |
| 07445583 | | SOL[.00005], USDT[0] | | |
| 07445586 | | BAT[1], DOGE[1], ETH[.23886367], ETHW[.23886367], GRT[1], MATIC[158.2803561], SOL[34.69601518], USD[750.00] | | |
| 07445588 | | BAT[1], BTC[.01771051], CUSDT[1], DOGE[1], GRT[2], USD[0.00] | | |
| 07445591 | | SOL[.031] | | |
| 07445604 | | DOGE[1], SOL[3.31706888], USD[0.00] | Yes | |
| 07445605 | | BTC[0], DOGE[0], USD[0.00] | | |
| 07445613 | | USD[0.00] | | |
| 07445618 | | DOGE[.785], ETH[.00034424], ETHW[0.00034423], MATIC[8.73667188], SOL[.00301], USD[93.55] | | |
| 07445622 | | BTC[0], USD[50.00] | | |
| 07445623 | | BTC[0], DOGE[0], SOL[0], TRX[0], USD[0.00], USDT[0.00039059] | | |
| 07445624 | | BTC[0], DOGE[0.54967151], ETH[0], LINK[0], SOL[0], TRX[0.02186625], USD[1.50] | | |
| 07445632 | | DOGE[1], USDT[0] | | |
| 07445634 | | BRZ[1], CUSDT[5], TRX[1], USD[0.00], USDT[6.13157857] | | |
| 07445639 | | TRX[1], USD[0.00] | | |
| 07445645 | | BTC[0], ETH[0], ETHW[0], SOL[0], USD[0.00] | | |
| 07445646 | | BRZ[60.82812179], CUSDT[237.47362546], DOGE[91.90947783], TRX[88.22210797], USD[0.00] | | |
| 07445647 | | UNI[0], USD[0.00] | | |
| 07445652 | | ETH[0.00000398], USD[0.00] | Yes | |
| 07445654 | | DOGE[1], USD[0.00] | | |
| 07445660 | | USD[0.01] | Yes | |
| 07445662 | | ETH[.00000001], NFT [527914986745946517/FTX - Off The Grid Miami #2810][1], SOL[0], USD[0.00], USDT[0] | | |
| 07445669 | | CUSDT[9], DOGE[1], ETH[0], LTC[0], TRX[3], USD[0.01] | Yes | |
| 07445671 | | BRZ[3], BTC[.00197564], CUSDT[135.09975797], DOGE[1070.3710611], KSHIB[1797.45148998], SOL[1.4815785], TRX[9], USD[0.00] | Yes | |
| 07445675 | | BTC[0], ETH[0], ETHW[.000898], TRX[.00019], USD[0.28], USDT[0] | | |
| 07445685 | | BRZ[2], CUSDT[3], GRT[1], TRX[2], USD[0.01] | | |
| 07445686 | | BAT[.024], BTC[.0000752], DOGE[4489.168], MATIC[1864.91], SHIB[68900], SOL[.00666], SUSHI[.334], TRX[.055], USD[2.48], USDT[.06087] | | |
| 07445689 | | BRZ[1], DOGE[5143.68355351], USD[0.00] | | |
| 07445697 | | BAT[0], DOGE[0], LTC[0], SHIB[2], TRX[3], USD[0.00] | | |
| 07445701 | Contingent, Disputed | BTC[0], USD[0.00] | | |
| 07445706 | | SOL[0], USD[0.01], USDT[0] | | |
| 07445713 | | USD[0.00] | | |
| 07445720 | | DOGE[.0004207], TRX[2757.26708138], USD[0.00] | Yes | |
| 07445722 | | CUSDT[1], DOGE[220.69416037], USD[0.00] | | |
| 07445723 | | BRZ[1], CUSDT[1], DOGE[13766.07106988], GRT[1], TRX[1], USD[0.00] | | |
| 07445727 | | CUSDT[5], DOGE[2], SHIB[1], TRX[5], USD[1371.07] | Yes | |
| 07445728 | | DOGE[50], SOL[.12], TRX[3], USD[0.00] | | |
| 07445730 | | DOGE[30.04908916], USD[0.00] | | |
| 07445731 | | BTC[0], ETHW[.80860163], LTC[0], USD[0.71], USDT[0] | | |
| 07445741 | | SOL[0], USD[0.00] | | |
| 07445742 | | DOGE[242.28], SOL[7.3128], USD[1.80] | | |
| 07445747 | | BTC[0], SOL[4.32], USD[2.28], USDT[0] | | |
| 07445748 | | CUSDT[1], DOGE[4400.17386503], TRX[1], USD[0.00] | | |
| 07445751 | | BTC[.00006555], CUSDT[1], USD[-0.29] | | |
| 07445755 | | DOGE[.669], USD[0.00], USDT[.06966228] | | |
| 07445761 | | BRZ[3], CUSDT[10], DOGE[0], ETHW[.06718627], LINK[3.55072352], NFT (337231974663963920/ALPHA:RONIN #59)[1], NFT (366411030803018823/ApexDucks #5951)[1], NFT (416429414579381651/ALPHA:RONIN #451)[1], NFT (481084676446389850/Holy Light)[1], SHIB[6], SOL[0], SUSHI[.00000483], TRX[4.0011436], USD[737.71], USDT[0] | Yes | |
| 07445766 | | USD[0.01], USDT[0] | | |
| 07445770 | | ETH[.00040901], ETHW[.00040901], USDT[21.9242388] | | |
| 07445779 | | BF_POINT[200], BTC[0], CUSDT[8], ETH[0], SOL[0], TRX[3], USD[105.14], YFI[0] | Yes | |
| 07445781 | | SOL[0.00143131], USD[0.16] | | |
| 07445785 | | SOL[.00011516], USD[48.44] | Yes | |
| 07445787 | | BTC[0], DOGE[0], ETH[0], USD[0.00] | | |
| 07445789 | | BCH[0], BRZ[4], BTC[.00000001], CUSDT[45.00246581], DOGE[0.00122583], ETH[0], LINK[0], LTC[.00560222], SHIB[1], SUSHI[0], TRX[0.00034489], USD[0.00], USDT[0] | Yes | |
| 07445791 | | SOL[.07774894], USD[0.00] | | |
| 07445800 | | BRZ[.0000543], BTC[0], DOGE[1], ETH[0], LTC[0], MATIC[.00001531], SHIB[3], SOL[0], TRX[2.00000100], USD[2.13], USDT[0] | Yes | |
| 07445801 | | BRZ[1], CUSDT[1], DOGE[2], SHIB[3], TRX[2], USD[0.00], USDT[1.09033348] | Yes | |
| 07445804 | | DOGE[1], USD[0.74], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07445809 | | MATIC[75.12677136], SHIB[1], USD[0.00] | Yes | |
| 07445811 | | DOGE[275.40164273], SUSHI[1.0279201], USD[0.42] | | |
| 07445814 | | USD[0.78] | Yes | |
| 07445817 | | USD[0.00] | | |
| 07445823 | | BRZ[1], CUSDT[1], DOGE[.07952758], SOL[.00209333], TRX[2.2038246], USD[0.42], USDT[2] | | |
| 07445828 | | BAT[1.0165555], CUSDT[4], GRT[1.00349459], TRX[914.11283237], USD[0.00], USDT[.00345069] | Yes | |
| 07445833 | | USD[15.00] | | |
| 07445845 | | BRZ[5.07952967], BTC[.00000001], CUSDT[199.29411661], DOGE[10.55716486], GRT[1.00367791], TRX[24.25153176], USD[0.01] | Yes | |
| 07445847 | | AUD[0.00], BRZ[55.67182306], DOGE[50.76419201], SGD[0.00], USD[0.00] | | |
| 07445850 | | DOGE[ 96750383], ETHW[0.32943345], TRX[681.48772049], USD[1.71] | | |
| 07445851 | | USD[0.00] | | |
| 07445852 | | SOL[0], USD[0.00] | | |
| 07445853 | | DOGE[548.84532355], ETH[.0299715], ETHW[.0299715], USD[1.44], USDT[2.70609780] | | |
| 07445854 | | ETH[0], TRX[2], USD[0.00] | | |
| 07445855 | | TRX[.334], USD[0.00] | | |
| 07445856 | | CUSDT[3], ETH[0], ETHW[0.77495548], SHIB[1], TRX[11.275305], USD[0.00] | Yes | |
| 07445868 | | BTC[.0131], MATIC[180], SOL[0], USD[1.13] | | |
| 07445872 | | DOGE[284.75937814], LINK[1.00217062], TRX[91.70031151], USD[4.98], USDT[0.97091960] | | |
| 07445876 | | TRX[37366.59990712] | Yes | |
| 07445880 | | BTC[0], NFT [336281951579263936/Treasure Trove][1], NFT [573125713299844048/Wellspring][1], SOL[0], USD[25.05] | | |
| 07445883 | | ETH[.00000065], ETHW[.00000065], SOL[.00000001], USD[0.00] | Yes | |
| 07445884 | | BCH[.02018155], BTC[.00008019], DOGE[114.47428895], ETH[.01415409], ETHW[.01415409], LTC[.03069487], SOL[.18784611], USD[0.00], YFI[.00017493] | | |
| 07445886 | | BCH[.08286182], BRZ[149.57057357], CUSDT[5], ETH[.00595983], ETHW[.00589143], LINK[.78791124], SUSHI[1.98252764], TRX[208.69731699], USD[0.00] | Yes | |
| 07445891 | | BCH[0], CUSDT[0], DOGE[0], TRX[0], USD[0.00], USDT[0] | Yes | |
| 07445893 | | BRZ[1], ETHW[.60338386], SHIB[1], USD[0.00] | Yes | |
| 07445895 | | DOGE[1], TRX[1], USD[0.10] | | |
| 07445896 | | NFT [428281881648573187/2974 Floyd Norman - CLE 6-0027][1], NFT [474679583770331407/Entrance Voucher #3445][1], USD[0.00] | | |
| 07445901 | | DOGE[1], ETH[.10091615], ETHW[.10091615], USD[0.00] | | |
| 07445903 | | BTC[.0001712], USD[0.00] | | |
| 07445904 | | ETH[.00000001], ETHW[0], USD[0.01] | | |
| 07445909 | | BTC[.00171112], TRX[1], USD[0.00] | | |
| 07445918 | | BF_POINT[300], CUSDT[3], GRT[13.46900145], SUSHI[15.80245091], USD[0.00], USDT[0.00007908] | Yes | |
| 07445919 | | BAT[1.0165555], BRZ[4], CUSDT[10], DOGE[2511.02886639], USD[0.05] | Yes | |
| 07445932 | | BRZ[1], BTC[.05718844], CUSDT[22], DOGE[1092.56490773], ETH[1.24009239], ETHW[1.24009239], TRX[313.54445024], USD[-500.00] | | |
| 07445937 | | USD[0.00] | | |
| 07445939 | | DOGE[ 49085295], USD[49.06], USDT[0.23508571] | | |
| 07445952 | | BTC[.00009], USD[0.21] | | |
| 07445961 | | BTC[0], USD[3.17] | | |
| 07445965 | | BTC[0.00017801] | | |
| 07445971 | | BTC[0.00000930], DOGE[.828], ETH[.00011281], ETHW[0.00011280], USDT[0.11382488] | | |
| 07445973 | | DOGE[119.99741456], TRX[2], USD[0.01] | | |
| 07445976 | | DOGE[.43340216], SOL[65.74845106], TRX[22.097604], USD[0.00], USDT[1.51532940] | | |
| 07445978 | | DOGE[7585.91439044], LINK[43.72532054], SOL[30.00658922], TRX[1], UNI[31.26714724], USD[0.02] | Yes | |
| 07445980 | | BRZ[1], CUSDT[1], DOGE[3625.67410826], KSHIB[5650.66532931], SHIB[1], SOL[1.23686703], TRX[1], USD[0.00], USDT[0] | Yes | |
| 07445985 | | CUSDT[1], TRX[19.92954971], USD[0.01] | | |
| 07445987 | | CUSDT[2], DOGE[1], GRT[1], SOL[.18137403], TRX[1], USD[767.00] | | |
| 07445988 | | BTC[0], USD[0.44], USDT[0] | | |
| 07445991 | | BTC[.0643] | | |
| 07445992 | | ETH[0], USD[3992.95], USDT[0] | | |
| 07445996 | | TRX[1], USD[435.69] | Yes | |
| 07445997 | | BAT[1], DOGE[938.17686351], SHIB[1], USD[0.00] | Yes | |
| 07446003 | | CUSDT[1], DOGE[2], ETH[.01177985], ETHW[.01162937], SHIB[3], USD[0.00] | Yes | |
| 07446006 | | BRZ[1], CUSDT[37], DOGE[12.78516419], TRX[5], USD[0.01] | Yes | |
| 07446007 | | BTC[0.00000718], USD[1.85], YFI[.000396] | | |
| 07446018 | | SOL[0], USD[0.00] | | |
| 07446028 | | CUSDT[1], DOGE[23.07186917], USD[0.00] | | |
| 07446029 | | CUSDT[1], DOGE[1], TRX[.00000243], USD[0.00] | | |
| 07446030 | | DOGE[0], ETH[0], ETHW[0], USD[1518.39] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07446031 | | DOGE[0], SOL[0], TRX[34.86], USD[0.39] | | |
| 07446035 | | CUSDT[2], ETH[.34795391], ETHW[.34795391], TRX[1], USD[0.01] | | |
| 07446038 | | CUSDT[1], TRX[1], USD[0.00] | | |
| 07446040 | | ETHW[.23128678], USD[0.00] | | |
| 07446041 | | BCH[.344], ETH[0.00313700], ETHW[2.12313700], SUSHI[0.00260149], USD[2492.08], USDT[4.11965631] | | |
| 07446050 | | DOGE[1], SHIB[159399.70670212], USD[0.00] | Yes | |
| 07446052 | | BTC[0], USD[0.78] | | |
| 07446055 | | BTC[0.00001418], ETH[0], USD[0.00] | | |
| 07446057 | | BCH[.13937389], BRZ[66.96856044], BTC[.00315932], CUSDT[100.76908465], LINK[4.71340546], LTC[.83284615], TRX[256.32981409], USD[0.00] | Yes | |
| 07446059 | | GRT[1], TRX[1], USD[3720.88], USDT[1] | | |
| 07446063 | | SOL[8.09652251], USD[25.00], USDT[95.44849531] | | |
| 07446064 | | CUSDT[1], DOGE[9809.10373372], TRX[3008.24623223], USD[0.00] | Yes | |
| 07446072 | | SOL[.00491785], SUSHI[.00001473], USD[0.00] | Yes | |
| 07446073 | | BCH[0], DOGE[0], ETH[0], ETHW[0], SOL[0.02560000], USD[1.39] | | |
| 07446074 | | BRZ[1], CUSDT[1], DOGE[5.09653615], GRT[1.00372376], USD[0.01] | Yes | |
| 07446078 | | BTC[0], ETH[0], MATIC[20.78741707], USD[0.00], USDT[0] | | |
| 07446081 | | BRZ[5.07952967], BTC[.00190589], CUSDT[27], DOGE[9.34145862], ETH[.53423288], ETHW[.5340084], GRT[1], LTC[20.02600366], TRX[5], USD[0.00], USDT[1.07868635] | Yes | |
| 07446082 | | USD[0.01] | | |
| 07446083 | | TRX[1], USD[0.00] | | |
| 07446085 | | DOGE[1], LTC[1.03574047], USD[0.00] | | |
| 07446086 | | BTC[.0003], ETH[.005], ETHW[.005], USDT[2119.05216906] | | |
| 07446088 | | BRZ[1], CUSDT[5], USD[106.21] | | |
| 07446099 | | DOGE[1], TRX[4182.58663705], USD[500.00] | | |
| 07446100 | | USD[0.00], USDT[0] | | |
| 07446108 | | USD[111.24] | | |
| 07446109 | | BCH[0.00010452], BTC[0.00071426], CUSDT[47.74511431], DOGE[0.04185775], ETH[0.00185576], ETHW[0.00185576], SHIB[27865.4962768], SOL[.01976997], USD[0.00] | | |
| 07446111 | | BRZ[1], CUSDT[2], DOGE[1], ETH[.0757501], ETHW[.0757501], USD[0.01] | | |
| 07446127 | | BRZ[2], CUSDT[1], DOGE[2], LINK[11.75453432], LTC[1.97538442], SOL[10.99918411], SUSHI[23.61275184], TRX[2], USD[8.43] | | |
| 07446128 | | BRZ[277.37546008], CUSDT[2335.67109332], USD[0.00] | | |
| 07446130 | | USD[0.01] | | |
| 07446136 | | USD[0.00] | | |
| 07446137 | | NFT (458109668126806367/Coachella x FTX Weekend 1 #6042)[1] | | |
| 07446138 | | USD[0.01] | | |
| 07446147 | | USD[0.00] | | |
| 07446152 | | TRX[.604], USD[14.92] | | |
| 07446153 | | CUSDT[1], DOGE[1316.7469913], USD[0.00] | | |
| 07446156 | | CUSDT[1], DOGE[34.91720328], USD[0.00] | | |
| 07446158 | | BRZ[1], CUSDT[2], TRX[5], USD[0.01] | | |
| 07446163 | | USD[7.21] | | |
| 07446165 | | NFT (478416228023833303/Entrance Voucher #2181)[1], USD[0.57], USDT[0] | | |
| 07446168 | | BRZ[1], CUSDT[1], DOGE[383.7009143], LTC[2.63199775], USD[0.00] | | |
| 07446169 | | USD[5.00] | | |
| 07446173 | | CUSDT[2], KSHIB[1035.39562052], SHIB[1418235.89910142], USD[0.00] | Yes | |
| 07446174 | | BTC[.00384349], CUSDT[3], DOGE[3], LINK[2.33337042], MATIC[42.65944187], TRX[873.21329634], UNI[2.76554277], USD[0.22] | Yes | |
| 07446179 | | BAT[1.01258983], CUSDT[13], SHIB[789550.88751157], SOL[.58335964], TRX[1708.84586668], USD[0.25] | Yes | |
| 07446180 | | ETH[.062741], ETHW[.062741], SOL[.00054], USD[21.66], USDT[28.53168370] | | |
| 07446181 | | USD[0.00] | | |
| 07446182 | | BTC[0.00007783] | | |
| 07446185 | | DOGE[2], ETH[.00000187], ETHW[.20560843], SHIB[11.23448019], TRX[1], USD[0.01] | Yes | |
| 07446186 | | CUSDT[1], DOGE[3], LINK[6.50151017], TRX[1], UNI[35.86696495], USD[0.90] | | |
| 07446188 | | CUSDT[1], TRX[1], USD[0.01], USDT[0.00000001] | | |
| 07446192 | | SOL[0] | | |
| 07446196 | | BCH[0.21824521], BTC[.00357345], DOGE[262.88572973], ETH[.0867951], ETHW[.0867951], LINK[2.08501641], SUSHI[0], TRX[1385.87771414], USD[0.00], YFI[0] | | |
| 07446201 | | CUSDT[1175.36812734], DOGE[124.14832680], USD[25.00] | | |
| 07446204 | | USD[0.00] | | |
| 07446207 | | ETH[0.01010735], ETHW[4.85279213], NFT (463543792223083139/Gloom Punk #1066)[1], SOL[0], USD[0.00] | | |
| 07446209 | | USD[0.00] | | |
| 07446217 | | BRZ[9.75702948], CUSDT[40], DOGE[8.35430602], GRT[222.41248252], SOL[4.41039495], TRX[732.08529466], USD[0.00], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07446226 | | USD[4.48] | | |
| 07446234 | | AAVE[0], BTC[0], DOGE[18], ETH[5.21020111], ETHW[5.21020111], LINK[0], LTC[0], MATIC[0], SOL[0], SUSHI[0], TRX[0], USD[0.01], USDT[0.81783764] | | |
| 07446237 | | DOGE[0], LINK[0], SOL[0], SUSHI[0], USD[3.34], USDT[0.00000017] | | |
| 07446248 | | ETH[.002], SUSHI[0] | | |
| 07446251 | | BRZ[2], CUSDT[2.95807915], USD[0.00] | Yes | |
| 07446252 | | SOL[0], USD[35.88] | | |
| 07446259 | | DOGE[1], TRX[2], USD[2.00] | | |
| 07446260 | Contingent, Disputed | DOGE[0], TRX[0], USD[0.00], USDT[0] | | |
| 07446263 | | AVAX[9.99], BTC[.00007317], SOL[30.38], USD[6.64], USDT[0] | | |
| 07446265 | | BRZ[1], CUSDT[4], USD[0.01] | | |
| 07446266 | | BRZ[1], CUSDT[4], DOGE[30145.06289566], TRX[.00000181], USD[0.01] | Yes | |
| 07446267 | | CUSDT[1], DOGE[951.59119683], TRX[1.54422166], USD[0.00] | | |
| 07446277 | | BTC[0.00008552], SOL[0], USD[0.00] | | |
| 07446278 | | USD[0.00], USDT[0] | | |
| 07446281 | | ETH[0], ETHW[0], USDT[0.00000031] | | |
| 07446282 | | AAVE[0], ALGO[0], AVAX[0.00000340], BTC[0], DAI[0], ETH[0], LTC[0], MATIC[0], SHIB[114], SOL[0], TRX[0], USD[0.00], USDT[0] | Yes | |
| 07446285 | | BRZ[55.54051641], CUSDT[470.67099546], DOGE[1], TRX[208.55649434], USD[0.00] | | |
| 07446292 | | TRX[38.65811796], USD[0.00] | | |
| 07446295 | | ETH[0], USD[0.17] | | |
| 07446301 | | CUSDT[1], USD[0.00] | Yes | |
| 07446309 | | TRX[.009], USD[0.09] | | |
| 07446310 | | USD[0.67] | | |
| 07446313 | | SOL[.0155], USDT[3.8245] | | |
| 07446314 | | USD[0.99] | | |
| 07446316 | | BTC[0], ETH[0], ETHW[0], USD[0.00] | | |
| 07446321 | | BCH[0], BTC[0], USD[2.04] | Yes | |
| 07446323 | | USD[0.00], USDT[0] | | |
| 07446324 | | BTC[0], EUR[2.00], SOL[0], USD[0.00] | | |
| 07446326 | | MATIC[8.4921008], SOL[.000176], SUSHI[.0995], TRX[.000003], USD[0.09] | | |
| 07446327 | | USD[103.50] | | |
| 07446331 | | BRZ[1], TRX[1], USD[0.00] | | |
| 07446348 | | TRX[40.2110113], USD[0.00] | | |
| 07446349 | | BRZ[2], CUSDT[3], USD[0.00] | | |
| 07446351 | | BAT[3.0574062], BRZ[3], CUSDT[8], DOGE[7.02462752], GRT[4.03821828], TRX[5], USD[0.00], USDT[1.01627316] | | |
| 07446353 | | BF_POINT[300], BTC[0], USD[0.00] | | |
| 07446356 | | DOGE[1], SHIB[2], USD[0.01] | Yes | |
| 07446361 | | CUSDT[1], TRX[468.69240425], USD[0.00] | | |
| 07446362 | | DOGE[2161.72008578], USD[1.21] | Yes | |
| 07446367 | | BAT[1], DOGE[4], GRT[1], SOL[.00317689], TRX[2], USD[0.00], USDT[2.09907840] | Yes | |
| 07446373 | | BTC[0.00000001], DOGE[0], ETH[0], USD[0.00] | | |
| 07446376 | | SOL[0.00245672], USD[1070.40], USDT[0] | | |
| 07446386 | | SOL[.00000001], USDT[0] | | |
| 07446399 | Contingent, Disputed | NFT [294985541345222725/Battle-hardened Warrior [SE]][1], NFT [311645045343044528/Wonky Stonk #7855][1], NFT [338683283389602168/Life Well [SE]][1], NFT [562598837455424291/Solar Grenade [SE]][1], USD[0.01] | | |
| 07446400 | | CUSDT[1], TRX[1], USD[0.07] | Yes | |
| 07446401 | | USD[0.00] | | |
| 07446403 | | AAVE[0], BRZ[3], CUSDT[4], DOGE[2874.24846557], GRT[0], SOL[0], TRX[9], USD[0.35], USDT[0] | | |
| 07446405 | | DOGE[21.39225832], USD[0.00] | Yes | |
| 07446406 | | ETH[0], SOL[0], USD[0.00], USDT[0], YFI[0] | | |
| 07446407 | | BF_POINT[100], USD[0.00] | Yes | |
| 07446411 | | BAT[3351.645], BCH[2.480517], BTC[.009795], DOGE[8368.623], ETH[.316302], ETHW[.316302], GRT[1858.14], LINK[106.0929], LTC[15.32466], SOL[56.77317], SUSHI[289.2105], TRX[17224.758], UNI[105.2946], USD[143.03], YFI[.031968] | | |
| 07446419 | | ETH[.00000001], USD[0.00], USDT[0] | | |
| 07446423 | | BAT[1.01098217], BRZ[1], CUSDT[2], DOGE[0], SUSHI[0], TRX[2], USD[0.00] | Yes | |
| 07446426 | | USD[0.00] | | |
| 07446432 | | CUSDT[2], DOGE[469.15081373], USD[0.01] | | |
| 07446439 | | BRZ[1], CUSDT[2], DOGE[0], TRX[0], USD[0.00] | | |
| 07446447 | | USD[100.00] | | |
| 07446449 | | SOL[0.02000000], USD[0.09] | | |
| 07446450 | | BTC[.00000197], CUSDT[7], TRX[2], USD[90.81] | | |

West Realm Shires Services Inc.

Redacted Schedule F-1 Non-priority Unsecured Customer Claims

22-11071 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07446452 | | CUSDT[1], DOGE[44.9956646], TRX[1], USD[0.06] | | |
| 07446453 | | BTC[.0855564], USD[4.43] | | |
| 07446461 | | TRX[175.824], USD[1.86] | | |
| 07446465 | | ETHW[2.18335337], SOL[0], TRX[0], USD[0.00] | | |
| 07446466 | | USD[75.57] | | |
| 07446468 | | CUSDT[1], DOGE[31.63375997], USD[0.00] | Yes | |
| 07446474 | | BTC[0.05657127], UNI[15.04186592] | | |
| 07446475 | | SOL[.00000001], USD[0.00] | Yes | |
| 07446479 | | USD[0.77] | | |
| 07446481 | | AVAX[0], CUSDT[5], DOGE[2], ETHW[.02370383], KSHIB[13.67452363], NFT (37746464208421324 6/CryptoAvatar #86)[1], NFT (555302353088112854/Crypto Tiger)[1], SHIB[7], TRX[.00937128], USD[0.01] | Yes | |
| 07446485 | | USD[0.00] | Yes | |
| 07446489 | | TRX[804.23525], USD[0.29] | | |
| 07446493 | | BTC[0], LINK[.05565195], USD[10608.32], USDT[0] | | |
| 07446503 | | BRZ[1], CUSDT[2], ETH[.04101126], ETHW[.04101126], LINK[4.68686195], SHIB[1], TRX[2681.42528967], USD[0.01] | | |
| 07446507 | | CUSDT[2], USD[0.00] | | |
| 07446514 | | ETH[0], LTC[0], SOL[0], USD[0.00], USDT[0] | | |
| 07446515 | | BAT[1.01563679], BTC[.00000003], DOGE[1], ETH[.00000341], ETHW[.00000341], USD[0.00] | Yes | |
| 07446518 | | USD[0.00] | | |
| 07446519 | | USD[0.66] | Yes | |
| 07446520 | | BF_POINT[700], USD[109.56] | | |
| 07446521 | | BRZ[2], CUSDT[1.89997584], DOGE[.70104742], USD[0.17] | | |
| 07446526 | | BTC[0], DOGE[10.39303525], ETH[0], ETHW[0], SOL[0.00000196], USD[0.00] | Yes | |
| 07446530 | | GRT[0], SOL[0], TRX[0], USD[0.02], USDT[0.00000001] | | |
| 07446532 | | LINK[0], SOL[0.05418000], TRX[0], USD[0.86] | | |
| 07446541 | | USD[0.01] | | |
| 07446547 | | USD[0.01] | | |
| 07446564 | | USD[0.00] | | |
| 07446567 | | CUSDT[3], DAI[20.832586], DOGE[76.7534667], USD[0.00], USDT[19.86829051] | | |
| 07446573 | | USD[1.77] | | |
| 07446574 | | USD[0.00] | Yes | |
| 07446575 | | CUSDT[1], ETH[.01917039], ETHW[.01917039], TRX[1], USD[0.00], USDT[0] | | |
| 07446577 | | USD[0.00] | | |
| 07446582 | | BRZ[2], CUSDT[11], DOGE[1], ETH[0], TRX[1], USD[0.00], USDT[0] | | |
| 07446585 | | USD[0.00], USDT[0] | | |
| 07446588 | | DOGE[1], USD[0.00], USDT[0] | | |
| 07446591 | | USD[0.05], USDT[0] | | |
| 07446592 | | CUSDT[2], DOGE[74.75408725], SHIB[482556.50616431], USD[0.00] | Yes | |
| 07446594 | | BRZ[1], DOGE[0], TRX[1], USD[0.00] | | |
| 07446598 | | SOL[.081], UNI[.03185], USDT[1.78484135] | | |
| 07446604 | | ETH[.00009544], ETHW[.00009544], USD[0.00], USDT[.2994025] | | |
| 07446608 | | USD[0.75], USDT[0] | | |
| 07446611 | | USD[0.19] | | |
| 07446612 | | BRZ[1], CUSDT[1], DOGE[3], USD[579.53] | | |
| 07446625 | | BF_POINT[100], USD[5.23] | | |
| 07446636 | | SOL[.001], USD[24.90] | | |
| 07446640 | | AVAX[2.08739903], BTC[.00992762], CUSDT[29], DOGE[2], ETH[.03503053], ETHW[.03459245], MATIC[50.18409292], MKR[.03598765], SHIB[26], SOL[.85580902], USD[0.00], USDT[0] | Yes | |
| 07446642 | | CUSDT[4], DOGE[.00068732], SHIB[1], TRX[1], USD[32.86] | | |
| 07446647 | | SOL[0] | | |
| 07446651 | | CUSDT[1], DOGE[2626.12989693], TRX[1], USD[180.01] | | |
| 07446654 | | CUSDT[1], DOGE[3], USD[0.01] | | |
| 07446661 | | BAT[3.28811953], BF_POINT[300], BRZ[2], CUSDT[3], DOGE[5.14305796], GRT[1.00498957], SHIB[13], SOL[0.48435877], TRX[6], USD[11441.93], USDT[1.10562052] | Yes | |
| 07446663 | | DOGE[.701], LTC[.00304], SOL[.00716828], TRX[.784142], USD[0.47], USDT[1.66393883] | | |
| 07446667 | | DOGE[31.15939141], TRX[80.3811698], USD[0.00] | | |
| 07446668 | | CUSDT[2], DOGE[9964.23665946], GRT[.00160632], LINK[6.60754087], USD[0.00] | Yes | |
| 07446672 | | DAI[2], ETH[0], SOL[1], USD[8.87], USDT[0] | | |
| 07446676 | | BRZ[1], BTC[0], CUSDT[3], DAI[0], DOGE[2], TRX[0], USD[14.98], USDT[0] | Yes | |
| 07446695 | | SHIB[82458.93740944], USD[0.01] | Yes | |
| 07446702 | | SOL[.0059], TRX[.476], USD[2.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07446706 | | BRZ[2], BTC[.01292475], CUSDT[1], LINK[8.16748667], USD[0.00] | Yes | |
| 07446712 | | AVAX[0.00046524], ETH[0], SOL[.93323908], USD[0.00] | | |
| 07446715 | | BTC[.00009565], ETH[.00000001], SOL[.005], USD[0.00], USDT[0] | | |
| 07446717 | | CUSDT[1], USD[0.00] | | |
| 07446727 | | CUSDT[7], DOGE[65085.97912252], GRT[2.06137262], SOL[1.10973258], TRX[4], USD[0.81], USDT[1.10958059] | Yes | |
| 07446732 | | DOGE[1], SOL[86.83136154], USD[0.00] | Yes | |
| 07446733 | | BRZ[1], CUSDT[4], DOGE[1124.47259834], ETH[.20925494], ETHW[.20925494], SHIB[2435460.30199707], SOL[5.67515767], TRX[1], USD[400.00] | | |
| 07446736 | | BAT[1.0000185], BRZ[5.07952967], BTC[.00043469], CUSDT[9.0348298], DOGE[7.59390816], SHIB[1677994.15020046], TRX[7], USD[0.00], USDT[55.45284890] | Yes | |
| 07446740 | | BTC[.00000173], SHIB[2], TRX[2], USD[0.00] | Yes | |
| 07446748 | | DOGE[0], GRT[263.31632024], USD[0.00] | | |
| 07446754 | | SOL[25.44127738], USD[0.00], USDT[0.00000013] | | |
| 07446755 | | DOGE[0], ETH[0], ETHW[0], TRX[0], USD[0.01] | | |
| 07446756 | | BTC[0], LINK[0], TRX[.011679], USD[0.00] | | |
| 07446763 | | ETH[.00016362], ETHW[.00016362], USD[12.33] | | |
| 07446764 | | BRZ[2], BTC[0.00098569], CUSDT[4], DOGE[1], USD[0.01], USDT[1] | | |
| 07446771 | | TRX[1], USD[0.00] | | |
| 07446782 | | ETH[0.00000001], ETHW[0], USD[0.00], USDT[0] | | |
| 07446784 | | USD[0.04] | Yes | |
| 07446785 | | LTC[.00268], USDT[.0461944] | | |
| 07446790 | | USD[0.00] | | |
| 07446804 | | USD[0.00], USDT[0] | Yes | |
| 07446806 | | SOL[10] | | |
| 07446814 | | CUSDT[5], DOGE[.83335574], USD[0.01] | | |
| 07446815 | | BRZ[2], CUSDT[12], DOGE[0], ETH[.00000001], USD[0.01] | | |
| 07446817 | | CUSDT[1], TRX[9.69369016], USDT[0.00000757] | | |
| 07446822 | | CUSDT[1], USD[0.01] | Yes | |
| 07446824 | | BRZ[3], CUSDT[4], DOGE[1.33412573], USD[0.00] | Yes | |
| 07446825 | | USD[0.00], USDT[0.00000001] | | |
| 07446830 | | TRX[.00002], USD[0.00], USDT[10.07722560] | | |
| 07446831 | | USD[0.00] | | |
| 07446836 | | BCH[0], DOGE[0], TRX[0], USD[0.01], USDT[0] | | |
| 07446838 | | SOL[0], USDT[1.09673482] | Yes | |
| 07446839 | | CUSDT[2], USD[239.24] | | |
| 07446843 | | USD[0.00] | | |
| 07446844 | | DOGE[.00000001], ETH[.192], ETHW[.192], SOL[5], USD[216.46], USDT[.0989425] | | |
| 07446847 | | BAT[27.22495411], BRZ[1], DOGE[395.81130263], LINK[1.08779627], USD[0.00] | | |
| 07446854 | | CUSDT[8], DOGE[1], TRX[0], USD[0.00] | Yes | |
| 07446861 | | SHIB[1], USD[0.01] | Yes | |
| 07446867 | | SOL[75.7956], USDT[2.22324] | | |
| 07446874 | | BAT[1], BRZ[1], CUSDT[3], DOGE[2.67493122], ETH[0], GRT[.08918582], LINK[.00058171], LTC[.00001031], SHIB[1], SOL[.00041602], TRX[1.21614855], USD[29.08], USDT[2.2016706] | Yes | |
| 07446876 | | NFT (477832255028086331/Night Light #718)[1], TRX[21.978], USD[0.01], USDT[.081531] | | |
| 07446886 | | BRZ[1], CUSDT[4], GRT[1], USD[0.00] | | |
| 07446895 | | DOGE[1912.01007542], TRX[1], USD[0.00], USDT[1.09643442] | Yes | |
| 07446898 | | BTC[0], DOGE[1079.10749794], SOL[12.96239018], USD[0.00], USDT[0] | | |
| 07446903 | | TRX[1], USD[0.00], USDT[1.10507954] | Yes | |
| 07446908 | | CUSDT[1], USD[0.00] | | |
| 07446916 | | CUSDT[1], DOGE[54.90570083], USD[0.00] | | |
| 07446917 | | DOGE[1.01298592], USD[0.00] | | |
| 07446921 | | DOGE[.59999367], SOL[.096], TRX[.00016], USD[0.01], USDT[0.00174301] | | |
| 07446944 | | SOL[.00000001], USD[0.85] | | |
| 07446959 | Contingent, Disputed | BF_POINT[200] | Yes | |
| 07446965 | | BRZ[2], BTC[0.00002212], CUSDT[.09909625], DOGE[5], ETH[0], GRT[1170.26178907], LINK[0.00002883], SHIB[8], SOL[0], SUSHI[0], TRX[6], UNI[0.00008406], USD[0.38], USDT[0.23079699] | Yes | |
| 07446973 | | BRZ[1], USD[0.00] | | |
| 07446976 | | CUSDT[3], USD[0.01] | | |
| 07446987 | | BTC[0], ETH[.00000001], SOL[0], USD[0.00] | | |
| 07446989 | | DOGE[0], ETH[0], USD[5.88], USDT[0.00000001] | | |
| 07446996 | | BTC[0], DOGE[.56910479], SOL[0], TRX[.000001], USD[0.76], USDT[.32943907] | | |
| 07447003 | | BRZ[2], CUSDT[17], USD[0.01], USDT[7.72120034] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07447005 | | BTC[0], CHF[4.80], DOGE[186.54732399], ETH[0.00245065], ETHW[0.00242327], SHIB[1799692.97808927], USD[0.00] | Yes | |
| 07447010 | | BF_POINT[300], BTC[0.00820571], USD[1000.00] | | |
| 07447012 | | BAT[2.08668399], BRZ[1], CUSDT[2], DOGE[1], SHIB[20567550.53860123], USD[0.06], USDT[0.00000001] | Yes | |
| 07447029 | | BAT[47.30410334], BTC[.01812165], CUSDT[9], DOGE[429.72113019], ETH[.53034699], ETHW[.53012435], GRT[36.57241316], KSHIB[698.89748921], LINK[1.01439453], LTC[.44396403], PAXG[.03037767], SHIB[3033746.74537381, SOL[5.18758348], SUSHI[2.28531803], TRX[450.34767633], UNI[1.29493685], USD[0.00], USDT[1.09799758] | Yes | |
| 07447030 | | USD[0.00] | | |
| 07447034 | | AUD[0.00], BAT[.00003922], BRZ[625.31635538], DOGE[3], USD[0.00] | | |
| 07447038 | | NFT (512775073625817895/Australia Ticket Stub #2001)[1] | | |
| 07447043 | | DOGE[2], LINK[.48309573], SOL[1.03485392], USD[0.00] | | |
| 07447044 | | BTC[.0008476] | | |
| 07447050 | | CUSDT[1], DOGE[1680.59517673], TRX[1], USD[200.00], USDT[49.65089758] | | |
| 07447051 | | SOL[0] | | |
| 07447052 | | BCH[.00000841], DOGE[0.00004251], ETH[0], USD[0.00], USDT[0.00000931] | Yes | |
| 07447058 | | BAT[.88126113], BCH[.0001221], BRZ[.45223804], CUSDT[4.86614961], DOGE[119.10392314], GRT[1.00367791], TRX[1.6411517], USD[3.00], USDT[2.19100712] | Yes | |
| 07447060 | | BRZ[1], CUSDT[1], ETH[.00008622], ETHW[.00008622], USD[0.00] | | |
| 07447064 | | TRX[1], USD[42.42] | | |
| 07447067 | | USD[1.00] | | |
| 07447070 | | SOL[40.07630642], SUSHI[22.08060944] | Yes | |
| 07447071 | | UNI[.00000001] | Yes | |
| 07447074 | | CUSDT[2], USD[0.00] | | |
| 07447075 | | BRZ[3], CUSDT[1], TRX[1], USD[0.01] | | |
| 07447076 | | USD[0.00] | Yes | |
| 07447077 | | BTC[.00018484], CUSDT[20], DOGE[134.11637417], LTC[.13922343], SHIB[1005783.81643513], TRX[136.17900115], USD[0.01] | | |
| 07447083 | | BAT[1.00700545], BRZ[1], CUSDT[3], DOGE[5], SHIB[1], TRX[5], USD[6317.47], USDT[1.07019038] | Yes | |
| 07447085 | | DOGE[1], ETH[.00000043], ETHW[.00000043], SHIB[4], SOL[0.00001140], TRX[2.01338939], USD[0.00] | Yes | |
| 07447091 | | CUSDT[2], DOGE[1], TRX[1], USD[0.00] | | |
| 07447092 | | NFT (292253249370406820/Reflection '10 #46)[1], NFT (492993729657416765/Cosmic Creations #330)[1], NFT (500720303116769500/Coachella x FTX Weekend 1 #3516)[1] | | |
| 07447093 | | ETH[0], ETHW[0], SOL[0.00000001], USD[0.00], USDT[0.00000002] | | |
| 07447096 | | SOL[0] | | |
| 07447097 | | BRZ[1], CUSDT[3], DOGE[1], USD[0.00] | Yes | |
| 07447100 | | BRZ[4], CUSDT[3], DOGE[.00950266], LINK[.00419024], SOL[.00001971], TRX[1], USD[0.00] | Yes | |
| 07447102 | Contingent, Disputed | USD[0.00], USDT[0.00015428] | | |
| 07447103 | | BTC[0], DOGE[0] | | |
| 07447105 | | USD[0.00], USDT[0] | | |
| 07447112 | | SOL[.0284], USDT[.6708244] | | |
| 07447122 | | SOL[0.00167640], USD[0.00] | | |
| 07447129 | | CUSDT[1], DOGE[0], ETH[0], TRX[1] | | |
| 07447132 | | BTC[0], ETH[0.00009212], ETHW[0], MATIC[0], USD[0.57], USDT[0.00050340] | | |
| 07447143 | | USD[0.00] | | |
| 07447151 | | BTC[.00008206], DOGE[1], USD[9.24], USDT[2] | | |
| 07447154 | | BF_POINT[300], NFT (342723428257997655/Belgium Ticket Stub #333)[1], NFT (429371379140528401/Monza Ticket Stub #106)[1], NFT (571718518500438576/Netherlands Ticket Stub #135)[1], SOL[0], USD[18], USDT[0] | Yes | |
| 07447158 | | BRZ[2], CUSDT[8], DOGE[441.91933594], SGD[14.54], TRX[231.54490539], USD[0.00], USDT[9.93414525] | | |
| 07447162 | | ETH[.087912], ETHW[.087912], USD[0.45] | | |
| 07447166 | | USD[25.00] | | |
| 07447167 | | CUSDT[2], DOGE[1], EUR[0.00], LINK[.99639316], LTC[.03671869], UNI[.61252753], USDT[0] | | |
| 07447168 | | ETHW[2.033139], GRT[22.908], USD[0.04], USDT[0.00000001] | | |
| 07447169 | | TRX[.00002], USD[1.34] | | |
| 07447171 | | DOGE[0] | | |
| 07447173 | | BTC[.00341264], ETH[0], USD[1.20] | | |
| 07447176 | | BTC[0], USD[2326.30] | | |
| 07447180 | | ETHW[1.597], SOL[.00572776], USD[0.45] | | |
| 07447182 | | BRZ[1], BTC[.00000006], CUSDT[12], DOGE[692.22361571], SHIB[4060725.18588845], SOL[.46409736], USD[0.00] | Yes | |
| 07447188 | | USDT[0] | | |
| 07447205 | | DOGE[0], ETH[0], SOL[0], SUSHI[.491], UNI[0], USD[1.15], USDT[62.24283700] | | |
| 07447207 | | ETH[0], SOL[0], USD[0.35] | | |
| 07447211 | | DOGE[0], ETH[0], ETHW[0], LTC[0.00235610], USD[0.00] | | |
| 07447219 | | SOL[0], USD[1.74], USDT[0] | | |
| 07447223 | | BAT[2.10121818], BRZ[7.43993869], BTC[0.00000076], CUSDT[16], DAI[0], DOGE[1], ETH[0.00000010], ETHW[0.00000010], GRT[4.12425246], LINK[0], LTC[0], SHIB[1], SOL[0], SUSHI[0], TRX[2], USD[0.00], USDT[2.13788129], YFI[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07447235 | | SOL[6.55796671], TRX[161.352], USD[0.00] | | |
| 07447237 | | USD[500.01] | | |
| 07447240 | | BF_POINT[100], CUSDT[5], DOGE[1.79436038], TRX[327.83047448], USD[0.64] | Yes | |
| 07447244 | | DOGE[.00002437], USD[0.01] | | |
| 07447248 | | BTC[0], USD[0.54] | | |
| 07447258 | | USD[0.00] | | |
| 07447263 | | SOL[.0376], USD[1.70], USDT[2.816599] | | |
| 07447265 | | ETHW[.5] | | |
| 07447266 | | USD[0.06] | Yes | |
| 07447274 | | GRT[.00000001], SOL[.07625], USD[1.88] | | |
| 07447275 | | USD[50.00] | | |
| 07447277 | | USD[1.22] | | |
| 07447281 | | USD[8.74] | | |
| 07447282 | | SOL[11.30502987], USD[0.00] | | |
| 07447283 | | BTC[0.00185197] | | |
| 07447285 | | BTC[0.00547570], DAI[.00000001], DOGE[0], ETH[0.00348517], ETHW[0.00201969], SOL[0], USD[0.00], USDT[0], WBTC[0.00000001] | | |
| 07447287 | | BTC[0], ETH[0], ETHW[0], SOL[0], USD[0.00], USDT[0.00045120] | | |
| 07447293 | | AVAX[0], BTC[0], MATIC[0], SOL[0], USD[249.04], USDT[0] | | |
| 07447294 | | BCH[0], BRZ[3], BTC[0.00233279], CUSDT[43], DOGE[102.98388594], ETH[.03133543], ETHW[.03133543], GRT[3.79161306], SHIB[6], TRX[4], USD[0.01] | | |
| 07447297 | | DOGE[0], LINK[0], USD[0.05] | Yes | |
| 07447298 | | BCH[0], BTC[0], DAI[1.19892433], DOGE[0], LTC[0], USD[0.00] | Yes | |
| 07447300 | | BTC[.03726858], ETH[.75696], ETHW[.75696], SOL[49.8], USD[2.65] | | |
| 07447303 | | BRZ[1], CUSDT[5], DOGE[4407.45508994], GRT[1], SUSHI[8.12175109], TRX[2], UNI[4.52429008], USD[0.00] | | |
| 07447305 | | BTC[0], ETH[0], ETHW[0], MATIC[0], SOL[1.01677035], USD[0.00], USDT[0.00037820] | | |
| 07447307 | | BTC[0], DOGE[.4], SOL[0], TRX[1192.212], USD[122.93], USDT[0.04505183] | | |
| 07447309 | | BRZ[1], SOL[121.69277974], TRX[1], USD[0.00] | Yes | |
| 07447312 | | BAT[1], CUSDT[2], DOGE[1], GRT[1], SOL[0], TRX[1], USD[0.00] | | |
| 07447315 | | BAT[1.0165555], BRZ[1], CUSDT[2], ETHW[.19205415], TRX[4], USD[0.00] | Yes | |
| 07447320 | | SOL[0], USD[2.00] | | |
| 07447327 | | AVAX[0], BTC[0], DOGE[1], ETH[0.00000001], LTC[0], MATIC[0], NFT (562021800779786198/Saudi Arabia Ticket Stub #1915)[1], SHIB[1], SOL[0], USD[0.00], USDT[0.00000082] | Yes | |
| 07447329 | | ETH[0], SOL[0] | | |
| 07447332 | | BTC[.0026], DOGE[.7], ETH[.0007], ETHW[.0007], LINK[12.00113845], SOL[2.52651000], USD[216.36] | | |
| 07447340 | | CUSDT[1], DOGE[2], SOL[.00027495], TRX[1], USD[1746.20] | | |
| 07447341 | | USD[0.00] | | |
| 07447345 | | USD[225.18] | | |
| 07447346 | | ETH[0], LINK[0] | | |
| 07447348 | | DOGE[23664.26925477], ETH[0.17328000], ETHW[0.17328000], SOL[0], USD[0.00], USDT[0.00003105] | | |
| 07447349 | Contingent, Disputed | ETHW[.14566364], SHIB[1], USD[0.19] | Yes | |
| 07447357 | | AVAX[.55692129], BAT[16.58047587], BRZ[5], CUSDT[310.72621879], DOGE[.02752164], ETHW[.1181937], GRT[1.00491458], SHIB[710236.98389225], SOL[.00040892], TRX[80.43135394], USDT[347.42] | Yes | |
| 07447358 | | USD[0.00] | | |
| 07447365 | | BTC[.00000375], ETH[.236763], ETHW[.236763], USD[1.50] | | |
| 07447366 | | LTC[.00000001], NFT (295706658555798348/MagicEden Vaults)[1], NFT (303156330928831806/MagicEden Vaults)[1], NFT (354137691468268002/Geckos Spaceship)[1], NFT (429736587087007207/MagicEden Vaults)[1], NFT (453610896881409106/MagicEden Vaults)[1], NFT (455033898257013654/MagicEden Vaults)[1], NFT (531391627508799393/Geckos Spaceship)[1], USD[0.00] | | |
| 07447369 | | DOGE[47.80405511], USD[0.01] | Yes | |
| 07447372 | | USD[10.56] | | |
| 07447373 | | USD[8104.01] | | |
| 07447374 | | DOGE[274.53802123], USD[0.00] | | |
| 07447375 | | USD[10.00] | | |
| 07447377 | | ETHW[.53050776], SOL[0], UNI[0.00489105], USD[0.00], USDT[0.47136477] | | |
| 07447382 | | ETH[.00000001], SOL[14.732], USD[0.00] | | |
| 07447388 | | BTC[0], SOL[0], USD[0.00] | | |
| 07447390 | | DOGE[1], TRX[810.84672912], USD[0.00] | | |
| 07447395 | | BAT[7], BRZ[5], CUSDT[8], DOGE[3], ETH[6.18931006], ETHW[6.18931006], GRT[8], LINK[1], SHIB[2], SUSHI[1], UNI[2], USD[0.00], USDT[12] | | |
| 07447397 | | CUSDT[2], DOGE[275.04735266], LINK[0.30678980], TRX[90.07018401] | | |
| 07447400 | | BAT[1.0165555], BRZ[1], BTC[.0058877], CUSDT[1], DOGE[2], ETH[.0984814], ETHW[.09745614], GRT[1], TRX[1818.96563984], USD[0.00], USDT[2.11258593] | Yes | |
| 07447404 | | DOGE[1], ETH[.42773758], ETHW[.39498467], TRX[2], USD[0.00] | Yes | |
| 07447406 | | BRZ[2], CUSDT[2], DOGE[1], SOL[.00004615], USD[0.01] | | |
| 07447407 | | BCH[.202692], BTC[.0017832], DOGE[355.076], ETH[.018424], ETHW[.018424], LINK[.7324], LTC[.39024], SOL[.7908], TRX[403.02], UNI[2.5358], USD[16.40], USDT[285.86971643] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07447408 | | DOGE[0], USD[0.01], USDT[0] | Yes | |
| 07447412 | | BTC[1.8279995], SOL[154.081], USD[46.75] | | |
| 07447414 | | BTC[.00016794], ETH[.00286672], ETHW[.00282568], SHIB[9332.57413305], USD[0.00], YFI[.00011215] | Yes | |
| 07447422 | | CUSDT[1], DOGE[1], USD[0.00] | | |
| 07447426 | | SOL[3.26413331], USD[250.00] | | |
| 07447429 | | USD[0.00] | | |
| 07447430 | | BRZ[1], BTC[.04599682], CUSDT[2], DOGE[4388.62274751], ETH[.31488148], ETHW[.31470618], TRX[4419.73372248], USD[0.00] | Yes | |
| 07447432 | | USDT[10.94516474] | | |
| 07447433 | | BRZ[1], CUSDT[4], DOGE[34.75007625], SOL[.4177579], TRX[1], USD[0.00] | Yes | |
| 07447434 | Contingent, Disputed | USD[0.00], USDT[0.00000001] | Yes | |
| 07447437 | | USD[17.07] | | |
| 07447438 | | USD[1454.82] | | |
| 07447442 | | USD[0.00] | | |
| 07447443 | | ETH[2.99438795], ETHW[2.99438795], LINK[10.39012], SOL[239.51069050], USD[0.00] | | |
| 07447444 | | BRZ[3], CUSDT[4], DOGE[2040.00917552], MATIC[.0001003], SHIB[4], SOL[23.98018893], TRX[1], USD[0.00] | Yes | |
| 07447448 | | SOL[0], USD[0.00], USDT[0.00000009] | | |
| 07447451 | | BTC[.0000811], ETHW[34.7046354], USD[5.54], USDT[0.00226305] | | |
| 07447453 | | DOGE[4.73124976], USD[0.00], USDT[0] | Yes | |
| 07447454 | | BTC[0], DOGE[174.3], SOL[139.3472], SUSHI[139.44], TRX[827.676], USD[3.32], YFI[.001992] | | |
| 07447455 | | CUSDT[4], SHIB[319055.24328580], USD[0.00] | Yes | |
| 07447458 | | BRZ[1], SOL[.92138682], TRX[1], USD[0.00] | Yes | |
| 07447484 | | BTC[0], USD[0.00], USDT[0] | | |
| 07447485 | | BTC[.00223401], CUSDT[2], DOGE[1], LTC[.9945826], TRX[1], USD[0.01] | | |
| 07447486 | | BTC[.00001336], DOGE[.74], USD[228.69] | | |
| 07447492 | Contingent, Unliquidated | AVAX[.00004035], ETH[0], ETHW[.00085072], LINK[.00992078], NFT [398504818272874509/Skully Boys #18][1], NFT [503273003138604039/Skully Boys #2929][1], SHIB[4], SOL[0], UNI[0], USD[25003.46], USDT[0.00000001] | Yes | |
| 07447493 | Contingent, Disputed | CUSDT[1], DOGE[1], TRX[.00002476], USD[51.01] | | |
| 07447495 | | DOGE[1], ETH[.00558762], ETHW[.00558762], USD[0.00] | | |
| 07447506 | | BAT[.00038871], CUSDT[10], DOGE[176.11595726], GRT[.00096638], LTC[.00001108], SOL[.00001162], TRX[3], USD[0.00] | | |
| 07447509 | | AVAX[0], BTC[.00000055], ETH[0.00001176], ETHW[0.00001176], NFT [409648555702448881/FTX - Off The Grid Miami #483][1], NFT [501294807053227254/Entrance Voucher #3759][1], SOL[0.00034106], USD[0.01] | Yes | |
| 07447512 | | ETH[.0099905], ETHW[.099905], MATIC[300], USD[3.19] | | |
| 07447518 | | BTC[0], USD[24141.92] | | |
| 07447522 | | BTC[0], ETH[0], SOL[0], USD[0.00] | | |
| 07447523 | | DAI[.04810108], SOL[.00119819], USD[1359556.49] | | |
| 07447524 | | BRZ[1], DOGE[0], ETH[0], ETHW[0], UNI[0], USD[0.13] | | |
| 07447525 | Contingent, Unliquidated | BRZ[1], CUSDT[2], DOGE[773.80069888], GRT[1.0032881], LINK[63.65369349], SHIB[1598839.80434281], SOL[91.56278835], SUSHI[197.60073996], TRX[4], USD[23.97] | Yes | |
| 07447529 | | NFT [511652787086152971/Humpty Dumpty #661][1], SUSHI[.3745], USD[0.00], USDT[0] | | |
| 07447534 | | BTC[0.00001500], USD[0.00], USDT[0] | | |
| 07447540 | | BTC[.00759242] | Yes | |
| 07447546 | | DOGE[0], SHIB[268.24274013], USD[0.00], USDT[0] | Yes | |
| 07447550 | | BTC[.01242437], ETH[0], SOL[3.08091000], USD[30.24] | | |
| 07447556 | | BTC[.0030988], ETH[.016983], ETHW[.016983], SUSHI[16.473], TRX[36.963], USD[0.00], USDT[.1144983] | | |
| 07447558 | | CUSDT[2], SOL[.00000001], TRX[1], USD[0.00] | Yes | |
| 07447570 | | SOL[0], USD[0.00] | | |
| 07447571 | | BTC[.3057932], DOGE[.712], ETH[5.3037], ETHW[5.3037], USD[0.00], USDT[0.02563390] | | |
| 07447575 | | SUSHI[.444], USD[0.00] | | |
| 07447580 | | BTC[.0000132] | | |
| 07447583 | | DOGE[.128], SOL[13.7686], USD[1.82] | | |
| 07447585 | | CUSDT[3], DOGE[3], TRX[1], USD[0.01] | | |
| 07447586 | | DOGE[0] | | |
| 07447597 | | AVAX[.0485], BTC[0.00009354], ETH[0.00006876], ETHW[0], SOL[0.00654800], USD[4.19], USDT[0] | | |
| 07447601 | | NFT [539305809547435723/Toasty Turts #5109][1], NFT [560221310896626247/Toasty Turts #2241][1] | | |
| 07447603 | | BCH[0], BRZ[1], BTC[0], CUSDT[6], DOGE[0], TRX[2], USD[0.00], USDT[0.00000001] | Yes | |
| 07447605 | | USD[0.00] | | |
| 07447609 | | SOL[20.50166609], USD[1.48] | | |
| 07447611 | | BTC[0], USD[0.00], USDT[0] | | |
| 07447612 | | USD[6.20] | | |
| 07447615 | | BRZ[3], CUSDT[3], DOGE[292.50450199], ETH[.00000002], ETHW[.0000002], TRX[2], USD[0.01] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07447617 | | BTC[0], USD[0.00] | | |
| 07447618 | | CUSDT[2], DOGE[303.08539536], USD[0.00], USDT[0] | | |
| 07447638 | | BTC[0], SUSHI[.168925], USD[0.01] | | |
| 07447639 | | ETH[.00000012], ETHW[.01254485], NFT (44941088082326071/FTX - Off The Grid Miami #2331)[1], SHIB[2], USD[0.00] | Yes | |
| 07447644 | | SOL[0], USD[0.00] | | |
| 07447649 | | BAT[0], BTC[0], DOGE[0], GRT[0], LINK[0], LTC[0], SOL[0.00], USD[0.00], YFI[0] | | |
| 07447653 | | USD[0.01] | | |
| 07447654 | | BTC[.0002] | | |
| 07447657 | | BRZ[1], DOGE[1], NFT (288352753215115203/Scoogi #506)[1], NFT (332555706096177682/ApexDucks #3089)[1], NFT (332729152052522741/Misty Winter #47)[1], NFT (338400588574401491/Ravager #1002)[1], NFT (349362617345990091/KAM1 #1713)[1], NFT (392445948213330632/Scoop #477)[1], NFT (405017047230798822/Roamer #817)[1], NFT (413322769552508167/ApexDucks #3487)[1], NFT (476524229441993659/3D CATPUNK #6031)[1], NFT (522010997870931007/Anti Social Bot #583)[1], NFT (527301233338186479/Ravager #1363)[1], NFT (529386936551761459/Roamer #121)[1], SHIB[2], SOL[.23947031], USD[105.05] | Yes | |
| 07447658 | | SOL[22.43160809], TRX[2], USD[0.00] | | |
| 07447667 | | DOGE[2.88850592], ETH[1.07273639], ETHW[1.07228586], GRT[4267.04882475], SHIB[8838573.28749497], TRX[.00795089], USD[0.00], USDT[0] | Yes | |
| 07447668 | | TRX[0.29591514], USD[0.03] | | |
| 07447669 | | SOL[0], TRX[1] | | |
| 07447685 | | AVAX[.1], BTC[0.00002492], ETH[0], ETHW[0.00009094], SOL[0], TRX[.000098], USD[0.29], USDT[0.00796106] | | |
| 07447686 | | USD[0.00] | | |
| 07447705 | | BAT[0], BCH[0], BRZ[5], BTC[0], CUSDT[18], DOGE[0], ETH[0], GRT[0], LINK[0], LTC[0], SOL[0], TRX[0], USD[0.00], USDT[0], YFI[0] | | |
| 07447706 | | ETH[.046812], ETHW[.046812], USD[1.19] | | |
| 07447719 | | BAT[1.00408139], BRZ[2], CUSDT[20], DOGE[9.0837065], ETHW[.47165199], SHIB[11], TRX[8], USD[1480.06] | Yes | |
| 07447723 | | USD[0.00] | | |
| 07447724 | | CUSDT[91.77684094], USD[0.20] | | |
| 07447731 | | BAT[16.79296104], BCH[.05596533], BRZ[151.55714816], BTC[.00308251], CUSDT[1576.95342972], DAI[10.95161478], DOGE[103.63458134], ETH[.00030783], ETHW[.00030783], GRT[12.46884677], LINK[2.60326259], LTC[.32487656], MATIC[1.91166658], SOL[1.7618277], SUSHI[2.75434078], TRX[482.74291855], USD[80.07], USDT[0.00002489] | | |
| 07447739 | | ETH[0], NFT (348564564655489453/Unity #471)[1], SOL[0], USD[0.01], USDT[0] | | |
| 07447749 | | BCH[0], DOGE[0], ETH[0], LINK[0], LTC[0], SOL[0], SUSHI[0], USD[0.00], USDT[0], YFI[0] | | |
| 07447754 | | CUSDT[1], TRX[670.86772983], USD[0.00] | | |
| 07447760 | | BTC[0], CUSDT[.00240885], DOGE[.00003679], SOL[0], SUSHI[.00004838], TRX[0.00028454], UNI[0], USD[0.00], USDT[0] | | |
| 07447763 | | BTC[.00056044], ETHW[.102], SOL[5.3452], SUSHI[.996], USD[0.00] | | |
| 07447765 | | BTC[.00035258], DOGE[1], USD[0.00] | | |
| 07447772 | | BAT[1], BRZ[8.3815624], CUSDT[19], DOGE[3], SHIB[11], TRX[14.05695467], USD[0.01], USDT[0.00161559] | Yes | |
| 07447775 | | LTC[.00886644], USD[0.00], USDT[0] | | |
| 07447776 | | SOL[.0128] | | |
| 07447778 | | TRX[0], USD[0.00] | | |
| 07447783 | | SOL[0], TRX[.432], USD[0.00] | | |
| 07447789 | | BRZ[2], DOGE[218.90758056], USD[0.00] | | |
| 07447790 | | BTC[.00788949], TRX[.000001], USD[15817.89], USDT[0] | | |
| 07447793 | | SOL[121.1787], USDT[2.57] | | |
| 07447800 | | CUSDT[1], USD[0.00] | | |
| 07447808 | | SOL[1.992], USD[4.94] | | |
| 07447812 | | SOL[.1], USD[382.31] | | |
| 07447819 | | CUSDT[3], DOGE[1], USD[0.00] | Yes | |
| 07447823 | | USD[0.00], USDT[0] | | |
| 07447836 | | USD[0.00] | Yes | |
| 07447847 | | AVAX[9.7948], BTC[0], ETH[.00000001], ETHW[0], SOL[.00000001], USD[0.01] | | |
| 07447854 | | SOL[.0966], USD[5.85] | | |
| 07447858 | | AVAX[71.02842916], USD[0.00] | | |
| 07447864 | | BRZ[1], CUSDT[1], TRX[.000003], USD[0.00] | | |
| 07447873 | | USDT[2.175] | | |
| 07447876 | | USD[3.97] | | |
| 07447877 | | BTC[0.00000222], DOGE[0], USDT[2.34231] | | |
| 07447882 | | CUSDT[5], TRX[1], USD[0.00] | | |
| 07447884 | | CUSDT[2], USD[0.01] | | |
| 07447890 | | USD[7.25] | | |
| 07447895 | | NFT (339999695571223938/2974 Floyd Norman - OKC 3-0097)[1], NFT (452916877976530727/2974 Floyd Norman - OKC 4-0228)[1], NFT (512717435318369696/Birthday Cake #1408)[1], NFT (559654267917307475/The 2974 Collection #1408)[1], TRX[.000028], USD[99994.00] | Yes | |
| 07447896 | | BAT[1], BRZ[2], CUSDT[4], DOGE[.90225044], LINK[1], SOL[1], TRX[6], USD[0.39], USDT[7] | | |
| 07447899 | | BTC[.00017568], USD[0.00] | | |
| 07447908 | | BTC[.00374523], CUSDT[1], USD[0.00] | Yes | |
| 07447915 | | SHIB[1408647.92731402], TRX[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07447916 | | USD[0.00] | | |
| 07447919 | | DOGE[0], USD[0.00] | | |
| 07447924 | | NFT (322821645738064078/Entrance Voucher #2569)[1], USD[2317.72], USDT[0] | Yes | |
| 07447925 | | BTC[.00008239], DOGE[.465], USD[0.00] | | |
| 07447927 | | BCH[0], CUSDT[2], DOGE[0], ETH[0], LTC[0], TRX[0], USD[0.00] | | |
| 07447930 | | CUSDT[2], SHIB[6], USD[0.00] | | |
| 07447932 | | USD[0.53] | | |
| 07447937 | | NFT (529258257986466875/Australia Ticket Stub #2262)[1], USDT[3.81890085] | | |
| 07447939 | | BCH[0], DOGE[0], MATIC[.31984146], TRX[0], USD[0.00], YFI[0] | | |
| 07447940 | | BRZ[3], CUSDT[4], GRT[1], SOL[0], TRX[3.000002], USD[0.00] | | |
| 07447942 | | USD[0.00] | | |
| 07447944 | | USD[130.43] | | |
| 07447945 | | ETH[.1501469], ETHW[.1501469], USD[10.12], USDT[0] | | |
| 07447946 | | ETH[0], SOL[0], USD[2.31], USDT[0] | | |
| 07447958 | | BTC[.00035935], CUSDT[3], DOGE[3060.20972412], TRX[2], USD[30.00], USDT[19.8841723] | | |
| 07447960 | | TRX[81.01536935], USD[0.00] | | |
| 07447962 | | CUSDT[9], TRX[1], USD[0.01] | | |
| 07447969 | | USD[0.05] | | |
| 07447971 | | BTC[0], USD[2.22] | | |
| 07447973 | | BAT[1], BRZ[1], BTC[.00122136], CUSDT[7], DOGE[5634.23123307], ETH[.32637074], ETHW[.32637074], GRT[1], LINK[1.53824267], LTC[2.2385733], TRX[4], UNI[10.47528898], USD[0.00] | | |
| 07447984 | | ETH[1.098588], ETHW[1.098588], SOL[14.5339], SUSHI[14.442], TRX[4.64618926], USD[2.80] | | |
| 07447987 | | CUSDT[2337.87554455], DOGE[3976.24198437], TRX[334.50179068], USD[0.00] | | |
| 07447988 | | DOGE[.532], ETH[.00043415], USD[0.56] | | |
| 07447995 | | USD[1.00] | | |
| 07448003 | | BAT[1], CUSDT[10], DOGE[73.2103099], ETH[.05319145], ETHW[.0525331], LINK[7.61913668], TRX[3], USD[0.00] | Yes | |
| 07448012 | | BTC[.00000035], DOGE[2], KSHIB[89.32311363], NFT (304373411335949527/The Journey)[1], NFT (353198912882441003/Series 1: Capitals #10)[1], NFT (359130311294168654/Gates of Hell)[1], NFT (383633275636734148/Remember Them)[1], NFT (405940346858789385/Esteban #4)[1], NFT (422867983820705215/SALT New York 2022 #24)[1], NFT (454988078632722663/Egg #0011 - Fungi / Psychic )[1], NFT (480511569949895938/Ethereum In Balance )[1], NFT (501194459036215182/Coachella x FTX Weekend 1 #17246)[1], NFT (562326758114081926/A Girl Has No Name)[1], NFT (565496483755487639/Series 1: Wizards #11)[1], NFT (575781579373265923/Warriors 75th Anniversary Icon Edition Diamond #61)[1], SHIB[2], SOL[0.00206435], TRX[2], USD[0.00] | Yes | |
| 07448020 | | BTC[.00014136] | | |
| 07448026 | | LINK[0], SOL[0] | | |
| 07448035 | | ETH[0] | | |
| 07448050 | | USD[0.00] | | |
| 07448053 | | USD[0.00], USDT[0] | | |
| 07448057 | | BTC[0], USD[3.60] | | |
| 07448064 | | BTC[.00002158], DOGE[0], LTC[0], SOL[0], TRX[0], USD[0.00], YFI[0] | | |
| 07448066 | | USD[0.00] | | |
| 07448076 | | USDT[169.870078] | | |
| 07448078 | | BAT[2.13037398], BRZ[3], BTC[.00000074], CUSDT[14], GRT[2.08359917], KSHIB[4091.4839444], SHIB[5102470.55000836], TRX[5], USD[0.00] | Yes | |
| 07448079 | | BRZ[1], CUSDT[1], DOGE[3], TRX[1], USD[0.00] | | |
| 07448081 | | BRZ[2], DOGE[2], ETH[.00000059], SHIB[6], SOL[.00688125], TRX[2], USD[0.00], USDT[.68011027] | Yes | |
| 07448082 | | SOL[.08], USD[0.00] | | |
| 07448083 | | BF_POINT[100], CUSDT[1], DOGE[0], ETH[0], ETHW[0], EUR[0.00], SGD[0.00], SUSHI[0], TRX[0], USD[0.00], USDT[0], YFI[0] | Yes | |
| 07448087 | | BRZ[1], BTC[.00029634], CUSDT[3], DOGE[13.9587473], ETH[.00843506], ETHW[.00832554], SHIB[1], TRX[2], USD[3.73] | Yes | |
| 07448094 | | USD[0.06] | | |
| 07448098 | | NFT (491907479307030264/Entrance Voucher #4032)[1], USD[2008.76], USDT[0.00000001] | Yes | |
| 07448099 | | BAT[1.0165555], BRZ[1], CUSDT[21], DOGE[3], SOL[3.64643549], TRX[8], USD[0.00], USDT[1.09153901] | Yes | |
| 07448105 | | LTC[.00699893], USD[0.01], USDT[.78138] | | |
| 07448113 | | CUSDT[1], DOGE[1.00004024], USD[0.00] | | |
| 07448114 | | USD[0.31] | | |
| 07448127 | | SOL[.001], USD[1.04] | | |
| 07448130 | Contingent, Disputed | SOL[.002], USD[0.00], USDT[.007563] | | |
| 07448133 | | ETH[0], USD[0.11] | | |
| 07448134 | | CUSDT[1], USD[0.01] | | |
| 07448135 | | BAT[1], BRZ[3], BTC[0], CUSDT[4], GRT[2], TRX[2], USD[0.00], USDT[1] | | |
| 07448136 | | ETH[.0036323], ETHW[.0036323], USD[0.00], USDT[1.0883284] | | |
| 07448141 | | CUSDT[1], ETH[.02026259], ETHW[.02026259], USD[50.00] | | |
| 07448145 | | BTC[0], ETH[.00000001], ETHW[0], USD[0.01] | | |
| 07448146 | | BTC[.00293103], SOL[21.6206169], USD[0.51] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07448147 | | USD[0.00] | | |
| 07448148 | Contingent, Disputed | BTC[0.00007800], DOGE[0], ETH[0.00033536], ETHW[0.00083900], LINK[0], SOL[0], USD[0.00], USDT[0], YFI[0] | | |
| 07448152 | | CUSDT[1], DOGE[1], ETH[.15090101], ETHW[.15090101], TRX[1], USD[0.00] | | |
| 07448156 | | USDT[1.5940116] | | |
| 07448163 | | SOL[100.749], USD[955.66] | | |
| 07448169 | | USD[2.06] | Yes | |
| 07448171 | | AAVE[.06993], DOGE[.002], LINK[7.9767], MATIC[128.95], SOL[.00005], TRX[3200], USD[294.21], USDT[1.25947125] | | |
| 07448174 | | DOGE[1], USD[0.56], USDT[0] | | |
| 07448175 | | CUSDT[1], DOGE[33.74941805], USD[0.06] | | |
| 07448177 | | BRZ[1], DOGE[0], SOL[.000001], USD[0.00] | | |
| 07448182 | | BCH[0], DOGE[1], ETH[0], USD[0.02] | | |
| 07448188 | | USD[0.00] | Yes | |
| 07448189 | | BTC[0], SOL[.00000001], USD[0.07] | | |
| 07448196 | | SOL[.00955072], USD[0.49] | | |
| 07448201 | | BRZ[2], CUSDT[1], TRX[1], USD[0.00] | | |
| 07448204 | | AAVE[0], BCH[0], BRZ[2], BTC[0], ETH[0], LINK[0], LTC[0], SOL[0], SUSHI[0], TRX[6], USD[0.00], YFI[0] | | |
| 07448207 | | BTC[0], DOGE[0], USD[0.00] | | |
| 07448212 | | BTC[0], ETH[0], USD[0.00] | | |
| 07448214 | | ETH[0], NFT [402562916178951946/Coachella x FTX Weekend 1 #9285][1], USD[0.05], USDT[0.00000019] | | |
| 07448217 | | USD[1029.24] | Yes | |
| 07448222 | | DOGE[289.41283706], TRX[1], USD[0.00] | | |
| 07448235 | | CUSDT[1], DOGE[197.61054202], LINK[1.13953175], SOL[1.24772787], TRX[1], USD[0.00] | Yes | |
| 07448240 | | CUSDT[1300.16229926], USD[0.00] | Yes | |
| 07448248 | | SOL[0], USDT[0.00000021] | | |
| 07448251 | | BTC[0.00006141], DOGE[0.82141548], USD[0.00] | | |
| 07448267 | | BTC[.00207649], USD[0.00] | | |
| 07448271 | | BCH[0], BTC[0], CUSDT[6], DOGE[117.31134375], TRX[1], USD[0.00] | | |
| 07448274 | | USD[0.00], USDT[0.00000035] | | |
| 07448283 | | SOL[.001], USD[28.88] | | |
| 07448285 | | DOGE[2], USD[0.00] | | |
| 07448293 | | SOL[0], USDT[0.00000002] | | |
| 07448299 | | BTC[0], USD[0.00] | | |
| 07448301 | | CUSDT[3], DOGE[500.61416221], USD[0.00] | | |
| 07448302 | | BTC[0], ETH[.00000001], ETHW[0], SOL[.00011693], USD[0.00], USDT[0.00000168] | | |
| 07448303 | | ETH[0], USD[3.68] | | |
| 07448310 | | BTC[0], PAXG[.00015626], SOL[0], USD[1.96], USDT[0.00000011] | | |
| 07448311 | | USD[0.01], USDT[0.00940698] | | USDT[.009061] |
| 07448312 | | ETH[0], USD[0.65], USDT[2.11581182] | Yes | |
| 07448320 | | USD[0.00], USDT[0.00019191] | | |
| 07448335 | | TRX[0], USDT[.043425] | | |
| 07448338 | | CUSDT[11], ETH[.38612976], ETHW[.10208251], SHIB[88447.07703306], TRX[4], UNI[8.87496591], USD[7.00] | | |
| 07448348 | | NFT [422426033245907092/Humpty Dumpty #11][1], SHIB[2], TRX[.000028], USD[19954.19] | Yes | |
| 07448350 | | LINK[47.7757], TRX[.000099], USD[0.00], USDT[.1601135] | | |
| 07448351 | | BTC[0.00000001], ETH[.93606301], USDT[2.0076146] | | |
| 07448352 | | BTC[0], ETH[0], SOL[0.01103253], USD[0.00] | | |
| 07448354 | | USD[1.08] | | |
| 07448358 | | BTC[0], DOGE[0], ETH[0.00000001], ETHW[0], GRT[0], SOL[.00000001], SUSHI[0], USD[0.18], USDT[0] | | |
| 07448361 | | BRZ[3], BTC[.00291855], CUSDT[61.36974501], DOGE[7.0313852], ETH[.01060084], ETHW[.01046404], GRT[1.00019173], SHIB[1], SOL[.00002336], TRX[13.09949099], USD[0.00], USDT[1.38960888] | Yes | |
| 07448363 | | BTC[0], LINK[0], SOL[0], USD[1.07] | | |
| 07448367 | | BRZ[1], USD[0.01] | | |
| 07448373 | | TRX[.000004], USD[0.00] | | |
| 07448375 | | DOGE[7.91046242], USD[0.00] | | |
| 07448378 | | DOGE[1], TRX[1], USD[0.00] | Yes | |
| 07448381 | | SOL[1.16938552], USD[0.68] | | |
| 07448382 | | SHIB[1], USD[5.00], USDT[14.92505993] | | |
| 07448387 | | ETH[.00000001], LINK[0], LTC[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 07448390 | | BTC[.000064], LINK[7.56595000], TRX[3242.02014438], USD[0.08] | | |
| 07448391 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07448400 | | ETH[0], LINK[0], USD[0.06], USDT[0] | | |
| 07448402 | | BCH[.71157579], BRZ[1], CUSDT[2], DOGE[1], GRT[7.35255075], SUSHI[.98753166], TRX[1], UNI[.26963193], USD[5.90] | | |
| 07448403 | | CUSDT[17], DOGE[1], TRX[8], USD[0.01] | | |
| 07448404 | | USDT[4.56375] | | |
| 07448406 | | CUSDT[468.8369501], USD[0.00] | | |
| 07448407 | | DAI[.00000001], USD[0.00], USDT[0] | | |
| 07448416 | | BTC[0], CUSDT[0], DOGE[94.92239224], ETH[4.20094692], ETHW[4.19946979], GRT[1.00171456], KSHIB[6188.98107991], SHIB[1073578941.03061377], TRX[10477.34592861], USD[0.00], USDT[0] | Yes | |
| 07448419 | | BTC[0], ETH[.000296], ETHW[.000296], SOL[.00564], USD[1.48] | | |
| 07448421 | | ETH[0], USDT[0.00001140] | | |
| 07448422 | | TRX[890.75185349] | | |
| 07448426 | | ETH[0], SHIB[1], USD[0.00], USDT[0], YFI[.00000001] | Yes | |
| 07448428 | | BCH[0], BTC[0], DOGE[30.41220204], PAXG[0], SUSHI[0], USD[0.00], USDT[0] | | |
| 07448433 | | CUSDT[1], DOGE[1], USD[0.00] | | |
| 07448434 | | BTC[.0000435] | | |
| 07448435 | | DOGE[25.896], USD[0.05] | | |
| 07448437 | | TRX[0.24142625], USD[0.50] | | |
| 07448439 | | USD[0.00] | | |
| 07448442 | | SOL[.088], USD[0.01] | | |
| 07448445 | | BAT[1], CUSDT[1], DOGE[7.00043746], ETH[1.17567471], GRT[.04824445], SOL[.00000001], TRX[2], USD[0.00], USDT[0] | Yes | |
| 07448450 | | AVAX[2.00775316], BTC[.0139722], DOGE[6], LINK[1.32179625], LTC[.30912], SOL[14.26550000], USD[40.16] | | |
| 07448454 | | DOGE[1], ETH[.09693823], ETHW[.09693823], USD[0.00] | | |
| 07448457 | | SOL[0], USD[0.00], USDT[0] | | |
| 07448464 | | BTC[0], CUSDT[5], DOGE[1], ETH[0], USD[0.01], USDT[1.09875986] | Yes | |
| 07448465 | | BAT[.108], ETH[.000209], ETHW[.000209], GRT[13.986], SOL[.0704], SUSHI[.2715], UNI[0], USD[1.63], USDT[.9293776] | | |
| 07448468 | | ETH[0], USD[0.00], USDT[0] | | |
| 07448475 | | BRZ[1], SOL[3.6688183], TRX[3], USD[0.00] | Yes | |
| 07448476 | | CUSDT[2], USD[0.00] | | |
| 07448484 | | BTC[.00016548], ETH[.00234383], ETHW[.00231645], USD[0.00] | Yes | |
| 07448489 | | BCH[0.00000940], TRX[2], USD[0.00], USDT[0.00052880] | Yes | |
| 07448491 | | BTC[.00000077] | | |
| 07448495 | | USD[0.27] | | |
| 07448504 | | BTC[0], ETH[0], MATIC[0], USD[0.00] | | |
| 07448509 | | DOGE[2], ETH[4.10145243], ETHW[4.10145243], TRX[1], USD[0.00] | | |
| 07448514 | | BAT[1], CUSDT[2], DOGE[555.84101485], USD[0.00] | | |
| 07448518 | | ETH[.00000001], SOL[0] | | |
| 07448521 | | CUSDT[9], DOGE[1528.33289849], USD[0.02] | Yes | |
| 07448526 | | CUSDT[17], DOGE[1026.08588868], ETH[.01736684], ETHW[.01736684], SHIB[945677.18989234], TRX[1], USD[0.00] | | |
| 07448530 | | BTC[.00008623], ETH[0.00066240], ETHW[0.00021522], LINK[.00002386], SOL[.00162446], SUSHI[.00965], USD[970.52], USDT[0.00494683] | | |
| 07448532 | | BAT[34.12026492], DOGE[1], USD[0.00] | | |
| 07448533 | | BTC[.00004], SOL[.00277], TRX[.653958], USD[0.00] | | |
| 07448535 | | BRZ[1], CUSDT[10], DOGE[1], PAXG[.00003672], SOL[.16367607], TRX[1], USD[0.10] | | |
| 07448540 | | CUSDT[1], DOGE[1], USD[43.17] | | |
| 07448543 | | DOGE[1], TRX[1], USD[0.00] | | |
| 07448549 | | BRZ[1], CUSDT[3], DOGE[391.82694098], TRX[507.73284302], USD[0.00] | | |
| 07448551 | | BRZ[3], CUSDT[5], TRX[3], USD[0.00], USDT[0] | | |
| 07448553 | | BRZ[1], CUSDT[2], TRX[3], USD[0.00] | | |
| 07448555 | | BTC[0], SHIB[3757119.61984125], TRX[0], USD[0.00] | | |
| 07448558 | | SUSHI[0], USD[55.82] | | |
| 07448559 | | SOL[0], USDT[0] | | |
| 07448567 | | BTC[.0024027], CUSDT[6], DOGE[332.85441296], ETH[.01733833], ETHW[.01711945], SOL[.00251593], TRX[6], USD[66.05] | Yes | |
| 07448569 | | BRZ[57.7763488], CUSDT[3], DOGE[1], TRX[.86193261], USD[39.20] | | |
| 07448576 | | USD[0.51] | | |
| 07448587 | | SHIB[1], TRX[2], USD[0.00], USDT[0] | | |
| 07448588 | | TRX[0], USD[0.00], USDT[0] | | |
| 07448589 | | USD[50.00] | | |
| 07448596 | | USD[10.00] | | |
| 07448603 | | SOL[0], USD[0.00], USDT[0] | | |
| 07448604 | | CUSDT[2], DOGE[3069.94203602], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07448614 | | CUSDT[1], DOGE[1], USD[0.00] | Yes | |
| 07448615 | | BTC[.00000918], ETH[0], USD[0.00], USDT[0] | | |
| 07448618 | | CUSDT[1], DOGE[0], SUSHI[.00006194], TRX[1], USD[0.00] | | |
| 07448629 | | BTC[0], DOGE[.215], USD[0.00], USDT[.33341695] | | |
| 07448630 | | BRZ[1], CUSDT[7], DOGE[5], TRX[1], USD[0.00], USDT[29.8411671] | | |
| 07448633 | | SHIB[3], USD[1203.78] | Yes | |
| 07448638 | | BTC[.00008282] | Yes | |
| 07448643 | | AVAX[0], BTC[0.00429481], DOGE[0], SOL[0], TRX[1], USD[408.10], USDT[0] | Yes | |
| 07448644 | | BTC[.00245313], CUSDT[5], DOGE[836.43231095], ETH[.04219471], ETHW[.04219471], USD[14.12] | | |
| 07448649 | | SOL[0], USD[0.00] | | |
| 07448654 | | TRX[.000001] | | |
| 07448663 | | BTC[.00002007], SOL[678.51081], USD[62012.71] | | |
| 07448666 | | CUSDT[1], ETHW[2.49484081], SOL[1.2968881], TRX[2], USD[0.00] | Yes | |
| 07448667 | | BTC[.0034] | | |
| 07448668 | | BTC[0], DOGE[10.989], ETH[0], NFT (407859307842480536/David Ortiz Celebrity Golf Classic | Golf Package | November 19-21, 2021)[1], NFT (503158917109523748/FTX - Off The Grid Miami #4860)[1], NFT (530554938913342264/Australia Ticket Stub #2368)[1], SOL[15], USD[11.54] | | |
| 07448670 | | BAT[0], BRZ[1], CUSDT[3], DOGE[0], ETH[0], SHIB[756429.65204236], USD[0.00] | | |
| 07448672 | | SOL[0], USD[1.96] | | |
| 07448680 | | DOGE[1], TRX[0], USD[0.00], USDT[0.00000001] | | |
| 07448681 | | SOL[.002], USDT[.54329425] | | |
| 07448684 | | BTC[0], SOL[0], USD[0.01] | | |
| 07448689 | | BTC[0], USD[0.00] | | |
| 07448693 | | TRX[.459795], USD[5.64] | | |
| 07448702 | | BRZ[3], DOGE[5], ETH[.00000001], ETHW[0.15420085], SHIB[8], TRX[4], USD[0.00], USDT[0.00175275] | Yes | |
| 07448704 | | TRX[1], USD[0.00] | Yes | |
| 07448710 | | BRZ[1], CUSDT[6], DOGE[2365.8019837], ETH[.3896942], ETHW[.38953044], SHIB[2215318.96914725], TRX[1775.94029467], USD[0.00] | Yes | |
| 07448712 | | SHIB[10], USD[882.25], USDT[0] | | |
| 07448717 | | BTC[.00008828], DOGE[.1076], GRT[.396], LTC[.006], USD[0.83], USDT[0.00000001] | | |
| 07448732 | | DOGE[369.22844326], SOL[4.72514019], USD[0.00] | | |
| 07448733 | | CUSDT[1], SHIB[1], USD[0.01] | | |
| 07448741 | | CUSDT[18], DOGE[1], USD[0.00] | | |
| 07448743 | | CUSDT[1], TRX[600.20936503], USD[0.00] | | |
| 07448744 | | BCH[0], DOGE[0], LTC[0], USD[0.19] | Yes | |
| 07448758 | | CUSDT[2], TRX[3482.51045024], USD[0.00] | | |
| 07448760 | | BTC[0], ETH[0], SOL[0], USD[0.17] | | |
| 07448761 | | BTC[.0043199], USD[0.00] | | |
| 07448769 | | CUSDT[4], DOGE[55.68928991], LTC[.03611927], SOL[3.38172351], TRX[1], USD[0.00] | Yes | |
| 07448771 | | AAVE[.0076], BTC[0], SOL[0], USD[1306.14], YFI[.000978] | | |
| 07448777 | | BTC[0], USD[0.00] | | |
| 07448784 | | AAVE[2.30345925], BF_POINT[300], BTC[.17033759], CUSDT[3], LINK[.84458758], SHIB[8], TRX[26.91519983], UNI[20.89812458], USD[6768.44], USDT[0], YFI[.01986545] | Yes | |
| 07448788 | | SOL[2.79368589], USD[0.00], USDT[0.00000921] | | |
| 07448791 | | CUSDT[15], DOGE[0], TRX[1], USD[0.00] | | |
| 07448794 | | USD[0.00] | | |
| 07448795 | | TRX[0] | | |
| 07448796 | | DOGE[1.97719467], TRX[1], USD[0.01] | Yes | |
| 07448797 | | BAT[2.07249205], BTC[0], CUSDT[2], DOGE[3], GRT[5.26453251], SUSHI[1.09811202], TRX[2], USD[0.12], USDT[3.27202964] | Yes | |
| 07448800 | | BAT[0], BRZ[1], CUSDT[1], DOGE[1], TRX[1], USD[0.00], USDT[0.00000023] | | |
| 07448815 | | SOL[0] | | |
| 07448818 | | CUSDT[6], DOGE[1], LTC[.06912476], TRX[1], USD[0.00] | | |
| 07448819 | | DOGE[.09786999], TRX[0], USD[0.00], USDT[0] | | |
| 07448828 | | BTC[0], DOGE[0], ETH[0], MATIC[9.94], USD[21.73], USDT[0] | | |
| 07448832 | | BRZ[2], DOGE[3], GRT[1], SOL[236.40554819], USD[0.08] | Yes | |
| 07448833 | | USD[0.00] | | |
| 07448842 | | BTC[.0643] | | |
| 07448844 | | NFT (393453396499905430/Sigma Shark #5849)[1], USD[2.19], USDT[0] | | |
| 07448849 | | BTC[0], SOL[.0316], USD[0.72] | | |
| 07448853 | | BAT[0], BTC[0], ETH[0], UNI[0], USD[0.00], USDT[0] | | |
| 07448855 | | BTC[0], ETH[0], SOL[0.00424206], USD[0.00], USDT[1.15267997] | | |
| 07448857 | | BTC[0.00005528], LINK[20.7], MATIC[7.23], SOL[3], USD[2.01], YFI[.000948] | | |

West Realm Shires Services Inc.

Redacted Schedule F-1 No Priority Unsecured Consumer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07448858 | | ETH[0], USD[0.32] | | |
| 07448859 | | ALGO[0], BTC[0], ETH[0], MATIC[0], NFT (545942000465397431/Entrance Voucher #23895)[1], PAXG[0], SHIB[0], SOL[0], UNI[0], USD[2.73], USDT[0.00000362] | | |
| 07448860 | | AAVE[0], ALGO[0], AVAX[0], BRZ[0], BTC[0], CUSDT[0], DAI[0], DOGE[0], GRT[0], KSHIB[0], LINK[0.00000001], LTC[0], MATIC[0], MKR[0], SHIB[2], SOL[0], SUSHI[0], TRX[1], UNI[0.00003635], USD[30.11], USDT[0] | Yes | |
| 07448871 | | CUSDT[2.813282], DOGE[.20959252], TRX[1594.06912796], USD[0.00] | Yes | |
| 07448876 | | DOGE[0], TRX[23.46927492], USD[0.00], USDT[0] | | |
| 07448879 | | BTC[0], USD[0.00] | | |
| 07448886 | | BAT[.75417784], BCH[.00095962], BTC[0.00789775], DOGE[2.64297847], ETH[0.24849012], ETHW[0.22756326], GRT[.60725255], LINK[.02375941], LTC[0.00336675], MATIC[1.24726278], MKR[.00016489], SHIB[493325.59489262], SOL[.02090928], SUSHI[.06738271], TRX[7.37461767], UNI[.02297137], USD[2.77], USDT[0], YFI[.00001865] | | |
| 07448890 | | SOL[0] | | |
| 07448891 | | BRZ[1], CUSDT[2], USD[0.02] | | |
| 07448896 | | AAVE[.0649451], AVAX[.26982724], BAT[7.38753054], BCH[.03394128], BRZ[60.02885491], BTC[.00033245], CUSDT[8], DAI[10.78073989], DOGE[197.01426864], ETH[.00498863], ETHW[.00492165], GRT[5.30810099], KSHIB[1699.62176617], LINK[.31865076], LTC[.1379233], MATIC[18.96820133], MKR[.00747935], PAXG[.00611857], SHIB[1814086.48692511], SOL[1.29739536], SUSHI[.74280424], TRX[81.86430415], UNI[.35499315], USD[0.40], USDT[10.78936711], YFI[.00022214] | Yes | |
| 07448901 | | BTC[.00005], ETH[0], MATIC[.76], USD[0.04], USDT[0] | | |
| 07448908 | | USD[0.26] | | |
| 07448911 | | BTC[.00644], DOGE[149.85], SOL[2.995] | | |
| 07448916 | | BTC[.00002297], USD[1914.25] | | |
| 07448925 | | USD[0.00] | | |
| 07448927 | | CUSDT[1], DOGE[2], TRX[8050.46533796], USD[0.37] | Yes | |
| 07448934 | | BAT[376.93913951], USD[0.00] | | |
| 07448935 | | USD[0.00], USDT[0.00016893] | | |
| 07448940 | | SOL[0] | | |
| 07448948 | | USD[0.12], USDT[.00747209] | | |
| 07448950 | Contingent, Disputed | BTC[0], ETH[.00000001], ETHW[.00000001], USD[0.00] | | |
| 07448957 | | SOL[0] | | |
| 07448962 | | BTC[0.00001315], ETH[.00055392], ETHW[0.00055392], USD[4.57] | | |
| 07448970 | | BRZ[1], CUSDT[33], DOGE[1685.94575441], ETH[.03691352], ETHW[.03645529], KSHIB[999.32136994], SHIB[1052139.83484111], TRX[13.64071366], USD[0.38] | Yes | |
| 07448976 | | CUSDT[1], DOGE[1], USD[0.00] | | |
| 07448977 | | BRZ[1], TRX[2710.11427931], USD[0.00] | Yes | |
| 07448978 | | CUSDT[4], SHIB[1], SOL[1.37220024], TRX[2], USD[10.04] | Yes | |
| 07448982 | | ETH[0], USD[0.00] | | |
| 07448990 | | USD[0.00] | | |
| 07448991 | | ETH[.00014578], ETHW[0.00014578], USDT[0] | | |
| 07449001 | | CUSDT[1], LTC[0] | | |
| 07449011 | | BTC[.0018] | | |
| 07449017 | | CUSDT[2], USD[0.00] | | |
| 07449020 | Contingent, Disputed | BTC[0], USD[0.00], USDT[0.00012289] | | |
| 07449026 | | TRX[1], USD[0.00] | | |
| 07449028 | Contingent, Disputed | USD[0.00] | | |
| 07449031 | | SHIB[1], SOL[1.05345309], USD[0.00] | Yes | |
| 07449037 | | BTC[0], DOGE[0], ETH[0], USD[0.22] | | |
| 07449040 | | DOGE[12036.5544], SOL[141.06586], SUSHI[1085.467825], USD[3273.42] | | |
| 07449044 | | BAT[501.75999450], BRZ[1], CUSDT[1], DOGE[855.28255242], GRT[88.25591985], LINK[158.14847140], MATIC[7.54983795], SHIB[3961723.26656277], SOL[3.24470405], TRX[1], USD[70.39], USDT[0.00281768] | Yes | |
| 07449045 | | BRZ[1], CUSDT[1], ETH[.19665845], ETHW[.19665845], GRT[1], TRX[2], USD[4632.56] | | |
| 07449052 | | BRZ[1], BTC[.00442112], CUSDT[955.78367956], DOGE[77.33240094], ETH[.15747364], ETHW[.15747364], LINK[3.32283895], LTC[0.73239990], MATIC[363.19940173], SHIB[5056225.31763637], SOL[.47620976], TRX[1057.65151361], USD[88.14] | | |
| 07449057 | Contingent, Disputed | BTC[0], USD[0.00], USDT[0.00033795] | | |
| 07449061 | | SHIB[.00000001], USD[0.00], USDT[0.00000001] | Yes | |
| 07449063 | | DOGE[28.36766089], LINK[.27106204], USD[0.00] | Yes | |
| 07449065 | | USD[50.00] | | |
| 07449066 | | BRZ[2], BTC[0.00005930], CUSDT[7], DOGE[6.22702443], ETH[0], TRX[1], USD[0.00], USDT[1.08823049] | Yes | |
| 07449068 | Contingent, Disputed | USD[0.00] | | |
| 07449076 | | EUR[0.00], USD[0.01], USDT[0], WBTC[0] | | |
| 07449078 | | BTC[.00019946], CUSDT[6], USD[0.00] | Yes | |
| 07449084 | | BAT[477.98245449], BRZ[5.07952967], BTC[.03255147], CUSDT[9], DOGE[1696.58918875], ETH[.44816547], ETHW[.44797324], GRT[1], MATIC[1544.58157327], SHIB[13], SOL[41.8557478], SUSHI[1.06547894], TRX[10], USD[0.00], USDT[0.00017743] | Yes | |
| 07449087 | | USD[0.00] | | |
| 07449090 | | DOGE[0], ETH[0], ETHW[0], SOL[0], USD[0.00] | | |
| 07449091 | | DOGE[.212], ETH[.000894], ETHW[.00055105], SOL[0.00722000], USD[0.00] | | |
| 07449094 | | BRZ[116.06263057], CUSDT[7], TRX[360.617198], USD[44.35] | Yes | |
| 07449097 | | DOGE[8961.35953917], TRX[1], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07449098 | | BTC[.00159387], CUSDT[30], DOGE[0], ETH[.0144661], ETHW[.01428826], USD[0.00] | Yes | |
| 07449099 | | BCH[.0000007], BRZ[1], BTC[.00000003], CUSDT[17], DOGE[2], TRX[9.5131933], USD[0.66] | Yes | |
| 07449101 | | DOGE[0] | | |
| 07449103 | | ETH[0], ETHW[17.29011821], SHIB[.34057749], SOL[0], USD[7696.21], USDT[0] | | |
| 07449109 | | ETH[.00000001], ETHW[0], USD[2.01] | | |
| 07449110 | | USD[94.55], USDT[0] | | |
| 07449112 | | MATIC[.00001078], USD[0.00], USDT[0] | Yes | |
| 07449113 | | USD[101.16] | | |
| 07449117 | | BAT[0], CUSDT[1], DOGE[0], ETH[0], LINK[0], LTC[0], SUSHI[0], TRX[0], UNI[0], USD[0.00], USDT[0] | | |
| 07449120 | | USD[16.60] | | |
| 07449126 | | TRX[0] | | |
| 07449135 | | USD[2.71] | | |
| 07449151 | | USD[0.00] | | |
| 07449158 | | BF_POINT[200], BTC[0], DOGE[0], ETH[.00000001], ETHW[0], SOL[.00000913], TRX[0], USD[0.00], USDT[0] | Yes | |
| 07449159 | | CUSDT[21], DOGE[0], TRX[5], USD[0.00], USDT[1] | | |
| 07449162 | | USD[0.02] | Yes | |
| 07449165 | | CUSDT[0], DOGE[0], ETH[0], LINK[0], UNI[0], USD[0.00], USDT[0], YFI[0] | Yes | |
| 07449184 | | USD[1.91] | | |
| 07449189 | | BTC[.0000702], SOL[24.30728] | | |
| 07449192 | | BTC[.0008], MATIC[57.73916916], SUSHI[25], UNI[2.3], USD[39.22] | | |
| 07449198 | | USD[0.00] | | |
| 07449200 | | DOGE[5215.72340206], USD[0.00] | Yes | |
| 07449203 | | SOL[0], USD[0.01] | | |
| 07449208 | | ETH[0], ETHW[0] | Yes | |
| 07449209 | | CUSDT[2], USD[0.50] | | |
| 07449210 | | ETH[.00000001], SUSHI[.00000001], USD[0.00] | | |
| 07449211 | | BTC[0] | | |
| 07449212 | | BAT[1], BRZ[2], CUSDT[1], DOGE[1], GRT[1], TRX[502.63771384], USD[0.00] | | |
| 07449214 | | BTC[0], DOGE[1], SHIB[1], SOL[2.32863224], TRX[1], USD[0.45] | | |
| 07449215 | | BTC[.0167148], USD[1.81] | | |
| 07449216 | | TRX[.51816429], USD[0.00] | | |
| 07449219 | | SOL[17.26], USD[24.55] | | |
| 07449221 | | BAT[0], BRZ[1], CUSDT[39], DOGE[0], SHIB[1], SOL[0.83652958], TRX[0], UNI[0], USD[229.58] | Yes | |
| 07449235 | | NFT (401673219733159908/Founding Frens Investor #158)[1], SHIB[1], SOL[.022688], TRX[1], USD[0.00] | | |
| 07449245 | | ETH[0], ETHW[0.02877402], NFT (334495454565164702/Entrance Voucher #4324)[1], NFT (470048807521702088/Wonky Stonk #1810)[1], SOL[0], USD[0.00] | | |
| 07449251 | | USDT[0.00000009] | | |
| 07449252 | | DOGE[0], TRX[1], USD[0.00] | | |
| 07449253 | | BTC[0], NFT (314412995857848567/Humpty Dumpty #1066)[1], USD[0.63], USDT[0.00000001] | | |
| 07449260 | | TRX[.99941342], USD[2.26] | | |
| 07449267 | | USD[0.00] | | |
| 07449269 | | USD[405.53] | | |
| 07449270 | | BTC[0], DOGE[0], ETH[0], USD[0.00] | | |
| 07449272 | | CUSDT[1], DOGE[0], USD[0.01] | | |
| 07449275 | | DOGE[0], USD[0.01] | | |
| 07449277 | | BTC[0], SOL[5.9], USD[0.75] | | |
| 07449278 | | SHIB[1], USD[0.00] | | |
| 07449280 | | BTC[.00133112], USD[21.64] | | |
| 07449285 | | BTC[.00001677], ETH[.00000001], ETHW[0], SOL[0], USD[0.00], USDT[0] | | |
| 07449288 | | BCH[3.489555], BTC[.3675423], ETHW[6.57233651], GRT[2521.872], UNI[81.4401], USD[8116.96], YFI[.00048] | | |
| 07449305 | | NEAR[0], USD[0.00] | Yes | |
| 07449317 | | USD[0.46] | Yes | |
| 07449325 | | BTC[0], DOGE[0.98580000], ETH[.00023276], ETHW[.00023276], SOL[0], TRX[.000003], USD[0.01], USDT[0.79082391] | | |
| 07449331 | | DOGE[1], USD[0.00] | | |
| 07449337 | | BAT[1], BRZ[3], TRX[1], USD[0.00] | | |
| 07449340 | Contingent, Disputed | USD[0.01] | Yes | |
| 07449342 | | LTC[.01877], SOL[72.927], USD[1157.54] | | |
| 07449345 | | TRX[1], USD[0.00] | | |
| 07449349 | | BTC[0.00000001], ETH[0], ETHW[0], SOL[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07449351 | | BRZ[1], ETHW[.28295347], NEAR[.00053712], SHIB[3], TRX[.00720605], USD[1111.31] | Yes | |
| 07449352 | | BAT[2.06467986], BRZ[3], CUSDT[8], DOGE[4715.19327525], ETH[.00000218], ETHW[.0000218], GRT[2.02550608], SHIB[1267819.13060735], SOL[2.85138048], TRX[2], USD[0.01], USDT[1.08743977] | Yes | |
| 07449356 | | BRZ[2], CUSDT[22], DOGE[3], SHIB[2], TRX[1], USD[0.01], USDT[1.04823186] | Yes | |
| 07449371 | | BTC[.0000385], MATIC[.11114132], SOL[.04815288], USD[0.00] | | |
| 07449374 | | USD[10.00], USDT[10] | | |
| 07449380 | | CUSDT[2], DOGE[.00004258], USD[0.01] | | |
| 07449384 | | BTC[0], ETH[0], USDT[0], WBTC[0] | | |
| 07449388 | | CUSDT[4], DOGE[1414.99417573], ETH[.07910304], ETHW[.07910304], LTC[.43951049], USD[4.00] | | |
| 07449392 | | CUSDT[2], DOGE[2], ETH[0], ETHW[0], SOL[0], USD[0.00], USDT[0], YFI[0] | | |
| 07449394 | | BF_POINT[300], ETH[0.00001989], NFT [333077498014982083/Microphone #10:[1], NFT [341616810164539054/Romeo #19262:[1], NFT [344646970215756816/Humpty Dumpty #40:[1], NFT [492330827142337155/You in, Miami? #14:[1], NFT [568106338363642383/FTX – Off The Grid Miami #267:[1], NFT [571725628908273461/Sea Dubs Inaugural NFT #6:[1], USD[0.00] | Yes | |
| 07449400 | | BRZ[1], CUSDT[5], DOGE[1], TRX[3], USD[0.00] | Yes | |
| 07449402 | | SOL[0] | | |
| 07449406 | | BTC[0], ETH[0], SUSHI[.3775], USD[3.05], USDT[0] | | |
| 07449418 | | DOGE[0], ETH[0], ETHW[0], TRX[0], USD[0.00], USDT[0] | Yes | |
| 07449421 | | BTC[0], DOGE[0], SOL[0], SUSHI[0], USD[0.00], USDT[0] | | |
| 07449422 | | CUSDT[1], GRT[1], NFT [299220498100483225/Tim Brown's Playbook: San Diego Chargers vs. Los Angeles Raiders – September 4, 1988 #16:[1], NFT [332492049028980107/Joe Theismann's Playbook: Washington vs. Chicago Bears – September 29, 1985 #18:[1], NFT [465055824148372166/Earl Campbell's Playbook: Houston Oilers vs. Chicago Bears – November 16, 1980 #28:[1], NFT [494944458981202004/Tim Brown's Playbook: Michigan State vs. Notre Dame – September 19, 1987 #17:[1], USD[0.00] | | |
| 07449426 | | SHIB[570.95078739], USD[0.00] | Yes | |
| 07449446 | | ETH[.00081035], ETHW[.00081035], NEAR[.0467], SOL[.00082346], USD[2.44], USDT[.0118146] | | |
| 07449449 | | BTC[0.00008219], USDT[3.0382867] | | |
| 07449452 | | USD[0.00], USDT[0] | | |
| 07449453 | | CUSDT[4], DOGE[49.55105104], USD[0.00] | | |
| 07449458 | | BTC[.00000882], DOGE[.88], ETH[.0009], ETHW[.0009], MATIC[.45], MKR[.0009], SOL[.00999], USD[0.24] | | |
| 07449465 | | BRZ[3], BTC[.04982838], CUSDT[21], DOGE[502.07426463], ETH[.90072147], ETHW[.90072147], SHIB[1], SOL[34.87939918], TRX[6], USD[0.00] | | |
| 07449472 | | CUSDT[6], DOGE[1], KSHIB[1331.27809782], NFT [300811075894539602/Crispy clean :[1], NFT [304697027176556654/OwlArt #2:[1], NFT [321850658026441470/Crypto Banger #004:[1], NFT [341548823609739200/Infinity #4:[1], NFT [363516584070824477/Crypto Infinite #5:[1], NFT [395212077395846491/Wray #1 #2:[1], NFT [403479695672421312/HarryPotterPixel #3:[1], NFT [404412445628086543/CryptoAvatar #64:[1], NFT [448331819926795423/OwlArt:[1], NFT [455951580431404706/Pugging around :[1], NFT [466627928299005832/Kobe #4 of 5:[1], NFT [476214503732803635/HarryPotterPixel #5:[1], NFT [482058884202003798/Infinity #18:[1], NFT [486179099377533657/HarryPotterPixel #6:[1], NFT [488415096016765379/OwlArt #3:[1], NFT [493062852490515626/Shannon Sharpe's Playbook: Kansas City Chiefs vs Denver Broncos – October 4, 1992 #58:[1], NFT [494884786792117818/HarryPotterPixel #4:[1], NFT [518913184348900600/Joe Theismann's Playbook: Notre Dame vs. USC – November 30, 1968 #47:[1], NFT [522741267601511211/CryptoAvatar #88:[1], NFT [527975381650457098/HarryPotterPixel #2:[1], USD[0.04] | Yes | |
| 07449483 | Contingent, Disputed | SOL[.00016] | | |
| 07449486 | | CUSDT[6.00000187], DOGE[2], SOL[0], TRX[2], USD[0.00] | Yes | |
| 07449493 | | USD[2.50] | | |
| 07449496 | | CUSDT[5634.1795227], DOGE[5], TRX[1], USD[171.75] | | |
| 07449505 | | DOGE[150.396], USD[0.28] | | |
| 07449514 | | NFT [427437648437247075/2974 Floyd Norman – OKC 4-0260:[1], USD[0.00], USDT[0] | | |
| 07449540 | Contingent, Disputed | AAVE[0.08163087], AVAX[.00000057], BAT[0], BRZ[0], BTC[0], CUSDT[0], DOGE[0.00038361], GRT[0], MATIC[0], SHIB[34.67260350], SOL[0], SUSHI[0], TRX[0], UNI[0], USD[3.99], USDT[0] | Yes | |
| 07449546 | | BRZ[4], BTC[0], CUSDT[6], DOGE[0.00001615], ETH[0], GRT[4.16054358], SHIB[1], SOL[1.05513571], TRX[1], USD[0.09], USDT[1.0830196] | Yes | |
| 07449547 | | USD[0.00], USDT[0.00035902] | | |
| 07449551 | | NFT [495644643334573051/Earl Campbell's Playbook: LA Rams vs Houston Oilers – September 4th, 1978 #113:[1], USD[5.40] | Yes | |
| 07449567 | | BTC[.00050107], DOGE[1], USD[0.00] | | |
| 07449568 | | CUSDT[2814.41797161], DOGE[4619.03733949], SHIB[12647301.88319177], TRX[2], USD[0.00] | Yes | |
| 07449575 | | CUSDT[3], DOGE[1], ETHW[.64335452], SHIB[1], TRX[1], USD[797.25] | | |
| 07449581 | | DOGE[0], TRX[1], USD[0.00], USDT[0] | | |
| 07449587 | | CUSDT[1], DOGE[300.02253234], SHIB[168138.58695652], USD[0.00], USDT[0] | | |
| 07449588 | | DOGE[3381.39327418], USD[0.00] | | |
| 07449589 | | DOGE[1], TRX[1], USD[0.01] | | |
| 07449594 | | CUSDT[2], USD[0.00] | | |
| 07449596 | | LINK[0], USD[0.00] | | |
| 07449602 | | BCH[2.07579957], BTC[.00450185], SOL[1.1], USD[297.68], USDT[0] | | |
| 07449605 | | BRZ[1], CUSDT[16], DOGE[7], SHIB[29519579.64714452], TRX[13321.31986856], USD[0.00], USDT[1] | | |
| 07449608 | | BAT[3.0001246], BTC[0.00002125], DOGE[1], ETHW[.99976], GRT[1], LINK[1], UNI[1], USD[0.00], USDT[0] | | |
| 07449612 | | DOGE[158.80102984], USD[0.00] | | |
| 07449617 | | USD[0.00], USDT[5.57605165] | | |
| 07449620 | | USD[22.01] | | |
| 07449623 | | BTC[.00111275], SHIB[1], USD[0.00] | | |
| 07449628 | | BTC[.0000048], ETHW[.00068498], LINK[.00423256], SOL[.00771477], USD[4.30] | | |
| 07449630 | | BTC[0], LTC[0], SOL[0], SUSHI[0], USDT[0] | | |
| 07449632 | | USD[500.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07449635 | | BRZ[1], DOGE[1], LINK[1.09283929], SOL[0], USDT[1.09283929] | Yes | |
| 07449637 | | SOL[11.85264217], USD[0.00], USDT[0.00000035] | | |
| 07449640 | | BTC[0], USD[0.00] | | |
| 07449641 | | TRX[.303], USD[0.00], USDT[0] | | |
| 07449644 | | BTC[0], DOGE[.00000009], SOL[0], USD[0.29], USDT[0] | | |
| 07449645 | | BTC[.00001336], DOGE[6.6156072], TRX[4.01318765], USD[0.00] | Yes | |
| 07449654 | | BAT[1], BCH[.20504961], CUSDT[5], DOGE[1], GRT[1], SHIB[1], SUSHI[70.66294116], TRX[5], USD[0.01] | | |
| 07449661 | | USD[0.39], USDT[1.92027113] | | |
| 07449662 | | BTC[0], CUSDT[1], DOGE[0], TRX[1], USD[0.00], USDT[1] | | |
| 07449664 | | BRZ[1], CUSDT[1], DOGE[0], USD[0.00] | | |
| 07449667 | | LINK[2.23986159], MATIC[46.55429104], SHIB[405416.72381387], USD[0.00] | | |
| 07449668 | | USD[53.84] | | |
| 07449669 | | DOGE[.137], USD[0.00], USDT[0] | | |
| 07449670 | | BTC[.00000069], ETH[0.40829563], SHIB[12], USD[0.00] | Yes | |
| 07449673 | | NFT (353049485318055890/Coachella x FTX Weekend 1 #13612)[1] | | |
| 07449680 | | CUSDT[2], DAI[.00000001], DOGE[1], USD[0.00], USDT[0] | | |
| 07449685 | | BTC[.00487992], NFT (361637920508025272/Entrance Voucher #2390)[1], USD[0.00] | | |
| 07449686 | | AAVE[.00673152], BTC[0.00007370], ETHW[.0000208], LTC[.00473768], MKR[.0007], USD[0.00] | | |
| 07449689 | | BTC[.0000748], SOL[0.00252000], USD[0.01], USDT[0] | | |
| 07449691 | | USD[0.00] | | |
| 07449701 | | ETH[0], ETHW[0], SOL[.08054188], USD[0.00] | | |
| 07449702 | | USD[21.39] | | |
| 07449704 | | BAT[.00014352], KSHIB[.00003822], TRX[1], USD[1.50] | | |
| 07449705 | | USD[0.00] | Yes | |
| 07449709 | | BRZ[1], DOGE[1901.27131436], USDT[0.00000001] | | |
| 07449710 | | BTC[0], DOGE[.999], USD[0.46], USDT[.3915045] | | |
| 07449713 | | TRX[3142.854], USD[3.19] | | |
| 07449719 | | ETH[0.00000001], ETHW[0], SOL[0], TRX[0] | | |
| 07449720 | | BTC[0], CUSDT[5.94125112], DOGE[4016.79194670], USD[0.00] | Yes | |
| 07449724 | | CUSDT[1], TRX[4], USD[0.01] | | |
| 07449725 | | CUSDT[1], SOL[3.47879054], USD[0.01] | Yes | |
| 07449726 | | TRX[.000002], USD[0.00], USDT[.15393] | | |
| 07449736 | | USD[0.00] | | |
| 07449739 | | ETH[.00089], ETHW[.00089], USD[1.53] | | |
| 07449744 | | USD[0.00] | | |
| 07449752 | | ETH[4.9983], ETHW[4.9983], NFT (364416302500276055/Coachella x FTX Weekend 1 #25629)[1] | | |
| 07449753 | | ETH[.000664], ETHW[.000664], USD[0.27], USDT[0] | | |
| 07449754 | | TRX[0.43425579], USD[0.00] | | |
| 07449763 | | NFT (506554739719017453/Entrance Voucher #3573)[1] | | |
| 07449764 | | BAT[11.78268187], BRZ[3], BTC[0], CUSDT[2], DOGE[0], TRX[47.83491283], USD[0.59] | Yes | |
| 07449774 | | SOL[0], USD[0.00] | | |
| 07449776 | | USD[0.88] | | |
| 07449777 | | BTC[0.00001367], GRT[.00000001], USD[0.00] | | |
| 07449782 | | BRZ[1], USD[0.00], USDT[0] | | |
| 07449789 | | USD[1.85] | | |
| 07449798 | | DOGE[.00060698], GRT[.00002182], TRX[0], USD[0.00], USDT[0.00085776] | | |
| 07449800 | | BAT[1.00065555], BCH[.11496482], BRZ[1], CUSDT[284.61707132], DOGE[857.6500294], ETH[.03621598], ETHW[.03576421], LTC[.39382904], SOL[2.1381536], SUSHI[.0000046], TRX[479.44168414], UNI[.00007426], USD[0.00], USDT[5.47519046], YFI[.00208795] | Yes | |
| 07449803 | | BTC[.00006149] | | |
| 07449804 | | USD[1.11] | | |
| 07449811 | | USD[0.00] | | |
| 07449817 | | USD[0.47], USDT[0] | Yes | |
| 07449818 | | ALGO[.44155], AVAX[523.8763475], BCH[.000735], BTC[0.00002954], DOGE[.078], ETH[46.93112202], ETHW[0.00024752], GRT[.420975], KSHIB[1.6445], LINK[5316.4330725], LTC[.00105525], MATIC[59498.193], NEAR[.0537575], SHIB[7575], SOL[.001977], SUSHI[.079775], TRX[.426055], UNI[.075295], USD[14.66], USDT[0.00129133] | Yes | |
| 07449821 | | BAT[449.91010632], BCH[.23056356], BRZ[1], BTC[.00690325], CUSDT[13], DOGE[2264.23646665], ETH[.44834824], ETHW[.44834824], GRT[250.23517092], LINK[8.3166811], LTC[2.18771285], SOL[6.53954197], TRX[671.87570997], UNI[2.72664809], USD[0.00] | | |
| 07449823 | | BAT[3.2209337], BRZ[6.51594478], CUSDT[36], DOGE[11266.40070586], GRT[5.29026261], TRX[7], UNI[1.0859412], USD[51.54], USDT[3.27872849] | Yes | |
| 07449824 | | DOGE[.01112365], USD[0.11] | Yes | |
| 07449826 | | DOGE[1], USD[0.00] | | |
| 07449827 | | BTC[.00105486], SOL[0], USD[0.00], YFI[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07449831 | | BF_POINT[33300], USD[1158.59] | | |
| 07449832 | | DOGE[0], SOL[0], TRX[0], USD[0.39] | | |
| 07449834 | | USD[25.00] | | |
| 07449836 | | BRZ[2], CUSDT[1], DOGE[3], LINK[0], MATIC[10.96617183], SHIB[2], TRX[3], USD[0.00] | Yes | |
| 07449837 | | DOGE[2903.81252318], ETH[.10051789], ETHW[.09948333], TRX[1], USD[3.02] | Yes | |
| 07449838 | | BTC[.06017732], DOGE[353.58], SOL[5.31502704], USD[0.00] | | |
| 07449842 | | DOGE[2], LINK[3.70967398], USD[0.00] | | |
| 07449844 | | BTC[0], ETHW[.00096595], SOL[0.06901267], USD[0.39], USDT[0.00029175] | | |
| 07449848 | | BRZ[2], CUSDT[1], DOGE[355.28417689], USD[0.00] | | |
| 07449856 | | USD[0.00] | | |
| 07449857 | | BAT[2], BRZ[1], CUSDT[1], DOGE[1], ETH[.00062407], ETHW[3.84280632], GRT[1], SHIB[1], TRX[1], UNI[1.06613795], USD[3713.52] | Yes | |
| 07449865 | | USD[0.00], USDT[0] | | |
| 07449867 | | ETH[0], USD[0.00], USDT[0.00000038] | | |
| 07449869 | | USD[2.03] | | |
| 07449874 | | ETH[0], SOL[0], USD[0.00], USDT[0.00000014] | | |
| 07449876 | | TRX[.000005], USD[1424.97] | | |
| 07449886 | | SOL[11.09822845], SUSHI[11.09822844] | | |
| 07449900 | | BRZ[2], CUSDT[5], DOGE[.89710355], TRX[6], USD[0.00] | Yes | |
| 07449903 | | BTC[0], ETH[0], NFT (567202212125867732/Entrance Voucher #2129)[1], SOL[0], USD[0.00] | Yes | |
| 07449908 | | CUSDT[1], DOGE[1], GRT[20], SOL[.6372341], TRX[94.80685255], USD[17.71] | | |
| 07449909 | | USD[0.00], USDT[.0082] | | |
| 07449912 | | BTC[0], CUSDT[36], DOGE[0], ETH[0], ETHW[0], TRX[3], USD[0.01], USDT[0] | | |
| 07449915 | | BAT[1.0165555], CUSDT[2], GRT[1.00498957], SOL[0], TRX[2], USD[0.00] | Yes | |
| 07449925 | | USD[0.00], USDT[7.41709257] | | |
| 07449926 | | USD[0.64] | | |
| 07449929 | | CUSDT[5], DOGE[1], USD[0.00] | | |
| 07449937 | | BTC[0], ETHW[1.9956896], USD[5.03] | | |
| 07449940 | | USD[200.00] | | |
| 07449942 | | MATIC[0], SHIB[0], SOL[0.00350340], USD[16488.75] | | |
| 07449943 | | BCH[.24302673], BTC[.00334763], CUSDT[6], ETH[.0604421], ETHW[.0596897], LINK[3.29123372], LTC[.87972853], SOL[1.92866735], TRX[1], USD[0.00] | Yes | |
| 07449945 | | USD[0.01], USDT[0] | | |
| 07449946 | | BTC[0], USD[0.00], USDT[0.00005228] | | |
| 07449947 | | USD[0.59] | | |
| 07449949 | | SOL[.20109], USD[5240.05], USDT[0] | | |
| 07449950 | | BAT[1.0165555], BRZ[3], DOGE[1], GRT[1.00367791], MATIC[0], TRX[2], USD[0.00], USDT[1.09527354] | Yes | |
| 07449956 | | SOL[26.81545], USD[100.61] | | |
| 07449957 | | USD[0.10] | | |
| 07449960 | | BAT[1.0165555], BRZ[3], CUSDT[7], DOGE[1], MATIC[85.26060091], NFT (337346237448864816/Coachella x FTX Weekend 2 #12990)[1], SOL[5.55997941], SUSHI[7.54471425], TRX[5], UNI[1.64260672], USD[0.16] | Yes | |
| 07449961 | | DOGE[1], TRX[852.39131137], USD[0.00] | | |
| 07449966 | | BAT[1], TRX[1], USD[1722.42] | | |
| 07449969 | | DOGE[1], EUR[258.40], TRX[1] | | |
| 07449979 | | BRZ[1], CUSDT[2], DOGE[1], TRX[1], USD[5.00] | | |
| 07449980 | | SUSHI[.4981], USD[5.10] | | |
| 07449986 | | CUSDT[1], DOGE[54440.82269472], TRX[2], USD[0.00] | Yes | |
| 07449989 | | BAT[1], BRZ[1], CUSDT[5], DOGE[2640.02750223], TRX[2], USD[0.00], USDT[1] | | |
| 07449994 | | DOGE[1], ETH[.00068785], ETHW[.98243653], USD[1.86] | Yes | |
| 07449996 | Contingent, Disputed | USD[0.04] | | |
| 07450001 | | DOGE[0], ETH[0], ETHW[0], SOL[0], SUSHI[0], TRX[0], UNI[0], USD[0.01] | | |
| 07450003 | | USD[0.00] | | |
| 07450004 | | DOGE[0], ETH[0], SOL[0], USD[0.00] | | |
| 07450005 | | NFT (377410449895636826/Entrance Voucher #3379)[1] | Yes | |
| 07450006 | | BAT[1.0165555], CUSDT[1], ETH[0], SOL[30.75632787], TRX[2], USD[0.00] | Yes | |
| 07450012 | | USD[0.05] | | |
| 07450025 | | DOGE[.0002629], TRX[0], USD[0.02], USDT[0.00003942] | | |
| 07450027 | | BRZ[82.9474388], CUSDT[469.94725093], USD[0.00] | | |
| 07450030 | | BAT[1], BF_POINT[300], BRZ[3], CUSDT[4], DOGE[4309.87769809], GRT[160.49957185], SHIB[1], TRX[5], USD[0.00] | Yes | |
| 07450036 | | CUSDT[4], DOGE[1], TRX[2], USD[0.01] | Yes | |
| 07450043 | | USD[0.06] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07450045 | | BCH[.00806611], BRZ[1], TRX[1], USD[0.01] | | |
| 07450046 | | USD[3.31] | | |
| 07450048 | | BRZ[1], BTC[.06018771], CUSDT[13], DOGE[341.99961443], ETH[.85868439], ETHW[.85832375], LTC[.03771724], MATIC[1.87425131], SHIB[2], SOL[6.4726041], TRX[245.4506525], USD[2053.89] | Yes | |
| 07450050 | | CUSDT[2], TRX[387.67220981], USD[0.00], USDT[50.68438226] | | |
| 07450056 | | BF_POINT[300], BTC[.00028658], DOGE[1], USD[4247.15] | | |
| 07450057 | | DOGE[.616], GRT[.268], SOL[.0776], TRX[.788], USD[0.05], USDT[0.00768299] | | |
| 07450058 | | CUSDT[25], TRX[45.59108314], USD[0.05] | Yes | |
| 07450060 | | BTC[.0004564], CUSDT[3], DOGE[291.73458472], USD[0.00] | Yes | |
| 07450061 | | BRZ[1], CUSDT[4], DOGE[5], ETH[0], SOL[0], TRX[1], USD[0.00] | | |
| 07450063 | | BTC[0], DOGE[6.993], LTC[0], USD[0.06], USDT[0] | | |
| 07450064 | | AVAX[.057], ETHW[.00045], USDT[0.00918905] | | |
| 07450065 | | BTC[.00000018], NFT (564747858837810621/2974 Floyd Norman - CLE 6-0236)[1], USD[0.00] | | |
| 07450067 | | ETHW[.76068496], SOL[0], SUSHI[0.00], USD[0.00] | | |
| 07450071 | | BTC[0.00009312], ETHW[.5], LINK[.05636355], USD[0.00], WBTC[.00009639] | | |
| 07450072 | | USD[0.01] | | |
| 07450075 | | SOL[.08] | | |
| 07450076 | | ETH[.14302029], ETHW[0.09857919], SOL[.00049548], USD[0.00] | | |
| 07450078 | | USD[0.00], USDT[0] | Yes | |
| 07450083 | | MATIC[.00000001], SOL[.00000001], USD[0.00], USDT[0] | | |
| 07450090 | | BCH[.00483479], BRZ[2], CUSDT[5], TRX[2], USD[7.45] | | |
| 07450096 | | CUSDT[4], DOGE[3357.61596343], TRX[313.35016952], USD[0.00] | | |
| 07450098 | | CUSDT[11], DOGE[841.71570531], ETH[.21082024], ETHW[.21060312], TRX[2], USD[0.00] | Yes | |
| 07450100 | | BTC[.00015726], USD[0.00] | | |
| 07450103 | | BF_POINT[200], BTC[.00060626], SHIB[1], USD[0.00], USDT[0] | Yes | |
| 07450106 | | ETH[.02589168], ETHW[.02589168], USD[0.32], USDT[0.00000027] | | |
| 07450111 | | USD[5.71] | | |
| 07450115 | | USD[0.00] | | |
| 07450116 | | CUSDT[3], SOL[.21866235], TRX[1], USD[5.24] | Yes | |
| 07450117 | | BTC[0], ETH[0.00019614], ETHW[0], LTC[0], NFT (572000004102817168/Humpty Dumpty #159)[1], SOL[0], SUSHI[0], USD[0.00] | | |
| 07450118 | | CUSDT[1], DOGE[1], USD[0.01] | | |
| 07450122 | | MATIC[.00000001], SOL[0], USD[1224.44] | | |
| 07450123 | | LTC[0], USD[0.78], USDT[0] | | |
| 07450125 | | DOGE[1], USD[0.00] | Yes | |
| 07450126 | | BRZ[4], CUSDT[22], DOGE[1], ETH[0], TRX[1], USD[0.00], USDT[0] | Yes | |
| 07450131 | | BRZ[189.88181752], CUSDT[6], TRX[1], USD[0.00] | Yes | |
| 07450132 | | BTC[0], CUSDT[2], DOGE[5], TRX[674.31987633], USD[0.00] | | |
| 07450137 | | BAT[1], BRZ[1], CUSDT[3], DOGE[4], ETHW[2.02253733], GRT[1], SHIB[1], SOL[.00064918], TRX[3], USD[2972.93] | Yes | |
| 07450139 | | CUSDT[6.52195916], DOGE[132.86583046], GRT[35.28706407], KSHIB[989.68275521], SHIB[1035901.91201716], SOL[.68448695], SUSHI[6.91146617], TRX[156.26475083], USD[37.73], YFI[0.00787115] | Yes | |
| 07450146 | | CUSDT[6], DOGE[0], LTC[.0003], SOL[0], TRX[1], UNI[3.94848442], USD[0.00] | Yes | |
| 07450152 | | SOL[0.05921760] | | |
| 07450154 | | TRX[86.652], USD[0.02] | | |
| 07450156 | | BTC[.00008873], NFT (541147341515206399/Official Solana NFT)[1], TRX[.000002], USD[0.03], USDT[2.14131673] | | |
| 07450159 | | USD[0.79] | | |
| 07450162 | | USD[0.00] | | |
| 07450166 | | USD[0.01] | | |
| 07450167 | | CUSDT[1.24887199], TRX[23.71726563], USD[0.00], USDT[0] | | |
| 07450173 | | BRZ[1], BTC[.00825683], CUSDT[1], ETH[.1436783], ETHW[.1436783], SOL[7.12094129], TRX[1], USD[0.00] | | |
| 07450174 | | USD[0.00], USDT[0] | Yes | |
| 07450179 | | ETH[0], LINK[0], SOL[0.00398800], USD[0.01], USDT[.008373] | | |
| 07450180 | | BRZ[1], CUSDT[2], TRX[2705.67720572], USD[0.00] | | |
| 07450190 | | CUSDT[1], TRX[922.17531936], USD[0.00] | | |
| 07450193 | | CUSDT[1873.82899878], DOGE[722.01519205], TRX[366.55695877], USD[0.00] | | |
| 07450194 | | SOL[.00000001], USD[0.00] | | |
| 07450195 | | ETH[0], ETHW[0] | | |
| 07450198 | | CUSDT[1], DOGE[4.02183096], GRT[4.21138596], TRX[2], USD[0.01], USDT[1.09621419] | Yes | |
| 07450199 | Contingent, Disputed | BTC[0], SOL[0], USD[0.00] | | |
| 07450204 | | BTC[.00039504] | | |
| 07450220 | | BAT[2.09809174], BRZ[2], CUSDT[7], GRT[1.00367791], LINK[0.00138929], TRX[3], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07450222 | | BRZ[1], CUSDT[72.85803653], DOGE[3], ETH[.0000004], ETHW[.0000004], SHIB[3], SOL[.7166703], TRX[3], USD[0.01] | Yes | |
| 07450225 | | ETH[0], ETHW[0], USD[1.06] | | |
| 07450227 | | USD[3.31] | | |
| 07450231 | | BTC[.08434939], PAXG[.3125871], USDT[4209.9255] | | |
| 07450237 | | BTC[.00538326], DOGE[183.29102851], TRX[1], USD[99.43] | Yes | |
| 07450241 | | CUSDT[1], SHIB[2], USD[0.00] | Yes | |
| 07450244 | | BAT[1.0165555], CUSDT[1], TRX[1], USD[0.02] | Yes | |
| 07450245 | | BTC[0], SOL[0], USD[6.14], USDT[0] | | |
| 07450248 | | BTC[0], SOL[0], USD[0.00] | | |
| 07450249 | | BTC[0], ETH[.00000001], SOL[0] | | |
| 07450253 | | USD[1.00] | | |
| 07450254 | | USD[0.00], USDT[0] | | |
| 07450258 | | CUSDT[.17460812], DOGE[.98209737], ETH[.00076456], SHIB[82196.41132373], SOL[.00995122], USD[9.65], USDT[.00365113] | Yes | |
| 07450259 | | BTC[.0318681], SUSHI[78.4215], USD[6.18], USDT[0.00000024] | | |
| 07450267 | | ETH[0.00000001], ETHW[0], SOL[0], USD[0.01] | | |
| 07450270 | | DOGE[4], SOL[27.86994452], TRX[8548.07117568], USD[0.00] | Yes | |
| 07450272 | | USD[0.02] | | |
| 07450283 | | BRZ[2], CUSDT[2], DOGE[1], TRX[1], USDT[0] | | |
| 07450287 | | SOL[38.43774153], USD[0.00] | | |
| 07450296 | | AAVE[0], AUD[0.00], BAT[0], BCH[0], BRZ[0], BTC[0], CAD[0.00], CHF[0.00], CUSDT[0], DOGE[0], ETH[0], EUR[0.00], GBP[0.00], GRT[0], KSHIB[0], LINK[0], LTC[0], MATIC[0], MKR[0], NFT [473063439890653271/Entrance Voucher #3025][1], PAXG[0], SGD[0.00], SHIB[1407633.27284503], SOL[0], SUSHI[1.03978868], TRX[0], UNI[0], USD[0.00], USDT[0], YFI[0] | Yes | |
| 07450297 | | BTC[.01499669], SOL[7.73105749], TRX[2], USD[0.00] | Yes | |
| 07450300 | | BTC[0], DOGE[0], ETH[0] | | |
| 07450302 | | BAT[1], CUSDT[2], DOGE[2], SHIB[1], TRX[1], USD[1182.76], USDT[2] | | |
| 07450305 | | BRZ[1], DOGE[10236.48953394], TRX[1], USD[0.00], USDT[1.10320393] | Yes | |
| 07450306 | | BTC[0.00000034], SOL[.00000001], USD[0.00] | | |
| 07450310 | | NFT [465973692146494841/Entrance Voucher #3252][1], SHIB[1], SOL[0.00000001], USD[0.01], USDT[0.00000001] | Yes | |
| 07450324 | | BRZ[1], BTC[.02382362], CUSDT[9], DOGE[5955.5904165], ETH[.0927207], ETHW[.09167179], SUSHI[2.13103866], TRX[1], USD[0.00] | Yes | |
| 07450329 | | BTC[.00868454], CUSDT[27], DOGE[1], ETH[.18793711], ETHW[.18793711], GRT[2], LTC[.00062363], TRX[222.77051312], UNI[8.73364422], USD[0.01], YFI[.01280068] | | |
| 07450332 | | DOGE[0], USD[0.02], USDT[0] | | |
| 07450334 | | CUSDT[1], TRX[1], USD[0.00] | Yes | |
| 07450337 | | CUSDT[1], SHIB[20075178.02754522], TRX[1], USD[0.00] | Yes | |
| 07450343 | | USD[0.00] | | |
| 07450344 | | SOL[4.62143634], USD[0.00] | | |
| 07450349 | | BTC[.0044955], ETH[.056968], ETHW[.056968], SOL[5.44675], USD[0.32] | | |
| 07450353 | | LTC[.16466373] | Yes | |
| 07450356 | | BTC[.04691222], CUSDT[9], DOGE[4.05117662], ETH[.49212683], ETHW[.49192029], SOL[35.01337324], TRX[1], USD[0.01] | Yes | |
| 07450358 | | TRX[68.5289641], USD[4.00], USDT[.99587288] | | |
| 07450371 | | CUSDT[1], DOGE[66.66517692], TRX[2], USD[33.30] | | |
| 07450372 | | CUSDT[1], SOL[.37715943], USD[0.00] | | |
| 07450376 | | CUSDT[2], DOGE[60.53059912], TRX[2], USD[23.27], USDT[0] | | |
| 07450377 | | BTC[0.00002473] | | |
| 07450382 | | BTC[0], ETHW[.00014234], TRX[0] | | |
| 07450384 | | BRZ[2], CUSDT[1], DOGE[.00003832], TRX[699.36991122], USD[0.00] | | |
| 07450386 | | NFT [346128671578024070/Coachella x FTX Weekend 1 #20024][1] | | |
| 07450405 | | BAT[1], BRZ[1], CUSDT[1], DOGE[4], ETHW[2.8059434], GRT[1], UNI[1], USD[9443.24], USDT[1] | | |
| 07450412 | | BTC[.00000257], CUSDT[3], DOGE[1], ETH[.10349776], ETHW[0.10349775], LTC[1.65663162], TRX[1], USD[22.66], USDT[0] | | |
| 07450414 | | BTC[0], DOGE[0], MATIC[1135.49], SOL[695.79973], USD[5.00], USDT[0] | | |
| 07450417 | | DOGE[1], TRX[168.4317046], USD[0.00] | | |
| 07450422 | | USD[4.15] | | |
| 07450424 | | ETH[.00000001], ETHW[0.34250572], TRX[0], USD[62.01] | Yes | |
| 07450432 | | BRZ[2], CUSDT[25], DOGE[13.81704658], SOL[0], TRX[2291.2468576], USD[0.00] | Yes | |
| 07450435 | | TRX[0], USD[0.00] | | |
| 07450436 | | SOL[0], USD[0.00] | | |
| 07450437 | | BTC[.00140238] | | |
| 07450444 | | BTC[.079924], ETH[.50651835], ETHW[.50651835], SOL[24.9857595], USD[10.00] | | |
| 07450446 | | USD[0.00] | | |
| 07450450 | | BTC[.00000953], CUSDT[2], DOGE[118.39593861], TRX[2], USD[0.00] | | |
| 07450454 | | BAT[0], BRZ[1], BTC[0], CUSDT[7], DOGE[1], ETH[0.01851338], ETHW[0.01851338], TRX[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07450459 | | TRX[100] | | |
| 07450460 | | USD[0.06] | | |
| 07450473 | Contingent, Disputed | DOGE[0], LTC[0], SOL[.0043982], USD[0.00] | Yes | |
| 07450476 | | BAT[32.33802518], CUSDT[1], USD[50.00] | | |
| 07450484 | | USD[0.00] | Yes | |
| 07450488 | | AVAX[0], SOL[0], USD[0.00], USDT[0] | | |
| 07450492 | | ETH[0], LTC[0], SOL[0], TRX[0], USD[0.00] | | |
| 07450499 | | BAT[1], BTC[0.00618837], CUSDT[12], DOGE[622.28233103], ETH[.06134282], ETHW[.06134282], USD[50.00], USDT[0.00001445] | | |
| 07450506 | | DOGE[1], TRX[0], USD[0.00], USDT[0.00044624] | | |
| 07450510 | | CUSDT[1], DOGE[18.66448127], USD[0.00] | Yes | |
| 07450512 | | USD[7997.14] | | |
| 07450519 | | DOGE[1], SOL[4.50412445], USD[41.30] | Yes | |
| 07450526 | | BTC[.09265451], DOGE[2], LINK[54.58731462], SHIB[35], TRX[1], USD[0.00], USDT[0.00000007] | Yes | |
| 07450534 | | AVAX[.1], BTC[.0001998], ETH[.003], ETHW[.003], MATIC[10], SOL[.09], USD[49.02] | | |
| 07450537 | | USD[0.00] | | |
| 07450546 | | BTC[.00229061] | | |
| 07450548 | | BRZ[1], CUSDT[6], USD[0.00] | | |
| 07450550 | | BTC[.01344232], DAI[.08448497], ETH[0.36761889], ETHW[0.36761889], LINK[5.30697723], SOL[8.04856764], UNI[10.804552], USD[0.00033105] | | |
| 07450552 | | USD[0.91] | | |
| 07450566 | | ETH[0], USD[282.00] | | |
| 07450570 | | USD[20.00] | | |
| 07450572 | | USD[0.01] | Yes | |
| 07450574 | | BTC[0], DOGE[0], ETH[0], ETHW[0], LTC[0], SOL[0], TRX[0], UNI[0], USD[0.00] | | |
| 07450582 | | DOGE[.00067741], TRX[0], USD[0.00], USDT[0.00001411] | | |
| 07450587 | | BAT[1.01655549], BTC[0], CUSDT[1], DOGE[1], USD[0.00] | Yes | |
| 07450588 | | BF_POINT[300], CUSDT[10], DOGE[1], GRT[235.77237126], KSHIB[308.11459644], LINK[4.91826804], NFT [34413999562655882/Rebel Crew #7][1], NFT [52233604439021722/Our World #038][1], USD[3.87] | Yes | |
| 07450591 | | DOGE[2], SHIB[19020.36872635], USD[0.00], USDT[0] | Yes | |
| 07450595 | | CUSDT[4], USD[19.42] | | |
| 07450599 | | USD[10.00] | | |
| 07450605 | | BAT[20.36671605], BRZ[15.18818271], CUSDT[53.87350411], DOGE[29.51729225], ETH[0], GRT[8.17621142], SHIB[16], SOL[.00010399], TRX[53.8520882], UNI[1.00946945], USD[53602.00], USDT[0] | | |
| 07450607 | | BTC[0], ETH[0], ETHW[0], SOL[0], USD[0.00] | | |
| 07450613 | | BTC[0.00053812], CUSDT[9], ETH[0.00662067], ETHW[0.00653853], TRX[3], USD[52.62] | Yes | |
| 07450615 | | CUSDT[4], DOGE[.09381938], TRX[.01235235], USD[0.90] | Yes | |
| 07450626 | | CUSDT[0], USD[0.00] | | |
| 07450627 | | CUSDT[236.75181334], DOGE[23.7755932], TRX[393.56175415], USD[45.00] | | |
| 07450645 | | BAT[3.18045259], BCH[0], BF_POINT[100], DOGE[4], ETH[0], LTC[0], MATIC[5030.25426052], SHIB[2], SOL[0], TRX[3], USD[0.01], USDT[1.02543197] | Yes | |
| 07450649 | | AAVE[.00000034], BAT[.00067828], BRZ[13.20121629], CUSDT[87.18464416], DOGE[1], ETHW[0.04003382], GRT[1.00498957], LINK[.00001094], LTC[.00000056], MKR[.00000003], SHIB[3], SUSHI[.00006071], TRX[.00286511], UNI[.00000764], USD[176.02], USDT[0], YFI[.00000001] | Yes | |
| 07450653 | | USD[0.04] | | |
| 07450656 | | TRX[1.000002], USD[0.00], USDT[0] | | |
| 07450657 | | BRZ[5.07952967], CUSDT[9], DOGE[0.00855177], SHIB[1551168.72405683], TRX[1.29467237], USD[0.13], USDT[1.08131964] | Yes | |
| 07450659 | | ETHW[0.00639312], NFT [323632502734689500/Humpty Dumpty #1378][1], NFT [469922347008792915/Juliet #569][1], SOL[0], USD[0.00], USDT[0] | | |
| 07450666 | | CUSDT[9386.73635379], TRX[1], USD[0.00] | | |
| 07450678 | | USD[0.97] | | |
| 07450686 | | BRZ[2], CUSDT[1], USD[0.01] | | |
| 07450691 | | AAVE[.28351477], BAT[830.6220723], BTC[0.13500162], DOGE[842.05147406], ETH[1.16124454], ETHW[1.16124454], GRT[183.60331293], KSHIB[5320.89615242], LINK[174.64994709], LTC[3.77766086], MATIC[253.46331006], MKR[.3177283], SHIB[5326704.54545454], SOL[27.99205545], SUSHI[91.36152749], TRX[1403.77219126], UNI[16.77359996], USD[3.46], YFI[.01087854] | | |
| 07450693 | | BTC[0], CUSDT[12], DOGE[2], ETH[0], ETHW[0], TRX[3], UNI[0], USD[0.00], USDT[2] | | |
| 07450706 | | BTC[0], DOGE[0], ETH[0.00083737], ETHW[0], USD[0.00], USDT[0], WBTC[0] | | |
| 07450709 | | ETH[0], NFT [570596757470606899/Entrance Voucher #29560][1], USD[0.00] | | |
| 07450712 | | DOGE[1], TRX[1660.49226455], USD[100.00] | | |
| 07450718 | | DOGE[304.24092682], USD[0.00] | | |
| 07450720 | | CUSDT[2], DOGE[23.74215552], ETH[.02608595], ETHW[.02608595], USD[20.00] | | |
| 07450729 | | CUSDT[1], DOGE[282.95455294], USD[0.00] | | |
| 07450733 | | BTC[.00320269] | Yes | |
| 07450735 | | TRX[0], USD[0.00] | | |
| 07450738 | | BTC[0], USD[0.00], USDT[0.00039943] | | |
| 07450754 | | USD[1.69] | | |
| 07450757 | | SOL[36.39119242], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07450758 | | BF_POINT[300], SOL[0], USD[901.76] | | |
| 07450763 | | DOGE[1.10624947], USD[0.00] | | |
| 07450764 | | SOL[.00074327], USD[0.00] | Yes | |
| 07450766 | | SHIB[3299400], USD[218.71] | | |
| 07450767 | | AAVE[12.29273284], ALGO[2731.54585968], AVAX[21.09174435], BAT[241.41192131], BF_POINT[200], BRZ[3], BTC[.00000005], CUSDT[4], DOGE[24421.73950067], ETH[0.03260689], ETHW[0.03225175], GRT[4230.43307841], LINK[168.08750855], LTC[34.73298259], MATIC[2450.6645068], NEAR[839.20951843], NFT[2997458495926853324/Shiba Inu Collection #12][1], NFT[3000285369289596666/CryptoPet #17][1], NFT[3027256341772901097/2022 Meta World Cup #47][1], NFT[3104992226023370073/Founding Frens Investor #559][1], NFT[3144017548790088684/ALPHA.DIGNIN #732][1], NFT[3232494888093390613/Rubber Duckie #0013 - Rick ][1], NFT[3256068099047133899/Punk MAN#1 #3][1], NFT[3304216803479013766/Founding Frens Investor #385][1], NFT[3431880810665791830/DOTB #509][1], NFT[3449765644583969995/Exiled Alien #522][1], NFT[3484625895233732366/Don't Look In My Eyes][1], NFT[3539979714174986330/Blossom Buddies #52-Rookie][1], NFT[3584613164425634999/APEFUEL by Almond Breeze #34][1], NFT[3627669110057094844/PunkMAN#4/50][1], NFT[3676958570772275552/Fantasy Girls#H-Q14/100][1], NFT[3882597618806320000/Ronin Duckie #60][1], NFT[3963654185108427690/Baby Ape Social Club #369][1], NFT[4011754813341908789/Gangster Gorillas #7924][1], NFT[4106862783882157622/CryptoPet #9751][1], NFT[4145133974831271502/EZ][1], NFT[4233324333329042941/im just a cat][1], NFT[4241877829782078553/Sailor Sam][1], NFT[4345062998783247494/Exiled Alien #189][1], NFT[4434017279181182024/Careless Cat #9][1], NFT[4434964222878669946/Captain Rick][1], NFT[4499826205523006620/ROGUE SHARKS #1794][1], NFT[4507592220929233440/Bevel Boy #039 - California Dog Walk][1], NFT[4509423600083656678/Astral Apes #3095][1], NFT[4536745387871373871/faceape 2 #2][1], NFT[4577903802194628811/3D CATPUNK #9255][1], NFT[4593277964176195552/#1926][1], NFT[4607344272040219691/pixelord #2][1], NFT[4667859239180920801/#574106][1], NFT[4802982697502551178/King Punk-X][1], NFT[4821730223169442187/DOGO-IN-500 #1667][1], NFT[4863934881241255270/Shiba Inu Collection #8][1], NFT[4920284814875749521/WTC #0002][1], NFT[4930371600558547325/Foofoo Fabian][1], NFT[4933915967294557474/Terraform Seed][1], NFT[5022948525978030313/Gemstone #280 | Shard #4][1], NFT[5162284092196855117/Yawning Cat Shiba Dubai][1], NFT[5338922453725511361/STARLORD TUBBY MECH][1], NFT[5390722598860795513/Shiba Inu Collection #2][1], NFT[5479230784461808026/Refined Water Crystal][1], NFT[5522541842378444989/The Hilt by FTX #2192][1], NFT[5745939483402643117/Gemstone #12 | Shard #10][1], NFT[5748880326114140896/3D CATPUNK #899][1], SHIB[17098738.05186228], SOL[43.18413235], TRX[12480.95839277], UNI[20.97125083], USD[50.15], USDT[0.00000794] | Yes | |
| 07450772 | | BTC[0.00003556], DOGE[.497], SOL[.00593], USD[45470.97] | | |
| 07450781 | | SOL[.00791959], USD[0.00] | | |
| 07450783 | | BTC[.8009982], DOGE[.3], TRX[.25222408], USD[173.85], USDT[275.64881566] | | |
| 07450784 | | CUSDT[1], DOGE[293.68164474], ETH[0.07625305], ETHW[.07625305], LINK[9.12269008], TRX[330.24981901], USD[0.00] | | |
| 07450785 | | USDT[502] | | |
| 07450792 | | CUSDT[6], ETH[.01874831], ETHW[.01874831], LTC[.18966864], TRX[2], USD[0.00] | | |
| 07450803 | | USD[0.00] | | |
| 07450805 | | USD[0.00] | | |
| 07450807 | | BTC[.00017328], USD[0.00] | Yes | |
| 07450811 | | BF_POINT[300], BRZ[1], BTC[0], DOGE[0], ETH[0.00002623], ETHW[53.07138866], NFT[2948090482968857599/Entrance Voucher #25709][1], SHIB[1], TRX[0], USD[3667.45], USDT[0], YFI[0] | Yes | |
| 07450832 | | USD[0.00] | | |
| 07450840 | | BRZ[1], CUSDT[2541.47889983], DOGE[2375.5377468], TRX[1841.64367059], USD[5.49] | Yes | |
| 07450841 | | CUSDT[1], DOGE[5483.46675267], TRX[1], USD[0.00] | Yes | |
| 07450842 | | AAVE[.00819], BTC[0], USD[0.00], USDT[.20697717] | | |
| 07450845 | | BTC[0.00001698], USD[21.10] | | |
| 07450857 | | TRX[1], USD[0.00] | | |
| 07450858 | | SUSHI[.467], USD[2.76] | | |
| 07450860 | | USD[25000.00] | | |
| 07450863 | | BTC[.00460953], DOGE[136.502], ETH[.199414], ETHW[.199414], LTC[.49093], USD[1169.54] | | |
| 07450871 | | BAT[4.24277005], DOGE[1], ETHW[.12925781], GRT[5.56363226], SHIB[1], SOL[0], USD[5198.01], USDT[0.00000001] | | |
| 07450873 | | BTC[.00535449], CUSDT[1], ETH[.06810426], ETHW[.06810426], TRX[1], USD[50.00] | | |
| 07450879 | | SOL[.0096] | | |
| 07450882 | | BAT[1], BRZ[3], CUSDT[7], DOGE[3], GRT[1], SHIB[9324036.57530211], USD[0.00], USDT[3], YFI[.01074446] | | |
| 07450887 | | BTC[.02470446], ETH[.00000001], ETHW[.00000001], SOL[13.06410997], USD[4054.80] | Yes | |
| 07450888 | | USD[5.00] | | |
| 07450895 | | BTC[0], DAI[0], ETH[0], ETHW[0], MATIC[0.52917468], NFT[5192225738062104730/Australia Ticket Stub #551][1], SHIB[2], USD[0.00] | Yes | |
| 07450897 | | NFT[5580540392280083318/Coachella x FTX Weekend 2 #12035][1] | | |
| 07450904 | | BAT[0], BTC[0], DOGE[0], ETH[0.12831375], ETHW[0.12721698], MATIC[434.73833482], SHIB[0], SOL[7.36167995], SUSHI[0], USD[0.11], USDT[0] | | |
| 07450907 | | BTC[.10225961], SOL[0.00690917], USD[0.18] | | |
| 07450917 | | USD[0.00], USDT[0.00015628] | | |
| 07450930 | | DOGE[1], TRX[1], USD[0] | | |
| 07450938 | | BRZ[0], CUSDT[14], DOGE[0], GRT[0], LINK[0], LTC[0], PAXG[0], SUSHI[0], TRX[0], USD[0.00] | | |
| 07450942 | | BRZ[1], SOL[4.20697932], USD[0.00] | | |
| 07450947 | | ALGO[.2535], LINK[.07945], SUSHI[.19225], USD[67279.90], USDT[0] | | |
| 07450949 | | SOL[26.892], SUSHI[12.987], USD[5.98], YFI[.004989] | | |
| 07450952 | | AAVE[0], AUD[0.00], BAT[0], BCH[0], BTC[0], CAD[0.00], CUSDT[1], DAI[0], DOGE[0], ETH[0], EUR[0.00], GBP[0.00], GRT[0], LINK[0], LTC[0], PAXG[0.00000003], SOL[0], SUSHI[0], UNI[0], USD[0.00], USDT[0], YFI[0] | Yes | |
| 07450956 | | BRZ[2], CUSDT[3], DOGE[4946.02078852], GRT[171.3937201], LTC[5.26006651], SOL[10.49611413], SUSHI[17.26496641], TRX[6212.37937516], USD[119.47], USDT[548.70992856] | Yes | |
| 07450959 | | BCH[1.60192884], BTC[.09627218], DOGE[20238.59937772], ETH[1.28030647], LTC[5.92642869], SHIB[23006451.17841436], USD[5.87] | Yes | |
| 07450960 | | CUSDT[1], USD[0.01] | | |
| 07450963 | | BTC[0], SOL[.07444588], SUSHI[87.81958368], USD[0.00] | | |
| 07450966 | Contingent, Unliquidated | DOGE[0.00000008], ETH[0], ETHW[0], NFT[3031165434474805b0/Baku Ticket Stub #172][1], NFT[3116619870725523l78/Saudi Arabia Ticket Stub #1279][1], NFT[4977536333553153l62/Barcelona Ticket Stub #729][1], SOL[0.00000001], USD[0.00], USDT[0.00000003] | Yes | |
| 07450969 | | USD[0.76], USDT[2.11788] | | |
| 07450982 | | USD[0.50] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07450992 | | BTC[0], DOGE[.99565618], SOL[42.124395], USD[0.26], USDT[.3885] | | |
| 07450999 | | BTC[.00001306], SOL[0], USD[0.00] | | |
| 07451000 | | USD[0.38] | | |
| 07451001 | | DOGE[0], USD[0.00] | | |
| 07451007 | | BAT[0], CUSDT[2.00004248], DOGE[0], GRT[1.00498957], TRX[.0000489], USD[0.00] | Yes | |
| 07451008 | | NFT (294535815042414021/Coachella x FTX Weekend 2 #28090)[1], SOL[3.99241516] | Yes | |
| 07451014 | | CUSDT[2], DOGE[112.36804881], GRT[6.89500665], TRX[215.16930244] | | |
| 07451022 | | USD[0.33] | | |
| 07451027 | | GRT[4], USD[1.24] | | |
| 07451035 | | AVAX[.14517148], BRZ[1], BTC[.03829493], CUSDT[11], DOGE[314.416555], ETH[.24030177], ETHW[.24010467], LINK[2.12468595], LTC[.03724401], MATIC[82.97813541], MKR[.01217216], SHIB[35629.46088959], SOL[.18121792], TRX[1451.64504313], UNI[1.22209142], USD[0.08], YFI[.00188577] | Yes | |
| 07451036 | | CUSDT[3], DOGE[509.93265577], TRX[1], USD[0.00] | | |
| 07451037 | | CUSDT[5], TRX[120.97981064], USD[0.00] | | |
| 07451038 | | USD[0.00] | | |
| 07451039 | | CUSDT[27.88062487], DOGE[0], GBP[0.00], KSHIB[108.97941045], SHIB[0], TRX[1], USD[0.00], YFI[0] | Yes | |
| 07451040 | | USD[0.00], USDT[1] | | |
| 07451044 | | GRT[12.987], LINK[.999], SOL[.996], USD[25.23] | | |
| 07451045 | | USD[0.00], USDT[0] | Yes | |
| 07451046 | | USD[0.00] | | |
| 07451051 | | DOGE[.993], TRX[.000007], USD[0.01], USDT[1] | | |
| 07451052 | | BAT[1], SHIB[2], TRX[2], USD[0.00] | | |
| 07451054 | | CUSDT[1], DOGE[.00001793], SOL[.60959044], USD[0.00] | Yes | |
| 07451055 | | LTC[.0099981] | | |
| 07451061 | | BTC[0], USDT[0], ETH[0], SHIB[0], SOL[0], SUSHI[0], USD[0.01] | Yes | |
| 07451065 | | CUSDT[1], USD[0.00] | | |
| 07451066 | | BRZ[1], CUSDT[7], DOGE[1], USD[0.01] | | |
| 07451071 | | BTC[2.00116637] | | |
| 07451072 | | ETH[0], SOL[0.01190000], USD[2.86], USDT[.481786] | | |
| 07451073 | | CUSDT[1], DOGE[55.09562999], TRX[178.61837968], USD[0.00] | | |
| 07451077 | | BRZ[1], CUSDT[11], DOGE[3], SHIB[3], TRX[.95076839], USD[0.00] | | |
| 07451082 | | BF_POINT[100], BTC[.04196656], USD[0.00], USDT[0] | Yes | |
| 07451085 | | BTC[0], USD[0.83], USDT[0] | | |
| 07451087 | | BTC[0], SOL[0], USD[0.01], USDT[0] | | |
| 07451092 | | DOGE[1], LTC[.00192892], SOL[0] | | |
| 07451096 | | BRZ[1], CUSDT[3], DOGE[2.00676961], TRX[3], USD[0.00], USDT[1] | | |
| 07451097 | | BAT[1], BRZ[4], DOGE[1.17986943], GRT[.19810579], LINK[.00315412], SHIB[944.00832014], TRX[2], USD[585.50], USDT[1.01606369] | Yes | |
| 07451102 | | USD[0.01], USDT[0.16625704] | | |
| 07451105 | | BRZ[1], CUSDT[1], DOGE[5290.61160896], ETH[.21539005], ETHW[.21517138], TRX[1], USD[0.00] | Yes | |
| 07451108 | Contingent, Unliquidated | ALGO[3170.826], ETHW[2.880117], SOL[.00307] | | |
| 07451109 | | ETH[0], TRX[1], USD[0.00], USDT[1.10961002] | Yes | |
| 07451112 | | DOGE[7346.04042098], GRT[1] | | |
| 07451113 | | BRZ[1], CUSDT[10], NFT (453362217911095506/Entrance Voucher #3569)[1], TRX[6], USD[4.45] | Yes | |
| 07451115 | | CUSDT[2], TRX[1], USD[0.00] | | |
| 07451119 | | SOL[11.90009887], TRX[16142.98270324] | | |
| 07451124 | | BRZ[1], BTC[.00236051], DOGE[1], ETH[.05906913], ETHW[.05906913], USD[0.00] | | |
| 07451129 | | BRZ[1], TRX[5860.30176096], USD[0.00] | Yes | |
| 07451132 | | SHIB[1], USD[80.68], USDT[0] | Yes | |
| 07451136 | | NFT (330317679244365737/FTX - Off The Grid Miami #1482)[1], USD[4.95] | | |
| 07451137 | | LTC[0], USD[0.01], USDT[0] | Yes | |
| 07451148 | | BRZ[3], CUSDT[5], DOGE[0], USD[0.01], USDT[0] | | |
| 07451149 | | ETH[1.998], ETHW[1.998], USD[215.02] | | |
| 07451151 | | BAT[1.00212045], BRZ[32.78304850], CUSDT[136.37909897], DOGE[2.00493465], ETH[.00000015], ETHW[.00000015], GRT[2.03951749], LINK[1.96740109], LTC[.00000057], MATIC[.02359136], SHIB[1], SOL[.91027909], TRX[41.24979764], USD[0.02], USDT[5.47715553] | Yes | |
| 07451152 | | USD[487.00] | | |
| 07451162 | | BTC[.00059469], USD[26585.73], YFI[.00000219] | | |
| 07451164 | | SOL[1454.7531], USD[-4939.61] | | |
| 07451168 | Contingent, Disputed | USD[0.01] | | |
| 07451170 | | USD[0.00] | | |
| 07451177 | Contingent, Unliquidated | BTC[0.00000047], ETH[.27.17051235], ETHW[0], MATIC[1814.14777585], SHIB[64377.70107002], SOL[.00014369], USD[1509.05] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07451182 | | BAT[1], BRZ[2], USD[0.00] | | |
| 07451189 | | CUSDT[1], USD[0.00] | | |
| 07451191 | | CUSDT[3], DOGE[.19867498], ETH[.00000013], ETHW[.0000013], USD[0.16] | | |
| 07451194 | | CUSDT[1], LINK[1.21594076], USD[0.00] | | |
| 07451195 | | BRZ[1], DOGE[0], ETH[0], ETHW[0], USD[0.00] | | |
| 07451205 | | BCH[.01231217], CUSDT[3], DAI[2.10222729], DOGE[29.47820971], GRT[6.19261984], TRX[553.20377012], USD[0.00], USDT[10.54789977] | Yes | |
| 07451209 | | BAT[1], BRZ[9.14344529], BTC[1.00351021], CUSDT[21], DOGE[314.43763245], ETH[4.57553008], ETHW[4.43778846], GRT[3.00439824], LINK[3.17603528], LTC[130.41214021], SHIB[15], SOL[25.81434623], TRX[35.4846736], USD[0.00] | Yes | |
| 07451218 | | CUSDT[3], DOGE[1], SOL[.09566382], TRX[1], USD[0.00] | Yes | |
| 07451223 | | CUSDT[2], DOGE[265.36714587], USD[20.00] | | |
| 07451225 | | CUSDT[1], DOGE[1], USD[0.01] | | |
| 07451226 | | DOGE[1.1], ETH[.008824], ETHW[.008824], SOL[0.09505270], USD[0.76] | | |
| 07451227 | | SOL[.05], USD[1.23] | | |
| 07451229 | | BAT[1971.82952815], BRZ[1], CUSDT[2], GRT[2], TRX[5], USD[0.00], USDT[0.00000001] | | |
| 07451230 | | SOL[1.37052767], TRX[.23705266], UNI[.49562839], USD[0.00] | | |
| 07451237 | | BAT[1.01170148], BRZ[1], CUSDT[4], DOGE[7307.52575078], ETH[1.0561148], ETHW[1.05568219], GRT[1.00355721], LTC[8.11846262], SHIB[1], SOL[253.27660063], TRX[6], USD[0.00] | Yes | |
| 07451241 | | SOL[0], USD[0.34], USDT[0.00000001] | | |
| 07451242 | | BRZ[2], BTC[.01903356], CUSDT[5212.56496773], DOGE[14141.08264989], ETH[.4131817], ETHW[.41300451], SHIB[2296757.18966473], TRX[481.75107065], USD[109.69] | Yes | |
| 07451245 | | CUSDT[4], DAI[.0004], DOGE[72.73943075], TRX[110.54588991], USD[0.00] | | |
| 07451249 | | BTC[0], DOGE[0], SOL[0], USD[0.00] | | |
| 07451251 | | USD[7.38] | | |
| 07451252 | | SUSHI[4555.86427244], USD[54003.01] | | |
| 07451257 | | USD[2.17] | Yes | |
| 07451258 | | CUSDT[2], USD[0.62] | | |
| 07451265 | | BTC[0], LINK[.02072915], TRX[7434.93571216], USD[0.00] | | |
| 07451275 | | BRZ[3], CUSDT[5], ETH[.00000074], ETHW[.09458498], LINK[.01488749], SHIB[31], SOL[.00020838], SUSHI[.00836676], TRX[3.38121946], USD[275.44] | Yes | |
| 07451277 | | BRZ[2], BTC[0], DOGE[7], ETH[.19040792], SHIB[34], TRX[8], USD[0.00], USDT[0] | Yes | |
| 07451278 | | AVAX[35.47278899], BAT[2], BRZ[2], CUSDT[8], DOGE[3], ETH[0], ETHW[0.97397039], SHIB[69672132.14754098], SUSHI[236.91355447], TRX[8], USD[100.00] | | |
| 07451279 | | TRX[12.987], USD[0.02] | | |
| 07451282 | | USD[0.00] | | |
| 07451285 | | CUSDT[2], TRX[165.69106662], USD[227.43] | | |
| 07451287 | | BTC[0.00004838], SOL[0], USD[0.40], USDT[2.45177] | | |
| 07451302 | | USD[0.75] | | |
| 07451304 | | USD[0.00] | | |
| 07451306 | | CUSDT[1], DOGE[386.54039542], USD[0.00] | | |
| 07451308 | | CUSDT[3], TRX[1], USD[0.00] | | |
| 07451312 | | BTC[0], MATIC[11.72746100], SOL[.00001044], USD[0.01], USDT[0.00000001] | | |
| 07451317 | | BRZ[52.53426061], CUSDT[468.61388231], DAI[9.92819788], DOGE[16.83286596], USD[60.00] | | |
| 07451325 | | BTC[.00208755], DOGE[100.21392616], ETH[.03784624], ETHW[.02203793], LINK[1.03433048], MATIC[44.73996319], SHIB[21979350.20702625], SUSHI[79.66520338], TRX[1], USD[0.00], USDT[0] | Yes | |
| 07451327 | | BTC[0.00009800], ETH[.000755], ETHW[.000749], LINK[.083591], NFT (328864772596735455/Humpty Dumpty #574)[1], SOL[.1898195], USD[6.18] | | |
| 07451332 | | BAT[13.82191699], CUSDT[1], DOGE[4], TRX[160.43736467], USD[0.00] | | |
| 07451336 | | SOL[.1998], USD[32.09] | | |
| 07451339 | | SOL[14.17], USD[1.84] | | |
| 07451340 | | DOGE[2588.42700221], SHIB[154128.32757474], USD[0.00] | | |
| 07451342 | | DOGE[3330.10205], ETH[.28094075], ETHW[.28094075], LINK[.06523], MATIC[278.385], SHIB[20080905], SOL[6.6301265], SUSHI[.366525], USD[13.79] | | |
| 07451345 | | USD[0.00] | | |
| 07451346 | | BTC[0], DOGE[0], ETH[0], ETHW[0], SOL[0], USD[0.00], USDT[0] | | |
| 07451350 | | USD[0.00] | | |
| 07451352 | | TRX[401.58729301], USD[0.00] | | |
| 07451360 | | BTC[0], USD[0.31] | | |
| 07451361 | | SOL[.0025], USD[2.01] | | |
| 07451362 | | LTC[2.18821775], TRX[1], USD[0.00] | Yes | |
| 07451366 | | BTC[0.00001097], DOGE[0], ETH[0], SOL[0], TRX[0], USD[0.00] | | |
| 07451369 | | DOGE[.329], NFT (392218948865242324/The 2974 Collection #0128)[1], NFT (492557635430007928/Birthday Cake #0128)[1], NFT (522945867438818840/2974 Floyd Norman - CLE 3-0181)[1], SOL[0], USD[0.00] | | |
| 07451373 | | BAT[1], BRZ[3], CUSDT[39], ETH[0], ETHW[0], TRX[7], USD[0.00], USDT[0] | | |
| 07451374 | | ETHW[.275], USD[2.11] | | |
| 07451377 | | ETH[.00044453], ETHW[0.00044452], USD[0.00] | | |
| 07451381 | | TRX[1224.94294039], USD[49.75] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07451382 | | TRX[0.00006600], USD[0.14], USDT[0] | Yes | |
| 07451384 | | USD[1.60], USDT[0] | | |
| 07451393 | | USD[0.00] | | |
| 07451397 | | AAVE[.0071], BTC[.0000914], DOGE[.153], ETH[.000873], ETHW[.126873], USD[2033.77] | | |
| 07451398 | | CUSDT[7], ETH[.0370005], ETHW[.0370005], USD[0.10] | | |
| 07451402 | | CUSDT[1], USD[0.00] | | |
| 07451405 | | TRX[80.94033895], USD[40.00] | | |
| 07451406 | | SOL[.0069], USD[0.00] | | |
| 07451407 | | CAD[60.62], CUSDT[1], DOGE[1], ETH[.02136767], ETHW[.02136767], EUR[61.26], TRX[1], USD[0.00] | | |
| 07451409 | | DOGE[.472], USD[1.25] | | |
| 07451410 | | CUSDT[1], TRX[0] | | |
| 07451416 | | TRX[.0078095], USD[0.00] | | |
| 07451418 | | USDT[800] | | |
| 07451419 | | USD[0.00] | Yes | |
| 07451423 | | BRZ[3], CUSDT[11], TRX[1], USD[0.98], USDT[1] | | |
| 07451427 | | DOGE[0], ETH[0.00000001], ETHW[0], SOL[0], UNI[0], USD[0.00] | | |
| 07451430 | | ETH[0], USD[15.22] | | |
| 07451434 | | ETH[2.82385761], ETHW[0.06667625], SOL[0], USD[0.63], USDT[0] | | |
| 07451439 | | CUSDT[1], TRX[1624.29766768], USD[0.00] | | |
| 07451441 | | BTC[0], ETH[0], LINK[0], SOL[0], USD[0.00] | | |
| 07451449 | | CUSDT[3], USDT[0.00000058] | | |
| 07451450 | | DOGE[.156], ETH[0], SOL[0.02399246], USD[0.00], USDT[0] | | |
| 07451451 | | DOGE[1], ETH[.0461508], ETHW[.0461508], USD[0.00] | | |
| 07451453 | | DOGE[1], NFT [30313381619261659/Starry Night #73][1], NFT [33760086547144933O/Island Boy Sam][1], NFT [341085631583650551/Astral Apes #942][1], NFT [371136457364744923/Astral Apes #938][1], NFT [424805775555192274/Astral Apes #2906][1], NFT [426196697137229784/Astral Apes #1474][1], NFT [488915468675714414/Beyond The Object #005][1], NFT [566615375731532866/Beyond The Object #013][1], SOL[2.300555], TRX[1], USD[0.00] | | |
| 07451454 | | AVAX[1.02680865], DAI[2.16400444], DOGE[226.77226746], KSHIB[20.47997838], SHIB[1], TRX[1], USD[0.00] | Yes | |
| 07451456 | | TRX[1], USD[0.00], USDT[.10917878] | Yes | |
| 07451462 | | BTC[.000032] | | |
| 07451463 | | LTC[0], USDT[0] | | |
| 07451466 | | BRZ[1], CUSDT[2], DOGE[4], ETH[.51678194], ETHW[.51678194], GRT[1], SHIB[13], SOL[142.03880557], TRX[4], USD[0.00], USDT[1] | | |
| 07451473 | | USD[3.34], USDT[0] | | |
| 07451477 | | BAT[2], BTC[.03820904], GRT[1], NFT [413339439793731138/SOLYETIS #8796][1], SOL[168.06043989], USD[0.00] | | |
| 07451478 | | BTC[.00015752], DOGE[11.04742196], LINK[0.07254565], USD[0.00], USDT[0.00028433] | | |
| 07451479 | | USD[0.00], USDT[0] | Yes | |
| 07451482 | | TRX[19648.50215531], USD[0.00], USDT[0] | | |
| 07451486 | | USD[0.00] | | |
| 07451489 | | BAT[1.01158509], BRZ[3], CUSDT[11], DOGE[12.36555], ETH[5.09427096], ETHW[5.09213136], LINK[42.92868667], MATIC[418.06193288], SHIB[8], TRX[11], USD[0.00], USDT[0] | Yes | |
| 07451497 | | USD[0.90] | | |
| 07451498 | | USD[22.59] | | |
| 07451502 | | BTC[0], CUSDT[0], ETH[0], ETHW[0], MATIC[0], PAXG[0], SOL[0], USD[0.00], USDT[0] | | |
| 07451503 | | USD[0.00] | | |
| 07451516 | | BTC[.00434032], CUSDT[7], DOGE[203.56663097], TRX[1355.18262604], USD[0.00], USDT[0] | Yes | |
| 07451521 | | BTC[.08384017], USD[0.00] | | |
| 07451524 | | DOGE[0], GRT[0.28482930], SHIB[20379600], SOL[0], USD[3.39] | | |
| 07451525 | | SOL[26.91925], USD[0.00] | | |
| 07451527 | | BAT[1.00852029], BRZ[2], BTC[.00000083], CUSDT[8], DOGE[5.00140118], ETH[.00166038], ETHW[.00164631], LINK[.00002555], TRX[9], USD[4100.00] | Yes | |
| 07451534 | | BTC[0.00001010], DOGE[0], ETH[0.00065360], ETHW[0.00065360], GRT[0], KSHIB[137076.52000001], LTC[120.43000000], MATIC[349.685], SUSHI[0], USD[29.73], USDT[0.00757405] | | |
| 07451539 | | CUSDT[7], DOGE[0], TRX[2], USD[0.01], USDT[0] | | |
| 07451544 | | CUSDT[1], DOGE[115105.55258825], ETH[0], SHIB[9451228.98786231], TRX[0], USD[0.00], USDT[0] | Yes | |
| 07451553 | | USD[0.01], USDT[0] | | |
| 07451560 | | CUSDT[3], GRT[2.2767265], TRX[161.7906314], USD[0.01] | | |
| 07451561 | | SOL[1] | | |
| 07451565 | | BRZ[1], CUSDT[17], DOGE[2], ETH[0.00000003], ETHW[0.00000003], LINK[.00001], PAXG[.00000015], SHIB[2], SOL[.00002285], SUSHI[.00003062], TRX[124.99054207], USD[0.01] | Yes | |
| 07451570 | | BTC[0], SOL[0] | | |
| 07451574 | | CUSDT[1], GRT[37.37091411], LINK[33.26707785], USD[0.01] | Yes | |
| 07451578 | | BAT[2.28278343], BTC[.00089303], CUSDT[6], DOGE[2], ETH[.08941835], ETHW[.08941835], GRT[11.78057549], SOL[.51439479], TRX[6], USD[0.00] | | |
| 07451579 | | BTC[.00000028], CUSDT[8], ETH[.00000973], ETHW[.00000973], GRT[9.57850264], SHIB[1], TRX[.00095944], USD[0.01], USDT[0.00000001] | Yes | |
| 07451589 | | AAVE[.9991], BTC[0], CUSDT[1692.8836], DOGE[498.1], GRT[1035.0676], NEAR[12.48875], SUSHI[24.4609], USD[13.70], USDT[9.9470557] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07451597 | | BAT[1], BRZ[1], CUSDT[2], DOGE[.00000711], GRT[1], SOL[1.04699772], TRX[4], USD[0.00] | Yes | |
| 07451600 | | BAT[1.01655549], BRZ[1], CUSDT[3], MATIC[664.02463897], NFT (516033710693164098/World of Pixel #3)[1], TRX[1], USD[0.00] | Yes | |
| 07451612 | Contingent, Disputed | BCH[0], BTC[0.00000002], CUSDT[5], DOGE[3], ETH[0], LINK[0], SUSHI[0.00010983], TRX[6], USD[0.00], USDT[0.00000008] | Yes | |
| 07451619 | | BTC[.00889329], DOGE[272.69294811], ETH[.32289138], ETHW[.32272323], MATIC[121.20028609], SOL[7.42360137], TRX[1], USD[0.00] | Yes | |
| 07451623 | | DOGE[1], TRX[167.34871028], USD[0.00] | | |
| 07451630 | | ETHW[.0008], TRX[.000005] | | |
| 07451634 | | USD[10.00] | | |
| 07451640 | | BRZ[3], CUSDT[1], DOGE[2], GRT[1], TRX[4], USD[0.00], USDT[1] | | |
| 07451641 | | SOL[0.03254290], USD[0.00] | | |
| 07451644 | | CUSDT[1], MATIC[0], SHIB[1], USD[0.00] | Yes | |
| 07451646 | | CUSDT[2], DOGE[743.59590798], SUSHI[7.02332036], USD[137.50] | | |
| 07451648 | | USD[119.00] | | |
| 07451659 | | BTC[0], ETHW[27.60482651], SOL[3.13351748], USD[0.53] | | |
| 07451664 | | BAT[1], CUSDT[2], DOGE[1517.73246819], USD[0.01] | | |
| 07451685 | | USD[1.16] | | |
| 07451688 | | CUSDT[7], TRX[3], USD[0.00] | | |
| 07451693 | | CUSDT[2], DOGE[1426.61734676], TRX[1321.37470626], USD[0.00], USDT[1] | | |
| 07451694 | | SOL[0], USD[0.29], USDT[0] | | |
| 07451703 | | DOGE[.296], ETH[.000243], ETHW[.000243], TRX[.000091], USD[0.01], USDT[.007758] | | |
| 07451707 | | BTC[0], DOGE[3004], LTC[64.71821678], NFT (481575662702608542/Cream Girl on Bed)[1], USD[0.31], USDT[0] | | |
| 07451713 | | ETH[.081622], SOL[0], USD[0.00] | | |
| 07451716 | | BAT[0], BCH[0], BRZ[1], CUSDT[8], DOGE[0], ETH[0], SOL[0], TRX[1], USD[0.00] | | |
| 07451720 | | NFT (549294678638953920/Imola Ticket Stub #618)[1], SOL[.20710585] | | |
| 07451724 | | BRZ[1], CUSDT[4], DOGE[214.77768009], USD[0.00] | Yes | |
| 07451730 | | BAT[1.02509991], BRZ[1], CUSDT[14], DOGE[1], ETH[.00024403], ETHW[.00024403], USD[0.00], USDT[0.00000001] | Yes | |
| 07451731 | | DOGE[1], NFT (399895707927883535/Game)[1], SOL[1.10300261], USD[0.00] | Yes | |
| 07451736 | | BRZ[285.09796084], CUSDT[1], USD[0.00] | Yes | |
| 07451741 | | BTC[.00011183], USD[92.63] | | |
| 07451744 | | GRT[1.90559606] | | |
| 07451749 | | USD[0.00], USDT[0] | | |
| 07451750 | | CUSDT[1], DOGE[1235.63342669] | Yes | |
| 07451763 | | BTC[0], DOGE[2], LINK[.0752218], SUSHI[.17136173], USD[0.59], USDT[0.00000002] | Yes | |
| 07451766 | | ETH[0], ETHW[0.59736910], USD[0.00] | | |
| 07451772 | | SHIB[2371673.80648733], USD[0.00] | Yes | |
| 07451773 | | BTC[0], ETHW[.055909], USD[0.00], USDT[0.00000001] | | |
| 07451790 | | DOGE[305.694], ETH[5.36603301], ETHW[5.36603300], LINK[14.7852], SOL[11.45882], USD[10.04] | | |
| 07451793 | | DOGE[0], ETH[0], TRX[1], USD[0.00] | | |
| 07451794 | | CUSDT[1], DOGE[57.64496665], USD[0.00] | | |
| 07451800 | | AVAX[1.19513048], BAT[3.26532964], BRZ[2], BTC[.02077825], CUSDT[2], DOGE[17440.17970789], ETH[.64368551], ETHW[.64341503], GRT[2.06501586], MATIC[333.75486017], SHIB[65269072.2873293], SOL[1.45558137], TRX[4], USD[0.01] | Yes | |
| 07451804 | | BTC[0], USDT[0.00013946] | | |
| 07451808 | | BAT[1], TRX[1], USD[0.00] | | |
| 07451812 | | BTC[0], SOL[28.25], USD[8.06] | | |
| 07451820 | Contingent, Disputed | BAT[3.2149642], BRZ[10.97428356], BTC[0.00000122], CUSDT[151.61736362], DOGE[0], GRT[2.08588116], NFT (401387350580150551/Strong)[1], NFT (549084670159555340/Crypto Banger #002)[1], SHIB[320.31206044], SOL[0], USD[0.00] | Yes | |
| 07451832 | | BAT[1.01655549], BRZ[2], CUSDT[5], DOGE[2168.52352358], LTC[4.55758473], NFT (366733378366124157/Saudi Arabia Ticket Stub #489)[1], SHIB[4], SOL[0.06487611], TRX[8610.47287332], UNI[.01088174], USD[0.94] | Yes | |
| 07451833 | | BTC[.00609153], DOGE[1], TRX[1], USD[0.01] | | |
| 07451836 | | USD[0.06] | Yes | |
| 07451838 | | CUSDT[4], DOGE[.05585035], ETH[0], ETHW[0], GRT[1], TRX[2], USD[0.00] | | |
| 07451839 | | BRZ[1], CUSDT[2], DOGE[497.6274033], SHIB[1], SOL[8.56389001], USD[52.40] | | |
| 07451840 | | CUSDT[1], USD[0.01] | Yes | |
| 07451842 | | DOGE[1], NFT (548965248620010790/Entrance Voucher #2199)[1], SHIB[1], USD[0.00], USDT[0] | Yes | |
| 07451852 | | CUSDT[1], TRX[1], USD[0.54] | Yes | |
| 07451855 | | BTC[0], DOGE[0], TRX[0], USD[0.00] | | |
| 07451856 | | BAT[1], CUSDT[5], DOGE[1], SHIB[265428.00265428], SUSHI[3.98697877], TRX[1], USD[0.01] | | |
| 07451870 | | BCH[0], BRZ[2], BTC[0], CUSDT[3], DOGE[6.60044922], ETH[0], LINK[0], LTC[0], TRX[7], UNI[0], USD[0.00], USDT[0.00000001] | Yes | |
| 07451879 | | AVAX[0], BF_POINT[300], BRZ[1], DOGE[1], ETH[0.00000208], ETHW[0], GRT[0], LINK[.0004659], LTC[0], NFT (429054972645459711/ApexDucks #5010)[1], SHIB[20.78739538], SOL[0.00028068], SUSHI[0], TRX[3], UNI[.00003448], USD[0.00] | Yes | |
| 07451884 | | BRZ[2], CUSDT[3], ETH[0], SOL[0], USD[0.00] | | |
| 07451886 | | BRZ[1], CUSDT[7], TRX[119.82968667], USD[0.60], USDT[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07451888 | | DOGE[500] | | |
| 07451889 | | CUSDT[1], DOGE[1], TRX[1], USD[0.01], USDT[0] | | |
| 07451894 | | BRZ[1], CUSDT[2], DOGE[.00004593], TRX[1], USD[0.70] | | |
| 07451907 | | BAT[0], BRZ[0], BTC[0], CAD[0.00], CUSDT[0], DAI[0], DOGE[0], TRX[0], USD[0.03], USDT[0] | | |
| 07451908 | | BRZ[1], DOGE[3372.94838727], TRX[2046.49690376], USD[0.00] | | |
| 07451909 | | BTC[.00035946], CUSDT[5], DOGE[175.74280151], TRX[131.45907276], USD[10.00], USDT[0] | | |
| 07451919 | | CUSDT[2], USD[0.00] | Yes | |
| 07451923 | | BRZ[3], CUSDT[6], USD[0.01] | | |
| 07451931 | | USD[0.00] | | |
| 07451932 | | BTC[0], DOGE[0], ETH[0], USD[0.00], USDT[0.00000008] | | |
| 07451935 | | SOL[0.09000000], USD[1.20] | | |
| 07451938 | | BRZ[1], CUSDT[1], USD[0.00] | | |
| 07451945 | | DOGE[.30989956], GRT[.989633], SUSHI[.675946], UNI[.02495603], USD[6.14] | | |
| 07451947 | | BAT[1], BRZ[1], DOGE[7], GRT[1], SHIB[2], SOL[259.0336275], TRX[4], USD[0.00], USDT[1.02064669] | | |
| 07451948 | | USD[0.00] | | |
| 07451954 | | BTC[0], ETH[.00000001], ETHW[0], USD[0.07] | | |
| 07451959 | | USD[0.00] | | |
| 07451962 | | CUSDT[3], DOGE[1], TRX[1], USD[0.00] | Yes | |
| 07451964 | | USD[0.00] | | |
| 07451969 | | BRZ[1], SHIB[1], TRX[1], USD[0.01] | | |
| 07451984 | | BTC[.0657] | | |
| 07451985 | | USD[0.00] | | |
| 07451994 | | USD[11.80] | | |
| 07451997 | | CUSDT[2], DOGE[2134.8384304], TRX[2], USD[0.00] | | |
| 07451998 | | CUSDT[1], DOGE[1008.28529601], USD[0.00] | | |
| 07452000 | | BTC[0.00212592], DOGE[337.01728261], ETH[.02832547], ETHW[.02796953], NFT [48120493900570481/Megalodon Rogue Shark Tooth)[1], SOL[.34293788], USD[0.00] | Yes | |
| 07452001 | | BTC[.00012078] | | |
| 07452015 | | AVAX[0], BTC[0], DOGE[0], ETH[0], KSHIB[0], LINK[0], LTC[0], MATIC[0], NFT (367311900240332450/Imola Ticket Stub #2049)[1], SHIB[0], SOL[0], SUSHI[0], TRX[0], USD[0.00], USDT[0] | | |
| 07452017 | | CUSDT[2], DOGE[401.42011274], USD[0.00] | | |
| 07452019 | | BCH[0], BTC[0.00783261], DOGE[602.86616167], ETH[0], GRT[0], LTC[0], SOL[0], TRX[0], USD[0.00] | | |
| 07452024 | | BAT[1], DOGE[1], USD[0.00] | | |
| 07452030 | | DOGE[0], USD[0.00] | | |
| 07452033 | | USD[0.35] | | |
| 07452036 | | BF_POINT[300], CUSDT[6], DOGE[3379.5275094], SHIB[1], TRX[1], USD[0.00], USDT[0] | Yes | |
| 07452051 | | SOL[34.86], USD[28.66] | | |
| 07452055 | | USD[0.00], USDT[0] | | |
| 07452057 | | CUSDT[2], DOGE[1], USD[0.00], USDT[1] | | |
| 07452060 | | LTC[.0490379], USD[0.00] | | |
| 07452061 | | BTC[.00002845], USD[1.01] | | |
| 07452063 | | BAT[1], CUSDT[1], GRT[1], TRX[2], USD[0.01], USDT[1] | | |
| 07452070 | | NFT (291527134070310702/StarAtlas Anniversary)[1], NFT (296331901200757542/StarAtlas Anniversary)[1], NFT (335294454211358033/StarAtlas Anniversary)[1], NFT (341114764783968276/StarAtlas Anniversary)[1], NFT (347720462399548161/StarAtlas Anniversary)[1], NFT (482473205115651977/StarAtlas Anniversary)[1], NFT (496476153584376203/StarAtlas Anniversary)[1], NFT (497344195943548716/StarAtlas Anniversary)[1], NFT (575210764236596486/StarAtlas Anniversary)[1] | | |
| 07452072 | | USD[0.00] | | |
| 07452078 | | LINK[99.25771], UNI[69.38], USD[1.31] | | |
| 07452083 | | BTC[.00003675], DOGE[1], USD[0.55], USDT[4574.92483756] | | |
| 07452084 | | BRZ[2], CUSDT[11], DOGE[1.36768535], USD[0.00] | | |
| 07452087 | | BTC[0], USD[0.00] | | |
| 07452091 | | BRZ[2], CUSDT[1], DOGE[1790.2667826], SHIB[932798.28082582], USD[0.01] | Yes | |
| 07452094 | | BTC[0], DOGE[71.44481310], ETH[0], LTC[0], SHIB[6.58726776], TRX[0], USD[0.00] | Yes | |
| 07452095 | | USD[0.13] | | |
| 07452101 | | DOGE[0], ETH[0], GRT[0], LINK[0], MATIC[0], SOL[1.70185049], UNI[0], USD[0.00] | Yes | |
| 07452102 | | ETH[0] | | |
| 07452104 | | ETH[0], USDT[0] | | |
| 07452112 | | BTC[.00148527], CUSDT[1], SHIB[1], TRX[1], USD[0.00] | | |
| 07452115 | | CUSDT[1], DOGE[5514.08250143], GRT[2], LTC[2.06745609], TRX[1], USD[1197.66] | | |
| 07452116 | | BTC[0], DOGE[1] | Yes | |
| 07452120 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 07452121 | | BAT[1], CUSDT[6], DOGE[1], ETHW[.07186614], SHIB[2], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07452123 | | USD[0.01] | | |
| 07452125 | | ETH[.01658884], ETHW[.01658884], USD[0.00], USDT[0.00001139] | | |
| 07452126 | | LINK[7.72664], SOL[26.892], USD[12.04] | | |
| 07452128 | | DOGE[1], TRX[162.18595528], USD[0.00] | | |
| 07452132 | | BTC[.00027617], CUSDT[1], DOGE[.00003616], TRX[79.98684674], USD[0.00] | Yes | |
| 07452134 | | USD[0.02], USDT[0] | | |
| 07452135 | | USD[0.01] | | |
| 07452137 | | SOL[0], TRX[.000002], USDT[0.00000045] | | |
| 07452146 | | BRZ[1], CUSDT[12], DOGE[.00998939], SHIB[226271.04605173], USD[0.01] | | |
| 07452147 | | TRX[98.61893182], USD[10.03] | | |
| 07452148 | | CUSDT[10], DOGE[1], MATIC[0], NFT [307440371882636656/Medical Cannabis #0009 - Metallic Pink][1], NFT [314078029565158051/Medical Cannabis #0028][1], NFT [317182127316097151/Rubber Duckie #0038 ][1], NFT [319446257654855018/Pug Love #5][1], NFT [322994933681421550/Rubber Duckie #0052 - Nazar  Amulet][1], NFT [332621828811231613/Hey rick][1], NFT [343300990065479525/Medical Cannabis #0013][1], NFT [352401286329141846/NFT Toys #13][1], NFT [393108229712667100/Nespace Album #5][1], NFT [395100433641581479/Cadet 582][1], NFT [404828019486686722/On Fire ][1], NFT [410089795901237437/Nespace Album #3][1], NFT [416780621650222293/Ink wader][1], NFT [419208491572755805/NFT Toys #16][1], NFT [427873410762648683/SBF Hair & Signature #2 #124][1], NFT [433124277028420695/SolBunnies #1922][1], NFT [436538777044885552/Nespace Album #6][1], NFT [442346882829254621/Rubber Duckie #0053 ][1], NFT [455336973787649083/Cristiano 7][1], NFT [475810745663860583/My Little Gang #15][1], NFT [516833238407342279/2974 Floyd Norman - CLE 3-0070][1], NFT [522426970116889965/Pug Love #27][1], NFT [533719699942666814/Rubber Duckie #0083 - 2K][1], NFT [534433007150641892/Rubber Duckie #0088 - We Recycle][1], NFT [555914867902203709/Mad Lions Remastered #15][1], SHIB[0], SOL[0], TRX[4], USD[0.00], USDT[0] | Yes | |
| 07452149 | | DOGE[0], ETHW[1.77210246], SHIB[276692.25360885], TRX[1], USD[154.97] | Yes | |
| 07452151 | | BTC[0], DOGE[0], SOL[0], USD[0.00], USDT[0] | | |
| 07452162 | | SHIB[0], USD[0.11] | | |
| 07452163 | | USD[9.11] | | |
| 07452164 | | CUSDT[4], DOGE[197.9324488], USD[0.00] | | |
| 07452165 | Contingent, Disputed | CUSDT[4], DOGE[3], GRT[.0000376], SHIB[1], TRX[.00420174], USD[0.00], USDT[1477.59191113] | Yes | |
| 07452166 | | ETH[.00799175], ETHW[0.00799175], SOL[0.06769249], USD[5.77], USDT[1.0475148] | | |
| 07452167 | | USD[0.00] | Yes | |
| 07452170 | | SOL[0.07890856], USD[0.00] | | |
| 07452173 | | ETH[0], USD[0.00], USDT[0.00000383] | | |
| 07452179 | | BAT[38.79838462], BRZ[2], CUSDT[15], DAI[108.11724444], DOGE[1], GRT[121.80663423], SHIB[570795.86717821], SUSHI[9.75566598], TRX[442.31417516], USD[25.00] | Yes | |
| 07452180 | | CUSDT[1], DOGE[1], ETH[.44167806], ETHW[.44167806], LINK[10.38308782], SOL[.97996386], TRX[2], USD[1000.00] | | |
| 07452181 | | ETHW[.051792], SOL[0], USD[0.00] | | |
| 07452182 | | CUSDT[1], DOGE[503.84602992], SHIB[1], TRX[1], USD[480.46] | | |
| 07452185 | | DOGE[1204.91297238], USD[0.00] | Yes | |
| 07452187 | | CUSDT[2], SHIB[3658765.08796368], TRX[1], USD[0.00] | Yes | |
| 07452191 | | DOGE[0], SOL[0], USD[0.00] | | |
| 07452195 | | SOL[1.992], UNI[.34852336], USD[0.01], USDT[0.00000007] | | |
| 07452196 | | ETH[0], SOL[0], USD[0.00], USDT[0] | | |
| 07452199 | | CUSDT[1], USD[53.71] | | |
| 07452202 | | USD[2.00] | | |
| 07452205 | | BTC[.00003781], USD[4.30], USDT[3.60136749] | | |
| 07452210 | | USDT[0] | | |
| 07452216 | | BTC[0], DOGE[0], ETH[.00000001], GRT[0], LTC[0], SOL[0], SUSHI[0], TRX[0], UNI[0], USD[0.00], USDT[0] | | |
| 07452237 | | LTC[0], TRX[828.98140877] | | |
| 07452238 | | BTC[0], DOGE[0], ETH[0], LINK[25.31534722], PAXG[0], SOL[11.22473441], USD[1.08] | | |
| 07452243 | | DOGE[0], LTC[0.00010653], TRX[1], USD[0.27] | Yes | |
| 07452244 | | USD[0.00], USDT[0] | | |
| 07452246 | | BTC[0], DOGE[0], SOL[0], USD[0.00], USDT[0] | Yes | |
| 07452247 | | BF_POINT[100] | | |
| 07452248 | | BRZ[1], CUSDT[1], DOGE[1.00002923], GRT[1], USD[0.00], USDT[2] | | |
| 07452249 | | BAT[1.0165555], BRZ[3], BTC[0], CUSDT[8], DOGE[0.52203910], LINK[0], LTC[0.00418640], SOL[0], SUSHI[0], TRX[1.00289837], USD[0.29], USDT[0.00000204] | Yes | |
| 07452254 | | USD[0.14] | | |
| 07452262 | | BTC[0], CUSDT[1], DOGE[0], ETH[0.00000197], ETHW[0.00000197], LTC[0], MATIC[0.02112528], SOL[0], TRX[1], USD[0.01] | Yes | |
| 07452271 | | BRZ[1], ETH[.21836895], ETHW[.21836895], LTC[.99998169], TRX[0], USD[10.78], USDT[1] | | |
| 07452274 | | USDT[0] | | |
| 07452276 | | CUSDT[1], DOGE[.93194887], TRX[.89804794], USD[0.01], USDT[1] | | |
| 07452277 | | USD[10.00] | | |
| 07452283 | | CUSDT[4], DOGE[1], TRX[1], USD[0.01] | | |
| 07452286 | | BTC[0.00004282], ETHW[.40105922], SHIB[1], USD[27.48], USDT[0.00000001] | Yes | |
| 07452289 | Contingent, Disputed | BAT[1.01655549], BRZ[6.50726262], CUSDT[16], DOGE[5394.08726456], ETH[.00000001], GRT[1.00313735], SHIB[1], TRX[1], USD[130.78], USDT[1.10855662] | Yes | |
| 07452295 | | CUSDT[1], SOL[0.13092062], USD[0.01], USDT[0] | | |
| 07452296 | | USD[185.68] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07452301 | | BCH[.00498029], BTC[.00008926], DOGE[1.992], ETH[.00099858], ETHW[.00099858], LTC[.03984533], MATIC[3.96], USD[5.95] | | |
| 07452302 | | SOL[.0072] | | |
| 07452308 | | USD[0.01] | Yes | |
| 07452310 | | DOGE[0], SOL[0], USD[0.35] | | |
| 07452313 | | DOGE[0], ETH[.00000001], ETHW[8.54372180], SOL[0], SUSHI[0], USD[0.00] | | |
| 07452314 | | AVAX[.00021328], BRZ[1], CUSDT[1], DOGE[5], ETHW[0.00009916], GRT[0], SHIB[10], SOL[0], TRX[9], USD[0.00], USDT[0.00000779] | Yes | |
| 07452316 | | CUSDT[6], TRX[6.71957906], USD[0.00] | | |
| 07452317 | | USD[40.00] | | |
| 07452319 | | DOGE[1], USD[4.95] | | |
| 07452323 | | AVAX[0], DOGE[30823294], ETH[0], SOL[0], USD[0.00], USDT[0.40000000] | | |
| 07452324 | | CUSDT[3], DOGE[0.98148708], TRX[1], USD[0.08] | | |
| 07452325 | | DAI[0.02275053], DOGE[0], USD[0.00] | Yes | |
| 07452331 | | SOL[74.925] | | |
| 07452335 | | USD[0.00], USDT[0] | Yes | |
| 07452337 | | DOGE[0], USD[0.00] | | |
| 07452344 | | DOGE[707.38649078], TRX[1], USD[0.00] | Yes | |
| 07452345 | | BTC[0], SOL[3.99234725], USD[0.00] | | |
| 07452348 | | TRX[.000003], USD[0.00], USDT[0] | | |
| 07452357 | | USD[0.00] | Yes | |
| 07452359 | | BAT[2.10407831], BRZ[1], CUSDT[37], DOGE[3.000548], TRX[10.1079756], USD[0.00] | | |
| 07452361 | | USD[1263.99] | | |
| 07452363 | | USD[0.01] | Yes | |
| 07452364 | | BRZ[1], BTC[.00813646], CUSDT[8], DOGE[9.31802901], USD[0.00] | Yes | |
| 07452371 | | SOL[58.49127157], USD[0.00] | | |
| 07452380 | | BRZ[1], LINK[0], SHIB[12713.56888102], SOL[139.60593242], USD[0.00], USDT[1.02543197] | Yes | |
| 07452382 | | DOGE[548.9686993] | Yes | |
| 07452384 | | CUSDT[2], DOGE[22.01566259], TRX[3], USD[0.00] | | |
| 07452386 | | DOGE[0], ETH[0], LINK[0], SOL[0], USD[0.00], USDT[0] | | |
| 07452389 | | BAT[1.00020086], CUSDT[0], DOGE[2], USD[500.10] | | |
| 07452399 | | BAT[1.01002239], BRZ[17.65709315], CUSDT[31.17332563], DOGE[2.94419797], GRT[2.07884748], MATIC[.45241215], SHIB[2], TRX[2.98357814], USD[41.81], USDT[3.32014689] | Yes | |
| 07452404 | | CUSDT[5], SHIB[93.15620373], TRX[1], USD[0.00] | Yes | |
| 07452408 | | USD[0.01] | | |
| 07452409 | | CUSDT[8], TRX[5], USD[0.01] | | |
| 07452422 | | SOL[.06], USD[3.13] | | |
| 07452428 | | AUD[0.00], AVAX[0], BAT[0.00029308], BCH[0.00000504], BRZ[1], BTC[0], CUSDT[0], DOGE[3827.21266816], ETH[0], ETHW[0.00000044], GRT[0], LTC[0.00003784], MATIC[0], NEAR[0], NFT [313299362450977104/5029][1], NFT [525646444089417025/Gloom Punk #3434][1], SHIB[9], SOL[0], SUSHI[0.00014210], TRX[7.00917696], UNI[0.00014101], USD[0.00], USDT[0.00000118] | Yes | |
| 07452444 | | NEAR[.08978554], USD[0.07] | | |
| 07452447 | | ETH[0], ETHW[0], SOL[0], USD[0.00] | | |
| 07452449 | Contingent, Disputed | ETH[.00016847], ETHW[0.00016846], SOL[.001], USD[0.00], USDT[0.00000001] | | |
| 07452454 | | USD[0.00] | | |
| 07452457 | | ALGO[140.81189831], BTC[.03301101], ETH[.1394643], ETHW[12.25805327], LINK[14.25155883], SOL[18.09718552], TRX[.000001], USD[-499.66], USDT[1.69556882] | | |
| 07452459 | | DOGE[.00540479], USD[0.00], USDT[0] | | |
| 07452461 | | BRZ[2], BTC[.00546429], CUSDT[21], DOGE[366.78518117], ETH[.07804396], ETHW[.07707514], LINK[12.62292017], LTC[1.06386191], SOL[3.1725109], SUSHI[.02130639], TRX[207.59884255], USD[2.23], USDT[0.54301401] | Yes | |
| 07452464 | | LINK[0], TRX[0], USD[0.00] | | |
| 07452467 | | BAT[0], BTC[0], DOGE[0], ETH[0], LTC[0], USD[0.42] | | |
| 07452472 | | BAT[1], BRZ[1], BTC[.02316431], CUSDT[2], ETH[0.03608584], ETHW[0.03608584], GRT[1], TRX[1], USD[0.00] | | |
| 07452486 | | USD[0.14] | | |
| 07452487 | | LTC[0], USD[0.00], USDT[0] | | |
| 07452492 | | USD[0.00] | | |
| 07452500 | | CUSDT[26], TRX[8], USD[50.00] | | |
| 07452501 | | CUSDT[5], SHIB[3315539.38476923], TRX[2], USD[0.00] | Yes | |
| 07452503 | | BRZ[1], CUSDT[1], DOGE[.00004665], SHIB[1], USD[215.31] | | |
| 07452505 | | CUSDT[3], DOGE[1088.77057501], ETH[.00025], ETHW[.01185428], USD[0.00] | | |
| 07452518 | | USD[0.00] | | |
| 07452520 | | BTC[0], ETH[0], SOL[1101.72229064], USD[25010.72] | | |
| 07452522 | | LINK[.05170001], SOL[0], USD[0.01], USDT[2.33000000] | | |
| 07452523 | | BAT[1], BTC[.11450509], CUSDT[13], DOGE[2843.97210529], ETH[1.01464085], ETHW[1.01464085], SHIB[726375.38104224], SOL[25.88262914], TRX[7], USD[0.00], USDT[1] | | |
| 07452526 | | SOL[4.7808], TRX[32.967], USD[0.24] | | |
| 07452531 | | BTC[.00166849] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07452532 | | CUSDT[19], DOGE[292.78308368], SUSHI[1.79149204], USD[0.00] | | |
| 07452533 | | CUSDT[107.99081708], DOGE[312.46959464], ETH[.03276084], ETHW[.03276084], USD[0.00] | | |
| 07452534 | | BTC[.00166849] | | |
| 07452537 | | SOL[5.10844325], USD[0.00] | Yes | |
| 07452538 | | ETH[0], ETHW[0], SOL[0], USD[0.01] | | |
| 07452546 | | MATIC[9.05764545] | | |
| 07452548 | | BRZ[1], CUSDT[1], SHIB[10028078.62013638], TRX[1], USD[0.00] | | |
| 07452551 | | AVAX[13.59858697], ETH[0], SOL[0], USD[0.00] | | |
| 07452554 | | SOL[.0616881], USD[0.59] | Yes | |
| 07452555 | | USD[0.00] | | |
| 07452559 | | SOL[0] | | |
| 07452560 | | BAT[57.89404147], CUSDT[1940.51821059], DOGE[2], LINK[1.22897547], TRX[1], USD[0.00] | Yes | |
| 07452573 | | USDT[0] | | |
| 07452578 | | CUSDT[8.99996805], DOGE[3], SOL[5.98820173], TRX[2253.47381289], USD[7.10] | Yes | |
| 07452579 | | USD[2.00] | | |
| 07452581 | | CUSDT[1], DOGE[1], GRT[1.00381658], TRX[2], USD[0.00] | Yes | |
| 07452585 | | CUSDT[2], DOGE[0], ETH[0], LINK[0], SOL[.17800988], TRX[0], USD[0.01] | Yes | |
| 07452587 | | SOL[0], TRX[0] | | |
| 07452588 | | CUSDT[2], TRX[0], USD[0.00] | Yes | |
| 07452595 | | BRZ[5], CUSDT[15], DOGE[1], GRT[1], KSHIB[1441.8484385], NFT (320238079498737521/Roulette )[1], SHIB[819688.37473872], TRX[470.51392378], USD[0.00] | | |
| 07452598 | | SOL[17.77371974], USD[0.00] | | |
| 07452605 | | TRX[.884], USD[2442.17] | | |
| 07452606 | | BRZ[2], CUSDT[20.23615269], DOGE[.59235538], LINK[.00000389], MATIC[.00068999], SHIB[665.39053533], SOL[.00598164], SUSHI[.00106271], TRX[4], UNI[.00019676], USD[0.00] | | |
| 07452608 | | USDT[23.14] | | |
| 07452612 | | BTC[0], SOL[0.00446726], USD[0.00] | | |
| 07452615 | | USD[0.00] | | |
| 07452618 | | BTC[0], ETH[0], ETHW[0.22346168], LINK[0], LTC[0], MATIC[0], SOL[0], SUSHI[0], USD[2.47], USDT[0] | | |
| 07452620 | | BTC[.005], ETH[.00000001], ETHW[1.94755062], USD[3.39] | | |
| 07452623 | | DOGE[.75], TRX[2304.89204116], USD[0.10] | | |
| 07452625 | | USD[2000.00] | | |
| 07452630 | | ETH[0], SOL[0], USD[0.74] | | |
| 07452633 | | CUSDT[1], DOGE[1], USD[329.41] | | |
| 07452642 | | SOL[1950.91792194], USD[0.00] | | |
| 07452646 | | DOGE[265.736], USD[0.17] | | |
| 07452654 | | LINK[0], SOL[0], USD[0.86], USDT[0] | | |
| 07452657 | | LTC[7.0011] | | |
| 07452659 | | BTC[0], DOGE[.961], ETH[.00000001], ETHW[2.14074878], MATIC[.104], SOL[.0022], UNI[.0979], USD[3914.33], USDT[1.54081492] | | |
| 07452661 | | BTC[0], DOGE[0], ETH[0], ETHW[0], LINK[.00000001], SOL[0], SUSHI[0], USD[14.49] | | |
| 07452665 | | BRZ[1], CUSDT[1], DOGE[.00002233], USD[0.01] | | |
| 07452666 | | BAT[1.0165555], PAXG[0], SOL[.36623507], TRX[1], USD[0.03] | Yes | |
| 07452671 | | LINK[.498], TRX[618.246], USD[0.11], USDT[.516227] | | |
| 07452672 | | BAT[.216], BTC[0.00004153], DOGE[.507], ETH[.00101], ETHW[.00101], LTC[2.24775], SUSHI[66.933], TRX[1323.552], USD[3.36] | | |
| 07452675 | | CUSDT[1], DOGE[281.51695353], USD[0.00] | | |
| 07452686 | | SOL[0] | | |
| 07452689 | | CUSDT[1], USDT[0.00049454] | | |
| 07452706 | | BTC[0.00175226], TRX[0], USD[0.00], USDT[0.88864922] | | |
| 07452707 | | AUD[0.00], BTC[0.00002731], DOGE[0], USD[0.14], USDT[0.27472107] | | |
| 07452718 | | BTC[0.00006822], DOGE[0.74424000], LINK[0.05825841], TRX[4376.46792459], USD[0.06], USDT[1.5613716] | | |
| 07452721 | | BRZ[1], DOGE[2925.8250779], USD[259.88] | | |
| 07452732 | Contingent, Disputed | USDT[1761.74128900] | | |
| 07452734 | | USD[0.00] | | |
| 07452741 | | BRZ[1], CUSDT[7], DOGE[.00863668], SOL[0], TRX[2], USD[0.00], USDT[0.00003262] | Yes | |
| 07452743 | | ETH[0], ETHW[0], SOL[0], USD[0.00], USDT[0] | | |
| 07452752 | | ETH[0.00090000], ETHW[0.00090000], SOL[0.00897135], USD[0.00], USDT[0] | | |
| 07452754 | | USD[0.00], USDT[0] | Yes | |
| 07452759 | | USD[10.00] | | |
| 07452761 | | TRX[0.14064260], USD[0.00] | | |
| 07452766 | | BTC[0], DOGE[0], LINK[0], LTC[0], SOL[0], SUSHI[0], TRX[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07452767 | | BAT[2.24721423], SOL[0], USD[203.94] | | |
| 07452771 | | BRZ[2], USD[0.00] | | |
| 07452777 | | BTC[0.00067416], SOL[0], USD[0.00] | | |
| 07452783 | | CUSDT[3], DOGE[0], USD[0.00] | | |
| 07452785 | | USD[0.01] | | |
| 07452789 | | BCH[0], BTC[0], DOGE[0], ETH[0], LTC[0], MATIC[9.13], SOL[0], SUSHI[0], USD[0.00] | | |
| 07452797 | | DOGE[11.952], USD[0.06] | | |
| 07452801 | | DOGE[1], ETH[.02664329], ETHW[.02664329], GRT[310.47410256], SHIB[50101.11134572], SOL[0], USD[0.00], USDT[0] | | |
| 07452804 | | BTC[0], SOL[0] | | |
| 07452805 | | BTC[.00110622], CUSDT[1], USD[53.91] | Yes | |
| 07452807 | | CUSDT[2], USD[0.07] | | |
| 07452808 | | CUSDT[2], USD[0.00] | Yes | |
| 07452817 | | USD[0.00] | | |
| 07452825 | | CUSDT[1], DOGE[1], ETH[.008108], ETHW[.008108], TRX[148.08309031], USD[0.00] | | |
| 07452826 | | BTC[0.00622930], DOGE[.256], NFT (45833445948020 7632/Heart Tank FTX Series (#10-20) #1)[1], SUSHI[7.968], TRX[905.364], UNI[1.992], USD[35.23] | | |
| 07452830 | | CUSDT[2], DOGE[1], TRX[6], USD[0.09], USDT[0.00000001] | Yes | |
| 07452831 | | SUSHI[293.82], USD[79.34] | | |
| 07452834 | | CUSDT[2], ETHW[.01556177], SHIB[2], USD[0.01] | Yes | |
| 07452836 | | BCH[0], BTC[0], CUSDT[6], DOGE[0.87637547], TRX[0.00087300], USD[0.00], USDT[0] | Yes | |
| 07452843 | | BTC[0], CUSDT[1], USD[0.00] | Yes | |
| 07452853 | | TRX[149.30441646], USD[0.00] | | |
| 07452855 | | BRZ[1], CUSDT[7], ETH[0], LINK[0], MATIC[0], TRX[3], USD[0.01], USDT[2.14703476] | Yes | |
| 07452858 | | DOGE[1136.862], TRX[9644.346], USD[1.51] | | |
| 07452861 | | SOL[3.1854], USD[134.17], USDT[.92] | | |
| 07452864 | | DOGE[.6002777], ETH[.177884], ETHW[.177884], LINK[8.01078353], LTC[1.06129079], SOL[.094], USD[1.36], USDT[0.00000001] | | |
| 07452865 | | DOGE[0], ETH[0], LTC[0], SOL[.00000001], USD[0.00], USDT[0] | | |
| 07452866 | | BRZ[243.0062687], BTC[0], ETH[0], TRX[0], USD[0.00], USDT[0], YFI[0] | | |
| 07452872 | | BAT[4.9051602], BCH[.01328119], CUSDT[258.25514319], DOGE[36.16525623], LTC[.03847821], TRX[86.60559302], USD[2.18], USDT[21.72949172] | Yes | |
| 07452877 | | CUSDT[1], DOGE[860.99156804], TRX[336.42082423], USD[0.00] | | |
| 07452880 | | CUSDT[4], DOGE[0], GRT[0], MATIC[0], TRX[1], UNI[0] | Yes | |
| 07452887 | | ETH[0], USD[0.00] | | |
| 07452888 | | SOL[4.13000001], USD[103.82] | | |
| 07452891 | | AVAX[3.08003496], BRZ[3], DOGE[1], ETH[.09381089], ETHW[.09591303], MATIC[41.00754403], SHIB[1321251.45250347], TRX[2], USD[50.24], USDT[83.85324255] | Yes | |
| 07452894 | | BTC[0], TRX[1], USD[0.00] | Yes | |
| 07452899 | | CUSDT[14], DOGE[6.00026653], ETH[.00000001], GRT[.00040258], SHIB[2], TRX[12.01311625], USD[0.00], USDT[0] | Yes | |
| 07452902 | | BTC[.0002465], CUSDT[1], DOGE[178.92243116], ETH[.00229697], ETHW[.00229697], USD[0.00] | | |
| 07452909 | | USD[0.00] | | |
| 07452922 | | BTC[0.00006472], DOGE[2], ETH[0], MATIC[0], SHIB[4993.48197469], SOL[0], USD[53.48] | Yes | |
| 07452933 | | BTC[.00053236] | | |
| 07452945 | | BAT[.00000001], DOGE[0], LINK[.00000001], SHIB[3], SOL[0], USD[0.00], USDT[0] | Yes | |
| 07452946 | | SOL[.00000001], USD[0.00], USDT[0.00000001] | | |
| 07452948 | | BRZ[1], CUSDT[5], DOGE[4.02183096], LINK[.08103976], USD[5.37] | Yes | |
| 07452950 | | MATIC[0.86295411], SOL[.004], TRX[.964], USD[2.00] | | |
| 07452951 | | BTC[0], SOL[0], SUSHI[0] | | |
| 07452955 | | AUD[0.00], BRZ[.00170247], CAD[0.00], CUSDT[4.68408844], DOGE[5.01990244], SHIB[3880623.28455166], USD[0.44] | Yes | |
| 07452958 | | BAT[1], BTC[.00001506], CUSDT[25], DAI[5.11903088], DOGE[5.00002536], GRT[43.7551338], LINK[.40047], PAXG[.00040491], SHIB[2], USD[0.00], YFI[.00000571] | Yes | |
| 07452964 | | CUSDT[2], USD[0.01], USDT[1] | | |
| 07452971 | | BTC[.00001441], DOGE[650.12], LTC[.00704], SOL[.0696], SUSHI[.456], TRX[.492], USD[0.13] | | |
| 07452977 | | BRZ[1], CUSDT[1], DOGE[0], ETH[0.00005285], ETHW[0.00005285], TRX[0], USD[0.00] | | |
| 07452979 | | DOGE[1], SOL[.0715829], USD[0.00], USDT[0.00000001] | Yes | |
| 07452992 | | BRZ[1], USD[0.01] | | |
| 07452999 | | BTC[0], NFT (542323050110672645/pixelate_23)[1], SOL[0], UNI[.00000001], USD[0.00] | | |
| 07453003 | | TRX[0], USD[1.75], USDT[0] | Yes | |
| 07453007 | | NFT (545144963961151305/Entrance Voucher #3968)[1] | | |
| 07453009 | | GRT[1], TRX[3], USD[0.00] | | |
| 07453015 | | DOGE[.324], ETH[.0008696], ETHW[.0008696], LINK[.0911], SOL[.00686], TRX[.9256], USD[7.62], USDT[0.00774245] | | |
| 07453020 | | BTC[.00008835], LTC[.87805], SOL[0], USD[2.83], USDT[4.385082] | | |
| 07453024 | | SOL[.00006272], TRX[0], USD[0.00], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07453031 | | BTC[0], DOGE[0], SHIB[2879.41311943], TRX[0], USD[0.00] | | |
| 07453043 | | BAT[0], BF_POINT[500], BTC[0], DOGE[0], ETH[0], GBP[0.00], NFT (288668296468415963/MagicEden Vaults)[1], NFT (291797941339906737/ApexDucks #7728)[1], NFT (354040780429661708/Lunarian #6512)[1], NFT (357457334784670494/#5948)[1], NFT (362981953287192256/ApexDucks #4181)[1], NFT (378832173790988444/MagicEden Vaults)[1], NFT (383869372821436273/SolBunnies #4211)[1], NFT (420113862558973560/#5970)[1], NFT (440254977802234265/MagicEden Vaults)[1], NFT (441843515999668214/MagicEden Vaults)[1], NFT (452893411961927653/Feisty Fox #17)[1], NFT (460015823577657202/MagicEden Vaults)[1], SOL[0], SUSHI[0], UNI[0], USD[1.53], USDT[0] | Yes | |
| 07453048 | | USD[100.00] | | |
| 07453050 | | BAT[1], DOGE[0], GRT[1], SOL[.00076639], TRX[3], USD[0.09] | | |
| 07453051 | | BTC[0], ETH[.0004058], ETHW[0.00040579], USD[0.45], USDT[2.3064608] | | |
| 07453063 | | BRZ[1], DOGE[103.32940022], USD[0.00] | | |
| 07453067 | | BRZ[1], CUSDT[3], USD[0.00] | | |
| 07453072 | | USD[0.60] | | |
| 07453073 | | DOGE[149.93899285], SHIB[49671.40316351], SOL[0.00001460], SUSHI[19.71798498], TRX[0], USD[20.04], USDT[0] | Yes | |
| 07453081 | | USD[0.08] | | |
| 07453088 | | BRZ[1], CUSDT[3], DOGE[.00001316], USD[0.00], USDT[0.00006043] | | |
| 07453095 | | SOL[.02], USD[0.77] | | |
| 07453096 | Contingent, Disputed | USD[0.00] | Yes | |
| 07453104 | | USD[200.00] | | |
| 07453116 | | TRX[0], USD[0.08] | | |
| 07453118 | | TRX[0], USD[0.22], USDT[0] | | |
| 07453122 | Contingent, Disputed | DOGE[1], TRX[366.90765561], USD[0.00] | | |
| 07453129 | | BAT[31.64455638], CUSDT[1], MATIC[20.32684141], SHIB[1341707.73039751], USD[0.34] | Yes | |
| 07453142 | | BTC[.00498697], CUSDT[1], DOGE[1], ETH[.2799404], ETHW[.2799404], LINK[18.2272345], TRX[1], USD[0.00] | | |
| 07453148 | | USD[500.00] | | |
| 07453152 | | BTC[0], USD[1.64] | | |
| 07453168 | | USD[15866.82], USDT[0] | | |
| 07453170 | | BRZ[1], BTC[0.02256603], USD[481.22], USDT[1] | | |
| 07453171 | | BAT[2071.49466476], DOGE[1], USD[0.00] | | |
| 07453188 | | DOGE[1], ETH[2.00742854], ETHW[2.00742854], SHIB[2], SOL[17.02272948], TRX[1], USD[0.00] | | |
| 07453191 | | CUSDT[4], DOGE[271.88253688], TRX[1], USD[0.69] | | |
| 07453200 | | USD[0.00] | | |
| 07453201 | | BTC[.00164937], DOGE[1], USD[0.00] | | |
| 07453203 | | MATIC[.00035766], SHIB[3], USD[0.00] | Yes | |
| 07453204 | | BTC[0], DOGE[0], ETH[0], USD[0.17] | | |
| 07453212 | | BTC[.002], USD[0.64] | | |
| 07453216 | | BRZ[4], CUSDT[4], TRX[3], USD[0.00], USDT[0] | | |
| 07453221 | | ALGO[0], USD[0.00] | | |
| 07453222 | | BTC[.00000003], ETHW[.39734577], USD[11.20] | Yes | |
| 07453228 | | BTC[.00002287], USD[57.04] | | |
| 07453237 | | CUSDT[1], ETH[1.06913844], ETHW[1.06868948], TRX[2], USD[0.00] | Yes | |
| 07453238 | | BTC[0.00002677], SOL[0], USD[1.50] | | |
| 07453241 | | BTC[0.00000840], LINK[1], SOL[.00326], USD[0.00], USDT[0] | | |
| 07453243 | | AUD[5000.00] | | |
| 07453244 | | DOGE[5.994], USD[0.08] | | |
| 07453253 | | CUSDT[11], DOGE[199.02219955], SHIB[9234564.84427703], TRX[62.95804031], USD[24.03] | Yes | |
| 07453254 | | DOGE[1], TRX[1], USD[0.00] | | |
| 07453272 | | BTC[.00024298] | | |
| 07453273 | | BF_POINT[100], CUSDT[1.0591687], LTC[0], NFT (297440567190358733/Tim Brown's Playbook: New York Jets vs. Oakland Raiders - December 2, 2002 #24)[1], NFT (331210190312161832/Tim Brown's Playbook: New York Jets vs. Oakland Raiders - December 2, 2002 #36)[1], NFT (346132449959800994/Doak Walker's Playbook: Texas vs. SMU - November 1, 1947 #44)[1], NFT (372267101602084758/Doak Walker's Playbook: Cleveland Brown vs. Detroit Lions - December 27, 1953 #44)[1], NFT (414472091817120566/Marcus Allen's Playbook: Kansas City Chiefs vs. Detriot Lions - November 29, 1996 #33)[1], NFT (464236089189603918/Shannon Sharpe's Playbook: Kansas City Chiefs vs Denver Broncos - October 4, 1992 #37)[1], NFT (478793399535730080/Earl Campbell's Playbook: LA Rams vs Houston Oilers - September 4th, 1978 #68)[1], NFT (493731429096152178/Earl Campbell's Playbook: Houston Oilers vs Chicago Bears - November 16, 1980 #48)[1], NFT (508982979394791712/Doak Walker's Playbook: Cleveland Brown vs. Detroit Lions - December 27, 1953 #45)[1], NFT (538965858021965595/Tim Brown's Playbook: New York Jets vs. Oakland Raiders - December 2, 2002 #30)[1], NFT (550249133755736728/Earl Campbell's Playbook: Rice vs. Texas - October 1st, 1977 #47)[1], SOL[.00000001], USD[0.00] | Yes | |
| 07453277 | | NFT (407034329016332549/FTX - Off The Grid Miami #5942)[1] | | |
| 07453281 | | BCH[0], DOGE[0], TRX[0], USD[0.00] | Yes | |
| 07453283 | | NFT (354961235419321998/Entrance Voucher #3745)[1], NFT (388362842116705324/FTX - Off The Grid Miami #1815)[1] | | |
| 07453286 | | USD[0.00] | | |
| 07453287 | | BTC[.000899], LINK[3.3918], SOL[.43], UNI[2.5], USD[1.07], USDT[0] | | |
| 07453290 | | BRZ[1], ETH[0], ETHW[0], USD[0.00], USDT[1] | | |
| 07453291 | | TRX[3986.988], USD[44.48] | | |
| 07453295 | Contingent, Disputed | BTC[0], USD[0.00] | | |
| 07453298 | | BTC[0.00004955], LINK[0], SUSHI[10.956], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07453301 | | BTC[1.08990284], ETH[30.21971310], ETHW[40.65129774], LINK[474.28293535], SOL[0], USD[-49011.92], USDT[-3622.73541966] | | |
| 07453302 | | ETH[0.00707213], ETHW[0.00707213], USDT[0.00002561] | | |
| 07453304 | | DOGE[266.733], USD[0.13] | | |
| 07453306 | | USD[0.16] | | |
| 07453312 | | KSHIB[32365752], USD[0.00] | | |
| 07453313 | | DOGE[.00000001], USD[0.13] | | |
| 07453318 | Contingent, Disputed | BTC[0], USD[0.00], USDT[0.00008722] | | |
| 07453322 | | NFT (460048828783216759/Entrance Voucher #20911)[1], USD[1.55], USDT[0.00000001] | | |
| 07453328 | | CUSDT[1], DOGE[49.32944512], USD[0.00] | | |
| 07453333 | Contingent, Unliquidated | BTC[0], ETH[0], SOL[0], USD[0.01], USDT[0.00000001] | | |
| 07453335 | | DOGE[1], ETH[.043556], ETHW[.043556], USD[0.00] | | |
| 07453344 | | USD[0.00] | | |
| 07453346 | | ETH[0], ETHW[.00032251], USD[1.34] | | |
| 07453349 | | BRZ[1], DOGE[2], SOL[124.61465069], USD[354.19] | | |
| 07453356 | | USD[0.00] | | |
| 07453358 | | DOGE[.00005739], USD[0.07] | | |
| 07453367 | | BTC[0], ETH[0.00000001], MATIC[0], NFT (308586795879165795/#3996 Orc Racing Car)[1], NFT (499023680732558384/O.R.C #588)[1], SOL[0], USD[0.00], USDT[0] | | |
| 07453385 | | USD[1.12], USDT[0.00014682] | | |
| 07453388 | | USD[15.72] | Yes | |
| 07453389 | | USDT[0.00000035] | | |
| 07453398 | | ETH[0], SOL[0], USD[3.57], USDT[0] | | |
| 07453399 | | DOGE[0.90570902], LINK[0], TRX[0] | | |
| 07453405 | Contingent, Disputed | BCH[0], BTC[0], DOGE[0], ETH[0], LINK[0], LTC[0], TRX[0], USD[0.01], USDT[0.00000001] | | |
| 07453409 | | BCH[0.00916313], BTC[.00003488], CUSDT[2], DOGE[40.92667221], ETH[.00087663], ETHW[.00087663], TRX[5], USD[0.50], YFI[.00036629] | | |
| 07453411 | | USD[0.22] | | |
| 07453415 | | BAT[1], BRZ[1], CUSDT[8], LTC[8.01139628], MATIC[.0082277], SHIB[12], SOL[15.5562937], TRX[6], USD[0.01] | Yes | |
| 07453420 | | CUSDT[4], DOGE[734.1043734], USD[0.96] | Yes | |
| 07453427 | | TRX[.000001], USD[1.46], USDT[3.78277435] | | |
| 07453431 | | BRZ[1], CUSDT[4], DOGE[1], GRT[.00395998], TRX[0], USD[0.01] | Yes | |
| 07453433 | | BTC[.00033925] | | |
| 07453437 | | BTC[.00476884], DOGE[1], USD[0.00] | | |
| 07453441 | | ETH[.00000001], ETHW[0], SOL[0] | | |
| 07453442 | | ETH[.00483027], ETHW[0.00483026], SOL[0], USD[0.01], USDT[0.00003285] | | |
| 07453451 | | ETH[.00000001], LINK[0], SOL[0], TRX[0], USD[1.51] | | |
| 07453457 | | DOGE[0], ETH[0], EUR[0.00], TRX[0], USD[0.01] | | |
| 07453458 | | CUSDT[2], DOGE[0] | | |
| 07453464 | | BRZ[1], CUSDT[14], DOGE[1], ETH[0], NFT (502293027007329533/G10 2xPrism h3-Lava)[1], SHIB[2], TRX[1], USD[0.01] | Yes | |
| 07453468 | | DOGE[1.03085253], USD[0.00], USDT[1] | | |
| 07453478 | | BAT[1.01655549], BRZ[2], CUSDT[6], DOGE[.20415103], SHIB[817.70839723], TRX[1], USD[0.00], USDT[1.07302712] | Yes | |
| 07453481 | | USD[0.01] | | |
| 07453483 | | BTC[.0000895], DOGE[849.769], ETH[.0209], ETHW[.0209], GRT[40], SHIB[5495000], SOL[.84935], SUSHI[6.993], USD[1.25] | | |
| 07453487 | | CUSDT[3], TRX[1], USD[0.01] | | |
| 07453488 | | CUSDT[1], USD[0.01] | | |
| 07453489 | | USD[0.00] | | |
| 07453490 | | LTC[.00393669], SOL[.0068], USD[0.26] | | |
| 07453496 | | BAT[1.0165555], BRZ[.00451293], CUSDT[24.22083687], DOGE[.71600416], ETH[.00000009], ETHW[0.00000009], USD[0.00], USDT[0] | Yes | |
| 07453500 | | CUSDT[1], TRX[0.00000100], USDT[0.00014554] | Yes | |
| 07453502 | | DOGE[0], ETH[.00000001], SOL[0], USD[0.26], USDT[0.00000087] | | |
| 07453503 | | BTC[0], CAD[0.00], ETH[0], ETHW[0], LTC[0], USD[2.10] | Yes | |
| 07453506 | | BAT[1], ETH[.00000001], USD[132.14], USDT[0] | Yes | |
| 07453507 | | DOGE[0], SHIB[0], USD[0.01] | Yes | |
| 07453512 | | NEAR[0] | | |
| 07453514 | | BTC[0.00007320], USD[104.60] | | |
| 07453516 | | BAT[0], BCH[0], BTC[0], CUSDT[69.27810472], DAI[0], DOGE[0], ETH[0], ETHW[0], GRT[0], KSHIB[0], LINK[0], LTC[0], MATIC[0], MKR[0], SOL[0], SUSHI[0], TRX[0], UNI[0], USD[0.00], YFI[0] | Yes | |
| 07453526 | | BRZ[3], BTC[.03975], CUSDT[5], DOGE[1], TRX[5], USD[0.00], USDT[1] | | |
| 07453535 | | BTC[0], USD[0.00], USDT[0] | | |
| 07453538 | | BRZ[1], USD[0.34] | | |
| 07453539 | | CUSDT[1], ETH[.04348728], ETHW[.04348728], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07453541 | | CUSDT[5], DOGE[1], USD[48.93] | Yes | |
| 07453557 | | AAVE[0], BRZ[3], BTC[.00000347], DOGE[2], ETH[.00005402], GRT[1], LINK[.00000001], SHIB[15], TRX[6], USD[11.82] | Yes | |
| 07453564 | | ALGO[0], GRT[0], SOL[0], SUSHI[0], USD[0.00], USDT[0.00000285] | | |
| 07453566 | | USD[0.07] | | |
| 07453570 | | AAVE[22.55], BTC[.4124436], ETH[2.324664], ETHW[2.324664], MATIC[3740], SOL[216.78], SUSHI[676.381], USD[288.08] | | |
| 07453571 | | SOL[.0054], USD[0.00], USDT[0] | | |
| 07453574 | | CUSDT[19], DOGE[0], TRX[1], USD[0.00], USDT[0.00205596] | Yes | |
| 07453578 | | USD[0.00] | | |
| 07453581 | | CUSDT[1], TRX[103.22617584], USD[0.00] | | |
| 07453584 | | BRZ[1], BTC[.0290531], DOGE[729.30978312], ETH[.14749035], ETHW[.14662046], MATIC[66.57445076], SHIB[1891772.73457895], SOL[2.78597698], USD[520.67] | Yes | |
| 07453588 | | AVAX[1.09112222], SHIB[1], USD[12.44] | Yes | |
| 07453589 | | CUSDT[3], DOGE[107.24939282], LINK[.50548554], SOL[2.58374962], TRX[176.96255387] | Yes | |
| 07453590 | | USD[10.00] | | |
| 07453594 | | ETHW[2.009988], NEAR[234.4646], USD[0.01] | | |
| 07453601 | | BTC[.0000796], USD[0.93], USDT[0.00000001] | | |
| 07453602 | | BTC[.00126033], ETH[.0166594], ETHW[.0164542], SHIB[6], SOL[.29396996], USD[0.00] | Yes | |
| 07453607 | | USD[0.40] | | |
| 07453608 | | USD[0.00] | Yes | |
| 07453609 | | BRZ[1], SOL[34.92933051], USD[0.00], USDT[0.00000032] | | |
| 07453611 | | USD[0.00], USDT[0] | | |
| 07453617 | | BTC[0], USD[0.00] | | |
| 07453621 | | MATIC[0], NFT [474318212757712242/Entrance Voucher #2012][1], USD[0.00], USDT[0.00000005] | | |
| 07453623 | | SOL[35.1272], USD[0.36] | | |
| 07453624 | | DOGE[199.8], ETH[.010956], ETHW[.010956], SOL[2.0976], SUSHI[4.995], TRX[3.996], USD[0.11] | | |
| 07453635 | | BTC[0], ETH[0], LINK[0], TRX[0], USD[0.50], USDT[0] | | |
| 07453651 | | SOL[2.78873508], USD[0.00] | | |
| 07453654 | | SOL[0], USD[0.59] | | |
| 07453655 | | BF_POINT[200], DOGE[1], SHIB[1], USD[0.00] | Yes | |
| 07453658 | | BRZ[1], CUSDT[5], USD[0.00], USDT[1] | | |
| 07453659 | | CUSDT[1], TRX[0] | | |
| 07453662 | | USD[126.00] | | |
| 07453663 | | BAT[1], BRZ[1], CUSDT[6], DAI[.28404216], DOGE[.00002859], ETH[.00034058], ETHW[.00034058], GRT[1], LINK[.00156248], LTC[.0000271], MATIC[.00195114], TRX[1.00178754], UNI[.00069432], USD[1.17], USDT[2.61101557] | | |
| 07453679 | | NFT [293064209951188835/Vintage Sahara #214][1], NFT [314118977828100215/Reflection '12 #50 (Redeemed)][1], NFT [408958361978349555/Golden Hill #481 (Redeemed)][1], NFT [436144140439043955/Colossal Cacti #749 (Redeemed)][1], NFT [574800556797813777/Vintage Sahara #54 (Redeemed)][1] | | |
| 07453681 | | BTC[.000045], ETH[.000721], ETHW[.00012], USD[0.00] | | |
| 07453684 | | BTC[.00007373], DOGE[0], LTC[0.00870320], USD[598.21] | | |
| 07453685 | | USD[0.00] | | |
| 07453688 | | USD[0.00], USDT[0] | | |
| 07453689 | | BRZ[1], CUSDT[2], TRX[1], USD[235.21] | | |
| 07453702 | | CUSDT[1], TRX[3], USD[0.00] | | |
| 07453707 | | BRZ[1], CUSDT[10], DOGE[1], ETH[0], SOL[0], TRX[3] | | |
| 07453716 | | BAT[9.747], GRT[19.68], LINK[.0546], SOL[.0572], SUSHI[.209], UNI[.6638], USD[5.02] | | |
| 07453719 | | BRZ[1], CUSDT[14], DOGE[417.48193734], SHIB[1234135.26827085], SUSHI[1.74041066], USD[115.62] | Yes | |
| 07453720 | | BTC[0], SOL[3.2364], SUSHI[41.824], USD[0.00] | | |
| 07453731 | | CUSDT[1290.99126744], DOGE[394.06297202], TRX[90.05057898], USD[11.08] | Yes | |
| 07453735 | | CUSDT[17], LINK[.19133831], TRX[1], USD[0.01] | | |
| 07453740 | | ETH[.89725521], ETHW[.89725521] | | |
| 07453742 | | DOGE[0], ETH[.00000002], ETHW[0.00000001], SOL[0.00910847], USD[0.00], USDT[0] | | |
| 07453750 | | CUSDT[1], DOGE[1], USD[0.01], USDT[1] | | |
| 07453751 | | BTC[0.00003198], USD[2.79] | | |
| 07453755 | | ETH[.01], ETHW[.01], LTC[.0055], MATIC[9.523], SUSHI[.4946], USD[1.54], USDT[.0061431] | | |
| 07453756 | | NFT [484966357321087892/Australia Ticket Stub #2375][1], SOL[.65594866], USD[35.91] | | |
| 07453760 | | USD[0.42] | | |
| 07453761 | | DOGE[1284.5358695], TRX[1], USD[0.00] | Yes | |
| 07453764 | | BTC[.000034], DOGE[.284], TRX[.884], USD[0.72], USDT[.109143] | | |
| 07453766 | | TRX[8177.22116483] | Yes | |
| 07453777 | | SOL[0], TRX[.000009], USD[0.01], USDT[0.00000001] | | |
| 07453780 | | CUSDT[6], DOGE[.00001871], TRX[2], USD[91.47] | | |
| 07453784 | | BCH[0], BTC[.0000109], DAI[0], DOGE[0], GRT[0], LTC[0], USD[34452.06], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07453790 | | DOGE[9226.548], ETH[.142857], ETHW[.142857], USD[450.70] | | |
| 07453791 | Contingent, Disputed | BTC[0], DOGE[921.128], SOL[0], SUSHI[164.7685], USD[123.38] | | |
| 07453805 | | USD[0.00], USDT[0] | | |
| 07453806 | | SOL[0] | | |
| 07453807 | | USD[934.87] | | |
| 07453808 | | BRZ[2], BTC[0], CUSDT[1], DOGE[1], ETH[0.00000001], LINK[0], LTC[0], SUSHI[0], TRX[0], USD[0.00], USDT[0.00048606] | Yes | |
| 07453819 | | USD[10000.00] | | |
| 07453820 | | CUSDT[1], DOGE[398.72843905], USD[0.00] | | |
| 07453822 | | USD[2.40] | | |
| 07453824 | | CUSDT[1], USD[0.00] | | |
| 07453827 | | USD[0.08] | | |
| 07453828 | | CUSDT[4], DOGE[1342.13475708], ETH[.02989183], ETHW[.0295222], TRX[73.06392013], USD[0.00] | Yes | |
| 07453830 | | BRZ[0], DOGE[0], ETH[0.00011215], ETHW[0.00011215], LTC[0], SOL[0], SUSHI[0], TRX[0], UNI[0], USD[0.01], YFI[0] | | |
| 07453834 | | USD[1.56], USDT[0] | | |
| 07453835 | | TRX[.58144131], USD[0.00] | Yes | |
| 07453840 | | USD[1300.00] | | |
| 07453844 | | CUSDT[7], DOGE[823.81961799], SOL[.83624643], USD[0.00] | | |
| 07453845 | | NFT (388664241550258297/Entrance Voucher #4628)[1], SHIB[1], TRX[1], USD[0.00] | | |
| 07453848 | | AVAX[163.55485378], ETHW[15], USD[1.83] | | |
| 07453854 | | USD[272.64] | Yes | |
| 07453856 | | SOL[11.65320000], USD[1.64] | | |
| 07453857 | | BRZ[1], CUSDT[1], DOGE[2], ETH[0], ETHW[0], USD[0.00] | Yes | |
| 07453864 | | ETH[.00000001], SOL[.50223279], USD[0.02] | Yes | |
| 07453869 | | USD[1.98] | | |
| 07453871 | | BRZ[1], DOGE[1], LINK[1.24762816], LTC[1.06912417], TRX[1], USD[0.00], USDT[1.00046583] | Yes | |
| 07453879 | | USD[1000.00] | | |
| 07453885 | | CUSDT[1], USD[0.00] | | |
| 07453886 | | SHIB[1], SOL[0], USD[0.00] | Yes | |
| 07453889 | | SOL[36.53251676] | | |
| 07453891 | | CUSDT[1], SOL[.00016787], TRX[1], USD[0.00] | Yes | |
| 07453892 | | TRX[1848.576], USD[0.07] | | |
| 07453896 | | LINK[8.5], USD[0.25] | | |
| 07453898 | | BTC[.00001958], DOGE[.3304], NFT (567961533039046453/Entrance Voucher #2473)[1], SOL[.00868], USD[5.97] | Yes | |
| 07453906 | | BTC[.00165933], DOGE[1], USD[0.00] | | |
| 07453908 | | USD[0.00] | | |
| 07453914 | | TRX[1654.078713] | | |
| 07453918 | | DOGE[0], ETH[0], ETHW[0], USD[0.00] | | |
| 07453930 | | BTC[.00004], DOGE[.7639], ETH[.0055], ETHW[.0055], LTC[.0010629], TRX[0], USD[-0.46], USDT[0] | | |
| 07453934 | | BTC[.000005], SOL[34.86] | | |
| 07453952 | | BTC[0], SOL[0], USD[0.86] | | |
| 07453969 | | USD[0.01] | | |
| 07453974 | | AVAX[52.196505], BTC[0], DOGE[140.436], TRX[.312], USD[13.91], USDT[1.70504], YFI[.00064] | | |
| 07453979 | | ETH[0] | | |
| 07453998 | | ETH[.000916], ETHW[.000916], SOL[2.3767], USD[5.17] | | |
| 07454008 | | CUSDT[6], DOGE[1], USD[0.00] | | |
| 07454013 | | ETH[.0001245], ETHW[.0001245], USD[0.00], USDT[0] | | |
| 07454015 | | BAT[1], CUSDT[5], GRT[2], TRX[6], USD[0.01], USDT[0] | | |
| 07454018 | | BCH[0], BRZ[1], BTC[0], CUSDT[3], DOGE[2], NFT (312243058042327589/Entrance Voucher #2834)[1], SOL[.00003485], SUSHI[.00001347], TRX[1.00003406], USD[0.00] | Yes | |
| 07454026 | | TRX[1], USD[0.00] | | |
| 07454031 | Contingent, Unliquidated | BTC[.00009016], ETH[.00000001], ETHW[0.00100000], SOL[0.03000000], USD[13.80] | | |
| 07454035 | | BTC[0], ETHW[0.01098955], NFT (302938950165753489/FTX - Off The Grid Miami #5014)[1], USD[0.00], USDT[.349908] | | |
| 07454041 | | BAT[1], DOGE[2066.82376717], USD[0.00] | Yes | |
| 07454049 | Contingent, Disputed | BTC[0], PAXG[.00000001], SOL[.00000001], USD[0.00], USDT[0] | | |
| 07454055 | | CUSDT[2], DOGE[2472.02484251], TRX[1], USD[0.00] | | |
| 07454060 | | DOGE[0], USD[0.35] | | |
| 07454066 | | BCH[0], BRZ[3], BTC[0], CUSDT[6], DOGE[0], ETH[0], LINK[0], TRX[1] | | |
| 07454079 | | BAT[1], TRX[1], USD[0.00] | | |
| 07454083 | | BTC[0], LINK[0], MATIC[0], USD[0.08], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07454088 | | BRZ[3], CUSDT[16], DOGE[7.31672644], GRT[1.00498957], TRX[2], USD[0.00], USDT[0] | Yes | |
| 07454096 | | BTC[0], DOGE[.878], ETH[.0009654], ETHW[.0009654], LINK[.03838], LTC[.0018], USD[0.40] | | |
| 07454099 | | BAT[923.72], BCH[.000966], DOGE[784.508], TRX[2233.58], USD[552.03] | | |
| 07454101 | | SOL[7.2927], USD[1.08] | | |
| 07454102 | | DOGE[20459.16736644], USD[200.01] | | |
| 07454109 | | BF_POINT[900], CUSDT[2], USD[0.92] | | |
| 07454121 | | BTC[0], ETH[0.46890527], USDT[0.00000032] | | |
| 07454122 | Contingent, Disputed | ETH[.0100856], SOL[164.3], USD[119.85] | | |
| 07454123 | | BAT[1], BTC[0], DOGE[1], GRT[1], NFT (312217424766093980/Tesla, the Sensible)[1], NFT (325123003344220885/Oink 152)[1], NFT (355475450233583091/Oink 2460)[1], NFT (358165283158914623/Entrance Voucher #2207)[1], NFT (460160068143442095/DOTB #2235)[1], NFT (497582999271151851/Alizabeth, the Wandering)[1], NFT (512853364493176378/Texas, the Stubborn)[1], NFT (519607485839147608/Baddies #2712)[1], NFT (554587613832426548/Sollama)[1], NFT (559737920781610908/Kale, the Elated)[1], NFT (567272248504860596/Baddies #1470)[1], NFT (572077307537469685/Dhyan, the Nutty)[1], NFT (573215624013158458/Oink 1659)[1], SHIB[28239.98954660], SOL[146.90184224], TRX[3], USD[0.04], USDT[1.02543197] | Yes | |
| 07454125 | | USD[0.50] | | |
| 07454133 | | BCH[0], CUSDT[2], ETH[0.00048505], ETHW[0.00048505], GRT[0], SOL[0], TRX[1], USD[1.81], USDT[0.00001322] | Yes | |
| 07454134 | | USD[5.71] | | |
| 07454136 | | DOGE[0], USD[0.03] | | |
| 07454142 | | BTC[0.00005149], USDT[1.90084213] | | |
| 07454144 | | BRZ[1], DOGE[0.00042928], ETH[0], ETHW[0], TRX[2], USD[0.00] | Yes | |
| 07454147 | | DOGE[0], USD[0.17] | | |
| 07454148 | | SOL[.87724867], TRX[1], USD[0.00], USDT[1] | | |
| 07454160 | | BTC[.00019924], USD[1.29] | | |
| 07454161 | | BTC[0], DOGE[0.75475864] | | |
| 07454164 | | USD[0.00] | | |
| 07454165 | | BAT[1], BRZ[3], CUSDT[4], DOGE[17454.66001456], ETH[.46460414], ETHW[.46460414], TRX[2], USD[0.00], USDT[1] | | |
| 07454166 | | BAT[3], BRZ[1], BTC[0], DOGE[1], ETH[0], ETHW[0], GRT[6], SHIB[1], TRX[7], USD[0.00] | | |
| 07454167 | | BAT[1.01164717], BRZ[4], BTC[0], CUSDT[20], DOGE[3], ETH[0], ETHW[0], GRT[2.01956518], MATIC[0], SHIB[5], TRX[2], USD[0.00], USDT[0.00019347] | Yes | |
| 07454168 | | BAT[1.0165555], BRZ[2], BTC[0], CUSDT[2], DOGE[2], ETH[0], ETHW[0], GRT[2.07310309], TRX[1], USD[0.00] | Yes | |
| 07454169 | | SUSHI[.248] | | |
| 07454171 | | SOL[2], USD[12.19] | | |
| 07454174 | | USD[120.00] | | |
| 07454175 | | USD[0.00], USD[0], YFI[.00000832] | | |
| 07454178 | | DOGE[1.09570654], SOL[0], USD[0.00] | | |
| 07454179 | | LTC[0], TRX[.000001] | | |
| 07454180 | | SOL[74.19298334] | | |
| 07454185 | | CUSDT[.048], DOGE[7435.437], TRX[1810.728], USD[0.12], USDT[0] | | |
| 07454187 | | SHIB[51667.30309577] | | |
| 07454194 | | USD[0.67] | | |
| 07454196 | | NFT (327746843293679769/Tim Brown's Playbook: San Diego Chargers vs. Los Angeles Raiders - September 4, 1988 #10)[1], NFT (345235496426429007/Marcus Allen's Playbook: Los Angeles Raiders vs. Washington - January 22, 1984 #13)[1], NFT (385292541772510675/Marcus Allen's Playbook: Seattle Seahawks vs. Los Angeles Raiders - October 7, 1984 #10)[1], NFT (437982804052816196/Marcus Allen's Playbook: Seattle Seahawks vs. Los Angeles Raiders - October 7, 1984 #11)[1], NFT (443920884955514611/Tim Brown's Playbook: Kansas City Chiefs vs. Oakland Raiders - December 9, 2001 #10)[1], NFT (504441327127573610/Tim Brown's Playbook: San Diego Chargers vs. Los Angeles Raiders - September 4, 1988 #9)[1], NFT (552240985736263615/Earl Campbell's Playbook: Houston Oilers vs. Chicago Bears - November 16, 1980 #16)[1], USD[0.01], USDT[.01] | | |
| 07454198 | | DOGE[1], SOL[1], UNI[2.77383247], USD[0.00], USDT[0.00000204] | | |
| 07454201 | | DOGE[.98], TRX[168.285], USD[0.62] | | |
| 07454203 | | TRX[150.790904] | | |
| 07454204 | | AAVE[0], BTC[0], DOGE[0], ETH[0], GRT[0], LINK[0], LTC[0], MATIC[6.21340635], NFT (358892417780466601/Space Bums #1312)[1], SOL[0.00805792], SUSHI[0], TRX[0], USD[0.00], YFI[0.00033569] | | |
| 07454213 | | CUSDT[4], DOGE[1.31275738], TRX[1.69970957], USD[0.60] | | |
| 07454216 | | USD[0.01] | | |
| 07454224 | | LTC[2.97021763], TRX[1], USD[0.01] | Yes | |
| 07454227 | | USD[0.00] | | |
| 07454228 | | CUSDT[1], USD[0.00] | | |
| 07454241 | | BTC[0], USD[0], USD[1.16] | | |
| 07454248 | | BTC[.05798161], DOGE[302.57269197], LTC[.31292791], SHIB[2000000], SOL[15.044605], UNI[9.9905], USD[0.00], USDT[0.00000021] | | |
| 07454253 | | BTC[0], TRX[0], USD[0.00], USDT[0] | | |
| 07454258 | | GRT[7.992], NFT (424245636106962148/Bahrain Ticket Stub #2271)[1], USD[0.12], USDT[0] | | |
| 07454260 | | CUSDT[6], DOGE[1], KSHIB[3.77870052], TRX[113.20055992], USD[0.00], USDT[0] | | |
| 07454268 | | USD[500.00] | | |
| 07454279 | | BTC[.00014263] | | |
| 07454291 | | BRZ[2], CUSDT[1], DOGE[1823.65453614], GRT[1], TRX[3585.33907989], USD[0.01] | | |
| 07454292 | | SOL[.00000001] | | |
| 07454307 | | GRT[1], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07454313 | | AVAX[44.75916314], DOGE[0], ETH[2.00370540], ETHW[0.00070540], GRT[0], LINK[0], SOL[0], SUSHI[0], TRX[0], UNI[0], USD[0.14] | | |
| 07454321 | | DOGE[2], SOL[0], USD[0.13] | | |
| 07454325 | | DOGE[.00018256], TRX[2], USD[20.76] | | |
| 07454326 | | USD[0.00] | | |
| 07454333 | | USD[0.00] | | |
| 07454338 | | DOGE[1.00002722], GRT[1], TRX[1], USD[0.00] | | |
| 07454342 | | BCH[.01629394], BRZ[1], BTC[0.00142861], CUSDT[2], DOGE[29.30905435], ETH[.02093179], ETHW[.02093179], LTC[.03466741], TRX[1], USD[0.00] | | |
| 07454346 | | ETH[0.00806714], ETHW[0.00797138], NFT (387396550652919691/Entrance Voucher #3008)[1], SHIB[1], USD[0.00] | Yes | |
| 07454359 | | USD[0.43] | | |
| 07454371 | | BTC[0.00000249], CUSDT[4], DOGE[1], TRX[0], USD[2.86], USDT[0.00005063] | | |
| 07454379 | | ETH[1.89687795], ETHW[1.89687795], LINK[20.080905], LTC[.99905], SHIB[16384420], SOL[10.789695], UNI[28.77264], USD[8.56] | | |
| 07454381 | | BF_POINT[200], BRZ[2], BTC[.00016882], CUSDT[6], DOGE[549.97035684], GRT[1], MATIC[6.65300377], SHIB[2], SOL[1.21350056], TRX[7], USD[27.28] | Yes | |
| 07454384 | | XRP[1320.330811] | | |
| 07454395 | | BTC[.00000002], CUSDT[6], DOGE[0.00912476], TRX[3], USD[0.00] | | |
| 07454396 | | USD[13.35] | | |
| 07454398 | | AVAX[.00000001], ETH[0], MATIC[0], NFT (348425256292585721/Entrance Voucher #3514)[1], SOL[0], USD[0.00] | | |
| 07454399 | | DOGE[67.80738975], SUSHI[.31108764], USD[0.00] | | |
| 07454402 | | MATIC[.00031129], SUSHI[.00015709], USD[0.00] | Yes | |
| 07454403 | | BRZ[1], CUSDT[2], DOGE[1], USD[0.01] | | |
| 07454405 | | USD[0.03] | | |
| 07454407 | | NFT (305528289537631394/FTX - Off The Grid Miami #3353)[1], TRX[1159.22896726], USD[0.00], USDT[0] | | |
| 07454413 | | CUSDT[3], DOGE[3.000548], USD[0.00] | Yes | |
| 07454415 | | CUSDT[3], ETH[0.02211885], ETHW[0.02211885], USD[0.00] | | |
| 07454422 | | USD[0.10] | | |
| 07454428 | | BTC[0], SOL[0.02899438], USD[1.07] | | |
| 07454432 | | DOGE[29.59989098], GRT[0], SOL[0], SUSHI[0], TRX[0], UNI[0], USD[0.00] | | |
| 07454434 | | DOGE[0], USD[0.00] | | |
| 07454437 | | DOGE[0], USD[0.00] | | |
| 07454443 | | USD[5001.96] | | |
| 07454454 | | DOGE[1], TRX[1], USD[0.00], USDT[0] | Yes | |
| 07454457 | | BRZ[1], BTC[0], CUSDT[2], DOGE[0] | | |
| 07454461 | | BRZ[1], CUSDT[5202.76592423], DOGE[585.46457739], MATIC[24.72566702], SHIB[3807276.73455188], TRX[450.74303442], USD[0.00] | Yes | |
| 07454465 | | USD[0.10] | | |
| 07454475 | | CUSDT[1], DOGE[1], TRX[1], USD[0.00], USDT[1] | | |
| 07454477 | | BTC[.00022048], CUSDT[1], USD[5.58] | | |
| 07454479 | | CUSDT[6], USD[0.00], USDT[0] | Yes | |
| 07454482 | | CUSDT[2], DOGE[827.89376685], USD[0.19] | | |
| 07454493 | | BTC[0.04465114], ETHW[.41350774], USD[0.00] | | |
| 07454496 | | ETHW[1.041837] | | |
| 07454506 | | USD[2.00] | | |
| 07454509 | | BAT[.00002522], BRZ[1], CUSDT[26], DOGE[3], SHIB[1497713.89770808], TRX[6], USD[0.00] | Yes | |
| 07454511 | | DOGE[0], TRX[0], USD[0.00] | | |
| 07454513 | | NFT (288952070330696748/CREEPY MINI's COLLECTION )[1], NFT (289991545143753709/CREEPY MINI #35)[1], NFT (299369901354788660/CREEPY MINI's #06)[1], NFT (301345973222515855/CREEPY MINI #30)[1], NFT (303011488196967099/CREEPY MINI #28)[1], NFT (322738847146089659/UNSEEN #15)[1], NFT (326112803808235393/UNSEEN #18)[1], NFT (347163981096121092/CREEPY MINI #39)[1], NFT (347499208830535067/UNSEEN #17)[1], NFT (362211986934701716/UNSEEN #04 #2)[1], NFT (365536319805462942/UNSEEN NFT #14)[1], NFT (375956206264047631/UNSEEN #06 #2)[1], NFT (391416856153319468/UNSEEN #20)[1], NFT (392637943217782232/UNSEEN #06)[1], NFT (396798667285515796/CREEPY MINI'S #5)[1], NFT (398177137220600015/UNSEEN #07)[1], NFT (402706540603442236/ CREEPY MINI #29)[1], NFT (407303548017089076/UNSEEN #10)[1], NFT (407787796220957134/CREEPY MINI #08)[1], NFT (410272637036661642/UNSEEN NFTS  #2)[1], NFT (410662469117089679/CREEPY MINI #27)[1], NFT (415678804294710681/UNSEEN #19)[1], NFT (441256996873181960/CREEPY MINI #40)[1], NFT (442415965836804707/CREEPY MINI #38)[1], NFT (442570828429255651/UNSEEN #11)[1], NFT (456630624417425667/CREEPY MINI #37)[1], NFT (479215172349420380/UNSEEN #12)[1], NFT (480769486515836406/Unseen #12)[1], NFT (486422245963517991/UNSEEN #08)[1], NFT (497580123107433530/CREEPY MINI #34)[1], NFT (504368611771635446/UNSEEN NFTS )[1], NFT (515723739295044016/Unseen #13)[1], NFT (540515208137410476/UNSEEN #04)[1], NFT (552482040058617754/UNSEEN #16)[1], NFT (561133205469335661/UNSEEN #22)[1], NFT (572895298762742297/CREEPY MINI #36 )[1], NFT (574832688020136345/UNSEEN #05)[1], USD[4.57] | | |
| 07454519 | | TRX[.000007], USD[9.99] | | |
| 07454520 | | DOGE[1], TRX[653.75043221], USD[0.00] | | |
| 07454523 | Contingent, Disputed | USD[0.00] | | |
| 07454524 | | BAT[.1843945], DOGE[2], USD[0.00] | Yes | |
| 07454531 | | SOL[0] | | |
| 07454534 | | BRZ[2], CUSDT[2], DOGE[2], TRX[2], USD[0.00] | | |
| 07454536 | | NFT (572693548011954084/Coachella x FTX Weekend 1 #12486)[1] | | |
| 07454539 | | CUSDT[2], GRT[1], TRX[1], USD[0.01] | | |
| 07454541 | | ETH[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07454542 | | BRZ[2], CUSDT[7], GRT[2], TRX[1], USD[0.00], USDT[2] | | |
| 07454543 | | SOL[0] | | |
| 07454553 | | USD[1.18] | | |
| 07454555 | | BTC[.00005275], DOGE[0], ETH[.00099], ETHW[.00099], PAXG[0], USD[14975.97], USDT[0.00000375] | | |
| 07454561 | | BTC[0.00000310], USD[0.56] | | |
| 07454564 | | BTC[.00541872], CUSDT[2], DOGE[560.24927272], GRT[240.70769928], SOL[7.90449164], TRX[1], USD[0.63] | | |
| 07454566 | | TRX[10053.624], USD[0.06] | | |
| 07454572 | | DOGE[201.6356772], USD[0.10], USDT[0] | | |
| 07454578 | | USD[0.01], USDT[0] | Yes | |
| 07454586 | | CUSDT[1], DOGE[848.52832613], ETH[.01107179], ETHW[.01107179], TRX[1], USD[10.00] | | |
| 07454590 | | TRX[.000007], USD[0.01], USDT[.007448] | | |
| 07454602 | | BAT[1], CUSDT[1], DOGE[1], USD[0.01] | | |
| 07454608 | | CUSDT[1], USD[0.00] | | |
| 07454612 | | BCH[0], DOGE[0], TRX[1], USD[0.02] | | |
| 07454614 | | USD[0.00] | | |
| 07454617 | | CUSDT[1], LINK[3.9566726], SUSHI[10.00050479], TRX[1], USD[0.00] | | |
| 07454623 | | DOGE[1], TRX[134.14168903], USD[0.00] | | |
| 07454624 | | TRX[10] | | |
| 07454633 | | CUSDT[1], ETH[.04363311], ETHW[.04363311], USD[0.00] | | |
| 07454640 | | USD[40.00] | | |
| 07454643 | | CUSDT[1], USD[20.00] | | |
| 07454648 | | DOGE[1447.35534251], ETH[.33141466], ETHW[.33141466], SHIB[1], USD[0.00], USDT[0] | | |
| 07454665 | | BTC[0], CUSDT[0], GBP[0.00], SHIB[0], SUSHI[0], USD[0.00], USDT[0] | | |
| 07454684 | | USD[0.00] | | |
| 07454696 | | NFT (295875203243622834/SALT New York 2022 #55)[1], USD[10.13] | Yes | |
| 07454713 | | ETH[0], ETHW[0], MATIC[0], SOL[0], SUSHI[0], UNI[0], USD[2.02] | | |
| 07454715 | | NFT (295100976235502351/FTX - Off The Grid Miami #631)[1], NFT (314993318429372823/Humpty Dumpty #1647)[1], NFT (318483593805832735/Austria Ticket Stub #170)[1], NFT (321986007499670053/Series 1: Wizards #408)[1], NFT (351907016138526265/The Hill by FTX #610)[1], NFT (403883969301141041/Montreal Ticket Stub #22)[1], NFT (485214865161864807/France Ticket Stub #249)[1], NFT (497020508404744083/FTX Crypto Cup 2022 Key #536)[1], NFT (544575126831062948/Series 1: Capitals #447)[1], NFT (559955404300860995/Entrance Voucher #1467)[1] | | |
| 07454716 | | ETH[0], ETHW[0], MATIC[0], SOL[0], USD[18697.95], USDT[0] | | |
| 07454719 | | BAT[1.0165555], BRZ[1], DOGE[7637.1744146], SUSHI[1.09224688], TRX[1], USD[0.00] | Yes | |
| 07454742 | | USDT[0.00020109] | | |
| 07454743 | | BTC[0], SOL[.00000001] | | |
| 07454745 | | DOGE[105.85427658], USD[0.06] | | |
| 07454747 | | SOL[7.43563291] | | |
| 07454753 | | BTC[0.00006243], ETH[.1], ETHW[.1], LTC[.74], MATIC[100], SOL[100.0000106], TRX[7568], USD[1876.03] | | |
| 07454759 | | CUSDT[1], DOGE[0], TRX[0], USD[0.00] | | |
| 07454761 | | DOGE[.907], KSHIB[10], SHIB[1600000], SOL[43.57243], USD[0.91] | | |
| 07454764 | | BAT[1], CUSDT[6], TRX[6], USD[3.66] | | |
| 07454769 | | SOL[0], TRX[.510001], USD[0.00] | | |
| 07454775 | | CUSDT[4], DOGE[3206.17713222], SHIB[856898.02913453], TRX[394.96742209], USD[0.14] | | |
| 07454776 | | USD[0.00] | | |
| 07454777 | | SOL[5.35665585], USDT[0.00000005] | | |
| 07454783 | | BTC[0], DOGE[6.54252138] | | |
| 07454788 | | USD[325.51] | | |
| 07454793 | | USD[0.01], USDT[0] | | |
| 07454797 | | LTC[.00044885], TRX[42659.47273122], USD[0.52] | | |
| 07454802 | | BTC[0], USD[0.00] | | |
| 07454805 | | USD[1.56] | | |
| 07454811 | | BAT[9.38561924], BRZ[1], CUSDT[1], DOGE[6], GRT[8.255585], MATIC[1.0011595], SHIB[4], TRX[9], UNI[1.02840784], USD[0.82], USDT[2.06161599] | Yes | |
| 07454821 | | ETH[.000996], ETHW[.000996], LINK[.0843], LTC[.00546], USD[0.20] | | |
| 07454825 | | BRZ[1], CUSDT[1], DOGE[776.35989907], GRT[1], SHIB[1], TRX[1], USD[62.20] | | |
| 07454835 | | BAT[2], BRZ[1], CUSDT[3], TRX[1], UNI[1], USD[0.00], USDT[1] | | |
| 07454839 | Contingent, Disputed | BRZ[3], BTC[.03841745], CUSDT[9], DOGE[4], GRT[1], TRX[4], USD[0.96], USDT[1.00012716] | | |
| 07454844 | | BAT[2.12109465], BRZ[2], CUSDT[6], GRT[2.07423933], TRX[3], USD[0.01] | Yes | |
| 07454853 | | BRZ[1], CUSDT[2], DOGE[1], SOL[1.02588805], USD[0.26] | | |
| 07454857 | | ETH[.0119797], ETHW[.0119797], USD[0.00], USDT[0] | | |
| 07454858 | | CUSDT[1], DOGE[.00002288], USD[0.79] | Yes | |
| 07454872 | | SOL[.00000001], TRX[1], USD[0.01] | Yes | |

West Realm Shires Services Inc.

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07454874 | Contingent, Disputed | BTC[0], USD[0.00], USDT[0.00028204] | | |
| 07454876 | | USD[2.98] | | |
| 07454893 | | TRX[1], USD[4.06] | | |
| 07454919 | | BAT[.5471423], BRZ[1], CUSDT[1], DOGE[.1467146], SHIB[2], TRX[2.26003554], USD[1383.90] | | |
| 07454924 | | CUSDT[926.71421165], DOGE[1], TRX[540.9999568], USD[0.00], USDT[1] | | |
| 07454940 | | BCH[0], BTC[.01107086], DOGE[4425.47337194], ETH[0.15936611], ETHW[0.15936611], USD[0.00] | | |
| 07454943 | | SOL[.0064], USD[0.01] | | |
| 07454950 | | BRZ[0], BTC[0], CUSDT[4], DOGE[0], ETH[0], SHIB[3], TRX[0], USD[14.42] | | |
| 07454960 | | BTC[.007], CUSDT[1], DOGE[675.05756469], USD[0.00] | | |
| 07454961 | | CUSDT[1], DOGE[1192.88592975], USD[0.00] | Yes | |
| 07454964 | | BRZ[1], CUSDT[2], DOGE[10855.38048276], ETH[.08029048], ETHW[.08029048], USD[0.00] | | |
| 07454986 | | BTC[0.00010048], DOGE[.77105], ETH[.00190975], ETHW[.00190975], TRX[.0316], USD[1.99], USDT[0] | | |
| 07454993 | | BAT[359.50341461], BF_POINT[300], BTC[.00000108], ETHW[2.32564119], MATIC[1.45620349], NFT [41789702820648688625/Barcelona Ticket Stub #2493][1], NFT [55936001139688586/Entrance Voucher #25112][1], SHIB[2716757.59119414], USD[8.26], USDT[0] | Yes | |
| 07454997 | | DOGE[236.759229], USD[0.00] | | |
| 07455001 | | DOGE[585.023766], TRX[1], USD[0.00] | | |
| 07455002 | | CUSDT[4], DOGE[1], USD[0.01] | | |
| 07455004 | | BTC[.0000324], SOL[0.02582111], USDT[.005431] | | |
| 07455008 | | BTC[0.00000044], ETH[.0004577], ETHW[.0004577], GRT[.287], LTC[.00482], SOL[.0662], TRX[.714], UNI[.0815], USD[0.32] | | |
| 07455009 | | DOGE[583.11921184] | | |
| 07455020 | | BAT[1.0165555], BRZ[10.88280891], CUSDT[42], DOGE[1], ETH[.00000613], ETHW[0.00000612], GRT[2.02906152], SHIB[1], SOL[.00003131], TRX[25.91997957], UNI[.0000251], USD[0.00], USDT[0] | Yes | |
| 07455024 | | BTC[0], ETH[0], SOL[0] | | |
| 07455027 | | BRZ[1], TRX[2], USD[0.00] | Yes | |
| 07455028 | | BTC[.00157965], DOGE[1], USD[0.00] | | |
| 07455036 | | CUSDT[1], DOGE[61.00067024], USD[0.00] | | |
| 07455037 | | CUSDT[13], DOGE[0], ETH[.00000001], ETHW[0.14786754], LTC[1.32835384], SOL[0], TRX[3], USD[0.00], USDT[0] | Yes | |
| 07455042 | | BTC[.0000243], CUSDT[1185.813], DOGE[.867], ETH[.964627], ETHW[.964627], LTC[1.47852], SOL[.00833], TRX[.45], USD[2268.60] | | |
| 07455048 | | CUSDT[2], DOGE[1934.87840847], TRX[1], USD[0.03] | Yes | |
| 07455054 | | BRZ[3], CUSDT[61.82294693], DOGE[2843.33997898], ETH[.82725821], ETHW[.82691091], LTC[14.09176201], SHIB[8285171.80851541], TRX[16680.67652345], USD[180.16] | Yes | |
| 07455055 | | USD[0.01], USDT[0] | | |
| 07455056 | | CUSDT[7], DOGE[313.00808344], SHIB[2036040.80521844], SOL[19.5917543], TRX[1], USD[0.00] | Yes | |
| 07455062 | | AAVE[.00905374], BTC[.00000015], ETH[0.00061725], ETHW[0.00061725], LINK[.01456236], MATIC[4.04195745], SOL[.00760856], USD[0.99], USDT[0.00000001] | Yes | |
| 07455066 | | USD[0.15] | | |
| 07455069 | | ETH[0], USDT[0.82860943] | | |
| 07455070 | | USD[0.74] | | |
| 07455075 | | USD[0.00] | | |
| 07455077 | | ETH[1.97229806], ETHW[1.97229806] | | |
| 07455079 | | USD[0.00] | | |
| 07455085 | | BTC[0], DOGE[0], ETH[0], ETHW[0], LTC[0], TRX[.716], USD[0.08] | | |
| 07455090 | | ETH[0.00023361], ETHW[4.80732676], NFT [565006976435309853/Coachella x FTX Weekend 2 #9168][1], SHIB[1], USD[2.93] | Yes | |
| 07455091 | | BRZ[1], CUSDT[2], DOGE[0], SUSHI[0], TRX[1], USD[0.00] | | |
| 07455107 | | TRX[.911], USD[16.19] | | |
| 07455109 | | BAT[2], BRZ[4], CUSDT[22], USD[0.00] | | |
| 07455117 | | USD[0.00], USDT[0] | Yes | |
| 07455121 | | DOGE[0], ETH[0], ETHW[0], LINK[0], SOL[0.00000001], USD[0.00], USDT[0.00744041] | | |
| 07455135 | | BTC[0], DOGE[0], ETH[0], LINK[0], SHIB[100000], SOL[0], SUSHI[.03829367], TRX[0], USD[2.50], USDT[0] | | |
| 07455140 | | BAT[1], CUSDT[2], DOGE[5664.49749624], SHIB[2888503.75505488], TRX[1], USD[0.00] | | |
| 07455144 | | BRZ[1], CUSDT[2], DOGE[6937.11681721], TRX[25.58539761], USD[0.00] | Yes | |
| 07455148 | | BAT[1.01655549], BRZ[3], CUSDT[4], TRX[1], USD[0.00] | Yes | |
| 07455149 | | CAD[0.08], DOGE[0] | Yes | |
| 07455156 | | DOGE[.1834], ETH[.0002676], ETHW[.0002676], GRT[.111], MATIC[7.9179], SOL[.0014], SUSHI[.1656], USD[0.01] | | |
| 07455158 | | TRX[619.29143968] | Yes | |
| 07455161 | | BTC[0], DOGE[.446], LTC[.07229], TRX[.685], USD[1.61] | | |
| 07455172 | | AVAX[.00883707], BTC[0], DOGE[0], SOL[0], SUSHI[0], USD[0.00], USDT[0.00000001] | Yes | |
| 07455174 | | BAT[1.01655549], CUSDT[4], DOGE[1106.26290343], USD[0.01], USDT[1.09124989] | Yes | |
| 07455181 | | CUSDT[1], DOGE[1], TRX[2958.77643027], USD[1.52] | | |
| 07455184 | | ETH[0], LINK[0], SOL[0] | | |
| 07455185 | | CUSDT[1], DOGE[576.38792575], ETH[0], LINK[43.595], TRX[1], USD[0.00], USDT[0] | | |
| 07455187 | | BTC[0], ETH[.684315], SOL[34.50546], USD[2003.87] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07455189 | | SHIB[1], USD[5.31] | Yes | |
| 07455191 | | SOL[7.98696257], TRX[2], USD[4.71] | | |
| 07455194 | | GRT[.813], TRX[.492], USD[0.15] | | |
| 07455197 | | NFT (318310212813633746/Coachella x FTX Weekend 1 #19127)[1], USD[0.99] | | |
| 07455198 | | BCH[0], BTC[0], DOGE[0], ETH[0], LTC[0], USD[0.33], USDT[0] | | |
| 07455199 | | CUSDT[1], DOGE[1217.2835917], USD[0.00] | | |
| 07455203 | | CUSDT[5], DOGE[3306.72484592], SHIB[725689.40493468], TRX[66.53757253], USD[0.00] | | |
| 07455209 | | USD[2.82] | | |
| 07455213 | | CUSDT[1], USD[140.34], USDT[0] | | |
| 07455215 | | USD[0.00] | | |
| 07455221 | | BTC[0], DAI[0], ETH[0], LTC[0], TRX[0], USD[3.08], USDT[2.6501215] | | |
| 07455228 | | BTC[0.00002866], DOGE[.7], LTC[.00044], USD[0.00] | | |
| 07455231 | | BCH[0], BRZ[1], CUSDT[4], DOGE[0], LTC[0], USD[0.00] | | |
| 07455233 | | BRZ[1], CUSDT[1], DOGE[574.10380555], TRX[3], USD[0.01] | | |
| 07455235 | | DAI[.07858066], NFT (310620770073454074/Entrance Voucher #3925)[1], NFT (358809660163832993/FTX - Off The Grid Miami #7525)[1], NFT (408522057550784875/Entrance Voucher #3686)[1], NFT (418811036450858258/Founding Frens Investor #670)[1], NFT (453141778062633288/Founding Frens Investor #649)[1], NFT (482971024727619164/Romeo #961)[1], NFT (504188706022237614/Barcelona Ticket Stub #1874)[1], USD[0.30] | | |
| 07455241 | | CUSDT[5], DOGE[1], USD[0.01] | | |
| 07455242 | | CUSDT[7], DOGE[15163.67174468], ETH[.15141391], ETHW[.15141391], TRX[6], USD[0.00] | | |
| 07455245 | | DOGE[6.28791218], USD[0.00] | | |
| 07455247 | | BTC[.00000454], DOGE[53.14145558], USD[0.01] | | |
| 07455250 | | BAT[1.0165555], BRZ[1], CUSDT[3], DOGE[1.00597730], LTC[.00002558], MATIC[556.61867736], SOL[17.33984632], TRX[.05710337], USD[0.00] | Yes | |
| 07455253 | | USD[756.74] | | |
| 07455255 | | USDT[0] | | |
| 07455259 | | TRX[102.47854922], USD[0.02] | | |
| 07455262 | | SOL[.06656], USD[0.00] | | |
| 07455266 | | BRZ[1], CUSDT[17], DOGE[1], SOL[1.97217246], TRX[4], USD[984.48], USDT[1] | | |
| 07455267 | Contingent, Disputed | USD[0.01] | | |
| 07455273 | | NFT (470830437995308963/Coachella x FTX Weekend 2 #27201)[1] | | |
| 07455279 | | CUSDT[2], TRX[2], USD[0.68] | | |
| 07455280 | | BAT[2.06806447], CUSDT[24], DOGE[1.64138451], ETH[.000003], ETHW[.000003], TRX[18.57635648], UNI[1.59271158], USD[16.26], USDT[2.06837955] | | |
| 07455281 | | CUSDT[2], DOGE[1], USD[0.00] | | |
| 07455284 | | CUSDT[6], DOGE[114.61627471], SUSHI[.72494768], TRX[417.93859311], USD[0.01] | | |
| 07455291 | | CUSDT[3], TRX[1], USD[0.88] | | |
| 07455295 | | CUSDT[7], TRX[1], USD[0.00] | | |
| 07455301 | | USD[0.00] | | |
| 07455303 | | ETH[0], USD[0.00] | | |
| 07455310 | | BRZ[1], CUSDT[1], DOGE[4296.58794893], USD[0.00] | | |
| 07455312 | | SHIB[328374.90948503], USD[0.00], USDT[0] | Yes | |
| 07455313 | | CUSDT[2], SOL[.00005367], USD[0.00] | | |
| 07455315 | | BRZ[2], CUSDT[15], DOGE[1015.37856926], LINK[0], SHIB[139659.79583198], TRX[26.81892855], USD[0.00] | Yes | |
| 07455316 | | DOGE[0], TRX[1], USD[0.01] | | |
| 07455317 | | BTC[0], DOGE[0.00431288], SHIB[2], USD[0.01] | Yes | |
| 07455320 | | DOGE[17.25319158], USD[0.87] | | |
| 07455324 | | AAVE[0], AVAX[0], BTC[0], DOGE[0], ETH[0], ETHW[0], LINK[0], LTC[0], SOL[0], SUSHI[0], USD[0.94], USDT[0] | | |
| 07455325 | | BTC[0], LINK[0], LTC[0], MATIC[0], TRX[0], USD[0.00] | | |
| 07455326 | | DOGE[.434], ETH[0.00698543], ETHW[0.00698543], USD[0.10], USDT[0] | | |
| 07455327 | | CUSDT[1], DOGE[564.3816569], USD[0.00] | | |
| 07455331 | | CUSDT[5], DOGE[2057.76541766], TRX[1], USD[0.00] | | |
| 07455334 | | BRZ[1], CUSDT[13], TRX[3], USD[100.00] | | |
| 07455349 | | BTC[0.00000733], ETHW[0], USD[0.00], USDT[0] | Yes | |
| 07455351 | | USD[10.00] | | |
| 07455352 | | TRX[15.936], USD[4.84] | | |
| 07455354 | | DOGE[0.11766182], ETH[0], SOL[0.06781452], USD[5.57] | | |
| 07455357 | | BAT[13.26239552], BTC[.00177985], CUSDT[12], DOGE[1879.73869502], LTC[.15772382], TRX[2], USD[253.93] | | |
| 07455358 | | BAT[4], BRZ[11], CUSDT[9], TRX[13], USD[0.29], USDT[0] | | |
| 07455359 | | BTC[.0000763], SOL[.014], USD[0.00] | | |
| 07455362 | | DOGE[157.53327490] | | |
| 07455363 | | SHIB[1], SOL[0], USD[0.01], USDT[0.00000914] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07455365 | | CUSDT[4], DOGE[305.81357308], USD[0.00] | Yes | |
| 07455372 | | BTC[0.00001833], SOL[0.00000001], TRX[1], USD[1229.54] | Yes | |
| 07455381 | | BRZ[1], CUSDT[29], DOGE[1], TRX[3], USD[0.01] | | |
| 07455383 | | SHIB[14216285.10615515], SOL[.00000001], USD[0.32] | | |
| 07455388 | | BRZ[1], CUSDT[1], USD[34.36] | | |
| 07455390 | | TRX[2], USD[0.00], USDT[0] | Yes | |
| 07455391 | | BAT[1.01655549], CUSDT[2], DOGE[.04562168], SHIB[1], TRX[2], USD[0.01] | Yes | |
| 07455392 | | BRZ[1], BTC[.00967402], TRX[1], USD[0.00], USDT[216.75418035] | Yes | |
| 07455393 | | BRZ[1], CUSDT[2], USD[0.53] | Yes | |
| 07455395 | | CUSDT[1], DOGE[302.23394090], USD[0.00] | | |
| 07455397 | | CUSDT[2], DOGE[.56154267], TRX[1], USD[0.00] | | |
| 07455404 | | USD[0.01], USDT[0.00000001] | | |
| 07455411 | | CUSDT[1], DOGE[8.314654], USD[1.77] | | |
| 07455412 | | DOGE[965.23149360], ETH[0], ETHW[0], SHIB[1], USD[0.01], USDT[0.00000001] | Yes | |
| 07455414 | | CUSDT[1], DOGE[10698.94693884], USD[0.00] | | |
| 07455416 | | AVAX[7], BTC[0], DOGE[1516.12], ETH[.031], ETHW[.022], USD[3.39], USDT[0] | | |
| 07455423 | | USD[0.00] | | |
| 07455425 | | BTC[0], ETH[0], ETHW[45.10962837], USD[6.94], USDT[0], YFI[0] | | |
| 07455427 | | ETH[.000344], ETHW[.000344], USD[0.01] | | |
| 07455429 | | BAT[38.59131717], BCH[.04555195], BRZ[1], BTC[.00104947], CUSDT[21.00344525], DOGE[1455.93738633], ETH[.04825802], ETHW[.04765566], GRT[73.98195305], LINK[.15375825], LTC[.2109946], MKR[.01515864], PAXG[.01469892], SHIB[1], SOL[.69455084], SUSHI[1.80468324], TRX[574.98316505], UNI[1.63796362], USD[10.21], WBTC[.00021837], YFI[.00376133] | Yes | |
| 07455430 | | BCH[.02654962], CUSDT[1], DOGE[1050.28105909], LINK[.83689104], TRX[68.98453507], USD[0.79], USDT[0.00002282] | | |
| 07455437 | | BRZ[3], BTC[.01705947], CUSDT[1], DOGE[97.64873159], SOL[1.75687445], USD[0.00] | | |
| 07455438 | | BAT[2], BRZ[3], CUSDT[7], DOGE[4], GRT[2], SOL[14.06829821], TRX[11], USD[0.00], USDT[1] | | |
| 07455447 | | BRZ[1], CUSDT[3], TRX[3], USD[0.00] | Yes | |
| 07455450 | | BTC[.10100928], DOGE[92342.99056627], TRX[17279.8134712] | Yes | |
| 07455453 | | BRZ[1], DOGE[.00001739], GRT[2], SUSHI[1], USD[54.55] | | |
| 07455457 | | BRZ[261.32059209], BTC[.00019185], CUSDT[596.89430127], DOGE[583.71357088], ETH[.00269433], ETHW[.00269433], GRT[54.49961402], TRX[2], USD[0.00] | | |
| 07455463 | Contingent, Disputed | USD[0.00] | | |
| 07455464 | | BCH[0], BTC[0], CUSDT[4], DOGE[30.87186495], ETH[0], SOL[0], TRX[0.00005447], USD[0.00], USDT[0.00040408] | | |
| 07455466 | | USD[17.43] | | |
| 07455467 | | SOL[0.50000000] | | |
| 07455468 | | BAT[1], CUSDT[8], DOGE[.92107547], NFT [310647476278216042/Astral Apes #198][1], NFT [337125549785490750/APEFUEL by Almond Breeze #503][1], NFT [426231009306504443/APEFUEL by Almond Breeze #57][1], NFT [458272829990187265/Solana Islands #2054][1], NFT [511836240817682317/Miami Ticket Stub #22][1], SHIB[1], SOL[.00003844], TRX[2], USD[0.00] | Yes | |
| 07455472 | | TRX[124.83362019], USD[0.00] | | |
| 07455474 | | USD[0.00] | | |
| 07455475 | | USD[0.01] | | |
| 07455478 | | AAVE[0], ALGO[0], AVAX[0.00001245], BCH[0], BRZ[1], CUSDT[0], DAI[0], DOGE[5], ETH[0], ETHW[0], GRT[0], KSHIB[0], LINK[0], LTC[0], MATIC[4.92776596], MKR[0], NFT [455025764294300244/Nebu Sensei #342][1], PAXG[0.00000033], SHIB[763742.25350486], SOL[0], SUSHI[0], TRX[3], USD[22.86], USDT[0], YFI[0] | Yes | |
| 07455484 | | CUSDT[1], DOGE[0], USD[0.00], USDT[0.00000001] | Yes | |
| 07455489 | | USD[0.30] | | |
| 07455490 | | USD[0.00] | | |
| 07455493 | | BTC[0], DOGE[0], SUSHI[0], USD[0.01] | | |
| 07455495 | | CUSDT[190.62333302], USD[0.01] | | |
| 07455497 | | USD[0.03] | | |
| 07455498 | | BRZ[2], DOGE[1], SOL[158.11241636], TRX[1], USD[1.81] | Yes | |
| 07455510 | | BRZ[2], BTC[.10719827], CUSDT[8], DOGE[2], GRT[3.1079904], MATIC[10.92685146], SHIB[1], SOL[.00005257], TRX[6], USD[0.00], USDT[2.07816652] | Yes | |
| 07455512 | | DOGE[2], GRT[.00063578], USD[0.00] | Yes | |
| 07455514 | | DOGE[.00000001], USD[0.00] | | |
| 07455516 | | CUSDT[1], ETH[.01720167], ETHW[.01720167], USD[0.00] | | |
| 07455524 | | CUSDT[3], DOGE[0], SOL[0], UNI[.00048205], USD[0.00], USDT[0] | | |
| 07455530 | | USD[50.00] | | |
| 07455531 | | BCH[0.01071178], CUSDT[6], DOGE[1], ETH[0], LTC[0], SOL[0], SUSHI[0], TRX[2], USD[0.00] | | |
| 07455539 | | USD[0.00] | Yes | |
| 07455546 | | BRZ[1], CUSDT[1], TRX[1], USD[0.58], USDT[1] | | |
| 07455552 | | BRZ[1], BTC[.00069862], CUSDT[4], USD[0.00] | | |
| 07455553 | | CUSDT[0], DOGE[1], ETH[0], SOL[0], USD[0.00], USDT[0] | Yes | |
| 07455554 | | BRZ[1], CUSDT[2], DOGE[2], TRX[5], USD[0.00], USDT[1] | | |
| 07455555 | Contingent, Disputed | CUSDT[15], DOGE[.00125232], SUSHI[0], TRX[1], USD[0.00], USDT[0] | Yes | |
| 07455556 | | BRZ[1], CUSDT[2], USD[0.14] | | |

Amended Schedule F-1 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07455567 | | USD[2.56], USDT[.016618] | | |
| 07455571 | | CUSDT[4], TRX[2070.3879686], USD[0.00] | | |
| 07455572 | | CUSDT[6], TRX[613.28580864], USD[0.00] | | |
| 07455575 | | ETH[1.56991421], ETHW[1.56991421], USDT[0.00001423] | | |
| 07455582 | | CUSDT[5], DOGE[4044.02507596], GRT[1], LINK[1.68026045], TRX[507.06050807], USD[0.00] | Yes | |
| 07455584 | | DOGE[2327.417], USD[0.00], USDT[0] | | |
| 07455585 | | DOGE[1], GRT[24.95420479], NFT (374796498003679785/Entrance Voucher #29752)[1], USD[0.00] | | |
| 07455589 | | BTC[.00135337], ETH[.00654858], ETHW[.00654858], TRX[1], USD[0.00], USDT[0.00001566] | | |
| 07455591 | | CUSDT[6], DOGE[1845.91350164], ETH[ 12704543], ETHW[ 12704543], TRX[853.40108296], USD[0.32] | | |
| 07455593 | | USD[0.71] | | |
| 07455597 | | DOGE[4.05213569], ETH[1.27792786], ETHW[1.27737937], LTC[1.68743735], USD[0.00] | Yes | |
| 07455599 | | CUSDT[4], GRT[.00002901], TRX[1], USD[0.04] | Yes | |
| 07455600 | | AUD[2.55], BCH[.00072652], BTC[.0000882], ETH[.00079184], ETHW[.00079184], SUSHI[.04635969], UNI[.00602731], USD[1.15], USDT[.9938114] | | |
| 07455601 | | BAT[2.10815775], BF_POINT[300], BRZ[3], CUSDT[6], DOGE[4.02061908], SOL[1.1298766], TRX[1], USD[0.00], USDT[3.28406737] | Yes | |
| 07455623 | | CUSDT[3], DOGE[250.22156965], TRX[1014.39047269], USD[0.00] | | |
| 07455626 | | CUSDT[2], TRX[2], USD[0.00] | | |
| 07455627 | | AUD[0.00], CUSDT[1], SHIB[1], TRX[1], USD[0.00] | | |
| 07455631 | | SOL[284.4021], TRX[5987.991], USD[0.81] | | |
| 07455632 | | LINK[.03], MATIC[9.3], SOL[178.25811], USD[13.72] | | |
| 07455635 | | BRZ[5.05144992], BTC[.00528165], DOGE[1192.05522097], ETH[.2273086], ETHW[.19975585], GRT[1.00498957], MATIC[140.57640872], SHIB[5], TRX[7], USD[0.00], USDT[1.10831375] | Yes | |
| 07455639 | | BTC[.01901142], CUSDT[3], DOGE[226.15141754], SOL[10.56092896], TRX[1], USD[0.00] | Yes | |
| 07455642 | | BCH[0], BRZ[2], CUSDT[1], ETH[0], USD[0.00] | | |
| 07455644 | | NFT (473240799611515606/The Hill by FTX #6944)[1] | | |
| 07455645 | | USD[0.00] | | |
| 07455650 | | BRZ[8.62404027], CUSDT[25], DOGE[527.78515214], GRT[2.03389107], SHIB[19413909.15372643], TRX[7], USD[0.01], USDT[0] | Yes | |
| 07455662 | | DOGE[1], USD[0.00], USDT[.47767172] | | |
| 07455664 | | BTC[0], USD[7.85], USDT[0] | | |
| 07455671 | | BTC[0], SOL[164.517], USD[1.21] | | |
| 07455678 | | USD[500.00] | | |
| 07455681 | | USD[0.00] | | |
| 07455682 | | BTC[0], DOGE[0], ETH[0], ETHW[0], LTC[0], SOL[0], SUSHI[0], TRX[0], USD[3.04] | | |
| 07455688 | | CUSDT[5], GRT[1.00019173], SHIB[2], USD[0.01] | Yes | |
| 07455691 | | BTC[.00379214], DOGE[266.3224076], ETH[.1280497], SHIB[21], SOL[1.37055131], USD[421.34] | | |
| 07455694 | | BTC[.00571097], CUSDT[2], DOGE[45.35382046], GRT[15.52833233], TRX[2], USD[0.00] | | |
| 07455706 | | BTC[0], DOGE[0], ETH[0], USD[142.16], USDT[0.00000001], WBTC[0] | | |
| 07455707 | | BRZ[2], DOGE[.00161866], NFT (308709602228906073/GSW Western Conference Finals Commemorative Banner #2174)[1], NFT (363027712652817104/GSW Western Conference Finals Commemorative Banner #2173)[1], NFT (380618573373975292/GSW Western Conference Semifinals Commemorative Ticket #959)[1], NFT (435418205783526052/GSW Championship Commemorative Ring)[1], NFT (508025429837597635/GSW 75 Anniversary Diamond  #28)[1], SHIB[2], SOL[.0002077], TRX[6.98125979], USD[0.01], USDT[1.09872976] | Yes | |
| 07455709 | | BTC[.0965034], USD[4.38] | | |
| 07455713 | | BRZ[1], CUSDT[4], DOGE[906.50488175], ETH[.14963045], ETHW[.14879831], LINK[5.62459502], SHIB[2261803.39613115], TRX[2], USD[0.00], USDT[1.08551483] | Yes | |
| 07455716 | | BRZ[1], CUSDT[3], DOGE[0], USD[0.00], USDT[0] | | |
| 07455720 | | BRZ[6.27544953], BTC[.01821332], CUSDT[8], DOGE[26126.30149514], ETH[0.93381665], ETHW[0.93342435], LINK[72.8430611], SHIB[5], SOL[3.07513512], TRX[8], USD[0.00], USDT[0] | Yes | |
| 07455724 | | CUSDT[2], DOGE[8167.80063951], TRX[2], USD[0.00] | | |
| 07455729 | | BAT[2], CUSDT[4], DOGE[.75312985], GRT[4], SUSHI[1], USD[0.63], USDT[1] | | |
| 07455737 | | USD[10.00] | | |
| 07455744 | | CUSDT[3], TRX[2], USD[7.65] | | |
| 07455748 | | CUSDT[3], DOGE[1.04770987], TRX[1], USD[0.01] | | |
| 07455749 | | BTC[0], DAI[.00000001], SOL[0], USD[0.00], USDT[0] | | |
| 07455750 | | TRX[1], USD[0.01] | | |
| 07455752 | | BRZ[1], CUSDT[4], DOGE[6278.05554991], ETH[0], TRX[2], USD[0.00] | | |
| 07455756 | | CUSDT[4], DOGE[79.84281516], TRX[62.39712274], USD[1.17] | | |
| 07455765 | | CUSDT[.04346968], USD[0.00] | Yes | |
| 07455774 | | LTC[.03834625], USD[0.00] | | |
| 07455777 | | BF_POINT[100], ETH[0], NFT (525752716596344445/coins.fyi Video Feature)[1], TRX[.000002], USD[31.58], USDT[0.00000001] | | |
| 07455792 | | TRX[2], USD[0.27] | | |
| 07455800 | | USD[0.03] | | |
| 07455801 | | CUSDT[3], DOGE[1], USD[0.01] | Yes | |
| 07455814 | | CUSDT[3], DOGE[.00004756], EUR[0.00], USD[0.16] | | |
| 07455815 | | SOL[.001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07455824 | | USD[0.00], USDT[0.00000005] | | |
| 07455825 | | ETH[.000002], ETHW[.000002], USD[2.46], USDT[1.1797992] | | |
| 07455826 | | USD[0.00] | | |
| 07455837 | | BAT[2], CUSDT[2], GRT[1], TRX[1], USD[0.00] | | |
| 07455846 | | BTC[0], USDT[0.00021218] | | |
| 07455849 | | SOL[.006206], USD[0.00], USDT[0] | | |
| 07455851 | | CUSDT[1], TRX[326.88600804], USD[0.00] | | |
| 07455858 | | BTC[0], CUSDT[4], SOL[.14151539], TRX[1], USD[0.00], USDT[0] | Yes | |
| 07455859 | | ETH[0], PAXG[.00001652], SOL[.0033725], USD[3.92] | | |
| 07455862 | | AVAX[.084515], SUSHI[1039.1542], USD[0.00] | | |
| 07455867 | | BTC[0], DOGE[0], ETH[0], ETHW[1.16517165], LTC[0], USD[2.04] | | |
| 07455874 | | BTC[0] | | |
| 07455880 | | CUSDT[1], TRX[1], USD[0.01], USDT[0] | | |
| 07455883 | | ETH[0], USD[0.00] | | |
| 07455885 | | DOGE[2961.60929207], SHIB[64839668.92596412], USD[0.00], USDT[1.00047497] | Yes | |
| 07455887 | | DOGE[0], SOL[0], TRX[0.67146936], USD[0.00] | | |
| 07455889 | | USD[0.26] | | |
| 07455892 | | DOGE[29451.91535849], USD[0.00] | Yes | |
| 07455900 | | SOL[0], USD[0.00] | | |
| 07455902 | | ETH[1.00696926], ETHW[1.00696926], SOL[169.43649603], USD[0.00] | | |
| 07455911 | | BRZ[4], CUSDT[1.00002321], DOGE[20.24660529], ETH[.00004312], ETHW[.00004312], LTC[.00000763], TRX[72.95621198], USD[0.00] | | |
| 07455912 | | SOL[.29180784], USD[0.00] | | |
| 07455915 | | NFT (3910526032388406023/Coachella x FTX Weekend 2 #23251)[1] | | |
| 07455917 | | BCH[0], BTC[0], TRX[0.24800000], USD[0.18] | | |
| 07455920 | | BRZ[1], CUSDT[2], DOGE[1493.36654512], TRX[1426.00802421], USD[29.00] | | |
| 07455921 | | CUSDT[2], USD[0.01] | | |
| 07455928 | | BTC[0.00000571] | | |
| 07455933 | | BTC[.00432653], DOGE[1], SOL[0], TRX[1], USD[0.00], USDT[0.00000001] | Yes | |
| 07455935 | | DOGE[1], GRT[10.2125616], USD[0.00] | | |
| 07455939 | | CUSDT[3], GRT[1], TRX[3], USD[0.00], USDT[0] | | |
| 07455940 | | CUSDT[2], SHIB[1], USD[16.60] | | |
| 07455941 | | CUSDT[2], DOGE[137.08765198], TRX[95.95762691], USD[0.01] | | |
| 07455942 | | CUSDT[6], DOGE[1], TRX[1], USD[0.00] | Yes | |
| 07455944 | | BTC[.0111], ETH[.3837992], ETHW[.3837992], LINK[48.988755], SHIB[1500000], SOL[29.239585], SUSHI[6.4772], UNI[5.28936], USD[0.21] | | |
| 07455959 | | CUSDT[2], DOGE[.00003329], GRT[1], USD[0.00] | | |
| 07455952 | | BRZ[2], CUSDT[63.03095642], DOGE[0], ETH[.00831348], ETHW[.0082051], GRT[72.19171316], LINK[1.09526842], MATIC[12.86887757], TRX[14.4155003], USD[0.01], USDT[0] | Yes | |
| 07455958 | | DOGE[1.91112749], TRX[1], USD[0.00] | | |
| 07455962 | | BRZ[1], CUSDT[89.04104292], DOGE[14234.87203231], ETH[2.38860731], ETHW[2.38773959], SHIB[2835671.16748871], TRX[516.68482362], USD[6118.65], USDT[1.08810036] | Yes | |
| 07455964 | | NFT (379882358326073709/FTX - Off The Grid Miami #1190)[1] | | |
| 07455965 | | MATIC[0], USD[4750.00], USDT[0.00000130] | | |
| 07455969 | | BTC[0], ETH[0], NFT (400775215866346581/Wombats in Disguise #1)[1], NFT (518748874863984019/Humpty Dumpty #1408)[1], SOL[0], USDT[0] | | |
| 07455975 | | CUSDT[6], SOL[0], USD[0.00], USDT[0] | | |
| 07455976 | | CUSDT[1], DOGE[408.45681026], USD[0] | Yes | |
| 07455978 | | BTC[.00002471], USD[0.00] | | |
| 07455980 | | CUSDT[1], TRX[2], USD[0.00] | | |
| 07455988 | | LTC[0], SOL[0.00375414], SUSHI[0], USD[0.01], USDT[.00055] | | |
| 07455991 | | CUSDT[1], DOGE[1], TRX[1], USD[0.01] | | |
| 07455992 | | BTC[0], USD[0.00] | | |
| 07455997 | | CUSDT[1], USD[451.59] | | |
| 07455998 | | AAVE[0], AVAX[0], BAT[0], DOGE[0], ETH[0], ETHW[0], GRT[0], KSHIB[0], LINK[0], MATIC[0], SHIB[3], SOL[0], SUSHI[0], TRX[0], UNI[0], USD[0.00] | Yes | |
| 07456003 | | DOGE[1303.52828947], TRX[2], USD[200.00], USDT[1] | | |
| 07456005 | | BCH[.02943094], CUSDT[8], DOGE[198.3245701], LINK[1.13845939], SHIB[2], SUSHI[2.26903213], TRX[2621.35108578], USD[0.57] | Yes | |
| 07456009 | | BAT[1.01655549], BRZ[4], CUSDT[44], DOGE[3], TRX[7], USD[0.00] | Yes | |
| 07456011 | | TRX[7460.343471] | | |
| 07456016 | | CUSDT[1], ETH[.04340395], ETHW[.04340395], SHIB[3077301.82176267], USD[81.03], USDT[1] | | |
| 07456017 | | USD[0.00], USDT[0] | | |
| 07456024 | | BAT[2.13160007], BRZ[3], BTC[.02685129], CUSDT[4], DOGE[1], GRT[1.00498957], TRX[5], USD[0.00] | Yes | |
| 07456025 | | DOGE[.604], USD[33.56] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07456028 | | BAT[1.01141944], CUSDT[1], DOGE[.02726391], GRT[1], SOL[0], TRX[4], USD[0.03], USDT[0] | Yes | |
| 07456032 | | CUSDT[1], DOGE[1], SOL[1.46386186], USD[0.00] | | |
| 07456037 | | SUSHI[0], USD[0.00], USDT[0.00000001] | | |
| 07456042 | | BTC[.003168] | | |
| 07456045 | | CUSDT[1], DOGE[109.61960244], USD[0.00] | | |
| 07456046 | | CUSDT[5], USD[0.01] | | |
| 07456047 | | CUSDT[4], USD[0.50] | Yes | |
| 07456056 | | USD[90.87] | | |
| 07456061 | | NFT (328498504500570466/Entrance Voucher #3923)[1], NFT (336228139554096896/Romeo #1149)[1], NFT (337109483607454290/Series 1: Capitals #455)[1], NFT (391001933670370607/FTX - Off The Grid Miami #713)[1], NFT (404158166255066509/Series 1: Wizards #415)[1], NFT (471684321073708663/Montreal Ticket Stub #227)[1], NFT (498325008302030477/FTX Crypto Cup 2022 Key #70)[1], NFT (507609978277868022/Baku Ticket Stub #275)[1], USD[265.35] | | |
| 07456062 | | CUSDT[2], DOGE[733.84771572], TRX[1], USD[0.96] | Yes | |
| 07456067 | | USD[0.00], USDT[0] | Yes | |
| 07456071 | | BTC[.04027234], ETH[.73596075], ETHW[.73596075], SOL[1.50000000], USD[1.94] | | |
| 07456074 | | BTC[.01046776], DOGE[.6922], ETH[.124], ETHW[.124], LINK[.00728], LTC[.008624], SOL[4.51], SUSHI[.4474], TRX[.6622], USD[0.28] | | |
| 07456077 | | SOL[0.00903305], USD[0.00] | | |
| 07456079 | | SOL[2.73924], USD[0.84] | | |
| 07456080 | | DOGE[.0004225], SHIB[1], USD[0.01] | Yes | |
| 07456082 | | ETH[0], ETHW[0.48472747], NFT (535469091863954791/Sollama)[1], NFT (561700587892609046/Landis, the Scary)[1], USD[2.78] | | |
| 07456090 | | CUSDT[2], NFT (407073854131825043/Entrance Voucher #10750)[1], USD[0.00] | | |
| 07456092 | | USD[0.05] | Yes | |
| 07456097 | | BRZ[.00103543], CUSDT[1], DOGE[1278.12700877], TRX[239.72607761], USD[0.00] | Yes | |
| 07456100 | | BRZ[1], CUSDT[6], DOGE[2], SHIB[4], TRX[3], USD[0.01], USDT[0] | Yes | |
| 07456101 | | CUSDT[1], DOGE[5423.05281597], TRX[1], USD[0.00] | | |
| 07456103 | | CUSDT[4], USD[0.01] | Yes | |
| 07456106 | | BRZ[1], BTC[0], DOGE[2], ETH[.00029361], GRT[2], MATIC[1.00117164], TRX[1], USD[0.00] | Yes | |
| 07456109 | | AAVE[.00000219], AVAX[2.87213551], BAT[2], BRZ[22.90913021], BTC[.00000007], CUSDT[66.06947442], DOGE[4690.56875039], ETH[.42891554], ETHW[27.85338151], GRT[369.17242818], LINK[5.48912679], LTC[4.53381043], MATIC[430.21895474], SHIB[26338443.02584871], SOL[74.98802196], SUSHI[.00024823], TRX[313.77243079], UNI[5.49059607], USD[-499.20], USDT[3.17299871] | Yes | |
| 07456112 | | CUSDT[3], DOGE[1757.72982145], USD[0.00] | | |
| 07456115 | | BRZ[1], CUSDT[14], DAI[.00003631], DOGE[313.87804649], ETH[.04037731], ETHW[.0398734], SHIB[1], SUSHI[3.47267642], TRX[4], USD[0.01], USDT[0.00003700] | Yes | |
| 07456119 | | BAT[.967], LINK[.0225], MATIC[9.96], SOL[.0033], SUSHI[.422], USD[14.55] | | |
| 07456122 | | CUSDT[1], USD[0.01] | | |
| 07456126 | | USD[50.00] | | |
| 07456127 | | USD[4.54], USDT[0] | | |
| 07456128 | | CUSDT[938.83909071], SHIB[2], TRX[267.20388638], USD[0.00] | | |
| 07456130 | | USD[250.00] | | |
| 07456140 | | CUSDT[4], DOGE[544.88405051], TRX[1], USD[0.00] | Yes | |
| 07456141 | | DOGE[12029.62098051], TRX[26715.15115108], USD[0.00], USDT[1.02543197] | Yes | |
| 07456146 | | AUD[0.00], BAT[1.0165555], BCH[.06293378], BRZ[4], CAD[0.00], CUSDT[45.01512043], DOGE[1], LINK[.00000826], TRX[1] | Yes | |
| 07456150 | | CUSDT[9], DAI[0], DOGE[200.37112241], ETH[0], TRX[215.66277929], USD[0.00] | | |
| 07456156 | | ETHW[20.27305898], LINK[.00026091], LTC[.00006778] | Yes | |
| 07456157 | | ETH[.00000001], ETHW[0], SHIB[1], USD[0.43] | | |
| 07456160 | | BTC[0], ETH[0], SOL[0], USD[0.00] | | |
| 07456161 | | CUSDT[469.78061723], DOGE[700.78380285], TRX[68.6514487], USD[0.00] | | |
| 07456167 | | DOGE[1], KSHIB[280.00208131], SHIB[361588.94858329], USD[0.04] | | |
| 07456177 | | ETH[.0000128], ETHW[.0000128], SOL[0.00196517], USD[0.00], USDT[0], YFI[0] | | |
| 07456178 | | BTC[0.00002721] | | |
| 07456187 | | ETH[0], NFT (345196708376873907/Solninjas #5417)[1], NFT (498022845138831880/#8149)[1] | | |
| 07456193 | | BCH[.00000025], BRZ[1], CUSDT[29], DOGE[1.57668272], LTC[.00171614], TRX[.00000382], USD[0.36] | | |
| 07456194 | | SOL[3] | | |
| 07456205 | | USD[1.63] | | |
| 07456206 | | SOL[77.34720777], USD[0.00] | | |
| 07456216 | | BTC[0], DOGE[0] | | |
| 07456217 | | BRZ[1], DOGE[0], ETH[0], KSHIB[0], SHIB[1], USD[0.00], USDT[0] | Yes | |
| 07456220 | | BTC[.10860238] | Yes | |
| 07456221 | | USD[500.00] | | |
| 07456222 | | LTC[.03635922], USD[0.00] | | |
| 07456229 | | USD[0.02] | | |
| 07456231 | | TRX[8601.0617], USD[0.58] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07456233 | | AAVE[.38154859], BAT[1.01330219], BRZ[1], BTC[.00000013], CUSDT[6], DOGE[3], ETH[.23324253], ETHW[.23304018], MATIC[32.22665507], NFT (434969576393361877/Entrance Voucher #3821)[1], SHIB[7], SOL[1.0587214], TRX[9], USD[-159.18], YFI[.02756737] | Yes | |
| 07456236 | | BRZ[1], DOGE[225.74088315], USD[0.00], USDT[0] | | |
| 07456240 | | BRZ[1], CUSDT[6], DOGE[2], SHIB[2], SOL[0], TRX[9.01851208], USD[0.00] | Yes | |
| 07456247 | | BTC[0], DOGE[0], ETH[0], SOL[0], USD[0.00] | | |
| 07456259 | | BAT[52.60069061], BTC[.03865425], CUSDT[79.06285234], DOGE[322.83848582], ETH[.23266012], ETHW[.19943281], LINK[5.04272652], LTC[3.41465652], MATIC[34.43655631], SHIB[3203361.92824338], SOL[.57529987], TRX[3940.0179579], USD[7.09] | Yes | |
| 07456261 | | BAT[1.0165555], BF_POINT[300], BRZ[1], BTC[.00000079], CUSDT[5], DOGE[3], ETH[0], LINK[7.66973869], SHIB[5], SOL[1.35550539], TRX[2], USD[50.92] | Yes | |
| 07456263 | | DAI[500] | | |
| 07456266 | | CUSDT[1], USD[0.00], USDT[0] | | |
| 07456271 | | BAT[1], BRZ[1], CUSDT[1], DOGE[.01280145], USD[0.01] | | |
| 07456279 | | CUSDT[4], DAI[.00009065], DOGE[169.06767378], TRX[1032.78536847], USD[0.00] | | |
| 07456281 | | ETH[.00000001], USD[0.47], USDT[0] | Yes | |
| 07456284 | | USD[0.80] | | |
| 07456303 | | BRZ[1], CUSDT[2], USD[0.00] | | |
| 07456308 | | TRX[0] | | |
| 07456318 | | CUSDT[1], DOGE[2838.74540542], TRX[1], USD[1.00], USDT[0] | | |
| 07456320 | | USD[100.00] | | |
| 07456325 | | BAT[1], DOGE[0], USDT[1] | | |
| 07456327 | | CUSDT[1], DOGE[0], TRX[1], USD[0.00] | | |
| 07456333 | | ETH[0], SOL[0], USD[0.44] | | |
| 07456336 | | DOGE[1], SOL[38.15624339], USD[0.00] | | |
| 07456337 | | BRZ[1], BTC[0.00307051], CUSDT[12], DOGE[2], GRT[1], SHIB[3], TRX[5], USD[6.24], USDT[0] | | |
| 07456352 | | BRZ[58.16873689], CUSDT[4557.50836852], DOGE[881.0097569], ETH[.05369718], ETHW[.05369718], TRX[154.04707038], USD[0.28], USDT[9.94009976] | | |
| 07456353 | | BTC[.00003166], USD[0.00] | | |
| 07456355 | | BAT[5.28962805], BRZ[2], DOGE[2], GRT[3.04068943], SHIB[2], TRX[6], USD[0.01], USDT[0] | Yes | |
| 07456357 | | DOGE[0], ETH[0], TRX[1], USD[0.03] | Yes | |
| 07456358 | | USD[2.14], USDT[0] | | |
| 07456362 | | ETHW[.16400735], USD[0.01] | | |
| 07456364 | | DOGE[0], USD[0.00] | Yes | |
| 07456368 | | CUSDT[1], DAI[0], DOGE[1], SOL[0], TRX[2], USD[0.00], USDT[0] | | |
| 07456372 | | ETH[.08683156], ETHW[.08683156] | | |
| 07456374 | | NFT (317865642345784228/FTX - Off The Grid Miami #6532)[1] | | |
| 07456376 | | BTC[.00514284], CUSDT[1], USD[0.48] | | |
| 07456378 | | BTC[.0000962], DOGE[194564.3098], SHIB[13387270], SOL[23.97986], USD[-249.25] | | |
| 07456382 | | DOGE[.192], SOL[.0898], USD[0.01] | | |
| 07456384 | | BCH[.02545408], BRZ[5.03289298], BTC[.00021418], CUSDT[68.73913751], DOGE[2007.74892482], ETH[.00285365], ETHW[.00281258], GRT[1.00498957], LTC[.0707924], SHIB[8], SOL[.06197101], USD[0.00], USDT[7.70033902] | Yes | |
| 07456385 | | BRZ[1], CUSDT[6], DOGE[3161.14440261], KSHIB[2052.31347035], SHIB[2], USD[0.00] | | |
| 07456387 | | DOGE[0] | | |
| 07456391 | | USD[0.00], USDT[0.00000044] | | |
| 07456392 | | DOGE[2] | Yes | |
| 07456396 | | TRX[1], USD[0.00] | | |
| 07456398 | | BTC[.0001996], ETH[.0005222], ETHW[.0005222], USD[0.00], USDT[0.00000001] | | |
| 07456400 | | BAT[22.4736], BCH[.0133826], BTC[.0263972], DAI[.06], DOGE[16.539], ETH[.0008844], ETHW[.0006844], LINK[4.1883], LTC[.18182], MATIC[2.46], PAXG[.0001143], SHIB[85500], SOL[.00048], SUSHI[16.2175], TRX[3.0211], UNI[.3631], USD[0.00], USDT[0] | | |
| 07456406 | | BAT[1.0165555], BRZ[1], CUSDT[2], ETH[.30164001], ETHW[.30144476], SOL[11.86821074], SUSHI[1.10906299], TRX[4], USD[571.25] | Yes | |
| 07456408 | | SOL[19.25073], TRX[524.472], USD[1.42] | | |
| 07456409 | | DOGE[.0111562], USD[0.00] | | |
| 07456410 | | DOGE[.47147958], USD[0.00] | | |
| 07456412 | | CUSDT[1], DOGE[84.94383659], TRX[1], USD[0.00] | | |
| 07456415 | | CUSDT[7], DOGE[3165.57366647], TRX[2], USD[0.00] | | |
| 07456417 | | BTC[.00026014], CUSDT[479.55316784], DOGE[581.6130891], MATIC[32.45474866], SHIB[1227979.10512938], USD[80.90] | Yes | |
| 07456420 | | DOGE[1], TRX[3], USD[0.46], USDT[0.00000002] | | |
| 07456425 | | USD[0.00] | | |
| 07456427 | | USD[0.01], USDT[1] | | |
| 07456433 | | SUSHI[0], USD[0.00], USDT[2.77306377] | | |
| 07456434 | | CUSDT[1], USD[0.72] | | |
| 07456438 | | CUSDT[4], TRX[1], USD[0.00] | Yes | |
| 07456441 | | DOGE[1882.116], USD[0.34] | | |
| 07456443 | | DOGE[3134.17336102], TRX[3], USD[9.51] | | |

Amended Schedule F-15 Nonpriority Unsecured Creditor Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07456444 | | BRZ[2], CUSDT[2], DOGE[2], USD[0.01] | | |
| 07456460 | | CUSDT[3], ETH[.00804882], ETHW[.00804882], USD[0.00] | | |
| 07456461 | | CUSDT[2], ETH[.0000001], ETHW[.0000001], SHIB[2], TRX[3], USD[0.00] | Yes | |
| 07456468 | | CUSDT[1], DOGE[55.53396826], USD[0.01] | | |
| 07456478 | | USD[0.01] | | |
| 07456486 | | BAT[0], BTC[0], DOGE[0], ETH[0], USD[0.73], USDT[0] | | |
| 07456489 | | CUSDT[4], DOGE[801.77177917], ETH[.0064774], ETHW[.0064774], TRX[98.29972924], USD[0.90] | | |
| 07456493 | | CUSDT[2], DOGE[547.93434534], SHIB[2136134.23981674], USD[1.09], USDT[1.08622889] | Yes | |
| 07456494 | | BRZ[1], DOGE[2], SHIB[12253511.27754745], USD[0.00], USDT[1.08549983] | Yes | |
| 07456496 | | TRX[360.8751426], USD[0.00] | Yes | |
| 07456497 | | MATIC[0], SOL[0], USD[0.04], USDT[0] | | |
| 07456498 | | DOGE[31.81211409], USD[0.00] | | |
| 07456500 | | CUSDT[2], SOL[0] | | |
| 07456511 | | BRZ[1], BTC[.08649463], CUSDT[4], DOGE[.37013872], ETH[.15726879], ETHW[.1566172], LINK[2.57206402], SHIB[2], SOL[1.20475173], TRX[8], USD[105.91], YFI[.00106242] | Yes | |
| 07456514 | | BTC[0], DOGE[0], ETH[0], USD[0.00], USDT[0] | | |
| 07456515 | | BTC[0.00000845], USD[3.30] | | |
| 07456517 | | NFT (483053078293550879/Shannon Sharpe's Playbook: Kansas City Chiefs vs Denver Broncos - October 4, 1992 #97)[1], USD[0.15] | Yes | |
| 07456519 | | BRZ[142.24409868], BTC[.00337579], CUSDT[266.89077718], DOGE[1619.179537], ETH[.01454782], ETHW[.01436998], KSHIB[161.11402522], LTC[.11095355], SHIB[493783.0031528], TRX[156.7154329], USD[0.83], USDT[54.27312364] | Yes | |
| 07456520 | | BRZ[1], CUSDT[15], TRX[1], USD[0.00] | | |
| 07456521 | | CUSDT[1], USD[0.00] | Yes | |
| 07456522 | | SOL[11.4885], USD[3.50] | | |
| 07456524 | | DOGE[1.73576946], USD[0.00], USDT[0] | | |
| 07456526 | | BCH[.0488325], BTC[.0002601], CUSDT[473.39197288], DOGE[156.12299201], TRX[234.15828121], USD[0.00] | | |
| 07456531 | | CUSDT[1], DOGE[2], ETH[.01967252], ETHW[.01967252], USD[0.00] | | |
| 07456534 | | CUSDT[11], DOGE[590.58915824], USD[0.00] | | |
| 07456537 | | USD[0.00] | | |
| 07456542 | | DOGE[2857.81549982], TRX[1], USD[0.00], USDT[0] | | |
| 07456550 | | BAT[1], CUSDT[1], DOGE[13117.9598373], GRT[1], USD[0.00], USDT[2] | | |
| 07456555 | | USD[1.95] | | |
| 07456556 | | BAT[1.0165555], CUSDT[14], SHIB[147473.1969308], USD[0.00] | Yes | |
| 07456557 | | CUSDT[1], DOGE[0], USD[0.00] | Yes | |
| 07456559 | | CUSDT[3], DOGE[29.99997624], USD[0.35] | | |
| 07456561 | | BRZ[1], BTC[.00087862], CUSDT[2], DOGE[.0071242], TRX[1], USD[0.00] | Yes | |
| 07456562 | | BAT[1], DOGE[6125.35724921], USD[0.00] | | |
| 07456564 | | CUSDT[5], DOGE[.39571277], TRX[1], USD[0.00] | | |
| 07456565 | | DOGE[3531.87483138], SHIB[2153770.98528041], USD[0.00] | | |
| 07456573 | | BAT[2], BRZ[2], CUSDT[5], DOGE[17901.68376104], GRT[1], SHIB[7552846.59368469], TRX[11], UNI[3.81376413], USD[0.00], USDT[1] | | |
| 07456574 | | BTC[.07430609], DOGE[0], ETH[1.55295782], ETHW[1.55230554], LINK[54.60819395], MATIC[2165.87086116], SOL[8.59289042], TRX[0], UNI[38.93613077], USD[0.00], USDT[0.00000014], YFI[.01686524] | Yes | |
| 07456576 | | SOL[.00977], USD[0.00] | | |
| 07456577 | | DOGE[1.91350695], USD[0.00], USDT[0] | Yes | |
| 07456585 | | BCH[.013986], TRX[.000001], USD[0.97], USDT[96] | | |
| 07456586 | | CUSDT[2], DOGE[5154.31874586], LINK[1.10000927], TRX[182.31979551], USD[0.00] | Yes | |
| 07456587 | | CUSDT[1], SHIB[1], USD[79.26] | | |
| 07456588 | | BRZ[1], DOGE[1195.07135364], ETH[.16986609], ETHW[.16986609], TRX[2], USD[0.00] | | |
| 07456592 | | CUSDT[1], DOGE[25.40704757], TRX[105.19084039], USD[0.00] | | |
| 07456595 | | BTC[0], DOGE[0], ETH[0.00000001], ETHW[2.78781614], TRX[0], USD[0.00], USDT[0.00000977] | | |
| 07456598 | | BCH[0], BTC[0], DOGE[0], ETH[0.00000001], ETHW[0], LINK[0], LTC[0], SOL[0], USD[0.00], YFI[0] | | |
| 07456603 | | TRX[1], USD[0.01] | | |
| 07456604 | | DOGE[0], SOL[0], USD[0.01], USDT[0] | | |
| 07456605 | | BAT[1], BTC[.02257931], CUSDT[3], DOGE[2431.11572912], ETH[2.06105972], ETHW[2.06105972], GRT[1], SHIB[18188432.15714805], USD[470.00] | | |
| 07456614 | | BRZ[1], CUSDT[3], DOGE[527.37453982], GRT[1.00498957], TRX[2], USD[0.78] | Yes | |
| 07456616 | | GRT[1], USD[0.96] | | |
| 07456618 | | USD[0.00], USDT[0] | | |
| 07456620 | | USD[0.00] | | |
| 07456624 | | BRZ[1], CUSDT[2], TRX[98.53575876], USD[0.01] | | |
| 07456626 | | DOGE[1560.07132054], USD[0.38] | | |
| 07456627 | | BTC[0.00000466], DOGE[0], USD[0.32], USDT[0.04398670] | | |
| 07456630 | | BAT[1], CUSDT[1], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07456631 | | BRZ[1], CUSDT[7], DOGE[.00003875], SHIB[936327.21329458], USD[0.00] | | |
| 07456637 | | CUSDT[1], DOGE[1], TRX[1], USD[0.01] | | |
| 07456639 | | BAT[1], CUSDT[2], DOGE[1472.39587886], GRT[1], TRX[4], USD[12.81] | | |
| 07456641 | | BCH[.33789542], BTC[.00132288], DOGE[129.25091447], GRT[39.71135723], LINK[.21154033], LTC[.59011707], MATIC[188.76167893], SOL[37.67266476], SUSHI[.56445855], TRX[222.32364787], UNI[.36155554], USD[0.00], USDT[0.15729181] | | |
| 07456642 | | BAT[1], CUSDT[1], SHIB[1], USD[0.00], USDT[1] | | |
| 07456643 | | BTC[.00829766], USD[0.00] | | |
| 07456644 | | NFT [411903407617137507/Belugie #1444][1], SOL[1.86668951], TRX[1], USD[0.13] | Yes | |
| 07456656 | | CUSDT[4], DOGE[1.62095644], USD[0.00] | | |
| 07456657 | | DOGE[0], USD[0.01] | | |
| 07456664 | | DOGE[1167.12762941], TRX[1], USD[0.00] | | |
| 07456667 | | BRZ[1], CUSDT[12], TRX[1], USD[0.34] | | |
| 07456669 | | BRZ[1], CUSDT[6], GRT[1], TRX[2], USD[0.00] | | |
| 07456671 | | CUSDT[1], DOGE[678.67523679], USD[0.00] | | |
| 07456675 | | ALGO[0], BCH[0], BRZ[0], BTC[0], CUSDT[0], DOGE[194.88905291], ETH[0], ETHW[0.00000003], GRT[0], KSHIB[1481.10561288], LINK[0], MATIC[0], SHIB[748288.61170132], SOL[1.16004253], TRX[0], UNI[0], USD[0.00], USDT[0.00000001] | Yes | |
| 07456679 | | USD[0.00], USDT[1.23068] | | |
| 07456681 | | CUSDT[2], DOGE[90.05093784], SOL[.124749], USD[0.00] | | |
| 07456682 | | DOGE[102.36916065], USD[0.00], USDT[0] | Yes | |
| 07456683 | Contingent, Disputed | TRX[6855.53269034], USD[0.04] | | |
| 07456684 | | BRZ[1], BTC[.00678236], CUSDT[937.89756788], DOGE[7574.45513064], TRX[678.4147293], USD[0.00] | | |
| 07456686 | | DOGE[7672.188], USD[1.48] | | |
| 07456687 | | BRZ[1], CUSDT[6], DOGE[4.10985662], USD[0.00] | Yes | |
| 07456689 | | BRZ[0], BTC[0], DOGE[0], USD[0.01] | | |
| 07456690 | | BRZ[2], CUSDT[7], DOGE[53.48074242], TRX[1], USD[0.04] | | |
| 07456691 | | BRZ[60.03241286], BTC[.02037662], CUSDT[10], DOGE[842.40943898], ETH[.21047579], ETHW[.21025883], LTC[.04924326], TRX[2], USD[0.00] | Yes | |
| 07456692 | | CUSDT[6], DOGE[3218.71141121], TRX[1], USD[0.00] | Yes | |
| 07456695 | | CUSDT[2], TRX[1], USD[0.00] | Yes | |
| 07456699 | | USD[0.00], USDT[0] | | |
| 07456700 | | BAT[1.01655549], BRZ[7.75894807], CUSDT[15], TRX[9.01851208], USD[0.00], USDT[0] | Yes | |
| 07456701 | | BRZ[1], BTC[.00550348], DOGE[2], SHIB[29502792.68234173], USD[3.63] | | |
| 07456704 | | SOL[0], USD[0.00], USDT[0.00000013] | | |
| 07456707 | | BRZ[1], SHIB[763974.65074848], USD[0.00] | Yes | |
| 07456708 | | BTC[.00007818], DOGE[0], SHIB[566137.97251357], USD[0.00] | Yes | |
| 07456710 | | BRZ[1], CUSDT[4], DOGE[1.20050934], SHIB[8070595.60579673], TRX[2], USD[0.43] | Yes | |
| 07456713 | | BRZ[1], CUSDT[8], SHIB[1], TRX[3], USD[139.85] | | |
| 07456715 | | BTC[.001305], CUSDT[1], DOGE[1], SHIB[479386.38542665], USD[0.01], USDT[0] | | |
| 07456717 | | USD[1.33] | | |
| 07456719 | | BCH[0], CUSDT[1], DOGE[0.01512392], SHIB[0], USD[0.00] | Yes | |
| 07456720 | | DOGE[.774] | | |
| 07456724 | | CUSDT[11], DOGE[1741.89790746], ETH[.00682215], ETHW[.00674007], GRT[31.7537842], SHIB[1465983.16439829], USD[0.00], YFI[.00109172] | Yes | |
| 07456726 | | BRZ[2], BTC[.00871995], CUSDT[5], DOGE[1082.72988055], TRX[15.59043537], USD[0.00] | | |
| 07456732 | | BAT[2], CUSDT[1], GRT[1], TRX[1], USD[0.01], USDT[2] | | |
| 07456735 | | BRZ[1], CUSDT[1.00000607], DOGE[87.71816896], TRX[0], USD[0.00] | | |
| 07456736 | | ALGO[5.36406203], ETH[0], USD[0.00], USDT[0] | Yes | |
| 07456737 | | BRZ[1], CUSDT[21], DOGE[209.4913559], KSHIB[2.96077995], SHIB[1], TRX[11.37663416], USD[0.00], USDT[1] | | |
| 07456741 | | BCH[0], CUSDT[1], DOGE[0], TRX[0], USD[0.00] | | |
| 07456756 | | DOGE[3777.39739631], TRX[4], USD[0.00] | | |
| 07456758 | | ETH[.042496], ETHW[.04196749], SHIB[1], SOL[0.41795200], USD[0.00] | Yes | |
| 07456767 | | BCH[.168386], BTC[0.00001001], DOGE[1977.823], ETH[.107568], ETHW[.107568], USD[0.04] | | |
| 07456768 | | BRZ[1], BTC[.0139257], CUSDT[2], SHIB[4602713.96959542], USD[0.00] | Yes | |
| 07456771 | | BRZ[2], BTC[.00909998], CUSDT[36], DOGE[9.02525176], ETH[.3285039], ETHW[.3283419], MATIC[10.82030029], SHIB[410191.46184548], SOL[.65775916], TRX[26335.38796522], USD[6.82] | Yes | |
| 07456776 | | BRZ[2], BTC[0], CUSDT[1], DOGE[0], GRT[2], TRX[2], USD[0.00], USDT[5] | | |
| 07456782 | | CUSDT[1], DOGE[180.84534379], SOL[2.17532155], USD[0.00] | | |
| 07456789 | | ETH[1.83424477], ETHW[.39852318], LINK[148.83310687], SOL[2.876], USD[0.00], USDT[0] | | |
| 07456791 | | CUSDT[1], DOGE[152.34454932], TRX[1], USD[0.00] | | |
| 07456793 | | CUSDT[10], DOGE[4352.05447855], SOL[2.13499052], TRX[1], USD[0.00], USDT[0] | Yes | |
| 07456794 | | BTC[.00003779], SOL[0], USD[31.62] | | |
| 07456795 | | USD[0.00] | | |
| 07456800 | | USD[0.02] | | |

Redacted Schedule F-1 Non-Priority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07456808 | | CUSDT[2], DOGE[.00038264], GRT[1], USD[0.00], USDT[9.93910686] | | |
| 07456815 | | BTC[0], DOGE[0], ETH[0], SOL[0], USD[0.00], USDT[0.00000013] | | |
| 07456817 | | TRX[1756.73501153], USD[42.22], USDT[0] | | |
| 07456819 | | BRZ[1], BTC[0], DOGE[0], USD[0.00], USDT[0.00007877] | | |
| 07456820 | | BAT[1], BRZ[1], CUSDT[8], DOGE[.04892922], LINK[.05401559], TRX[4], USD[0.89] | | |
| 07456821 | | DOGE[996], USD[2.82] | | |
| 07456822 | | BTC[0], SOL[0], USD[2.01], USDT[0] | | |
| 07456825 | | GRT[0], MATIC[0], SOL[0.00000001], USD[0.00], USDT[0.00000001] | Yes | |
| 07456833 | | DOGE[ 912], SOL[.0612], USD[0.00] | | |
| 07456834 | | BRZ[2], CUSDT[8], TRX[4], USD[0.01] | | |
| 07456835 | | ETH[.01], ETHW[.01] | | |
| 07456837 | | CUSDT[1], TRX[2], USD[1.31] | | |
| 07456841 | | TRX[1113.708], USD[0.02] | | |
| 07456843 | | CUSDT[8], DOGE[732.49207628], ETH[.17108128], ETHW[.17108128], SOL[1.45579182], USD[0.00], USDT[1] | | |
| 07456846 | | ETH[.00166406], ETHW[.00166406] | | |
| 07456849 | | ETH[0] | | |
| 07456852 | | NEAR[9.74394034], NFT (53304610408415029/FTX - Off The Grid Miami #4069)[1], SHIB[1], USD[0.00] | | |
| 07456854 | | BTC[0], SOL[.00668721], UNI[7.566352], USD[0.00], USDT[3.3768872], WBTC[.0000708] | | |
| 07456858 | | SHIB[3], USD[10.01] | | |
| 07456859 | | LINK[.0451], USD[0.00] | | |
| 07456861 | | USD[0.00] | | |
| 07456863 | | DOGE[861.13950946], USD[0.00] | | |
| 07456865 | | BAT[295], USD[0.99] | | |
| 07456866 | | SHIB[2258401.04195052], USD[0.00] | Yes | |
| 07456877 | | CUSDT[2], DOGE[121.95357523], USD[0.00] | | |
| 07456878 | | BRZ[1], CUSDT[3], DOGE[.84483705], USD[0.01] | | |
| 07456879 | | CUSDT[2], DOGE[428.22237210] | | |
| 07456887 | | BTC[0], CUSDT[5], DOGE[0], TRX[2], USD[0.69] | Yes | |
| 07456888 | | CUSDT[2], DOGE[1404.87798587], TRX[677.58524827], USD[0.01] | Yes | |
| 07456889 | | BTC[0], DOGE[.00000001], MATIC[.888], USD[0.01], USDT[100.95246] | | |
| 07456893 | | BAT[1], BTC[.09440044], DOGE[2], ETH[.79385112], ETHW[.79385112], LINK[74.21851033], USD[0.00], USDT[1] | | |
| 07456896 | | CUSDT[2], DOGE[1.00002251], TRX[3], USD[0.01] | | |
| 07456900 | | LTC[0], SOL[0], USD[0.68], USDT[0] | | |
| 07456901 | | SHIB[0], USD[0.00] | | |
| 07456905 | | CUSDT[7], SHIB[3282984.6297132], USD[0.00] | Yes | |
| 07456907 | | USD[0.03] | Yes | |
| 07456911 | | BAT[1], BTC[.04063679], DOGE[8073.3847261], LTC[7.50073498], SOL[1], USD[0.00] | | |
| 07456915 | | BRZ[2], CUSDT[3], DOGE[527.40581741], USD[100.00] | | |
| 07456917 | | USDT[.760209] | | |
| 07456920 | | BCH[.00000042], DOGE[.00591366], MATIC[0.00114390], SHIB[1], SOL[.00001354], SUSHI[.00047529], USD[0.00] | Yes | |
| 07456922 | | BTC[.00329948], CUSDT[9], DOGE[175.90128554], ETH[0.03926020], ETHW[0.03926020], UNI[.84084385], USD[0.00], USDT[12.92600367] | | |
| 07456926 | | ETH[.00440508], ETHW[0.00440507] | | |
| 07456927 | | TRX[5986.47492828], USD[0.00] | | |
| 07456928 | | BRZ[1], DOGE[2], SHIB[1], TRX[1], USD[0.01] | Yes | |
| 07456929 | | USD[0.01] | | |
| 07456935 | | AAVE[.23999169], DOGE[.4659], LINK[8.0468], SOL[1.5188885], USD[1.79], USDT[9.25233779] | | |
| 07456938 | | BCH[.01136558], CUSDT[4], DOGE[434.36921822], TRX[1], USD[61.27] | | |
| 07456939 | | USD[0.00] | | |
| 07456940 | | AAVE[0], ETH[0], LINK[0], SOL[0], SUSHI[3.68639217], USD[0.22], YFI[.00000001] | | |
| 07456946 | | CUSDT[4], DOGE[1], TRX[339.29654967], USD[0.00] | | |
| 07456947 | | USD[2.69], USDT[0] | | |
| 07456950 | | CUSDT[1], USD[0.01] | | |
| 07456953 | | BCH[.12135023], CUSDT[1], DOGE[1], SOL[7.36555444], USD[0.00] | | |
| 07456957 | | ETH[0], USD[0.00], USDT[2] | | |
| 07456958 | | CUSDT[1], DOGE[211.56017249], USD[11.00] | | |
| 07456962 | | AAVE[.07594826], BAT[138.3913363], BRZ[1], BTC[.0311559], CUSDT[13], DOGE[0.09376176], ETH[.21383664], ETHW[.21361824], SHIB[1], SOL[.27103894], SUSHI[8.06068004], TRX[1560.21922086], UNI[5.00631863], USD[0.00], USDT[2.13039322] | Yes | |
| 07456963 | | CUSDT[2], DOGE[5736.57171914], USD[0.39] | Yes | |
| 07456965 | | DOGE[76.944503], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07456967 | | CUSDT[4], TRX[1], USD[0.01] | | |
| 07456972 | | BAT[1], BRZ[3], CUSDT[3], GRT[1], SHIB[1], TRX[4], USD[1006.84] | | |
| 07456975 | | BRZ[1], BTC[0], DOGE[3], ETH[.01589186], ETHW[.01569939], TRX[1], USD[57.87], USDT[1.09815806] | Yes | |
| 07456976 | | DOGE[105.90044773], SHIB[1], TRX[.00004629], USD[0.00] | | |
| 07456977 | | BRZ[2], CUSDT[12], DOGE[5045.70507507], ETH[.14424767], ETHW[.14424767], LTC[1.5063047], SHIB[7], SOL[35.58626771], TRX[1475.0126], USD[0.01] | | |
| 07456978 | | BRZ[1], DOGE[.08404981], USD[0.00] | | |
| 07456981 | | BAT[1], BRZ[1], BTC[0.00000037], DOGE[1], SHIB[4], SOL[0], TRX[5], USD[11.65], USDT[0.00000001] | Yes | |
| 07456982 | | DOGE[0], USD[0.01] | | |
| 07456984 | | CUSDT[1], TRX[2], USD[0.01] | | |
| 07456987 | | CUSDT[2], TRX[1], USD[133.85] | | |
| 07456992 | | CUSDT[6], DOGE[.00298593], USD[0.00] | | |
| 07456993 | | BAT[1], BRZ[2], USD[0.01] | | |
| 07456995 | | BRZ[26.30103818], CUSDT[1], DOGE[724.97835415], SHIB[2], TRX[98.69142488], USD[0.01] | Yes | |
| 07456997 | | CUSDT[1], DOGE[58.7715035], USD[0.00] | Yes | |
| 07456998 | | USD[25.00] | | |
| 07457009 | | ALGO[138.13296861], AVAX[.75222816], BAT[3.06665693], BRZ[17.93774302], CUSDT[30], DOGE[148.71025297], ETH[.00000001], ETHW[0], GRT[4.05324486], LINK[2.30826852], SHIB[984587.38914372], SOL[0], TRX[19.38103008], UNI[3.99816483], USD[104.83], USDT[0.01959935] | Yes | |
| 07457017 | | BRZ[4], CUSDT[95.32919949], DOGE[0.00620516], ETH[0], ETHW[0.54918308], SHIB[4], SOL[.00000245], TRX[2.00671455], USD[740.84] | Yes | |
| 07457020 | | BTC[0], ETH[0], ETHW[20.08441735], USD[1518.09] | | |
| 07457024 | | AVAX[2.01325701], BRZ[2], CUSDT[15], DAI[21.67940488], DOGE[176.01959417], ETH[1.11328381], ETHW[.98693162], LINK[16.73708698], MATIC[15.79383891], SHIB[1057600.7714523], SOL[14.00884194], TRX[5], UNI[1.93346693], USD[124.40] | Yes | |
| 07457026 | | SHIB[23111329.05113421], TRX[2], USD[0.00] | | |
| 07457029 | | CUSDT[4], DOGE[1], USD[0.00], USDT[0.00000001] | | |
| 07457033 | | CUSDT[1], DOGE[.00000395], USD[0.00] | | |
| 07457036 | | BAT[1], BRZ[200.47859135], CUSDT[3624.49862905], DOGE[7074.05025539], ETH[.07276107], ETHW[.07276107], LTC[1.05776351], SHIB[1], SOL[10.15878378], TRX[6493.94471664], USD[44.78] | | |
| 07457039 | | BTC[.0000174], ETH[.003386], ETHW[.003386], LTC[.0088], USD[1.90] | | |
| 07457040 | | BRZ[1], BTC[0], CUSDT[2], GRT[1], TRX[5], USD[0.40] | | |
| 07457042 | | CUSDT[2], DOGE[106.76824204], USD[0.00] | | |
| 07457047 | | ETHW[.00017189], USD[0.00] | | |
| 07457050 | | ETHW[.127092], KSHIB[6950], SOL[0], USD[24.90] | | |
| 07457052 | | DOGE[17833.85841282], SOL[1], TRX[1], USD[0.00] | | |
| 07457058 | | CUSDT[4], ETH[.04379754], ETHW[.04325001], GRT[34.1380089], LINK[1.91363758], NFT [412965472323207745/Motley Zoo][1], TRX[249.2543728], USD[4.34] | Yes | |
| 07457059 | | SOL[0], USD[0.00], USDT[0] | | |
| 07457060 | | NFT [413371242684587011/Caelum Series #6][1], USD[0.00], USDT[0] | | |
| 07457062 | | CUSDT[2], TRX[2], USD[0.00] | | |
| 07457066 | | CUSDT[5], USD[0.01] | | |
| 07457072 | | CUSDT[2], DOGE[1390.25882343], SUSHI[.0008572], USD[0.23] | | |
| 07457073 | | USD[2.57] | | |
| 07457075 | | BRZ[1], CUSDT[1], DOGE[13492.83771124], USD[0.00] | | |
| 07457079 | | CUSDT[2], ETH[.0494978], ETHW[.0494978], TRX[1], USD[0.00] | | |
| 07457082 | | BTC[.00529074], CUSDT[1], GRT[1], USD[0.01] | | |
| 07457086 | | USD[2.21] | | |
| 07457089 | | BTC[0], DOGE[0], USD[0.00] | | |
| 07457091 | | DOGE[1], USD[0.00] | | |
| 07457094 | | CUSDT[2], DOGE[104.36527774], TRX[1], USD[0.00] | | |
| 07457095 | | BTC[0], CUSDT[0], DOGE[0], ETH[0], LTC[0], SHIB[1], USD[173.47], USDT[0] | Yes | |
| 07457115 | | USD[0.33] | | |
| 07457117 | | BAT[3.36832742], BRZ[148.25641256], BTC[.00015796], CUSDT[247.83673304], DOGE[366.65706001], USD[5.22], USDT[0.00004988] | Yes | |
| 07457121 | | CUSDT[942.11666071], DOGE[559.28802059], USD[20.14] | | |
| 07457126 | | CUSDT[4], DOGE[1], ETH[0], ETHW[0], USD[0.00] | | |
| 07457133 | | CUSDT[2], TRX[1], USD[0.00] | | |
| 07457135 | | BTC[.02465224], SOL[.00836], USD[0.01] | | |
| 07457137 | | USD[0.02] | | |
| 07457140 | | SOL[0] | | |
| 07457145 | | CUSDT[2], DOGE[700.45119832], SHIB[161184.85658724], USD[0.08] | Yes | |
| 07457147 | | USD[2.12] | | |
| 07457148 | | TRX[1302.22194993], USD[0.00], USDT[100] | | |
| 07457149 | | BRZ[1], CUSDT[8], NFT [556661917628836064/Rat Bastard #227][1], SHIB[1], USD[0.91] | Yes | |
| 07457150 | | CUSDT[5], NFT [545461052649992003/Megalodon Rogue Shark Tooth][1], SOL[.46622303], USD[0.00], USDT[13.40252800] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07457152 | | USD[4.55] | | |
| 07457155 | | USD[0.00] | | |
| 07457156 | | CUSDT[1], DOGE[4663.20608194], USD[0.00] | | |
| 07457157 | | USD[0.00] | | |
| 07457160 | | USD[0.91] | | |
| 07457161 | | CUSDT[751.29155126], DOGE[10.95386595], GRT[13.31604402], TRX[137.08872771], USD[0.00], YFI[0.00039708] | Yes | |
| 07457163 | Contingent, Disputed | USD[0.38] | | |
| 07457174 | | ETHW[.00054431], USD[7922.89] | | |
| 07457177 | | CUSDT[2], DOGE[65.174509], TRX[1], USD[0.01] | | |
| 07457178 | | CUSDT[4], DOGE[1], USD[0.00] | | |
| 07457181 | | BRZ[1], CUSDT[2.00078394], DOGE[.45737464], TRX[2], USD[0.13], USDT[1] | | |
| 07457185 | | CUSDT[1], DOGE[521.15379881], TRX[1], USD[0.00] | | |
| 07457192 | | CUSDT[3], DOGE[149.79517649], SHIB[2141557.46108469], USD[3.20] | | |
| 07457195 | | BTC[0] | | |
| 07457200 | | USD[0.01], USDT[.0096078] | | |
| 07457203 | | SOL[51.59086902], USD[0.00] | | |
| 07457211 | | CUSDT[8], DOGE[1], GRT[1.00498957], LINK[.00006196], LTC[.00147425], TRX[.00568961], USD[0.06], USDT[1.11030948] | Yes | |
| 07457213 | | USD[0.00], USDT[0] | | |
| 07457214 | | BTC[0.00100989], DOGE[0], USD[0.06] | | |
| 07457219 | | BRZ[1], CUSDT[6], TRX[6], USD[0.00] | | |
| 07457222 | | CUSDT[1], USD[0.00] | | |
| 07457225 | | CUSDT[2], USD[4.96] | | |
| 07457229 | | USD[0.82] | | |
| 07457231 | | DOGE[0], ETH[0], ETHW[0], USD[0.00] | | |
| 07457237 | | BTC[0], SOL[0], USD[0.00] | | |
| 07457238 | | USD[0.00], USDT[0] | | |
| 07457243 | | BAT[1.00234058], CUSDT[6], DOGE[3.000548], SOL[.0002014], TRX[3], USD[0.00] | Yes | |
| 07457249 | | BRZ[1], CUSDT[10], DOGE[2], ETH[0], NFT (319698426919288077/My Little Gang #24)[1], NFT (408695707589001183/My Little Gang #32 #2)[1], NFT (414011130332150484/My Little Gang #26)[1], NFT (424404746703120097/My Little Gang #35)[1], NFT (427569446676306651/My Little Gang #37)[1], NFT (439464445370006005/My Little Gang #39)[1], NFT (467503598845435685/My Little Gang #9)[1], NFT (505283052557038470/My Little Gang #43)[1], TRX[3], USD[0.00], USDT[1.05984056] | Yes | |
| 07457251 | | BCH[0], BRZ[1], CUSDT[16], DOGE[571.09303173], ETH[0.58795734], ETHW[0.58770495], LTC[0.00116017], SHIB[1191126.73218906], SOL[1.17737649], TRX[8.00087675], USD[0.00] | Yes | |
| 07457260 | | BAT[0.00269758], SUSHI[0.37418756], USD[89.53], USDT[.00660213] | | |
| 07457274 | | USD[0.53], USDT[0.00000001] | | |
| 07457278 | | DOGE[0], ETH[0], ETHW[0], SUSHI[0], USD[0.00], USDT[0] | | |
| 07457281 | | SHIB[2997829.77785086], USD[0.00] | Yes | |
| 07457285 | | USD[0.00] | | |
| 07457287 | | USD[0.00] | | |
| 07457289 | | CUSDT[1], DOGE[2], SOL[2.37700478], TRX[2], USD[0.33] | | |
| 07457291 | | CUSDT[2], GRT[31.88085098], TRX[774.85411638], USD[0.81], USDT[0] | Yes | |
| 07457299 | Contingent, Disputed | DOGE[0], ETHW[.00002894], USD[3060.85], USDT[0] | | |
| 07457301 | | DOGE[.00002661], USD[7.07] | | |
| 07457306 | | BTC[.00077139], DOGE[1], USD[0.00] | | |
| 07457310 | | CUSDT[19], DOGE[1.66922156], GRT[.34553649], LINK[.05035605], SHIB[125.9068843], SUSHI[.00891203], TRX[.0000882], UNI[.06668472], USD[112.29] | Yes | |
| 07457313 | | AAVE[0], BTC[0], DOGE[0], ETH[0], GRT[0], LINK[0], MATIC[0], NFT (353156257935683980/From Hair to Here #1 - Burden )[1], SOL[0], SUSHI[0], TRX[0], UNI[0], USD[0.00], USDT[0], YFI[0] | | |
| 07457319 | | CUSDT[9], ETH[0.00825373], ETHW[0.00825373], TRX[3], USD[0.00], USDT[0] | | |
| 07457321 | | DOGE[1], TRX[1306.85292108], USD[0.00] | | |
| 07457325 | | BRZ[2], CUSDT[6], DOGE[1.97339051], GRT[1.00498957], TRX[5], USD[0.00] | Yes | |
| 07457329 | | DOGE[3230.7012245], TRX[1], USD[0.00] | | |
| 07457330 | | CUSDT[2], DOGE[410.57620081], USD[0.00] | | |
| 07457331 | | USD[320.00] | | |
| 07457333 | | USD[0.00] | | |
| 07457335 | | BRZ[3], CUSDT[26], DOGE[235.48761259], ETH[.09018684], ETHW[.08913934], TRX[3], USD[0.90] | Yes | |
| 07457342 | | AAVE[0], BRZ[0], BTC[0], CUSDT[1], DOGE[0], ETH[0], GRT[0], MATIC[0], MKR[0], SOL[0], SUSHI[0], UNI[0], USD[0.00] | Yes | |
| 07457346 | | CUSDT[7], GRT[14.71050135], TRX[296.44036777], USD[0.00] | Yes | |
| 07457354 | | BTC[0], UNI[.04085708] | | |
| 07457356 | | BAT[2.07444007], CUSDT[3], DOGE[18853.39007072], ETH[.31571669], ETHW[.31554389], TRX[1], USD[0.00], USDT[0] | Yes | |
| 07457357 | | BAT[3.12197215], BRZ[4], BTC[.00268032], CUSDT[5], DOGE[1], ETH[4.13140718], ETHW[4.12967200], GRT[2.00088913], LINK[1.05382658], MATIC[2268.59999144], SHIB[9650429.78457891], SOL[7.3660147], TRX[6], USD[0.00], USDT[0] | Yes | |
| 07457364 | | TRX[1835.06239736], USD[0.00], USDT[0] | | |
| 07457371 | | BRZ[3], CUSDT[43], DOGE[8.15484029], SHIB[3], TRX[7], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07457372 | | DOGE[0], GRT[0], TRX[0], USD[0.33], USDT[0] | | |
| 07457377 | | ETH[0], USD[6.52] | | |
| 07457378 | | ETH[.00000001], ETHW[0] | | |
| 07457385 | | DOGE[1], TRX[129.25066667], USD[0.00] | | |
| 07457389 | | BRZ[6.39147244], CUSDT[11], DOGE[13693.42795018], SHIB[249134329.26163801], TRX[6], USD[0.00], USDT[0] | Yes | |
| 07457397 | | BRZ[1], USD[0.00], USDT[0] | | |
| 07457405 | | DOGE[4.73396348], USD[0.00] | | |
| 07457406 | | BRZ[1], CUSDT[1], DOGE[1], GRT[1], USD[0.01] | | |
| 07457409 | | BCH[0], DOGE[0], USD[0.00] | | |
| 07457410 | | DOGE[3093.75435154] | | |
| 07457412 | | KSHIB[4.89225128], MATIC[2288.57015909], TRX[1], UNI[1], USD[0.00] | | |
| 07457413 | | CUSDT[1], DOGE[1.00075455], TRX[1], USD[90.98] | | |
| 07457414 | | CUSDT[1], USD[0.02] | | |
| 07457415 | | CUSDT[7], DOGE[1168.55631081], TRX[3], USD[0.00] | | |
| 07457416 | | BRZ[1], CUSDT[3], DOGE[2216.99423402], ETH[.02099468], ETHW[.02099468], TRX[1], USD[0.00] | | |
| 07457418 | | CUSDT[1], DOGE[1671.65803668], TRX[1], USD[0.00] | | |
| 07457423 | | CUSDT[306.56467742], NFT [326574838500105337/Nespace Album #51][1], NFT [395604737045504485/Traveling pug #2][1], NFT [455130572110854513/Nespace Album #40][1], SHIB[148675.4072172], TRX[1], USD[0.82] | Yes | |
| 07457426 | | USD[5.00] | | |
| 07457429 | | DOGE[1], SHIB[1], SOL[.00000001], USD[0.00], USDT[0] | Yes | |
| 07457430 | | BRZ[1], CUSDT[4], DOGE[1], ETH[0], SOL[.05246798], USD[1.00] | Yes | |
| 07457433 | | BAT[1], BRZ[1], BTC[.09500398], CUSDT[4], DOGE[49123.58926971], ETH[3.68083258], ETHW[3.6794324], GRT[1.00419778], SHIB[28197394.19155117], TRX[3], USD[2886.85], USDT[1.02266648] | Yes | |
| 07457438 | | BRZ[1], CUSDT[4], DOGE[923.70149814], TRX[2], USD[0.00] | Yes | |
| 07457440 | | BTC[0], ETH[0], MATIC[0], TRX[.000001], USD[0.01], USDT[0] | | |
| 07457441 | | BRZ[1], CUSDT[4], TRX[3], USD[0.01] | | |
| 07457445 | | TRX[3921.768], USD[0.13] | | |
| 07457447 | | USD[15.00] | | |
| 07457448 | | BRZ[2], CUSDT[3], DOGE[5794.44588349], SHIB[5581535.67678302], TRX[1], USD[0.00] | Yes | |
| 07457449 | | CUSDT[2], DOGE[2], ETH[.0007265], ETHW[.0007265], TRX[.0000274], USD[0.01], USDT[1] | | |
| 07457455 | | BTC[.00393401], CUSDT[6], DOGE[592.19954654], TRX[2.0476434], USD[0.00], USDT[1.08422691] | Yes | |
| 07457456 | | USD[0.00], USDT[49.74024] | | |
| 07457459 | | BRZ[1], CUSDT[00003334], DOGE[ 64994799], USD[0.01] | | |
| 07457461 | | CUSDT[3], USD[0.00] | Yes | |
| 07457462 | | DOGE[729.20823153], TRX[1], USD[0.00] | | |
| 07457463 | | CUSDT[1], LINK[.00000391], USD[0.00] | Yes | |
| 07457468 | | BTC[0], DAI[.00000001], ETH[0.04109831], ETHW[0.29536438], NFT [335296137283909623/Miami Ticket Stub #465][1], NFT [384268461201382368/GSW Western Conference Finals Commemorative Banner #1499][1], NFT [441198612946779558/Stars #499][1], NFT [452441221215659524/GSW Western Conference Finals Commemorative Banner #1500][1], NFT [453714263526793780/Furry Friend][1], NFT [470149097303878441/GSW Championship Commemorative Ring][1], NFT [552254013920353967/GSW Western Conference Semifinals Commemorative Ticket #775][1], NFT [554073635261144364/Warriors Logo Pin #75][1], SOL[.1], USDt[2584.30], USDT[0.00682690] | | |
| 07457475 | | CUSDT[1], DOGE[.00000186], TRX[1], USD[0.22] | | |
| 07457476 | | BRZ[1], CUSDT[1], USD[0.00] | | |
| 07457477 | | USD[0.00] | | |
| 07457479 | | CUSDT[5], DOGE[.25492545], ETH[.0001512], ETHW[.0061201], GRT[10.60791545], SHIB[1], USD[8.40] | Yes | |
| 07457486 | | CUSDT[1405.5090332], DOGE[1928.68165825], TRX[3], USD[0.38] | | |
| 07457495 | | BRZ[1], CUSDT[3], USD[0.38] | | |
| 07457497 | | USD[0.01] | | |
| 07457499 | | DOGE[1], TRX[814.7811734], USD[0.00] | | |
| 07457502 | | BAT[1], BRZ[1], DOGE[1], SHIB[1], USD[0.00] | Yes | |
| 07457503 | | BTC[.09509724], ETHW[1.278217], ETHW[1.278217], LTC[9.962], SOL[49.8194483], TRX[1719.4412], USD[0.00] | | |
| 07457505 | | TRX[61.89629449], USD[0.00] | | |
| 07457510 | | BAT[1.00391632], CUSDT[1], DOGE[1], TRX[2], USD[0.00] | Yes | |
| 07457514 | | DOGE[1776.93336587], SHIB[223021.15390418], USD[0.00], USDT[0.00008939] | Yes | |
| 07457518 | | CUSDT[3], DOGE[0], SOL[0.42218097], TRX[1], USD[0.00] | Yes | |
| 07457519 | | USD[0.77] | | |
| 07457521 | | BAT[31.67421126], BRZ[1], CUSDT[9], DOGE[337.47487033], ETH[.17564311], ETHW[.17539191], TRX[2], USD[0.10] | Yes | |
| 07457527 | | BRZ[59.63690855], BTC[.00185712], CUSDT[3], DAI[5.45194796], DOGE[1660.79718154], ETH[.03274101], ETHW[.03233061], TRX[2], USD[0.00] | Yes | |
| 07457530 | | CUSDT[3], DOGE[31.47501289], TRX[1], USD[0.00] | | |
| 07457549 | Contingent, Disputed | BRZ[1], BTC[0.00000009], CUSDT[2], DOGE[0], ETH[0], TRX[2], USD[0.00], USDT[0.00012397] | | |
| 07457556 | | AUD[76.49], BRZ[64.87594368], CAD[32.25], CUSDT[606.30194666], DOGE[1], GRT[196.04412856], SOL[1.09887773], TRX[3047.28552917], UNI[2.60428093], USD[1337.15] | Yes | |
| 07457559 | | USD[4999.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07457564 | | BAT[2.23107984], DOGE[0], ETH[0.00124187], ETHW[0.00122818], TRX[20.16661175], USD[0.00] | Yes | |
| 07457569 | | USD[0.01] | | |
| 07457570 | | BRZ[1], ETH[0], SHIB[4], SOL[0], USD[0.00] | Yes | |
| 07457571 | | ETH[.00054633], ETHW[.00054633], USD[0.00], USDT[0] | | |
| 07457575 | | DOGE[1], ETH[.00000001], SHIB[6], USD[45.74] | Yes | |
| 07457576 | | USD[10.00] | | |
| 07457587 | | BAT[2], CUSDT[6], ETH[.0261808], ETHW[.0261808], GRT[1], TRX[2], USD[0.00], USDT[0.00000001] | | |
| 07457598 | | BAT[1], DOGE[2], USD[0.00] | | |
| 07457611 | | BAT[2], BRZ[1], CUSDT[16], DOGE[1], ETH[0], LINK[0], TRX[6], USD[0.00] | | |
| 07457616 | | DOGE[3.26561902], USD[0.00] | | |
| 07457617 | | USD[10.98] | Yes | |
| 07457620 | | BRZ[6.31110446], CUSDT[10], DOGE[11.33400619], ETH[0], GRT[1.00498957], MATIC[0], SHIB[1], SOL[0], TRX[8], USD[0.02], USDT[1.04707430] | Yes | |
| 07457624 | | BRZ[1], USD[0.01] | | |
| 07457625 | | BCH[0] | | |
| 07457629 | | NFT (308808926910363773/Bitcoin is WORTHLESS)[1], USD[0.00] | | |
| 07457640 | | BCH[.00001193], BRZ[2], BTC[0], CUSDT[3], DOGE[4.02776516], ETH[0], ETHW[0], TRX[6], USD[0.01], USDT[0.00000001] | Yes | |
| 07457643 | | DOGE[2.58225181], USD[0.00], USDT[0] | | |
| 07457644 | | BTC[.00031163] | | |
| 07457651 | | CUSDT[1], TRX[1234.0642202], USD[0.00] | | |
| 07457662 | | CUSDT[8], DOGE[174.86345801], TRX[1], USD[0.00] | | |
| 07457663 | | USD[0.00] | | |
| 07457667 | | SOL[2.22391597], TRX[2], USD[0.00] | Yes | |
| 07457673 | | BAT[1], DOGE[1], TRX[2], USD[0.00] | | |
| 07457679 | | CUSDT[13], DOGE[235.62119645], SHIB[66755.6742323], TRX[140.08194446], USD[0.52] | | |
| 07457682 | | BAT[1], DOGE[10000.00043805], USD[0.00] | | |
| 07457697 | | BCH[.00125423], ETH[.00000001], NFT (293826565808646736/Miami Ticket Stub #922)[1], NFT (297363878011550509/Crypto DragonZ #11)[1], NFT (302845281809840536/3D SOLDIER #3983)[1], NFT (339108262764688146/Barcelona Ticket Stub #1712)[1], NFT (340890556487352139/Ghoulie #6841)[1], NFT (360061958820703990/Crypto DragonZ #10)[1], NFT (382191913810492081/Golden Retreiver Common #343)[1], NFT (401827313391332784/3D CATPUNK #2151)[1], NFT (423572939115958874/2D SOLDIER #446)[1], NFT (425378190135611993/? - 001 Kidders Collection #2)[1], NFT (432197878073846891/√/√/ヒ人ま)[1], NFT (435467086779829901/ApexDucks #259)[1], NFT (490636038040870334/3D Station #4)[1], NFT (503111115707193805?/Shiba Inu Collection #9)[1], NFT (506188052237396381/Crypto DragonZ #2)[1], NFT (536760347547734097/Crypto DragonZ #3)[1], NFT (539044071887542117/Gangster Gorillas #5926)[1], NFT (551893935063969729/#4152)[1], NFT (554599859650743781/ApexDucks #3059)[1], SOL[.29975606], USD[0.00], USDT[0] | Yes | |
| 07457698 | | DOGE[0], USD[0.00] | | |
| 07457699 | | CUSDT[1], DOGE[19.63255142], SOL[.36897722], USD[0.00] | | |
| 07457710 | | USD[114.68] | | |
| 07457711 | | BTC[.00222898], DOGE[764.20843887], ETH[.11048047], ETHW[.11048047], USD[0.00] | | |
| 07457712 | | CUSDT[1], DOGE[.88722092], USD[17.32] | | |
| 07457715 | | BRZ[1], CUSDT[9], TRX[1], USD[0.00] | | |
| 07457720 | | USD[0.00], USDT[.14249007] | | |
| 07457730 | | TRX[315.832217] | | |
| 07457731 | | USD[0.01], USDT[0.00078779] | | |
| 07457734 | | BAT[3], BRZ[1], CUSDT[3], DOGE[0], ETH[0], ETHW[0], SOL[0], TRX[5], USD[0.00] | | |
| 07457736 | | CUSDT[2], LINK[4.62037355], TRX[1785.54689069], USD[0.00] | | |
| 07457737 | | CUSDT[2], USD[0.00] | | |
| 07457741 | | DOGE[.02603361], USD[0.00] | Yes | |
| 07457745 | | CUSDT[6], DOGE[582.12821164], TRX[2], USD[0.01] | | |
| 07457747 | | USD[0.00], USDT[0] | | |
| 07457755 | | USD[0.02] | | |
| 07457757 | | CUSDT[9], USD[0.01] | | |
| 07457758 | | USD[0.30] | | |
| 07457765 | | BRZ[3], CUSDT[1], DOGE[0], SUSHI[0], TRX[4], USD[0.65] | | |
| 07457771 | | BTC[.00000074], CUSDT[3], DOGE[769.22952662], ETH[.01717796], ETHW[.01717796], SHIB[1], SOL[.47173301], TRX[1], USD[0.00] | | |
| 07457774 | | USD[201.98] | Yes | |
| 07457785 | | BCH[0], CUSDT[1], SOL[1], USD[0.00], USDT[0] | | |
| 07457795 | | BRZ[1], CUSDT[1], USD[0.01] | Yes | |
| 07457801 | | BRZ[2], CUSDT[3], DOGE[.0074964], SHIB[111.34482285], USD[0.00] | Yes | |
| 07457803 | | CUSDT[1], USD[25.48] | | |
| 07457810 | | SHIB[2786264.37940352], USD[0.00] | Yes | |
| 07457812 | | CUSDT[1], DOGE[140.46890064], USD[0.00] | | |
| 07457816 | | DOGE[712.40538632], USD[100.00] | | |
| 07457822 | | CUSDT[1], DOGE[1], TRX[.0002059], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07457826 | | USD[0.00] | | |
| 07457829 | | BRZ[1], DOGE[0], TRX[1] | | |
| 07457833 | | SHIB[1], TRX[1], USD[0.00] | Yes | |
| 07457835 | | CUSDT[1], DOGE[1], TRX[1], USD[0.01], USDT[1] | | |
| 07457843 | | CUSDT[3], USD[59.48] | | |
| 07457848 | | ETH[0], ETHW[0], USD[5.42] | | |
| 07457856 | | USD[0.00], USDT[248.91955841] | | |
| 07457858 | | CUSDT[4.5], DOGE[1651.34682640], SUSHI[0.29409868], USD[0.00] | | |
| 07457869 | | BRZ[1], CUSDT[10], DOGE[1], TRX[2402.33860219], USD[585.38] | | |
| 07457870 | | BRZ[1], SOL[319.67653698], TRX[2], USD[1.08], USDT[0] | Yes | |
| 07457872 | | CUSDT[1], DOGE[328.70461357], USD[0.00] | | |
| 07457873 | | BAT[1.01655549], CUSDT[2], DOGE[2], GRT[1.00367791], MATIC[0], TRX[2], USD[0.00], USDT[0] | Yes | |
| 07457879 | | DOGE[.588], LTC[.00332], USD[1.47] | | |
| 07457880 | | CUSDT[1], DOGE[126.73035247], LINK[.24345456], USD[0.00] | | |
| 07457881 | | USD[0.01], USDT[0] | Yes | |
| 07457882 | | BAT[3.1781658], BRZ[4], CUSDT[3], KSHIB[552.70470468], SHIB[118840.1226471], TRX[3], USD[0.63], USDT[3.21382829] | Yes | |
| 07457891 | | CUSDT[1], DAI[.00029634], DOGE[0] | | |
| 07457892 | | BRZ[120.18683506], CUSDT[268.74196456], DOGE[18.97114242], TRX[94.52286907], USD[0.25] | Yes | |
| 07457894 | | BRZ[1], CUSDT[9], DOGE[1], GRT[1], USD[0.00], USDT[1] | | |
| 07457896 | | USDT[15] | | |
| 07457898 | | BTC[.00926536], CUSDT[10], DOGE[2], ETH[.32433455], ETHW[.32416879], LTC[2.68468932], SHIB[2321111.8968052], TRX[5], USD[3.23] | Yes | |
| 07457899 | | ETH[.00000001], USD[0.01], USDT[0] | | |
| 07457901 | | BAT[1], CUSDT[57.6463031], DOGE[700.59288919], TRX[186.14610933], USD[4.70], USDT[0] | | |
| 07457912 | | NFT (429020461009743717/Entrance Voucher #1991)[1], USD[0.00] | | |
| 07457913 | | USD[15.00] | | |
| 07457920 | | CUSDT[11], DOGE[3225.46283262], ETH[.10003921], ETHW[.10003921], MATIC[63.0300223], SHIB[0], USD[0.00] | | |
| 07457921 | Contingent, Disputed | BTC[0], USD[0.00] | | |
| 07457928 | | USD[0.00] | | |
| 07457931 | | BCH[0], BTC[0], LTC[0.09000000], USD[0.00], USDT[0] | | |
| 07457932 | | USD[7.33] | | |
| 07457937 | | BRZ[1], DOGE[1595.21111897], TRX[196.98265779], USD[133.00] | Yes | |
| 07457940 | | CUSDT[5], DOGE[21.93369031], USD[0.01] | | |
| 07457941 | | BTC[0.00991494], DOGE[.2], LINK[.0432], SOL[.00645], USD[0.46] | | |
| 07457942 | | BAT[1], BRZ[1], CUSDT[3], TRX[1], USD[0.00] | | |
| 07457943 | | USD[0.00] | | |
| 07457944 | | DOGE[1], USD[459.69] | | |
| 07457947 | | BTC[.00232167], DOGE[1], USD[0.00] | | |
| 07457949 | Contingent, Disputed | USD[0.00] | | |
| 07457961 | | CUSDT[4], DOGE[.00008966], TRX[1], USD[0.00] | | |
| 07457965 | | BTC[0], USD[0.44], USDT[0.00000319] | | |
| 07457970 | | SHIB[1416.87685532], SOL[0], USD[0.00] | | |
| 07457971 | | BTC[0.28381590], DAI[126.17254709], SOL[15.48698], USD[24.30] | | |
| 07457980 | | USD[0.00] | Yes | |
| 07457992 | | BAT[0], BCH[0], BTC[0], DOGE[0], LTC[0], SHIB[0], TRX[0], USD[0.00] | | |
| 07458003 | | CUSDT[3], DOGE[1.03828484], ETH[0], SHIB[1], TRX[2], USD[0.00] | Yes | |
| 07458006 | | CUSDT[1], DOGE[179.02995144], TRX[1], USD[0.00] | | |
| 07458012 | | CUSDT[3], DOGE[1701.89608412], TRX[1], USD[0.00] | Yes | |
| 07458019 | | USD[0.01] | | |
| 07458020 | | BRZ[1], DOGE[0], USD[0.00], USDT[0] | Yes | |
| 07458027 | | CUSDT[2], DOGE[1832.812397], GRT[1], USD[0.00] | | |
| 07458031 | | DOGE[166.9653827], USD[0.00] | | |
| 07458033 | | BRZ[2], CUSDT[4], USD[0.01] | | |
| 07458035 | | CUSDT[2], DOGE[1], USD[0.00] | | |
| 07458038 | | CUSDT[7], USD[0.00] | | |
| 07458043 | | BRZ[1], CUSDT[2548.37285289], DOGE[6788.44353244], TRX[3132.21100747], USD[0.00] | Yes | |
| 07458045 | | DOGE[16.1888891], USD[0.00] | | |
| 07458046 | | BRZ[3], CUSDT[9], DOGE[3], ETH[.00000001], TRX[14], USD[0.00], USDT[0.00000001] | | |
| 07458049 | | BCH[.01013875], BTC[.00008655], DOGE[609.54869356], PAXG[.00308411], SHIB[1], SOL[.56153186], TRX[71.65871733], UNI[.74252003], USD[5.29], YFI[.00068284] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07458055 | | CUSDT[4], DOGE[3581.07479826], TRX[2], USD[0.00] | Yes | |
| 07458056 | | ETH[.01048149], ETHW[.01048149], USD[0.00] | | |
| 07458059 | | DOGE[1583.11806625], USD[0.00] | | |
| 07458061 | | CUSDT[38], DOGE[5872.62089648], TRX[83.99494544], USD[0.00] | Yes | |
| 07458066 | | BF_POINT[100], CUSDT[1], DOGE[1], ETH[.03971947], ETHW[.03922699], SOL[4.40238024], TRX[2], USD[0.00] | Yes | |
| 07458068 | | DOGE[916.16204650], SHIB[7584.41925777], USD[0.00] | | |
| 07458069 | | CUSDT[1], USD[0.27] | | |
| 07458071 | | BTC[.00000951], ETH[.00000001], ETHW[.00000001], USD[0.00] | | |
| 07458074 | | CUSDT[1], SHIB[1], USD[0.00] | | |
| 07458083 | | CUSDT[5], DOGE[1], GRT[2], TRX[2], USD[0.00], USDT[2] | | |
| 07458087 | | BAT[1], BRZ[1], CUSDT[4], DOGE[514.26859079], TRX[2], USD[0.00], USDT[2] | | |
| 07458088 | | CUSDT[2], DOGE[621.4912437], LTC[.26121743], USD[55.00] | | |
| 07458090 | | CUSDT[7], DOGE[.00002457], USD[0.54] | | |
| 07458091 | | CUSDT[8], USD[4.88] | | |
| 07458094 | | ETH[.0515], ETHW[.0515] | | |
| 07458098 | | BRZ[1], BTC[.08116272], DOGE[16527.19046958], ETH[.51941807], ETHW[.51920003], GRT[2.07377039], SHIB[8010473.28670714], TRX[5], USD[0.00], USDT[0] | Yes | |
| 07458099 | | USD[0.01], USDT[0] | | |
| 07458100 | | BRZ[2], BTC[.00156968], CUSDT[2], DOGE[1], SHIB[972384.28626993], USD[0.01] | | |
| 07458109 | | CUSDT[1], DOGE[1], MATIC[242.68927323], SHIB[31916519.71229277], TRX[3], USD[0.00] | | |
| 07458110 | | CUSDT[2], DOGE[0], USD[0.00] | | |
| 07458112 | | DOGE[174.07323856], USD[0.00], USDT[0] | | |
| 07458116 | | BTC[.00016502], DOGE[475.35928872], USD[0.00] | | |
| 07458118 | | CUSDT[1], USD[0.01] | | |
| 07458119 | | DOGE[216.32167099], USD[0.00] | Yes | |
| 07458121 | | DOGE[0], USD[0.01] | | |
| 07458124 | | BTC[.00000256], DAI[0], DOGE[0], USD[0.00], USDT[0] | Yes | |
| 07458127 | | BRZ[4], BTC[0.00000160], CUSDT[2], DOGE[2], SHIB[5], TRX[8], USD[0.01] | Yes | |
| 07458128 | | BRZ[2], CUSDT[6], DOGE[249.94283680], SHIB[26.98700555], SOL[.78094505], TRX[1], USD[0.00] | Yes | |
| 07458130 | | BRZ[3], BTC[.00000002], CUSDT[26], SHIB[3], SOL[.00005337], TRX[4], USD[9.85], USDT[0] | Yes | |
| 07458134 | | DOGE[1890.91809008], USD[0.00] | | |
| 07458135 | | BCH[.17102416], DOGE[2861.88164147], ETH[.23215599], ETHW[.23195035], LTC[3.13338328], SHIB[4825039.11435376], USD[0.01] | Yes | |
| 07458137 | | SOL[0] | | |
| 07458139 | | DOGE[98.66483409], USD[0.00] | Yes | |
| 07458140 | | BAT[1], CUSDT[12], DOGE[.29717109], SOL[.00007726], TRX[3], USD[0.01], USDT[0] | | |
| 07458141 | | CUSDT[1], DOGE[1361.79881219], USD[0.00] | | |
| 07458144 | | BAT[1], CUSDT[1], DOGE[.00004593], TRX[2], USD[0.63] | | |
| 07458151 | | DOGE[7822.39410629], TRX[1], USD[0.00] | | |
| 07458153 | | CUSDT[3], DOGE[116.34920014], ETH[.0279174], ETHW[.02757515], TRX[1], USD[7.18] | Yes | |
| 07458156 | | DOGE[2] | | |
| 07458161 | | BRZ[3], CUSDT[2], TRX[9.00394605], USD[0.00], USDT[1.0072039] | | |
| 07458166 | | CUSDT[1], USD[245.00] | | |
| 07458170 | | BTC[0], USD[0.00], USDT[0.00040740] | | |
| 07458177 | | USD[0.01] | | |
| 07458178 | | CUSDT[2], DOGE[0], TRX[1], USD[0.00], USDT[1] | | |
| 07458181 | | BAT[1], TRX[1], USD[0.01], USDT[0] | | |
| 07458186 | | USD[0.00] | | |
| 07458187 | | BRZ[1], BTC[.00187217], CUSDT[2], DOGE[1449.82856768], SOL[4.61300651], USD[0.00] | Yes | |
| 07458192 | | SHIB[1], USD[60.03] | | |
| 07458196 | | USD[0.00] | Yes | |
| 07458198 | | TRX[1], USD[77.25] | | |
| 07458201 | | CUSDT[2], SHIB[3864326.33597911], TRX[1], USD[194.64] | Yes | |
| 07458205 | | BRZ[2], CUSDT[3], GRT[1], TRX[8], USD[0.00] | Yes | |
| 07458208 | | CUSDT[2], USD[0.00] | | |
| 07458210 | | BTC[.002], DOGE[150.94470824], USD[3.96] | | |
| 07458212 | | CUSDT[5], GRT[1], TRX[611.63087267], USD[0.01] | | |
| 07458213 | | DOGE[.00003048], TRX[1], USD[0.00] | | |
| 07458214 | | BTC[0], USD[0.01], USDT[0], YFI[.0005152] | | |
| 07458216 | | NFT (31022941983856 3769/Entrance Voucher #3350)[1], NFT (344130530825395060/FTX - Off The Grid Miami #1844)[1], USD[2.56] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07458218 | | CUSDT[8], TRX[1], USD[0.01], USDT[1.10827326] | Yes | |
| 07458220 | | BRZ[1], BTC[.00845105], DOGE[1863.52411503], ETH[.19403023], ETHW[.19403023], NFT (53610005577313152)/Coachella x FTX Weekend 1 #15221)[1], TRX[1], USD[0.00] | | |
| 07458221 | | CUSDT[2], DOGE[1181.4187414], USD[0.00] | | |
| 07458223 | | BRZ[1], CUSDT[6], DOGE[586.69794553], USD[74.58] | Yes | |
| 07458225 | | USD[0.00], USDT[0] | | |
| 07458228 | | NFT (348718247360349585/Coachella x FTX Weekend 2 #26469)[1] | | |
| 07458232 | Contingent, Disputed | BTC[0.00000008], USD[0.00], USDT[0] | | |
| 07458233 | | CUSDT[1], DOGE[14971.62299689], TRX[1], USD[0.00] | | |
| 07458235 | | SHIB[1], USD[254.00] | | |
| 07458244 | | BTC[.00420453], CUSDT[34], DOGE[4269.37755647], ETH[.04585998], ETHW[.04585998], GRT[1], MATIC[90.07282383], SHIB[375240.52157598], SOL[1.77066961], TRX[439.89466841], USD[0.00], USDT[0.00021086] | | |
| 07458246 | | BTC[0], KSHIB[0], SHIB[1403423.52944477], SOL[0], USD[0.00] | Yes | |
| 07458247 | | CUSDT[6], DOGE[159.7861333], ETH[.07818099], ETHW[.06178589], SHIB[1], UNI[.29153387], USD[35.95] | Yes | |
| 07458253 | | BRZ[1], CUSDT[1], USD[75.47] | | |
| 07458254 | | BAT[1.0165555], DOGE[18457.03679748], GRT[1.00498957], TRX[1], USD[0.00] | Yes | |
| 07458255 | | BAT[360.74890424], BRZ[2], CUSDT[7], DOGE[1555.75156019], ETH[.18698207], ETHW[.18698207], SHIB[41.63322487], TRX[2], USD[0.00] | | |
| 07458259 | | DOGE[37934.07863552], USD[0.00] | Yes | |
| 07458261 | | SOL[10], USD[0.00] | | |
| 07458262 | | BRZ[1], CUSDT[1], DOGE[.00066394], TRX[4], USD[0.00], USDT[1] | | |
| 07458265 | | CUSDT[2], DOGE[268.26110192], ETH[.05444591], ETHW[.05444591], USD[0.00] | | |
| 07458270 | | CUSDT[10], USD[0.01], USDT[2] | | |
| 07458273 | | BAT[.92108765], BTC[.07346481], CUSDT[15], DOGE[.94635498], ETH[.57243226], ETHW[.57219168], LTC[2.01915413], MATIC[84.28603277], PAXG[.17633291], TRX[4], USD[548.09] | Yes | |
| 07458276 | | BTC[0], DOGE[0], ETH[0], ETHW[0], GRT[0], SUSHI[0], TRX[0], USD[0.01] | | |
| 07458278 | | CUSDT[5], DOGE[.00002124], TRX[1], USD[0.15] | | |
| 07458280 | | DOGE[0.20449214], USDT[2.10438589] | Yes | |
| 07458281 | | BCH[.56989744], BTC[.00380003], CUSDT[1], DOGE[2918.01006675], LTC[1.87471844], TRX[2], USD[0.00] | | |
| 07458283 | | BRZ[2], CUSDT[1], DOGE[.0073401], TRX[1], USD[0.00] | Yes | |
| 07458284 | | CUSDT[7], USD[0.00] | | |
| 07458285 | | BTC[0], CUSDT[15], ETH[0], LTC[0], USD[0.00], USDT[0.00027460] | | |
| 07458290 | | DOGE[0], ETH[0], TRX[0], USD[1.02], USDT[0] | | |
| 07458293 | | BRZ[3], CUSDT[3], ETH[.0000006], ETHW[.0000006], SHIB[78.32256767], USD[0.65] | Yes | |
| 07458295 | | CUSDT[2], TRX[1], USD[0.01], USDT[1] | | |
| 07458298 | | CUSDT[184.13288181], DOGE[1], GRT[71.62406501], TRX[2], USD[0.01] | Yes | |
| 07458300 | | BRZ[1], CUSDT[7], DOGE[11825.987984], ETH[1.15973734], ETHW[1.1592502], LTC[1.76022605], SHIB[4834977.89632838], SOL[3.28758928], TRX[7], USD[1.73], USDT[1.11043116] | Yes | |
| 07458303 | | BRZ[1], BTC[0], CUSDT[2], DOGE[0] | | |
| 07458307 | | BRZ[1], CUSDT[15], DOGE[.00868903], ETH[.11816738], ETHW[.11702469], SHIB[1], SOL[2.2290335], TRX[2], USD[0.00] | Yes | |
| 07458312 | | BTC[0], DOGE[0], USD[0.01], USDT[0] | Yes | |
| 07458315 | | BTC[0], USD[1.95], USDT[0] | | |
| 07458318 | | USD[0.03] | Yes | |
| 07458320 | | CUSDT[9], USD[0.00] | Yes | |
| 07458321 | | DOGE[1286.3963778], USD[0.00] | | |
| 07458322 | | USD[0.00] | | |
| 07458324 | | ETH[.72979937], ETHW[0.72979936] | | |
| 07458325 | | DOGE[390.37398397], USD[0.00] | | |
| 07458327 | | CUSDT[4], TRX[1], USD[0.00] | | |
| 07458328 | | USD[0.94] | Yes | |
| 07458329 | | BRZ[2], BTC[.00155306], CUSDT[6], TRX[1], USD[0.03] | | |
| 07458336 | | DOGE[4.70218699], USD[0.01] | Yes | |
| 07458341 | | CUSDT[2], USD[0.01] | | |
| 07458342 | | CUSDT[2], DOGE[0], ETH[.00000004], ETHW[.00000004] | | |
| 07458343 | | BRZ[2], CUSDT[23], DOGE[1], MATIC[1.84644734], USD[0.00], USDT[0] | Yes | |
| 07458345 | | DOGE[7409.66049124], USD[0.17], USDT[0.00000001] | Yes | |
| 07458346 | | BAT[1.0165555], CUSDT[4], DOGE[2572.86145005], USD[0.00] | Yes | |
| 07458347 | | USD[0.00] | | |
| 07458350 | | SHIB[1], USD[33.23] | Yes | |
| 07458351 | | DOGE[4626.24810213], LTC[3.9465455], TRX[4], USD[0.00] | | |
| 07458353 | | DOGE[0], ETH[0], ETHW[0], USD[0.01] | Yes | |
| 07458355 | | USD[2.00] | | |
| 07458356 | | BAT[0], BTC[0.02880880], DOGE[0], ETH[0.14149844], ETHW[0], SGD[0.00], SHIB[0], SOL[0], USD[0.00], USDT[0] | Yes | |

Amended Schedule F-15 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07458358 | | CUSDT[2], DOGE[3], SHIB[10], TRX[2], USD[0.00] | Yes | |
| 07458361 | | CUSDT[2], DOGE[1044.43591115], USD[0.00] | | |
| 07458362 | | DOGE[468.97038838], USD[0.00] | | |
| 07458364 | | BRZ[1], DOGE[2888.07094899], SHIB[2724424.46533169], TRX[1], USD[0.01] | | |
| 07458367 | | CUSDT[2], TRX[1], USD[98.77] | | |
| 07458370 | | BAT[1.0165555], CUSDT[3], DOGE[2254.58649942], TRX[371.26925329], USD[0.00] | Yes | |
| 07458371 | | CUSDT[1], DOGE[0], ETH[0], LINK[0], LTC[0], SOL[0], SUSHI[0], TRX[0], USD[0.00] | | |
| 07458375 | | DOGE[1], USD[0.01] | | |
| 07458378 | | CUSDT[3], DOGE[.53643771], TRX[2], USD[0.00] | | |
| 07458381 | | BAT[1.0165555], BRZ[1], BTC[.00225989], CUSDT[9], DOGE[553.2334043], TRX[4], UNI[9.76479258], USD[0.01] | Yes | |
| 07458383 | | ETH[.00000001] | | |
| 07458384 | | BRZ[3], CUSDT[8], DOGE[1], USD[0.24] | | |
| 07458385 | | BRZ[2], CUSDT[2], DOGE[4760.06041489], TRX[1], USD[0.53] | | |
| 07458386 | | ETH[.07810996], ETHW[.07714091], USD[0.06] | Yes | |
| 07458389 | | BRZ[1], CUSDT[3], DOGE[.81940478], LINK[.09592696], TRX[10], USD[0.01], USDT[1] | | |
| 07458391 | | BRZ[1], CUSDT[1], DOGE[.00158314], TRX[14.03996081], USD[0.01] | | |
| 07458394 | | DOGE[783.2012112], TRX[1], USD[0.00] | | |
| 07458396 | | DOGE[0], SHIB[0], USD[0.73] | Yes | |
| 07458397 | | BRZ[1], CUSDT[8], SHIB[165122.74589282], TRX[5], USD[11.73] | | |
| 07458398 | | USD[0.00], USDT[0] | | |
| 07458401 | | DOGE[0], TRX[1], USD[0.00] | | |
| 07458402 | | BAT[1], BRZ[1], CUSDT[3], DOGE[823.06725041], TRX[4], USD[0.01] | | |
| 07458404 | | CUSDT[4], DOGE[112.81311768], ETH[.04069028], ETHW[.04018412], USD[0.00] | Yes | |
| 07458405 | | BRZ[1], USD[0.01] | | |
| 07458406 | | CUSDT[5], USD[39.07] | | |
| 07458409 | | BRZ[3], CUSDT[10], ETH[.11086594], ETHW[.10976484], SHIB[28182952.25688525], TRX[2], USD[0.00] | Yes | |
| 07458411 | | AUD[25.62], BCH[.04340689], BRZ[2], BTC[.00606637], CUSDT[30], DOGE[629.53720264], ETH[.07266525], ETHW[.07266525], LINK[.49441213], SHIB[4], SOL[.82223062], TRX[1], USD[0.01] | | |
| 07458416 | | DOGE[0], ETH[0], SHIB[118469.22561379], SOL[0], USD[0.00], USDT[0] | Yes | |
| 07458417 | | DOGE[1], USD[0.00] | | |
| 07458419 | | DOGE[.5971149], USD[0.00] | | |
| 07458420 | | BCH[0], BRZ[1], BTC[0], DOGE[0], GBP[0.00], LTC[0], SHIB[0], SOL[0], TRX[0], USD[0.00] | Yes | |
| 07458426 | | BRZ[1], CUSDT[7], DOGE[13558.07219358], TRX[3], USD[0.00] | | |
| 07458428 | | CUSDT[3], TRX[1], USD[13.62] | | |
| 07458433 | | SOL[.5.0596], USD[0.00], USDT[4.43496445] | | |
| 07458434 | | BRZ[1], CUSDT[5], DOGE[239.829558], USD[0.00] | | |
| 07458435 | | BTC[0], SHIB[5852065.77137471], USD[0.00] | Yes | |
| 07458439 | | ETH[0], SOL[0], USD[0.00] | | |
| 07458448 | | BRZ[1], CUSDT[3], DOGE[390.08175760], TRX[12.33823666], USD[0.00] | | |
| 07458449 | | CUSDT[32.44459198], USD[0.00] | | |
| 07458453 | | BAT[3.2762261], BRZ[1], CUSDT[6], DOGE[63.79169624], GRT[1.00367791], KSHIB[19310.06326019], LTC[11.73388035], SUSHI[342.04692866], TRX[6], USD[5015.74], USDT[2.21002314] | Yes | |
| 07458455 | | BRZ[4], CUSDT[4], DOGE[4015.33317779], ETH[.00082176], ETHW[.00082176], TRX[312.99474655], UNI[1], USD[0.00], USDT[1] | | |
| 07458456 | | BRZ[1], CUSDT[1], DOGE[.00003939], USD[0.00] | | |
| 07458457 | | ETH[0.00095318], ETHW[0.00095318], SOL[0.02999898], USD[2.30] | | |
| 07458458 | | BTC[.00043898], CUSDT[4], DOGE[76.52525612], ETH[.00889625], ETHW[.00889625], USD[0.00] | | |
| 07458459 | | CUSDT[1], USD[0.00] | | |
| 07458460 | | BRZ[1], CUSDT[2], DOGE[10591.93958511], TRX[1], USD[0.17], USDT[1.09848904] | Yes | |
| 07458464 | | CUSDT[13], ETH[0], SHIB[887.53774096], TRX[5], USD[0.00] | | |
| 07458467 | | DOGE[15.09104873], USD[0.90] | Yes | |
| 07458470 | | CUSDT[2], SHIB[1], TRX[2], USD[0.01] | Yes | |
| 07458471 | | USD[970.15], USDT[0] | | |
| 07458473 | | CUSDT[1], DOGE[10239.2803401], SHIB[7326185.40157505], USD[850.13] | Yes | |
| 07458475 | | CUSDT[1], USD[0.01] | | |
| 07458476 | | ETH[.0007], ETHW[.0007], USDT[1.8675496] | | |
| 07458477 | | DOGE[8214.37331015], ETH[.47649924], ETHW[.47649924], MATIC[95.51907348], USD[0.91] | | |
| 07458479 | | CUSDT[2], DOGE[1], ETH[0], SOL[.00002001], USD[1.66] | Yes | |
| 07458482 | | BTC[.00000054], DOGE[0], ETH[0], GRT[0], PAXG[0], TRX[0], USD[0.00], USDT[0] | Yes | |
| 07458484 | | USD[0.01] | | |
| 07458486 | | CUSDT[38], DOGE[0], TRX[2], USD[114.25], USDT[1.01207224] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07458488 | | CUSDT[513.05621454], DOGE[1003.10614519], KSHIB[563.98024546], SGD[13.88], SHIB[73715.7333528], USD[0.04] | Yes | |
| 07458492 | | BTC[0], ETH[0], ETHW[0], SOL[0.00839551], USD[0.01], USDT[0.00000024] | | |
| 07458494 | | DOGE[1], USD[0.00] | | |
| 07458496 | | BAT[1.01585017], BRZ[1], SOL[0], TRX[3], USD[226.96] | Yes | |
| 07458499 | | USD[0.01] | Yes | |
| 07458500 | | CUSDT[2], DOGE[199.99999959], SHIB[3672396.26927922], TRX[1], USD[0.00] | | |
| 07458502 | | BRZ[1], SHIB[3], TRX[1], USD[55.07] | | |
| 07458504 | | CUSDT[1], DOGE[1186.97236351], SHIB[461680.51708217], USD[0.00] | | |
| 07458506 | | AVAX[.00016674], BAT[0], SHIB[79.17286259], SUSHI[0], USD[2898.27], USDT[0] | Yes | |
| 07458509 | | BRZ[1], CUSDT[4], DOGE[976.28893574], USD[0] | | |
| 07458513 | | BRZ[1], CUSDT[10], DOGE[.00057578], TRX[3], USD[0.01] | Yes | |
| 07458515 | | AAVE[1.16602216], BAT[241.60818825], BCH[1.09655853], CUSDT[26], DOGE[3233.11973856], ETH[1.16820848], ETHW[1.16771776], GRT[1.00485945], LINK[29.45616973], LTC[1.10761663], MATIC[327.92471728], SHIB[3007364.53129943], SOL[3.52735059], SUSHI[123.78444187], TRX[3678.07768847], UNI[16.01428273], USD[0.19], USDT[0] | Yes | |
| 07458517 | | BRZ[3], CUSDT[10], DOGE[0], GRT[1], TRX[1], USD[0.00], USDT[0] | | |
| 07458518 | | CUSDT[4], DOGE[71.67892132], TRX[1], USD[0.00] | | |
| 07458519 | | BRZ[164.60131808], DOGE[.00050223], SHIB[3], USD[0.37] | Yes | |
| 07458522 | | BRZ[1], BTC[.00624839], CUSDT[4], DOGE[270.90377086], ETH[.12897982], ETHW[.12897982], TRX[1], USD[0.00] | | |
| 07458526 | | BTC[.00375191], CUSDT[3], DOGE[1176.15171614], SHIB[1], USD[0.00] | | |
| 07458531 | | BRZ[1], CUSDT[2], GRT[1], TRX[3], USD[0.01], USDT[1] | | |
| 07458534 | | DOGE[0], USD[0.00] | | |
| 07458537 | | USD[0.01] | | |
| 07458540 | | CUSDT[1], TRX[1], USD[325.47] | | |
| 07458542 | | BRZ[1], CUSDT[12.00067841], DOGE[1.25382144], TRX[1], USD[0.01] | | |
| 07458543 | | CUSDT[1], DOGE[347.07901368], USD[0.00] | Yes | |
| 07458549 | | CUSDT[1], DOGE[5914.97682634], SOL[26.95768019], TRX[7007.0205537], USD[0.00] | | |
| 07458550 | | CUSDT[1], DOGE[787.37587659], USD[0.00] | | |
| 07458551 | | BRZ[2], CUSDT[3], DOGE[1302.7937386], TRX[1], USD[0.00] | Yes | |
| 07458553 | | USD[0.00] | | |
| 07458554 | | BRZ[1], CUSDT[7], TRX[3], USD[101.89] | | |
| 07458555 | | BRZ[1], CUSDT[6], DOGE[2], ETH[.23300294], ETHW[.23300294], USD[1.89], USDT[0] | | |
| 07458556 | | USD[0.06] | Yes | |
| 07458558 | | DOGE[4.76633394], USD[0.00], USDT[0] | | |
| 07458562 | | ALGO[1229.17465648], AVAX[2.98951097], BTC[.02221976], ETH[.28108184], ETHW[.28088652], GRT[4251.99544787], SHIB[39131864.43669407], SOL[18.80291357], UNI[32.04321113] | Yes | |
| 07458563 | | CUSDT[3], TRX[1], USD[0.00] | Yes | |
| 07458565 | | BTC[.000335], DOGE[56723.084], USD[0.25] | | |
| 07458566 | | TRX[1], USD[0.00] | | |
| 07458572 | | BCH[0], DOGE[0.05403842], USD[0.01], USDT[0] | Yes | |
| 07458573 | | DOGE[252.747], TRX[.999], USD[0.12] | | |
| 07458575 | | BCH[0], BRZ[0], BTC[0], CUSDT[0], DOGE[0], ETH[0], GRT[0], SOL[0], SUSHI[0], TRX[0], USD[0.01] | | |
| 07458578 | | BTC[.00252746], CUSDT[61.92338458], DOGE[969.0277124], ETH[.1094423], ETHW[.10834346], LTC[.00088885], SHIB[191605.01462593], TRX[9.00087675], USD[1.00] | Yes | |
| 07458582 | | BAT[1], BRZ[3], CUSDT[19], DOGE[0], ETH[.00035387], ETHW[.00035387], LTC[.07639879], SHIB[3], TRX[8], USD[0.01] | Yes | |
| 07458587 | | TRX[1], USD[0.01] | | |
| 07458590 | | BAT[1], BRZ[2], DOGE[9015.71473477], GRT[1], TRX[23119.60650782], USD[0.01] | | |
| 07458592 | | USD[0.01] | | |
| 07458593 | | CUSDT[1], ETH[.01240789], ETHW[.01225741], USD[0.00] | Yes | |
| 07458594 | | USD[0.14] | | |
| 07458597 | | BRZ[4], BTC[0], CUSDT[13], DOGE[0], LTC[0], TRX[2], UNI[0], USD[0.00] | | |
| 07458599 | | USD[0.01] | | |
| 07458602 | Contingent, Disputed | USD[0.01] | | |
| 07458603 | | BTC[0], DOGE[16517.08061217], ETH[.11654176], ETHW[.11541285], SOL[1.26890036], TRX[6228.15729836], USD[0.00] | Yes | |
| 07458604 | | CUSDT[3], DOGE[1], USD[0.00] | | |
| 07458605 | | DOGE[48.90217718], USD[0.00] | Yes | |
| 07458609 | | DOGE[1], USD[0.01] | | |
| 07458610 | | BTC[.00001918], DOGE[1454.84004254], NFT [403267174534213067/Saudi Arabia Ticket Stub #172][1], TRX[3], USD[0.00] | | |
| 07458612 | | BRZ[2], BTC[.00597643], CUSDT[10], DOGE[274.58429175], LTC[.17844127], NFT [292887180778751568/DRIP NFT][1], SHIB[1548578.83858032], SOL[1.30954152], TRX[2], USD[0.30] | Yes | |
| 07458617 | | BCH[.05994], LINK[2.49], NFT [497785214976536492/Warriors Gold Blooded NFT #1141][1], SOL[0], SUSHI[5.976], USD[0.58], USDT[.00075] | | |
| 07458619 | | USD[0.01] | | |
| 07458620 | | BF_POINT[300], CUSDT[40], DOGE[6195.60049767], ETHW[.58826003], SHIB[31459508.63777423], TRX[2], USD[0.00] | Yes | |
| 07458621 | | TRX[1], USD[0.00] | | |

Redacted Schedule F-1 - Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07458624 | | CUSDT[3], DOGE[799.19953411], SHIB[327435.15620945], TRX[2], USD[100.09] | Yes | |
| 07458627 | | DOGE[578.37225588], USD[100.00] | | |
| 07458628 | | CUSDT[1], DOGE[1], USD[75.04] | | |
| 07458630 | | BRZ[1], CUSDT[1], DOGE[1.02561306], SHIB[3971011.80194359], USD[0.00], USDT[0] | Yes | |
| 07458631 | | CUSDT[4], NFT (361399389014744002/Rubber Duckie #0024 - Pisces )[1], SUSHI[.0001956], USD[0.00] | | |
| 07458632 | | DOGE[1], SHIB[103.17475218], USD[41.44] | | |
| 07458634 | | BRZ[1], CUSDT[7], DOGE[171.63477297], SHIB[3131985.89276384], TRX[1], USD[0.00] | Yes | |
| 07458637 | Contingent, Disputed | BRZ[1], CUSDT[4], SOL[42.85990786], TRX[1], USD[0.16] | Yes | |
| 07458639 | | DOGE[373.29962703], USD[0.00] | | |
| 07458643 | | BTC[.00025188], CUSDT[2], DOGE[22.91027039], ETH[.00364969], ETHW[.00360865], USD[1.50] | Yes | |
| 07458644 | | BAT[1], BRZ[11.06096294], CUSDT[26], DOGE[351.29136822], ETH[.26867869], ETHW[.26848269], GRT[3.12579003], SHIB[1884880.24255572], SUSHI[1.08055964], TRX[9.01102039], USD[0.00] | Yes | |
| 07458647 | | BRZ[1], KSHIB[.00], SHIB[244800.97484384], USD[0.00] | Yes | |
| 07458648 | | CUSDT[6], DOGE[3904.52359625], GRT[1], TRX[1], USD[0.00], USDT[1] | | |
| 07458650 | | BAT[1], BRZ[1], CUSDT[4], DOGE[6184.08974795], ETH[.91356586], ETHW[.91356586], GRT[2], MATIC[491.52364041], TRX[3], USD[1.24] | | |
| 07458651 | | CUSDT[2], DOGE[1.00016497], SHIB[573583.83148306], USD[0.01] | | |
| 07458652 | | BRZ[1], BTC[.00657158], CUSDT[3], DOGE[347.06161924], ETH[.15059848], ETHW[.15059848], GRT[1], SOL[1.89938527], TRX[1], USD[0.00] | | |
| 07458656 | | USD[0.00] | | |
| 07458657 | | CUSDT[4], DOGE[307.04880714], SHIB[168564.41505087], TRX[328.93668336], USD[0.00], USDT[0] | Yes | |
| 07458659 | | DOGE[1], USD[0.01], USDT[0] | Yes | |
| 07458661 | | CUSDT[1], TRX[1], USD[0.10] | | |
| 07458662 | | CUSDT[4], DOGE[284.92827907], USD[0.00] | | |
| 07458667 | | CUSDT[2], DOGE[126.04540264], TRX[1], UNI[1.83122849], USD[0.26] | | |
| 07458669 | | DOGE[.82734401], USD[60.57] | | |
| 07458672 | | SHIB[22267092.16041264], TRX[.00000001], USD[100.00] | | |
| 07458674 | | CUSDT[4], DOGE[0], TRX[1], USD[0.68] | | |
| 07458675 | | AVAX[0], ETH[0], SOL[0], USD[0.00] | | |
| 07458676 | | BAT[1.00268851], CUSDT[3], DOGE[.91853936], ETH[.05076426], ETHW[.05013498], TRX[3], USD[0.03] | Yes | |
| 07458678 | | CUSDT[8], DOGE[1.00004328], ETHW[.02850411], KSHIB[603.2387284], SHIB[2], TRX[2], USD[159.94] | | |
| 07458682 | | BRZ[1], DOGE[1007.17666034], TRX[1], USD[0.00] | | |
| 07458685 | | BRZ[3], CUSDT[19], DOGE[3], MATIC[.00044021], TRX[5], USD[0.00] | Yes | |
| 07458686 | | BTC[.00023598], CUSDT[515.66615478], DOGE[.75300828], ETH[.00935439], ETHW[.00926817], USD[-15.30] | Yes | |
| 07458688 | Contingent, Disputed | BTC[0], DOGE[0], USD[0.00] | | |
| 07458689 | | USD[0.01] | Yes | |
| 07458691 | | BAT[1.0165555], GRT[1.00498957], TRX[1561.69262594], USD[0.00], USDT[1.10678641] | Yes | |
| 07458694 | | BTC[0], SOL[.00829312] | | |
| 07458695 | | USD[200.00] | | |
| 07458699 | | BTC[0], USD[0.00], USDT[0.00002601] | | |
| 07458700 | | CUSDT[13], DOGE[1], ETH[.00636627], ETHW[.00628419], GRT[130.61358873], LINK[1.46163824], USD[0.00] | Yes | |
| 07458702 | | CUSDT[1], DOGE[.00002666], USD[0.00] | | |
| 07458703 | | BRZ[1], CUSDT[2], DOGE[1.24709892], TRX[1], USD[0.00] | | |
| 07458704 | | DOGE[11119.46883335], TRX[1], USD[0.00] | | |
| 07458706 | | USD[0.00] | | |
| 07458707 | | CUSDT[1], DOGE[1189.38503494], TRX[1], USD[0.00] | Yes | |
| 07458708 | | DOGE[15.35174375], TRX[71.68696196], USD[15.00] | | |
| 07458709 | | BRZ[1], DOGE[15074.66814882], GRT[1], USD[0.00] | | |
| 07458711 | | CUSDT[3], TRX[1], USD[0.00] | | |
| 07458713 | | BAT[1], BCH[1.01148299], BRZ[3], BTC[.03545759], CUSDT[2], DOGE[15636.62173508], GRT[1], TRX[3], USD[8.94] | | |
| 07458716 | | BAT[285.9638188], BCH[.46868906], BRZ[.17997878], BTC[.02705231], CUSDT[1], DOGE[8060.91664856], GRT[304.1634083], SUSHI[34.64351053], TRX[11803.52131899], USD[0.56], USDT[7.25337364] | | |
| 07458717 | | BTC[.00242762], CUSDT[7], DOGE[1987.30333781], ETH[.08775945], ETHW[.08673152], LINK[1.88403944], LTC[.07485159], SHIB[1669835.26971499], TRX[3490.66678344], USD[117.40] | Yes | |
| 07458719 | | CUSDT[2], DOGE[1840.16831848], TRX[1], USD[0.00] | | |
| 07458720 | | TRX[930.16040068], USD[0.00] | | |
| 07458723 | Contingent, Disputed | NFT (519178566575079067/Entrance Voucher #3461)[1], USD[0.00], USDT[0] | | |
| 07458726 | | AVAX[0], BTC[.00000002], DOGE[0], ETH[0], KSHIB[0], LTC[0], PAXG[0], SHIB[0], SUSHI[0], TRX[1], USD[0.00], USDT[0.00000514] | Yes | |
| 07458728 | | USD[13.92] | Yes | |
| 07458730 | | BAT[88.235128], CUSDT[3], DOGE[4845.30703748], GRT[1.00498957], TRX[684.10608635], USD[5.02], USDT[2.21058303] | Yes | |
| 07458731 | | CUSDT[2], TRX[1], USD[122.02] | | |
| 07458732 | | BRZ[1], CUSDT[1], DOGE[1], USD[0.01] | | |
| 07458734 | | BTC[0], DOGE[0], USD[0.00] | | |

Amended Schedule F-1 - Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07458737 | | CUSDT[2], DOGE[1], USD[0.01] | Yes | |
| 07458738 | | DAI[.098655], NFT (325613096891647686/Birthday Cake #0188)[1], NFT (336895165917847838/APEFUEL by Almond Breeze #100)[1], NFT (360557370790979334/Romeo #4025)[1], NFT (453729584762409922/Good Boy #6512)[1], NFT (485284858789470342/Birthday Cake #0718)[1], NFT (487220286719232518/Birthday Cake #1706)[1], SOL[.02], USD[10.93], USDT[0] | | |
| 07458739 | | BAT[1], BTC[0], CUSDT[1], DOGE[0.00000254], GRT[1], TRX[2], USD[0.08] | | |
| 07458740 | | CUSDT[3], DOGE[155.01283232], GRT[1], TRX[1], USD[0.41] | | |
| 07458741 | | CUSDT[4], DOGE[326.87071681], SUSHI[.5777028], USD[0.00] | | |
| 07458744 | | NFT (405838919572630157/Entrance Voucher #15428)[1] | | |
| 07458745 | | USD[0.00] | | |
| 07458746 | | USD[59.85] | | |
| 07458747 | | CUSDT[3], DOGE[296.7622001], USD[0.00] | | |
| 07458750 | | BCH[0], BRZ[1], BTC[0], CUSDT[4], DOGE[26.38249059], ETH[0], LINK[.00004629], SHIB[0], SOL[0], USD[0.00] | | |
| 07458754 | | BRZ[1], CUSDT[1], DOGE[2135.33605701], USD[54.69] | | |
| 07458759 | | BAT[2], BRZ[4], CUSDT[2], DOGE[838.82576527], GRT[1], TRX[2], USD[0.00] | | |
| 07458760 | | BRZ[5.07952967], CUSDT[17], GRT[.00020914], SHIB[778289.63537873], TRX[3], USD[0.00] | Yes | |
| 07458762 | | BAT[99.99997692], BCH[1.00000906], BRZ[10], BTC[0.01000001], CUSDT[101], DOGE[12189.29175819], ETH[4.9999808], ETHW[4.99998079], GRT[101.184108], LINK[50.0046235], LTC[1.00004394], MATIC[830.40875441], SOL[10.00000779], SUSHI[60.19022553], TRXI[116.48027822], UNI[14.81718141], USD[0.00], USDT[3] | | |
| 07458763 | | USD[0.00] | | |
| 07458768 | | CUSDT[1173.14903018], TRX[2], USD[0.00] | | |
| 07458771 | | TRX[1], USD[73.77] | | |
| 07458772 | | BRZ[1], CUSDT[3], DOGE[1], ETH[0], TRX[0], USDT[0] | | |
| 07458775 | | CUSDT[1], DOGE[41.41806161], USDT[0] | | |
| 07458778 | | BRZ[1], DOGE[3], SHIB[5], TRX[1], USD[0.01] | Yes | |
| 07458781 | | BRZ[2], CUSDT[2], ETH[0], USD[0.00] | | |
| 07458782 | | BAT[4], BRZ[1], CUSDT[5], DOGE[1], GRT[10], LINK[2], SUSHI[1], TRX[3], UNI[1], USD[0.00], USDT[8] | | |
| 07458784 | | BAT[.98847783], BCH[0.37036216], BRZ[3], BTC[0.00000331], CUSDT[11], DOGE[17908.02643719], ETH[0.08415377], ETHW[0.08415377], GRT[1], LINK[22.67798939], LTC[9.35528216], TRX[13], USD[9.54], USDT[1] | | |
| 07458786 | | BRZ[2], CUSDT[11], TRX[1], USD[0.01] | | |
| 07458789 | | CUSDT[16], DOGE[0], TRX[2], USD[0.00] | | |
| 07458790 | | BRZ[1], CUSDT[8], DOGE[1], MATIC[0], SHIB[6], USD[0.00] | Yes | |
| 07458794 | | TRX[.000001] | | |
| 07458795 | | USD[0.12], USDT[0.00000001] | | |
| 07458796 | | SOL[.00772865], USD[19.46], USDT[0] | | |
| 07458800 | | BAT[2], DOGE[1], ETH[0], NFT (529114034512391959/Saudi Arabia Ticket Stub #412)[1], SHIB[1], SOL[0], SUSHI[0], UNI[0], USD[0.01], USDT[0] | | |
| 07458807 | | TRX[1575.37353683], USD[0.00] | Yes | |
| 07458808 | | CUSDT[2], USD[0.01], USDT[0] | | |
| 07458814 | | BAT[1], BRZ[1], CUSDT[5], DOGE[1], ETHW[2.74025628], SHIB[3], USD[5142.45] | Yes | |
| 07458816 | | CUSDT[1], USD[0.01] | | |
| 07458817 | | USD[0.00], USDT[0] | Yes | |
| 07458818 | | BTC[.0009607], ETH[.00224341], ETHW[.00221603], LTC[.05874868], TRX[1], USD[0.15] | Yes | |
| 07458828 | | CUSDT[4], DOGE[.06733702], SHIB[2085897.67025853], USD[0.01] | Yes | |
| 07458830 | | AAVE[.25814361], BTC[.01921487], DOGE[282.61881692], LINK[2.55531067], LTC[1.08749473], MATIC[1011.13948161], MKR[.20091865], SOL[10.56338704], SUSHI[6.74964698], TRX[1], USD[0.00] | Yes | |
| 07458843 | | CUSDT[1], USD[0.00] | Yes | |
| 07458851 | | BTC[.00079977], CUSDT[2], DOGE[33.63953939], USD[0.00] | | |
| 07458856 | | DOGE[188.23235602], USD[0.00] | | |
| 07458858 | | TRX[40.959], USD[0.06] | | |
| 07458859 | | DOGE[53.946], TRX[.103], USD[0.00], USDT[.05384] | | |
| 07458860 | | BTC[.00122866] | | |
| 07458863 | | SOL[3.91600641] | | |
| 07458864 | | CUSDT[1], DOGE[369.31086288], USD[0.00] | | |
| 07458867 | | BCH[.13095917], CUSDT[1], DOGE[1861.02562518], ETH[.16538623], ETHW[.16538623], USD[0.00] | | |
| 07458874 | | BTC[0.00242150], SUSHI[0] | | |
| 07458880 | | BTC[.0007253] | | |
| 07458884 | | USD[0.01] | | |
| 07458886 | | NFT (543409923747162066/Coachella x FTX Weekend 1 #28116)[1], USD[0.00], USDT[0] | | |
| 07458888 | | CUSDT[6], DOGE[331.13953892], TRX[48.92654382], USD[144.04] | | |
| 07458889 | | BCH[0], BRZ[1], CUSDT[9], DOGE[0], ETH[0], ETHW[0], GRT[1], SUSHI[0], TRX[0], USD[0.00] | | |
| 07458890 | | CUSDT[2], DOGE[536.96483636], USD[0.00] | Yes | |
| 07458892 | | BRZ[1], DOGE[175.20344026], USD[0.27] | Yes | |
| 07458893 | | DOGE[0], ETH[0], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07458896 | | TRX[35999.964], USD[73.16] | | |
| 07458897 | | DOGE[525.42808605], TRX[1], USD[105.05] | | |
| 07458898 | | DOGE[399.87878364], USD[0.00] | | |
| 07458901 | | NFT (488651490212686922/Coachella x FTX Weekend 2 #23759)[1] | | |
| 07458908 | | DOGE[.00003312], SHIB[1], TRX[1], USD[26.58] | | |
| 07458916 | | BRZ[1], CUSDT[1], DOGE[387.23597531], ETH[.00592719], ETHW[.00592719], TRX[1], USD[0.00] | | |
| 07458922 | | LTC[2.35480707], USD[0.00] | Yes | |
| 07458930 | | DOGE[0], TRX[0.02167392], USD[0.00] | | |
| 07458931 | | CUSDT[1], DOGE[91.47843606], USD[0.00] | | |
| 07458934 | | CUSDT[1], DOGE[1803.95777954], ETHW[1.00422143], SUSHI[1], USD[1282.71], USDT[2] | | |
| 07458936 | | USD[0.00], USDT[0] | | |
| 07458939 | | GRT[1], USD[0.00], USDT[2] | | |
| 07458941 | | TRX[2.65130896], USD[0.00] | | |
| 07458944 | | BTC[0], CUSDT[2], DOGE[0], GRT[1], LTC[0], TRX[4], USD[0.00], USDT[1] | | |
| 07458950 | | DOGE[1465.453], LINK[7.47], USD[1.10] | | |
| 07458953 | | CUSDT[12], DOGE[77.40491997], ETH[.17239393], ETHW[.17239393], TRX[1], USD[0.00] | | |
| 07458960 | | CUSDT[2], DOGE[1.000016], TRX[2], USD[299.59] | | |
| 07458964 | | BTC[.00045815], CUSDT[4], DOGE[94.43496476], LTC[.09453034], USD[0.94] | Yes | |
| 07458968 | | CUSDT[2], DOGE[3118.2912758], MATIC[10.88446633], TRX[6.35], USD[0.00] | Yes | |
| 07458976 | | ETH[.01], ETHW[.01] | | |
| 07458977 | | BRZ[2], CUSDT[11], TRX[7], USD[0.01] | | |
| 07458980 | | BAT[1.01352429], SOL[.00068214], TRX[2], USD[0.00] | Yes | |
| 07458985 | | BAT[1.00679416], BRZ[3], CUSDT[1], DOGE[2], GRT[2.01605083], KSHIB[49686.07821788], LINK[2.158782], SOL[242.01893321], TRX[3], USD[105.76], USDT[1.08228749] | Yes | |
| 07458986 | | BRZ[1], CUSDT[3], DOGE[.02699997], GRT[1], TRX[3], USD[0.00], USDT[1] | | |
| 07458993 | | BTC[0], ETH[.00000001], SOL[.00000001], USD[0.01], USDT[1547.46105758] | | |
| 07458994 | | CUSDT[2], DOGE[1.3559899], SHIB[2], USD[0.00], USDT[6.13274602] | Yes | |
| 07459002 | | DOGE[0], ETH[0], ETHW[0], LINK[0], LTC[0], TRX[.000003], USD[1200.01], USDT[0.00002156] | | |
| 07459004 | | BTC[0], ETH[0], ETHW[0], SOL[0], USD[0.00] | | |
| 07459005 | | ETH[.21877798], SHIB[6422966.12390883], USD[0.00] | | |
| 07459006 | | BAT[1.01576669], BRZ[1], CUSDT[7], DOGE[11.40517227], GRT[7727.16269201], KSHIB[29350.80532781], NFT (476491414870039318/Bahrain Ticket Stub #1219)[1], SHIB[1], TRX[7], USD[0.00], USDT[0] | Yes | |
| 07459008 | | CUSDT[1], TRX[2], USD[0.39] | | |
| 07459009 | | CUSDT[10], USD[0.00] | | |
| 07459010 | | BRZ[3], CUSDT[6], TRX[5], USD[0.00] | | |
| 07459011 | | BRZ[1], CUSDT[3], DOGE[0], GRT[1], TRX[1], USD[0.00] | | |
| 07459014 | | BRZ[1], ETH[.00000001], ETHW[.00000001], TRX[6], USD[130.07], USDT[0] | | |
| 07459015 | | CUSDT[2], DOGE[107.92980812], GRT[1.37411954], USD[0.00], USDT[1.63593172] | Yes | |
| 07459020 | | BAT[1], BRZ[1], DOGE[1218.34685927], TRX[1], USD[0.00] | | |
| 07459021 | | BRZ[1], CUSDT[2], TRX[1], USD[0.00] | | |
| 07459022 | | SOL[5.39375705], USDT[0.00000109] | | |
| 07459023 | | CUSDT[4], TRX[2], USD[0.01] | | |
| 07459025 | | BTC[0], ETHW[.18401351], SOL[0], USD[1.14] | | |
| 07459026 | | DOGE[1], USD[1.75], USDT[0] | Yes | |
| 07459029 | | BRZ[1], CUSDT[1], DOGE[0.00002275], SOL[.00000003], TRX[1], USD[0.22] | | |
| 07459032 | | BRZ[1], CUSDT[2], TRX[1], USD[641.28], USDT[1] | | |
| 07459033 | | CUSDT[6], GBP[0.00], USD[0.00] | | |
| 07459035 | | BAT[1], CUSDT[2], USD[0.00] | | |
| 07459039 | | DOGE[102.51977266], USD[0.00] | | |
| 07459040 | | CUSDT[1], TRX[1.08051027], USD[0.00] | | |
| 07459042 | | CUSDT[5], DOGE[244.95877396], TRX[1], USD[1.15] | | |
| 07459045 | | DOGE[0], USD[0.01] | | |
| 07459046 | | CUSDT[2], TRX[1], USD[0.00] | | |
| 07459047 | | DOGE[0], SOL[0.00001590], USD[0.25] | | |
| 07459048 | | CUSDT[3], DOGE[1], GRT[1], TRX[2], USD[0.01] | | |
| 07459049 | | ETH[0], MATIC[3.9976], SOL[0], USD[0.00], USDT[0] | | |
| 07459050 | | BTC[0], DOGE[0], MATIC[0], SOL[0], SUSHI[0], UNI[0], USD[0.00] | | |
| 07459051 | | DOGE[432.72263274], SHIB[734.7836018], USD[0.00] | Yes | |
| 07459055 | | BTC[.00324919], USD[0.02] | Yes | |
| 07459056 | | DOGE[0], SOL[0], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07459057 | | CUSDT[3], DOGE[5.99996942], USD[105.96] | | |
| 07459058 | | DOGE[0], ETH[0.84702308], ETHW[0.84702308] | | |
| 07459060 | | BRZ[29.39058646], CUSDT[1283.78694717], USD[255.10] | Yes | |
| 07459061 | | TRX[25.07434358], USD[14.53] | Yes | |
| 07459063 | | CUSDT[1], DOGE[317.28809549], ETH[.09157696], ETHW[.09157696], TRX[2], USD[0.00] | | |
| 07459066 | | USD[2.01], USDT[0] | | |
| 07459067 | | CUSDT[1], DOGE[.09487617], TRX[1], USD[70.55] | | |
| 07459070 | | CUSDT[8], DOGE[85.68780657], USD[16.66] | | |
| 07459075 | | DOGE[0.09896705], USD[0.00] | | |
| 07459076 | | BRZ[1], CUSDT[2], DOGE[1935.66653475], TRX[1], USD[0.00] | Yes | |
| 07459083 | | USD[0.01], USDT[.0089] | | |
| 07459085 | | BTC[0], USD[5.30] | | |
| 07459086 | | BCH[0], BTC[0], CUSDT[5], DOGE[1], ETH[0], USD[0.00] | | |
| 07459091 | | CUSDT[7.0000395], DOGE[8.70987673], TRX[3.00896242], USD[0.82] | | |
| 07459102 | | ETH[0], ETHW[0.08000000], SOL[0], USD[1.88], USDT[0.62490511], WBTC[0] | | |
| 07459106 | | BRZ[4], CUSDT[10], ETH[0], NFT [338214738328005393/Shannon Sharpe's Playbook: Denver Broncos vs. Los Angeles Raiders - January 9, 1994 #40][1], NFT [35699834519068399/Doak Walker's Playbook: SMU vs. Santa Clara - September 27, 1947 #11][1], NFT [374719679892580983/Shannon Sharpe's Playbook: Kansas City Chiefs vs Denver Broncos - October 4, 1992 #5][1], NFT [395861724600214192/Earl Campbell's Playbook: Houston Oilers vs. Chicago Bears - November 16, 1980 #19][1], NFT [400378833526047251/Doak Walker's Playbook: SMU vs. Santa Clara - September 27, 1947 #8][1], NFT [448136684426254592/Doak Walker's Playbook: SMU vs. Santa Clara - September 27, 1947 #7][1], NFT [481702831680062843/Tim Brown's Playbook: San Diego Chargers vs. Los Angeles Raiders - September 4, 1988 #17][1], NFT [564841634171752622/Doak Walker's Playbook: SMU vs. Santa Clara - September 27, 1947 #9][1], NFT [573297731452280358/Tim Brown's Playbook: Michigan State vs. Notre Dame - September 19, 1987 #6][1], SHIB[2], TRX[1242.48139421], USD[0.00], USDT[0] | Yes | |
| 07459110 | | BTC[.00000407], DOGE[.336], USDT[.10634247] | | |
| 07459112 | | ETH[0], USD[0.00] | Yes | |
| 07459120 | | BTC[0.00000102], ETH[0.00000184], ETHW[0.19037561], USD[0.00] | Yes | |
| 07459121 | | BCH[.00061635], DOGE[.05275744], SUSHI[.474125], USD[0.89], USDT[0.00002047] | | |
| 07459122 | | BTC[0], DOGE[0], USD[0.03] | Yes | |
| 07459124 | | CUSDT[2], DOGE[0], USD[0.00] | | |
| 07459125 | | BTC[0], DOGE[0], USD[0.00], USDT[0] | | |
| 07459130 | | ETHW[0.00093083], SOL[0], USD[0.00], USDT[0.00000003] | | |
| 07459135 | | BRZ[2.07687628], BTC[.00001967], CUSDT[20], DOGE[248.53931392], SHIB[499658.85538042], TRX[23.73986126], USD[0.73], USDT[0] | Yes | |
| 07459136 | | USD[3.00] | | |
| 07459139 | | CUSDT[5], USD[0.00] | | |
| 07459141 | | BTC[0], ETH[.00000001], PAXG[.00000001], USD[0.00], USDT[0] | | |
| 07459142 | | BTC[.00091056], CUSDT[7], DOGE[517.66538467], USD[0.00] | | |
| 07459144 | | CUSDT[3], DOGE[1500.87124888], USD[0.00] | | |
| 07459146 | | BRZ[0], BTC[0], CUSDT[23], DOGE[2], ETH[.00000046], ETHW[.00000046], LTC[0], SOL[0], TRX[4], UNI[0], USD[0.00] | Yes | |
| 07459148 | | CUSDT[3], DOGE[.00004604], TRX[.73859631], USD[0.46] | | |
| 07459150 | | CUSDT[3], DOGE[24.28448621], USD[0.00] | | |
| 07459151 | | SOL[.00391952], USD[1270.63] | | |
| 07459152 | | DOGE[.00001097], USD[0.01] | | |
| 07459154 | | BTC[0.00002577], SUSHI[812.6865], USD[0.14] | | |
| 07459155 | | BRZ[3], CUSDT[19], DOGE[0], USD[0.00], USDT[1] | | |
| 07459156 | | USD[0.00] | | |
| 07459157 | | BTC[.00210285], CUSDT[1], USD[0.00] | | |
| 07459159 | | USD[0.00] | | |
| 07459160 | | BTC[.0248836], DOGE[426.572], ETH[.200196], ETHW[.200196], USD[4.25], USDT[.18924] | | |
| 07459162 | | USD[1.02] | | |
| 07459163 | | BRZ[1], DOGE[3910.69668618], USD[0.00] | | |
| 07459171 | | BRZ[1], CUSDT[3], DOGE[0], ETH[0], TRX[2], USD[0.00], USDT[0.00001583] | | |
| 07459172 | | CUSDT[2], USD[0.01] | | |
| 07459173 | | ALGO[306.36006769], BRZ[2], DOGE[7], ETH[.00000531], ETHW[.58225468], MATIC[619.82465946], SHIB[66], SOL[5.0158407], TRX[8], USD[2409.93] | Yes | |
| 07459174 | | BAT[1.9134036], BCH[.10426768], BRZ[3], CUSDT[17], DOGE[8876.29665938], GRT[2.00105965], SOL[0], TRX[1826.39442255], USD[0.00], USDT[2.10440511] | Yes | |
| 07459175 | | LINK[0] | | |
| 07459177 | | CUSDT[6], TRX[1], USD[0.00] | | |
| 07459180 | | CUSDT[7], DOGE[989.22566653], ETH[.02300999], ETHW[.0227225], KSHIB[324.10613957], LINK[1.38266006], SHIB[353316.22549528], TRX[1], USD[0.00] | Yes | |
| 07459186 | | DOGE[.65251897], USD[0.00], USDT[0] | | |
| 07459188 | | USD[0.00], USDT[0.00000021] | | |
| 07459190 | | BTC[.14040008], DOGE[121062.08443851], ETH[.69419545], ETHW[.69392216], SHIB[9104603.83574762], USD[23.80], USDT[0] | Yes | |
| 07459194 | | BAT[2.05876219], BRZ[19.77836881], BTC[.16529148], CUSDT[21], DOGE[9099.79153048], ETH[0.54997046], ETHW[0.54973954], GRT[3.16349147], SHIB[4], TRX[19.24047879], UNI[1.10794069], USD[0.01], USDT[9.94257685] | Yes | |
| 07459203 | | BRZ[1], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07459208 | | CUSDT[5], DOGE[1], USD[0.01], USDT[0.00000001] | | |
| 07459210 | | CUSDT[2], TRX[1], USD[129.80] | | |
| 07459212 | | CUSDT[1], TRX[161.96019898], USD[0.00] | | |
| 07459214 | | BAT[2.07427684], BRZ[7.51642994], BTC[.00000198], CUSDT[.02849776], DOGE[3], ETH[.00000001], ETHW[0.00000770], GRT[33.93636963], LINK[0.00018761], SHIB[4], SOL[.00024375], TRX[8], USD[0.00] | Yes | |
| 07459215 | | TRX[72.35952321], USD[0.00] | | |
| 07459217 | | CUSDT[1], DOGE[66.08275649], TRX[62.2312427], USD[0.00] | | |
| 07459218 | | BRZ[1], TRX[2], USD[0.00], USDT[1] | | |
| 07459220 | | BRZ[2], CUSDT[3], DOGE[.00002543], TRX[1], USD[0.00] | | |
| 07459221 | | CUSDT[1], DOGE[177.98141694], USD[0.31] | Yes | |
| 07459226 | | ETH[.003818], ETHW[19.037818], LINK[.0114], SHIB[1], USD[41910.58], USDT[0] | | |
| 07459228 | | BRZ[1], CUSDT[1174.34321643], DOGE[126.49292661], ETH[.00717158], ETHW[.00717158], LINK[.42927172], USD[20.01] | | |
| 07459230 | | CUSDT[4], USD[0.01] | | |
| 07459232 | | BRZ[1], CUSDT[90], DOGE[1396.97599523], SHIB[8220164.90669752], TRX[214.3638016], USD[9.84] | | |
| 07459234 | | AUD[0.00], BAT[1.36091366], CUSDT[94.78945018], DOGE[523.59703092], GRT[1.00358709], TRX[7.04749298], USD[0.06], USDT[0.00000799] | | |
| 07459235 | | CUSDT[2], DOGE[1], USD[0.00] | | |
| 07459236 | | TRX[2], USD[0.01] | | |
| 07459238 | | CUSDT[0], DOGE[0], ETH[0], ETHW[0], LINK[0], MATIC[0], TRX[0], USD[0.00] | | |
| 07459239 | | BCH[0], DOGE[0], TRX[2] | | |
| 07459240 | | TRX[1], USD[0.04] | | |
| 07459241 | | BRZ[21.0750501], DOGE[1], TRX[43.82435186], USD[0.00] | | |
| 07459243 | | CUSDT[4], DOGE[145.13908266], KSHIB[211.25726564], SOL[1.01223479], TRX[37.84525182], USD[0.02] | | |
| 07459245 | | CUSDT[3], USD[0.00] | Yes | |
| 07459251 | | BTC[0], DOGE[0.09503252], SHIB[2.31902822], TRX[20.48170455], USD[0.00] | Yes | |
| 07459252 | | BRZ[1], BTC[.00488378], CUSDT[10], DOGE[1088.50340926], ETH[.08494342], ETHW[.0839129], NFT (294703916082624700/Sigma Shark #5991)[1], NFT (433876023763841895/Astral Apes #2825)[1], NFT (447547771889481931/Sigma Shark #5140)[1], NFT (451143953013614037/ALPHA:RONIN #992)[1], NFT (476790512832034864/Divine Soldier #5076)[1], SHIB[303788.55842328], SOL[1.29465553], TRX[680.70993276], USD[0.01] | Yes | |
| 07459254 | | DOGE[271.7416], ETH[.00062989], ETHW[0.00062988], SHIB[999050], USD[1.92] | | |
| 07459259 | | BRZ[1], DOGE[1493.92931415], GRT[1], TRX[1], USD[0.25] | | |
| 07459260 | | TRX[19413.83555985], USD[0.02] | | |
| 07459262 | | DOGE[.07957472], USD[0.00] | | |
| 07459265 | | CUSDT[1], DOGE[184.87115662], SHIB[420597.37802405], TRX[2], USD[0.00] | | |
| 07459268 | | BAT[1], BRZ[3], CUSDT[3], TRX[1], USD[0.08], USDT[0] | | |
| 07459271 | | BRZ[1], CUSDT[8], TRX[1], USD[0.01] | | |
| 07459277 | | DOGE[1718.42619983], USD[0.00] | | |
| 07459278 | | BTC[.00027638], CUSDT[12], DOGE[4427.40973729], SHIB[9], TRX[.5], USD[0.00] | | |
| 07459279 | | ETH[.05806284], ETHW[.05806284] | | |
| 07459287 | | DOGE[0], USD[0.00] | | |
| 07459297 | | BAT[1], BCH[1.14664714], BRZ[12], BTC[.10468465], CUSDT[103], DOGE[1140.00002506], ETH[1.27305647], ETHW[1.27305647], GRT[4], MATIC[90.90766376], SHIB[3], TRX[40], USD[128.93], USDT[3] | | |
| 07459299 | | USD[0.01] | | |
| 07459300 | | BRZ[1], DOGE[969.98655943], USD[0.00] | | |
| 07459303 | | BRZ[1], DOGE[15362.47911632], TRX[1], USD[0.00] | | |
| 07459305 | | USD[0.49] | | |
| 07459307 | | BAT[6.44232734], BRZ[111.65161035], CUSDT[473.89338955], DOGE[346.32836734], GRT[9.27689695], SOL[.7065618], SUSHI[1.11165298], TRX[121.29267091], USD[3.38], USDT[9.94009976] | | |
| 07459309 | | BAT[1], GRT[1], USD[197.13] | | |
| 07459313 | | CUSDT[1], USD[0.00] | | |
| 07459314 | | DAI[.07339271], SOL[.04], USD[1.21] | | |
| 07459317 | | BRZ[1], CUSDT[1], DOGE[1], GRT[1], TRX[3], USD[0.01] | | |
| 07459319 | | USD[500.00] | | |
| 07459320 | | USD[0.30] | | |
| 07459325 | | CUSDT[1], DOGE[51.36560204], USD[0.00] | | |
| 07459326 | | BAT[0], BRZ[3], BTC[0.00008612], CUSDT[2], DOGE[0], ETH[0], LTC[0], SOL[0.28037270], SUSHI[0], TRX[5], UNI[0], USD[0.00], USDT[1.06819704] | Yes | |
| 07459329 | | BRZ[1], CUSDT[5], DOGE[1.05338551], TRX[.03687643], USD[0.00] | Yes | |
| 07459330 | | BTC[.00715705], DOGE[2247.70829901], ETH[.00000001], LINK[1.59160711], USD[98.70], USDT[0] | | |
| 07459332 | | BTC[.00594003], DOGE[2266.82762966], USD[0.05], USDT[0] | | |
| 07459333 | | BRZ[2], CUSDT[3], GRT[1], TRX[2], USD[17.13] | Yes | |
| 07459337 | | SOL[.45], USD[2.28] | | |
| 07459339 | | BRZ[2], CUSDT[4], DOGE[1], GRT[3], TRX[3], USD[0.72], USDT[0] | | |
| 07459340 | | DOGE[0], ETH[0], LTC[0], SOL[0], TRX[0], USD[0.00] | | |
| 07459341 | | LTC[0], SOL[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07459346 | | BTC[0], ETH[0.00000001], ETHW[0], SOL[0.46869707], USD[0.00], USDT[0.00001228] | | |
| 07459348 | | AUD[39.41], BAT[15.78488724], BCH[.01643944], BRZ[137.74586348], BTC[.00088095], CAD[36.16], CUSDT[1223.25376874], DAI[50.9063576], DOGE[569.81452688], ETH[.01182317], ETHW[.01182317], EUR[17.30], GBP[22.02], GRT[17.59752513], LINK[.53093989], LTC[.06606523], PAXG[.01656947], SGD[40.21], SOL[.57005282], SUSHI[1.49156071], TRX[164.29796932], UNI[.61964008], USD[50.00], USDT[25.35212265], YFI[.00048182] | | |
| 07459351 | | BRZ[1], CUSDT[15], DOGE[1.8157615], USD[0.22], USDT[0] | | |
| 07459355 | | USD[0.01] | | |
| 07459357 | | LTC[0], USD[0.00] | | |
| 07459361 | | SHIB[1], TRX[1], USD[0.01] | | |
| 07459364 | | BCH[0], BRZ[1], CUSDT[7], DOGE[0], KSHIB[1051.13721091], SHIB[1], SUSHI[.00000701], TRX[1.67779285], USD[0.44], USDT[0] | | |
| 07459366 | | ETH[0], ETHW[0.00055139], SOL[0], USD[0.71] | | |
| 07459370 | | CUSDT[2], DOGE[1], USD[0.00] | | |
| 07459372 | | BRZ[62.16520354], CUSDT[32], DOGE[.89942023], ETH[.00000167], ETHW[.00000167], GRT[1], LTC[.00000504], TRX[.07458939], USD[0.00], USDT[1] | | |
| 07459375 | | BF_POINT[200], BTC[0.00021615], DOGE[0], ETH[0], LINK[0], LTC[0], MATIC[0], SOL[0], SUSHI[0], TRX[0], USD[0.63], USDT[0] | | |
| 07459377 | | USD[1.69] | | |
| 07459379 | | USD[0.00] | | |
| 07459382 | | CUSDT[1], DOGE[98.17974481], USD[0.00] | Yes | |
| 07459385 | | BAT[79.78369386], BRZ[3], BTC[.00190603], CUSDT[37], DOGE[1493.85065271], ETH[.06726792], ETHW[.06726792], TRX[518.93009141], USD[0.00] | | |
| 07459387 | | LINK[4.8804], USD[0.06] | | |
| 07459389 | | CUSDT[2], DOGE[924.13844083], USD[0.02] | | |
| 07459391 | | BAT[1], CUSDT[1], USD[0.00] | | |
| 07459392 | | BRZ[1], DOGE[360.0281726], USD[0.00] | Yes | |
| 07459394 | | BTC[.00091178], CUSDT[1], DOGE[1619.04778604], USD[0.00] | Yes | |
| 07459400 | | USD[0.00] | | |
| 07459402 | | CUSDT[1], DOGE[2374.04942218], USD[0.00] | | |
| 07459404 | | BRZ[1], CUSDT[6], DOGE[1665.50608711], TRX[3], USD[67.80] | Yes | |
| 07459406 | | CUSDT[1], USD[0.00] | | |
| 07459407 | | USD[0.00], USDT[0.00000001] | | |
| 07459411 | | BRZ[2], CUSDT[4], DOGE[1], USD[0.01], USDT[0] | | |
| 07459413 | | BTC[0.00001218] | | |
| 07459417 | | DOGE[2028.9152346], TRX[365.412013], USD[0.00] | Yes | |
| 07459419 | | BRZ[1], CUSDT[2], DOGE[.00099657], SHIB[2790884.36089446], USD[0.01] | | |
| 07459421 | | USD[0.00], USDT[99.48050286] | | |
| 07459423 | | CUSDT[3], DOGE[1297.46796288], USD[0.00] | | |
| 07459424 | | USD[10.00] | | |
| 07459428 | | DOGE[.00004593], TRX[0], USD[0.01] | | |
| 07459431 | | BTC[.00099997], CUSDT[5], DOGE[44.24579669], ETH[.53961505], ETHW[.53961505], TRX[1], USD[0.00] | | |
| 07459434 | | CUSDT[2], DOGE[1], TRX[1], USD[0.06] | | |
| 07459437 | | USD[0.00] | | |
| 07459439 | | DOGE[1479.54222726], TRX[117.73433866], USD[0.00] | | |
| 07459442 | | BAT[1.01655549], BRZ[1], CUSDT[2], DOGE[0], TRX[804.00779551], USD[0.01], USDT[1.10858695] | Yes | |
| 07459444 | | CUSDT[2], DOGE[1], ETH[0], TRX[1], USD[0.00] | | |
| 07459445 | | USD[694.70] | | |
| 07459451 | | CUSDT[1], USD[0.00] | | |
| 07459452 | | CUSDT[2], DOGE[.08405786], USD[0.00] | Yes | |
| 07459461 | | ALGO[0], SHIB[9.19361129], TRX[1], USD[0.00] | Yes | |
| 07459463 | | ETHW[.23], SHIB[1], SOL[1], USD[3.09] | | |
| 07459464 | | AAVE[.0072], DOGE[.973], ETH[.000484], ETHW[.000484], LINK[.0592], LTC[.00396], MATIC[9.84], SOL[.0892], SUSHI[.412], TRX[100.103], USD[0.35], USDT[1.21142809] | | |
| 07459466 | | TRX[.000003], USDT[1.677953] | | |
| 07459469 | | SOL[.53208118], USDT[0.00000015] | | |
| 07459471 | | BTC[0.00000760], DOGE[6.972], SOL[0], USD[0.16] | | |
| 07459473 | | SOL[.00144417], USD[0.00] | | |
| 07459475 | | BRZ[1], CUSDT[3], DOGE[3713.90075942], SHIB[3], TRX[2], USD[0.00] | | |
| 07459476 | | NFT [314437838286741391/Saudi Arabia Ticket Stub #2488](1], SOL[.09225952], USD[0.00] | | |
| 07459483 | | BRZ[1], CUSDT[483.13311643], DOGE[2], SUSHI[18.80602189], TRX[2], USD[0.00], USDT[.00035448] | Yes | |
| 07459485 | | BTC[0], SOL[2.27782958], USD[0.47] | | |
| 07459487 | | BRZ[3], ETH[0], GRT[0], LTC[0], TRX[4], USD[0.00] | | |
| 07459490 | | BTC[.01567731], CUSDT[1], DOGE[5304.92926856], ETH[.00500963], ETHW[.00500963], USD[0.00] | | |
| 07459494 | | USD[0.00] | Yes | |
| 07459498 | | SOL[189.94550841], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07459499 | | USD[0.10] | | |
| 07459500 | | ALGO[1.18047957], BTC[0], ETH[0], GRT[0], KSHIB[0], LINK[0], MATIC[0], SOL[0], SUSHI[0], USD[0.00] | Yes | |
| 07459501 | | BRZ[1], CUSDT[3], TRX[2], USD[0.00], USDT[.99509489] | | |
| 07459502 | | BAT[2.12301633], BRZ[6.53738014], BTC[.00000049], CUSDT[6], DOGE[.31916345], ETH[.00187549], ETHW[.00184813], LTC[.14772515], TRX[12.19806877], USD[123.14], USDT[1.10537341] | Yes | |
| 07459504 | | DOGE[1], SHIB[11499691.40497852], USD[0.00] | Yes | |
| 07459505 | | CUSDT[1], TRX[1], USD[0.01] | | |
| 07459509 | | DOGE[.574], USD[0.00] | | |
| 07459511 | | USD[15.41], USDT[.52802965] | | |
| 07459514 | | CUSDT[1], USD[64.57] | | |
| 07459522 | | CUSDT[1], DOGE[.00099254], TRX[1], USD[0.01] | | |
| 07459524 | | USD[0.01] | | |
| 07459525 | | DOGE[1], LTC[0], TRX[.06411826], USD[0.00] | | |
| 07459531 | | BTC[0], DOGE[0], ETH[0], SOL[78.56336403], TRX[0.00001300], USD[0.00], USDT[0.00013072] | | |
| 07459532 | | BTC[.00136974], CUSDT[6], ETH[.00365819], ETHW[.00361712], SHIB[1233355.40425782], USD[0.00] | Yes | |
| 07459533 | | BRZ[2], CUSDT[4], DOGE[4863.54521332], ETH[.29360223], ETHW[.29360223], SOL[8.85099103], USD[0.00] | | |
| 07459534 | | USD[0.00] | | |
| 07459535 | | BAT[1.0165555], DOGE[2286.55029017], TRX[19150.48465171], USD[0.00] | Yes | |
| 07459536 | | TRX[1], USD[1288.68] | | |
| 07459539 | | DOGE[25], ETH[.00000001], SOL[.00098], USD[0.14] | | |
| 07459541 | | DOGE[879.65202945], USD[0.00] | Yes | |
| 07459543 | | CUSDT[1], DOGE[354.66508013], USD[0.00] | | |
| 07459544 | | SOL[0], USD[0.90], USDT[0] | | |
| 07459547 | | DOGE[59.1028915], USD[0.00] | Yes | |
| 07459550 | | BTC[.01584635], CUSDT[1], DOGE[7.1386202], ETH[.10176431], ETHW[.10176431], USD[0.00] | | |
| 07459554 | | BTC[0], DOGE[0], ETH[0.00063200], SOL[0], TRX[0], USD[164.93] | | |
| 07459557 | | CUSDT[3], DOGE[2], LINK[1.22588827], TRX[1], USD[0.01] | | |
| 07459559 | | CUSDT[2], DOGE[.88352188], SOL[.09747873], TRX[112.15353566], USD[88.48], USDT[4.96756858] | | |
| 07459560 | | BTC[.00106376], CUSDT[5], DOGE[233.80371861], ETH[.00081458], ETHW[.00080121], USD[10.48] | Yes | |
| 07459561 | | BTC[.00159576], CUSDT[4], DOGE[77.08213273], ETH[.06866277], ETHW[.06866277], LTC[.35229149], TRX[1], USD[0.00] | | |
| 07459563 | | CUSDT[1], DOGE[47.69243719], USD[0.00] | | |
| 07459569 | | DOGE[0], TRX[1], USD[0.00], USDT[0] | | |
| 07459572 | | DOGE[42631.47021451], TRX[1], USD[0.00] | Yes | |
| 07459575 | | CUSDT[2], TRX[3], USD[0.01], USDT[1] | | |
| 07459577 | | BRZ[2], CUSDT[4], ETH[.04381481], ETHW[.04326721], TRX[2], USD[0.00] | Yes | |
| 07459579 | | BAT[0], DOGE[0], GRT[0], USD[0.01] | Yes | |
| 07459580 | | BCH[.02728925], BTC[.00732269], DOGE[194.71447069], ETH[0.09295095], ETHW[0.06351656], LINK[.26513942], MATIC[5.38299329], SHIB[4], TRX[4], USD[1.50] | | |
| 07459582 | | BRZ[1], CUSDT[1], DOGE[.00004253], TRX[1], USD[0.00] | | |
| 07459587 | | CUSDT[2], DOGE[2324.62751099], TRX[1], USD[0.00] | | |
| 07459602 | | BTC[.02270879], USD[0.00] | | |
| 07459603 | | CUSDT[1], DOGE[430.69901437], TRX[1], USD[0.00] | | |
| 07459605 | | ETH[0], USD[0.00] | | |
| 07459606 | | BTC[.00002111], DOGE[4.25595411], ETH[.00006773], ETHW[.00006773], USD[0.43] | | |
| 07459608 | | DOGE[3928.19375497], USD[0.00] | | |
| 07459624 | | SOL[0] | | |
| 07459625 | | DOGE[768.73574121], ETH[.0424744], ETHW[.0424744], TRX[1] | | |
| 07459626 | | BCH[0], BTC[0.00000061], DOGE[0], ETH[0], TRX[0], USD[0.33] | | |
| 07459632 | | USD[6391.10] | Yes | |
| 07459638 | | BRZ[1], CUSDT[2], USD[0.49] | | |
| 07459641 | | USD[0.00], USDT[0] | | |
| 07459642 | | CUSDT[1], DOGE[772.83610912], KSHIB[1419.76724903], TRX[1], USD[0.00] | | |
| 07459644 | | BTC[.00088145], CUSDT[1], USD[0.00] | | |
| 07459646 | | BTC[.00887933], USD[0.00], USDT[1] | | |
| 07459648 | | GRT[2773.5415061], TRX[17532.30866325] | Yes | |
| 07459651 | | BTC[.00532802], CUSDT[8], DOGE[191.24270288], TRX[702.68478456], USD[0.00] | | |
| 07459654 | | BRZ[1], CUSDT[2], DOGE[1685.24141477], ETH[.61621691], ETHW[.6159523], NFT [39089748908616300 1/FTX - Off The Grid Miami #2682][1], USD[0.53] | Yes | |
| 07459655 | | BTC[0], CUSDT[0], DOGE[0], KSHIB[0], USD[0.00] | Yes | |
| 07459656 | | DOGE[27.868], ETH[.00039259], ETHW[1.00039259], SOL[.112], USD[1961.41] | | |
| 07459659 | | BAT[1.01199439], CUSDT[1], DOGE[1], USD[0.00] | Yes | |

Redacted - Schedule F-1 No priority Unsecured Creditor Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07459660 | | DOGE[8211.173], USD[0.04] | | |
| 07459662 | | BTC[.00580963], CUSDT[4], DOGE[77.03722], USD[0.00] | | |
| 07459663 | | BRZ[1], CUSDT[7], DOGE[0], ETH[0], USD[0.00] | | |
| 07459672 | | CUSDT[2351.40436994], DOGE[4716.22380457], LINK[4.14153208], TRX[523.66721046], USD[0.00] | | |
| 07459673 | | ETH[1.05124328], ETHW[1.05124328], USD[11.63], USDT[0] | | |
| 07459677 | | USD[0.01] | | |
| 07459678 | | SOL[.0025], USD[5437.03] | | |
| 07459680 | | BCH[.002988], BTC[0], USDT[0] | | |
| 07459681 | | BTC[.00025097], CUSDT[20], DOGE[470.94266679], ETH[.04190461], ETHW[.03653755], SHIB[25376060.81011462], TRX[148.28420085], USD[106.23] | Yes | |
| 07459683 | | BRZ[3], CUSDT[4], DOGE[2], GRT[1], TRX[1], USD[0.01], USDT[0] | | |
| 07459684 | | USD[0.01] | Yes | |
| 07459688 | | CUSDT[102.50829819], DOGE[53.88514792], SUSHI[2.02882384], USD[19.12], USDT[2.98332181] | | |
| 07459689 | | CUSDT[13], DOGE[1], USD[0.00] | | |
| 07459690 | | BCH[0], BRZ[1], BTC[0.00224752], CUSDT[17], DOGE[1040.63226919], ETH[0.02537227], ETHW[0.02505740], SHIB[2], SOL[0], SUSHI[0], TRX[2], USD[0.00] | Yes | |
| 07459696 | | CUSDT[2], TRX[2], USD[3.92] | Yes | |
| 07459708 | | CUSDT[1], USD[0.00] | | |
| 07459709 | | AUD[12.82], BCH[.01713155], CUSDT[1174.67416772], DAI[19.82869651], DOGE[2087.74730013], ETH[.03966511], ETHW[.03966511], GRT[48.0629326], LINK[1.08813909], SUSHI[1.40577005], TRX[527.18584966], USD[0.00] | | |
| 07459710 | | BRZ[1], CUSDT[1], DOGE[1], USD[0.00], USDT[1] | | |
| 07459713 | | BAT[1], CUSDT[9], DOGE[1], TRX[5], USD[0.01], USDT[1] | | |
| 07459717 | | TRX[1], USD[0.00] | | |
| 07459718 | | CUSDT[2], DOGE[334.21998659], SOL[1.03974947], USD[0.00] | | |
| 07459725 | | CUSDT[2], DOGE[6088.63884323], TRX[1], USD[0.00] | | |
| 07459726 | Contingent, Disputed | USD[0.81], USDT[0] | | |
| 07459729 | | USD[0.01] | | |
| 07459730 | | BAT[2], BRZ[1], CUSDT[2], DOGE[1], ETH[0], ETHW[0], GRT[2], SOL[0], TRX[2], USD[0.00], USDT[1] | | |
| 07459732 | | DOGE[2861.11130026], TRX[1], USD[0.00] | | |
| 07459735 | | BRZ[1], BTC[0.00000005], CUSDT[12], DOGE[3], MATIC[.00038496], NFT (57150586328125036/Saudi Arabia Ticket Stub #1023)[1], SHIB[12], SUSHI[3.83371795], TRX[11], USD[0.00], USDT[0] | Yes | |
| 07459737 | | DOGE[2.78809125], USD[0.00], USDT[0] | Yes | |
| 07459738 | | CUSDT[1], USD[0.00] | | |
| 07459739 | | BAT[1], CUSDT[5], DOGE[428.20703934], USD[0.00] | | |
| 07459743 | | BRZ[3], CUSDT[8], ETH[1.94612826], ETHW[1.94612826], GRT[1], LTC[1.56115079], TRX[6], USD[0.00] | | |
| 07459744 | | DOGE[0], USD[0.00] | | |
| 07459745 | | BCH[0], BTC[0], DOGE[0], ETH[0], ETHW[0], LTC[0], SOL[0], USD[0.00] | | |
| 07459746 | | BRZ[1], BTC[.02020146], CUSDT[3], DOGE[5.05213569], SHIB[1], TRX[2], USD[0.01], USDT[1.04609927] | Yes | |
| 07459747 | | BAT[1], BRZ[1], CUSDT[1], USD[0.01] | | |
| 07459752 | | BTC[0], DAI[0], ETH[0.00083800], ETHW[0.00083800], LINK[0], SOL[0], USD[13.17], USDT[0.90166200] | | |
| 07459753 | | DOGE[0.06559367], USD[0.00] | | |
| 07459754 | | BTC[.00000001], USD[0.03], USDT[0.00000001] | Yes | |
| 07459755 | | BRZ[2], CUSDT[1], USD[2.02] | | |
| 07459757 | | CUSDT[1], DOGE[656.27219256], USD[0.00] | | |
| 07459764 | | BTC[0], DOGE[0], USD[0.00] | | |
| 07459767 | | DOGE[1], SHIB[527447.31298457], USD[0.00] | Yes | |
| 07459770 | | DOGE[864.13095887], USD[0.00] | | |
| 07459774 | | BCH[.00506759], BTC[.00016602], CUSDT[2], DOGE[57.01311227], ETH[.00799817], ETHW[.00790241], LTC[.0279739], SHIB[156486.32108076], SOL[.24408221], USD[5.43] | Yes | |
| 07459777 | | BCH[.00893028], BTC[0], DOGE[55.2311506], USD[0.66] | | |
| 07459778 | | BRZ[2], CUSDT[4], TRX[3], USD[0.00], USDT[1] | | |
| 07459779 | | DOGE[194.37685472], ETH[0], ETHW[0], USD[0.00] | | |
| 07459780 | | CUSDT[1], DOGE[8911.15060246], USD[0.00] | Yes | |
| 07459781 | | BAT[2], DOGE[15008.97160674], GRT[1], TRX[1], USD[0.00] | | |
| 07459784 | | BTC[.00949488] | Yes | |
| 07459788 | | CUSDT[1], DOGE[444.30626305], USD[0.00] | Yes | |
| 07459790 | | BRZ[1], CUSDT[2], DOGE[1854.39080178], TRX[1699.16767993], USD[0.00] | Yes | |
| 07459792 | | BTC[0.10000187], DOGE[.78], ETH[1.94964305], ETHW[1.99964305], LINK[.06295], LTC[7.002963], MATIC[9.335], SOL[4], USD[682.22], USDT[0.00000002] | | |
| 07459800 | | BAT[1], BRZ[1], CUSDT[1], DOGE[3170.17076384], GRT[4522.90295905], TRX[2], USD[0.12] | | |
| 07459803 | | ETHW[3.3003155], TRX[.835619], USD[0.96] | | |
| 07459804 | | BTC[.00102338], CUSDT[2], DOGE[670.40790745], USD[0.00] | | |
| 07459808 | | BTC[.00000001], SHIB[3], TRX[2], USD[196.88], USDT[0] | Yes | |
| 07459810 | | DOGE[131.13255388], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07459818 | | CUSDT[2736.89766421], TRX[1], USD[0.08] | Yes | |
| 07459822 | | ALGO[0], BAT[0], CUSDT[2], DOGE[0], ETH[0], NFT (347403993283499779/Saudi Arabia Ticket Stub #1213)[1], NFT (534362279413153892/DarkPunk #3718)[1], SHIB[6], SOL[0], TRX[1], UNI[0], USD[0.63], YFI[0] | Yes | |
| 07459823 | | NFT (544024501810825624/Aku World Avatar #21)[1] | | |
| 07459826 | | CUSDT[5], DOGE[467.07509744], SOL[1.18522099], USD[0.00], USDT[49.7352785] | | |
| 07459827 | | CUSDT[1], DOGE[1], USD[0.01] | | |
| 07459830 | | USD[0.57] | | |
| 07459833 | | BTC[.00011057] | | |
| 07459835 | | BRZ[1], CUSDT[6], DOGE[201.52908651], ETH[.31665497], ETHW[.31648157], TRX[563.55769783], USD[0.11] | Yes | |
| 07459836 | | BRZ[1], CUSDT[4], TRX[2], USD[0.00] | | |
| 07459838 | | BRZ[1], CUSDT[1], USD[0.00] | Yes | |
| 07459840 | | USD[0.80] | | |
| 07459843 | | BRZ[1], CUSDT[1], DOGE[324.07457147], USD[0.00] | | |
| 07459844 | | ETH[.00000001], ETHW[0], SOL[0], USD[0.00] | | |
| 07459847 | | DOGE[1], ETH[.1284531], ETHW[.1273621], KSHIB[0], SHIB[2], SOL[0], TRX[1], USD[0.00], USDT[0.00000113] | Yes | |
| 07459849 | | BCH[.12336679], BF_POINT[100], BRZ[4], CUSDT[7], DOGE[0], SHIB[1], TRX[3559.41895446], USD[0.00] | Yes | |
| 07459851 | | DOGE[556.764], USD[0.43] | | |
| 07459855 | | CUSDT[2], SHIB[1], TRX[.21646244], USD[94.87] | | |
| 07459856 | | CAD[0.00], DOGE[0], SOL[0.00015078], USD[0.00] | Yes | |
| 07459857 | | USD[13.08] | | |
| 07459858 | | BAT[1], BRZ[2], CUSDT[9], DOGE[3234.74758918], LTC[1.01755169], SOL[6.18317316], USD[0.00] | | |
| 07459860 | | USD[0.39] | Yes | |
| 07459861 | | SHIB[4], SOL[.00006537], TRX[2], USD[0.00] | Yes | |
| 07459863 | | CUSDT[5], USD[0.00], USDT[0.00000001] | | |
| 07459864 | | CUSDT[9], DOGE[.14268805], SHIB[2], TRX[.77597732], USD[0.00] | | |
| 07459867 | | BRZ[2], CUSDT[6], TRX[10], USD[1.41], USDT[0] | | |
| 07459868 | | BAT[.996], DAI[2.988], DOGE[150.396], GRT[.996], LINK[.0996], LTC[.0996], PAXG[.0027888], SOL[.0999], SUSHI[.498], TRX[5.994], UNI[.0996], USD[1.30] | | |
| 07459880 | | BRZ[4], CUSDT[16], GRT[1], TRX[1], USD[0.00] | | |
| 07459883 | | CUSDT[1], USD[0.00] | | |
| 07459886 | | ETH[.38358157], ETHW[.38358157], USD[0.67] | | |
| 07459890 | | DOGE[2.72827752], USD[0.00] | Yes | |
| 07459892 | | CUSDT[2], USD[0.00] | | |
| 07459893 | | BRZ[1], CUSDT[1], DOGE[1], TRX[1], USD[0.19] | | |
| 07459900 | | DOGE[5197.30874198], USD[0.00] | Yes | |
| 07459903 | | LTC[0], USDT[0.00523400] | | |
| 07459907 | | GBP[0.00], TRX[.94961076], USDT[0] | | |
| 07459908 | | CUSDT[1], USD[0.01], USDT[1] | | |
| 07459912 | | DOGE[.00005552], ETH[0], USD[0.00], YFI[0.00002150] | | |
| 07459915 | | ETH[.41407867], ETHW[.41407867] | | |
| 07459919 | | DOGE[563.44000103], TRX[1], USD[0.00] | | |
| 07459921 | | DOGE[0], LTC[0], USD[0.01], USDT[0] | | |
| 07459923 | | BTC[0], DOGE[0] | | |
| 07459924 | | BAT[1], GRT[1], TRX[3], USD[0.01] | | |
| 07459925 | | NFT (359542252100115441/Portal to Another Dimension)[1], NFT (412775402223715504/CryptoAvatar #37)[1], NFT (419877404514509502/CryptoAvatar #63)[1], NFT (431579875529449771/CryptoAvatar #61)[1], NFT (478173306711051273/CryptoAvatar #52)[1], NFT (486837282749036656/CryptoAvatar #38)[1], NFT (532299578893586960/The Big Cat)[1], USD[0.00], USDT[0] | Yes | |
| 07459929 | | BAT[1], BRZ[1], CUSDT[2], DOGE[.00309352], LINK[1], TRX[3], USD[0.09], USDT[1] | | |
| 07459930 | | BCH[.02278425], BRZ[1], BTC[.00086333], CUSDT[3], DOGE[24.06037093], ETH[.02791415], ETHW[.02791415], TRX[1], USD[0.00] | | |
| 07459931 | | ETH[0], ETHW[0], TRX[0], USD[13.89], USDT[0] | | |
| 07459933 | | CUSDT[3], DOGE[1], USD[0.00] | | |
| 07459938 | | ETH[0] | | |
| 07459939 | | DOGE[5185.98515826], TRX[1], USD[0.00] | | |
| 07459944 | | CUSDT[1], DOGE[1], ETH[.16655282], ETHW[.16655282], USD[0.00] | | |
| 07459948 | | BRZ[2], CUSDT[6], DOGE[2010.9128767], ETH[.77940301], ETHW[.77907552], LINK[39.02367331], TRX[2972.09487591], USD[0.00] | Yes | |
| 07459953 | | TRX[1], USD[0.01] | | |
| 07459956 | | USD[0.01], USDT[0] | Yes | |
| 07459958 | | CUSDT[13], DOGE[1], SOL[.00147045], TRX[1], USD[0.00] | Yes | |
| 07459960 | | ETHW[.367], SOL[.00904], USD[0.00] | | |
| 07459961 | | TRX[3], USD[110.16] | | |
| 07459963 | | BRZ[1], CUSDT[2], DOGE[1], LTC[1.19337736], MATIC[42.1579827], TRX[1], USD[14.22] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07459966 | | USD[6546.23] | | |
| 07459968 | | SOL[.00326369], USD[84.26] | | |
| 07459973 | | CUSDT[2], SOL[8.46222005], TRX[1], USD[4.55] | Yes | |
| 07459974 | | CUSDT[5], DOGE[.99738359], SHIB[16867837.23322346], USD[-94.50] | Yes | |
| 07459975 | | CUSDT[1], TRX[1], USD[0.00] | | |
| 07459977 | | USDT[.7592036] | | |
| 07459978 | | CUSDT[1], DOGE[385.48128514], TRX[1], USD[0.00], USDT[1] | | |
| 07459983 | | BAT[1.0165555], BRZ[3], CUSDT[14], DOGE[2.60116884], LINK[1.10915415], SHIB[1021.24844052], TRX[4], USD[0.00], USDT[1.10911363] | | |
| 07459985 | | BRZ[1], CUSDT[3], TRX[2], USD[0.29] | Yes | |
| 07459988 | | SOL[0], USDT[0] | | |
| 07459991 | | DOGE[342.624], SHIB[200000], USD[1.04] | | |
| 07459993 | | CUSDT[1], DOGE[6.72986934], USD[0.01] | Yes | |
| 07459994 | | CUSDT[3], GRT[1], USD[0.00] | | |
| 07460000 | | CUSDT[1], USD[0.01] | | |
| 07460002 | | BRZ[4], BTC[.00612788], CUSDT[17], DOGE[253.03472413], ETH[.08998183], ETHWV[.08998183], GRT[1], LTC[.23371424], SUSHI[16.9982678], TRX[601.66146373], USD[53.98], USDT[2] | | |
| 07460005 | | CUSDT[4], DAI[9.91830136], DOGE[18.16217559], SOL[.00001744], USD[0.00] | | |
| 07460013 | | CUSDT[2], USD[0.01] | | |
| 07460018 | | CUSDT[1], DOGE[756.48357867], USD[0.00] | | |
| 07460019 | | DOGE[179.75239575], USD[0.00], USDT[0] | Yes | |
| 07460022 | | BTC[0], TRX[0], USD[1.03] | | |
| 07460025 | | CUSDT[2], TRX[3071.21961899], USD[0.01], USDT[1] | | |
| 07460027 | | BRZ[1], CUSDT[4], DOGE[215.2845884], TRX[2], USD[1.34] | | |
| 07460029 | | BCH[0.33111399], BTC[0], USD[0.00] | | |
| 07460030 | | DOGE[.23719722], USD[0.00] | | |
| 07460034 | | USD[0.01] | | |
| 07460039 | | CUSDT[6], DOGE[1], TRX[2], USD[0.01] | Yes | |
| 07460040 | | DOGE[0], USD[0.11] | | |
| 07460044 | | DOGE[.623], ETH[0], ETHWV[0], LINK[.0328], LTC[.00752], TRX[.52], USD[1.82] | | |
| 07460047 | | CUSDT[54], USD[0.01] | | |
| 07460049 | | CUSDT[6], DOGE[.71908883], USD[0.01] | | |
| 07460055 | | BTC[0], ETH[0] | | |
| 07460056 | | DOGE[.99073266], USD[0.13] | | |
| 07460057 | | CUSDT[2], USD[0.00] | | |
| 07460059 | | DOGE[469.80883156], ETH[.02238344], ETHWV[.02210984], SHIB[74.57707857], TRX[2048.45731119], USD[0.00] | Yes | |
| 07460060 | | BTC[.00016339] | | |
| 07460064 | | USD[0.00] | | |
| 07460065 | | DOGE[85.47115755], USD[0.00] | Yes | |
| 07460066 | | CUSDT[3], DOGE[1770.91527865], TRX[401.08276302], USD[0.00] | | |
| 07460069 | | CUSDT[31], ETH[.00000001], ETHWV[.00000001], LTC[.00005958], USD[0.00], USDT[0] | | |
| 07460071 | | USD[T[0] | | |
| 07460074 | | DAI[.0925], ETH[.0002], ETHWV[.0002], NFT[351288962814992053/Humpty Dumpty #557][1], NFT[382316285866185498/4O-S0 the Gentleman][1], NFT[382648034483420469/Rox #175][1], NFT[519852075866442051/FTX - Off The Grid Miami #423][1], NFT[525866923996676823/Rox #188][1], NFT[533443012530947276/Saudi Arabia Ticket Stub #184][1], NFT[534355531300647118/Entrance Voucher #4170][1], USD[0.18] | | |
| 07460075 | | CUSDT[9], DOGE[.00666011], TRX[.00487153], USD[0.00], USDT[1.0916786] | Yes | |
| 07460076 | | DOGE[0], GRT[0], MATIC[0], SHIB[1], TRX[0], USD[0.00], USDT[0] | Yes | |
| 07460080 | | LINK[10], MATIC[954.84592905], SUSHI[39.5], USD[0.01] | | |
| 07460081 | | USD[0.00] | | |
| 07460090 | | BRZ[1], CUSDT[8], TRX[1002.05010251], USD[0.00] | | |
| 07460091 | | BRZ[3], CUSDT[1], TRX[1], USD[0.00] | | |
| 07460096 | | CUSDT[2], DOGE[0], ETH[0], USD[0.00] | Yes | |
| 07460104 | | LINK[.84543854], USD[0.13] | Yes | |
| 07460108 | | NFT [330630946987768300/FTX - Off The Grid Miami #2243][1] | | |
| 07460111 | | DOGE[20.23582998], USD[0.00] | | |
| 07460113 | | CUSDT[2], DOGE[659.05878496], ETH[.12710247], ETHWV[.12710247], USD[0.00] | | |
| 07460114 | | CUSDT[2], DOGE[1], ETH[.00017155], ETHWV[.00017155], TRX[4], USD[0.04] | Yes | |
| 07460118 | | CUSDT[1], DOGE[0], USD[0.00] | | |
| 07460119 | | CUSDT[2], DOGE[281.97944119], USD[0.14] | | |
| 07460120 | | USD[0.00] | | |
| 07460124 | | BTC[0], ETH[0], SOL[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07460127 | | DOGE[110.08837125], TRX[66.15451166], USD[0.00] | | |
| 07460138 | | BRZ[2], BTC[.00372272], CUSDT[7], DOGE[1532.6181506], LINK[2.66768392], SHIB[1], TRX[17.44386075], USD[0.00] | Yes | |
| 07460143 | | BAT[1.01652766], BRZ[1], CUSDT[7], DOGE[2], ETH[.54652385], ETHW[.54628932], SOL[24.04891949], TRX[2], USD[0.00], USDT[2.17206093] | Yes | |
| 07460146 | | BTC[0.00000545], ETH[.00080305], ETHW[.00080305], USD[0.00] | | |
| 07460147 | | BRZ[61.4120589], DOGE[75.74079273], TRX[70.47776269], USD[0.00] | Yes | |
| 07460148 | | CUSDT[1], DOGE[1437.1533112], USD[0.00] | | |
| 07460150 | | CUSDT[1], TRX[1099.94375013], USD[43.91] | | |
| 07460154 | | CUSDT[6], DOGE[97.45145745], LTC[.02240503], USD[8.29] | Yes | |
| 07460156 | | BAT[721.9691283], BTC[.0000032], ETH[.00006617], ETHW[9.96393011], MATIC[.05631553] | Yes | |
| 07460160 | | BRZ[1], DOGE[29.05140660], ETH[0], NFT (317371462786169433/3D SOLDIER #191)[1], NFT (494483854121271423/#2851)[1], SHIB[1937367.42681031], USD[0.70] | Yes | |
| 07460164 | | BTC[0], ETH[0], SOL[0], USD[0.00], USDT[0.18871870], YFI[0] | | |
| 07460165 | | BAT[1.01309791], BTC[0.64499376], DOGE[56493.22043954], ETH[1.31275681], ETHW[1.3122842] | Yes | |
| 07460169 | | BCH[0], USD[0.01], USDT[0] | | |
| 07460172 | | BTC[0], DAI[0], ETH[0.00000001], USD[0.00], USDT[0] | Yes | |
| 07460176 | | USD[0.00] | Yes | |
| 07460179 | | BTC[0.00000009], ETH[.0488138], ETHW[.0488138] | | |
| 07460180 | | DOGE[1463], NFT (445395423238063201/Founding Frens Lawyer #640)[1] | | |
| 07460181 | | BRZ[3], CUSDT[1], DOGE[1854.70180245], TRX[1372.18353795], USD[0.00] | | |
| 07460188 | | CUSDT[2], DOGE[2778.94044376], TRX[1], USD[0.98] | | |
| 07460197 | | SOL[.00134], UNI[.0825], USD[0.00] | | |
| 07460205 | | DOGE[1126.17056756], LINK[3.14945776], TRX[3960.44128196], USD[0.06] | | |
| 07460208 | | CUSDT[705.80783099], TRX[3457.41394134], USD[0.00], USDT[0] | Yes | |
| 07460209 | | DOGE[0], LTC[.0086], USD[3.40] | | |
| 07460210 | | CUSDT[4.00043601], USD[0.00] | | |
| 07460211 | | USD[0.00] | | |
| 07460212 | | BAT[0], ETH[0], ETHW[0], SHIB[0], SOL[6.79842630], USD[0.09] | | |
| 07460213 | | BAT[2], BRZ[1], CUSDT[6], DOGE[9198.90026591], GRT[1], KSHIB[5628.96856356], LTC[3.14697734], SHIB[5161023.94715111], TRX[4], USD[0.00], USDT[1] | | |
| 07460214 | | AAVE[.00000249], ALGO[0], BTC[.00000051], MKR[.00000011], SHIB[36059.21264894], TRX[.00474127], USD[0.00], USDT[0] | Yes | |
| 07460216 | | DOGE[13.93284308], TRX[4], USD[0.00], USDT[0] | | |
| 07460217 | | CUSDT[1], DOGE[1034.787914], USD[0.00] | | |
| 07460224 | | CUSDT[1], DOGE[4124.12022186], USD[0.00] | Yes | |
| 07460230 | | LTC[.98205392], USD[0.00], USDT[0] | Yes | |
| 07460234 | | BRZ[2], BTC[0], CUSDT[1], DOGE[0], GRT[1], TRX[2], USD[0.00], USDT[2] | | |
| 07460236 | | BRZ[2], SOL[.00028956], TRX[3], USD[0.00], USDT[2.1931933] | Yes | |
| 07460241 | | CUSDT[10], DOGE[1156.16822409], SHIB[1623788.01549874], TRX[303.86035042], USD[0.45] | Yes | |
| 07460243 | | DOGE[4.98], ETH[0], SOL[0] | | |
| 07460247 | | CUSDT[1409.84175281], DOGE[2], LTC[.11019261], TRX[202.83004168], USD[0.00] | | |
| 07460248 | | BRZ[1], BTC.00672685], NFT (295628922483874356/Coachella x FTX Weekend 1 #8609)[1], NFT (545804782267088517/Saudi Arabia Ticket Stub #1517)[1], USD[0.00], USDT[0] | Yes | |
| 07460250 | | BRZ[1], CUSDT[3], DOGE[.00003599], TRX[2], USD[0.00] | Yes | |
| 07460251 | | BTC[.01266392], DOGE[10278.38597587], KSHIB[3000.74837005], LINK[5.19092593], SHIB[600.66616668], TRX[1745.85786157], USD[0.00], USDT[0], YFI[0.01333938] | Yes | |
| 07460252 | | CUSDT[4], DOGE[3131.10536665], TRX[1], USD[0.41] | Yes | |
| 07460253 | | BRZ[2], CUSDT[2], DOGE[106.31663854], LTC[.45122035], SHIB[2], TRX[1], USD[0.00] | | |
| 07460256 | | BTC[.00037847], CUSDT[11], DOGE[109.41618085], SOL[0.35719473], USD[2.28] | | |
| 07460257 | | BAT[1], BRZ[1], CUSDT[1], USD[0.00] | | |
| 07460258 | | DOGE[.16617234], ETH[.00049274], ETHW[.00049274], SOL[.00429509], TRX[.25046948], UNI[.02031255], USD[99.89], USDT[0] | | |
| 07460259 | | CUSDT[4], DOGE[3272.34722], USD[0.00] | | |
| 07460262 | | BRZ[1], DOGE[3], TRX[4], USD[0.48] | Yes | |
| 07460265 | | USD[0.00], USDT[0] | | |
| 07460266 | | BRZ[1], CUSDT[13], DOGE[1], SHIB[1], TRX[1], USD[0.01] | | |
| 07460270 | | DOGE[15.73708988], USD[0.00] | | |
| 07460271 | | BRZ[2], CUSDT[9], TRX[1], USD[0.01] | | |
| 07460277 | | CUSDT[4], DOGE[1593.0149312], LTC[1.00173505], TRX[1530.00000365], USD[0.00] | | |
| 07460279 | | CUSDT[1], DOGE[39.41468792], SOL[0], USD[0.01] | Yes | |
| 07460280 | | BRZ[1], CUSDT[4], DOGE[.00002838], GRT[.00003762], USD[0.01] | | |
| 07460282 | | CUSDT[6], DOGE[1], USD[0.00], USDT[0] | | |
| 07460292 | | USD[0.00] | Yes | |
| 07460305 | | BRZ[1], CUSDT[16], DOGE[127.53424584], LINK[.00258798], TRX[1], USD[1.57], USDT[0] | Yes | |
| 07460309 | | BTC[0], DAI[0], DOGE[0], ETH[0], LTC[0], SOL[0], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07460323 | | DOGE[179.83057643], USD[0.00] | | |
| 07460324 | | CUSDT[4], DOGE[1], TRX[3], USD[0.01] | | |
| 07460327 | | BRZ[1], DOGE[2], SHIB[4], TRX[2], USD[0.00] | | |
| 07460331 | | BTC[0], SOL[0.00000001], USD[0.86], USDT[0.00000010] | | |
| 07460334 | | CUSDT[9], ETH[.00000001], ETHW[.00000001], NFT (308258752441553121/Saudi Arabia Ticket Stub #1078)[1], NFT (440074698889411375/Big Trout )[1], NFT (470839837399786722/Chris #1 of 3 #2)[1], NFT (574168152305697511/Furry Vs Wilder #2 of 5 )[1], SHIB[5], TRX[2], USD[9.93] | Yes | |
| 07460335 | | BRZ[1], USD[0.00] | Yes | |
| 07460336 | | USD[0.00] | | |
| 07460337 | | BTC[.0002362], CUSDT[6], DOGE[186.93343093], ETH[.00435115], ETHW[.00435115], GRT[5.25472009], LTC[.03365117], TRX[1], USD[0.00] | | |
| 07460338 | | DOGE[0], USD[0.00] | | |
| 07460339 | | DOGE[0], USD[0.06] | | |
| 07460343 | | BAT[1], CUSDT[1], DOGE[14085.26058891], TRX[2], USD[80.00] | | |
| 07460344 | | USD[0.00] | | |
| 07460346 | | CUSDT[2], ETH[0], USD[0.00] | | |
| 07460348 | | USD[5.00] | | |
| 07460353 | | CUSDT[1], TRX[840.80729309] | Yes | |
| 07460355 | | USD[0.03] | | |
| 07460356 | | BTC[0.00079001], DOGE[0.00000001], USD[1.19], USDT[0.00000001] | | |
| 07460357 | | BRZ[1], CUSDT[3], DOGE[.01743796], USD[0.00] | | |
| 07460358 | | USD[9111.54], USDT[0] | | |
| 07460370 | | BTC[0], ETH[0], ETHW[0], SOL[.00000002], USD[0.15], USDT[0] | | |
| 07460371 | | BAT[1.0165555], BRZ[1], CUSDT[14], GRT[1.00498957], TRX[20.96660509], USD[0.00], USDT[1.10654378] | Yes | |
| 07460372 | | BRZ[2], USD[0.00] | | |
| 07460375 | | TRX[0] | | |
| 07460381 | | DOGE[1], ETH[.213066], ETHW[0.21284826], TRX[1], USD[291.88] | Yes | |
| 07460385 | | USD[48.71] | | |
| 07460386 | | BAT[93.31210439], BTC[.0022357], CUSDT[14], DOGE[554.47628719], ETH[.05899615], ETHW[.05826292], GRT[252.74220947], LINK[12.9494063], LTC[.35987573], SOL[8.11125114], SUSHI[7.44704344], TRX[927.85717047], USD[0.00] | Yes | |
| 07460390 | | SOL[0.50025909], USDT[0.00042255] | | |
| 07460391 | | SOL[0], TRX[.000003], USDT[1.039626] | | |
| 07460392 | | BTC[0], DOGE[0], ETH[0.00000561], ETHW[0.00000561], LINK[0], USD[0.00] | | |
| 07460393 | | BRZ[1], CUSDT[1.25156629], USD[0.00] | Yes | |
| 07460394 | | DOGE[7080.37187365], GRT[1.00498957], USD[0.00] | Yes | |
| 07460395 | | USD[9.30] | | |
| 07460403 | | CUSDT[15217.53388967], DOGE[18340.72436447], GRT[1], TRX[27883.05164347], USD[0.00] | | |
| 07460407 | | DOGE[ 60726285], SHIB[66014.39861333], TRX[.755], USD[66.36], USDT[0] | | |
| 07460409 | | CUSDT[8], DOGE[1], USD[0.00] | Yes | |
| 07460418 | | BRZ[1], BTC[.03350286], CUSDT[5], DOGE[0], NFT (311148975405696429/New York #1)[1], NFT (338660200858200426/Voxel Cars #2)[1], NFT (415275091503996160/Joe Theismann's Playbook: New York Giants vs. Washington - October 20, 1974 #38)[1], USD[0.00] | Yes | |
| 07460429 | | BAT[3], BRZ[2], CUSDT[2], GRT[1], TRX[4], USD[0.00] | | |
| 07460431 | | USD[0.00] | Yes | |
| 07460433 | | USD[0.02] | | |
| 07460435 | | BAT[0], BCH[0], BTC[0], DOGE[0], ETH[0], GRT[0], SOL[0], SUSHI[0], TRX[0], USD[0.00], USDT[0], YFI[0] | Yes | |
| 07460437 | | BTC[0], DOGE[0], TRX[0], USD[0.00], YFI[0] | | |
| 07460439 | | BTC[.00000001], DOGE[0.00094383], ETH[.00000016], ETHW[.01747828], SHIB[3508579.02219525], USD[13.29] | Yes | |
| 07460443 | | BTC[.00046978], CUSDT[1], DOGE[1025.84289451], TRX[968.42574686], USD[0.50], USDT[0] | | |
| 07460447 | | USD[49.00], USDT[.99470557] | | |
| 07460455 | | CUSDT[18.3689497], DOGE[1], TRX[1], USD[0.37], USDT[0] | Yes | |
| 07460456 | | CUSDT[6], TRX[2], USD[0.00] | | |
| 07460460 | | USD[0.00] | | |
| 07460461 | | NFT (534697243378115753/FTX - Off The Grid Miami #7475)[1] | | |
| 07460465 | | ETH[0] | | |
| 07460473 | | CUSDT[1], USD[0.01] | | |
| 07460474 | | DOGE[0], ETH[0], KSHIB[0], USD[2.85] | Yes | |
| 07460476 | | BAT[6], BRZ[2], CUSDT[2], GRT[1], LINK[1], TRX[8], UNI[1], USD[0.05], USDT[1] | | |
| 07460478 | | CUSDT[1], USD[0.00] | | |
| 07460479 | | BF_POINT[100], DOGE[0], ETH[0], ETHW[0], LINK[0], SOL[0], TRX[1.22712357], USD[0.00], USDT[0] | Yes | |
| 07460484 | | ETH[.510489], ETHW[.510489], SOL[15.5844], USD[1.89] | | |
| 07460486 | | USD[0.01], USDT[.0694872] | | |
| 07460487 | | CUSDT[1], DOGE[5.01119702], TRX[2], USD[0.00] | | |

Amended Schedule F-7 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07460495 | | BAT[1], BRZ[2], CUSDT[6], DOGE[11334.2312177], GRT[1], TRX[2], USD[0.00], USDT[3] | | |
| 07460500 | | USD[0.00], USDT[0.00000480] | | |
| 07460503 | | USD[0.00], USDT[0] | | |
| 07460509 | | BRZ[1], CUSDT[1], DOGE[217.04739514], USD[0.00] | | |
| 07460510 | | ETHW[.017], USD[1.28] | | |
| 07460513 | | NFT (288517171192331503/Silverstone Ticket Stub #124)[1], NFT (293301273820441078/France Ticket Stub #31)[1], NFT (336222048452638068/Humpty Dumpty #1250)[1], NFT (362001500660773599/Belgium Ticket Stub #208)[1], NFT (366097046986684979/Montreal Ticket Stub #92)[1], NFT (403182005534195519/Entrance Voucher #1451)[1], NFT (406075444596354986/Bahrain Ticket Stub #483)[1], NFT (429163222176490918/Series 1: Wizards #383)[1], NFT (482267466453993501/Series 1: Capitals #413)[1], NFT (511932252956326601/Hungary Ticket Stub #84)[1], USD[121.34] | | |
| 07460519 | | ETH[0], USD[0.35] | | |
| 07460520 | | SOL[2.26773], USD[0.06] | | |
| 07460521 | | CUSDT[1], DOGE[.81896841], TRX[1], USD[0.20] | | |
| 07460522 | | BAT[1], BRZ[4], CUSDT[6], DOGE[3.89429487], SHIB[1005903.28753819], TRX[157.05931502], USD[0.00] | | |
| 07460524 | | USD[0.01] | | |
| 07460527 | | BTC[0], DOGE[2], ETH[0], NFT (317279265216266914/Doak Walker's Playbook: Cleveland Brown vs. Detroit Lions - December 27, 1953 #10)[1], NFT (421302869969828567/Earl Campbell's Playbook: Houston Oilers vs. Chicago Bears - November 16, 1980 #9)[1], NFT (451045226310098849/Joe Theismann's Playbook: Washington vs. Chicago Bears - September 29, 1985 #4)[1], NFT (481909513314604582/Tim Brown's Playbook: New York Jets vs. Oakland Raiders - December 2, 2002 #6)[1], SHIB[2], SOL[0], UNI[0], USD[0.00], USDT[1] | | |
| 07460537 | | DOGE[24835.87525154], USD[0.00], USDT[0] | | |
| 07460539 | | BTC[0.00005709], DOGE[.212], ETH[0], SOL[0], TRX[.492], USD[0.27], USDT[.131505] | | |
| 07460540 | Contingent, Disputed | DOGE[0], SOL[0], TRX[.000004], USD[0.00], USDT[0] | | |
| 07460542 | | BTC[0], CUSDT[2], DOGE[0], ETH[0], USD[0.00] | | |
| 07460545 | | CUSDT[3], TRX[1], USD[0.00] | | |
| 07460549 | | CUSDT[6], DOGE[1], TRX[2], USD[0.82] | | |
| 07460553 | | BAT[23.70779029], CUSDT[2], LINK[1.31414134], USD[0.00] | | |
| 07460558 | | BRZ[1], DOGE[1], GRT[1], TRX[2], USD[0.00] | | |
| 07460565 | | AUD[0.00], BRZ[2], CUSDT[0], DOGE[356.98214926], KSHIB[0], SHIB[52884792.80161236], TRX[1], USD[50.11], USDT[0.00000001] | Yes | |
| 07460566 | | NFT (521208956359115523/Coachella x FTX Weekend 1 #2071)[1] | | |
| 07460570 | | DOGE[10042.80962906], USD[0.00] | | |
| 07460571 | | CUSDT[3], GRT[2.32428433], LTC[0], USD[0.00], USDT[0] | | |
| 07460573 | | AAVE[0], ALGO[0], BTC[0], ETH[0], MATIC[0], MKR[0], PAXG[0], SUSHI[0], UNI[0], USD[0.00] | | |
| 07460576 | | USD[50.00] | | |
| 07460578 | | CUSDT[4], DOGE[2], SOL[1.11773573], SUSHI[6.05209519], TRX[74.94951468], UNI[1.06228704], USD[0.00] | | |
| 07460583 | | BRZ[1], CUSDT[0], TRX[1], USD[73.35] | | |
| 07460594 | | CUSDT[2], USD[0.00], USDT[0] | | |
| 07460603 | | BTC[0], MATIC[8.3867], USD[1.33] | | |
| 07460608 | | CUSDT[7], DOGE[1088.77911188], SHIB[4325620.60730942], TRX[2], USD[0.00] | Yes | |
| 07460610 | | CUSDT[7], USD[84.95] | | |
| 07460613 | | BTC[0], ETH[.00052827], ETHW[.00052827], LINK[0], TRX[0], USD[177.01], USDT[0.00713760] | | |
| 07460615 | | USD[0.00] | | |
| 07460616 | | BRZ[1], DOGE[.00027723], TRX[1], USD[0.32] | | |
| 07460621 | | USD[10.00] | | |
| 07460644 | | AUD[0.00], KSHIB[0], SHIB[833756.10802319], USD[0.00], USDT[0] | Yes | |
| 07460649 | | CUSDT[4], DOGE[1524.94803393], TRX[1], UNI[4.24989187], USD[0.00] | Yes | |
| 07460650 | | TRX[1], USD[1.01], USDT[0] | Yes | |
| 07460664 | | USD[0.00], USDT[0] | | |
| 07460665 | | USD[0.01], USDT[0.00024900] | | |
| 07460671 | | CUSDT[1], DOGE[.00098557], ETH[.04651387], ETHW[.04651387], TRX[5], USD[0.00] | | |
| 07460672 | | CUSDT[4], SHIB[1424988.12109709], USD[0.00] | Yes | |
| 07460676 | | CUSDT[24], DAI[.00047463], DOGE[61.22008838], MATIC[.00014387], SHIB[4.00462292], TRX[5], USD[0.00] | Yes | |
| 07460680 | | BCH[.01728673], CUSDT[1], USD[0.00] | | |
| 07460693 | | CUSDT[3], TRX[2], USD[0.00] | | |
| 07460694 | | BAT[1.0165555], BRZ[2], CUSDT[19], DOGE[1], SOL[1.66793769], TRX[3.00003185], USD[0.00], USDT[0] | Yes | |
| 07460704 | | BRZ[1], SHIB[2], TRX[1], USD[0.00] | | |
| 07460707 | | BAT[0], DOGE[1.07711564], USD[0.00], USDT[0.00000001] | | |
| 07460709 | | USD[0.00] | | |
| 07460716 | Contingent, Disputed | BCH[0], BTC[0.00000001], ETH[0], USD[0.01] | | |
| 07460724 | | BRZ[2], CUSDT[2], DOGE[.01498297], LTC[.00289542], TRX[1], USD[0.32] | Yes | |
| 07460727 | | BAT[3.2829411], BRZ[6.63035614], CUSDT[17], TRX[8.00087675], USD[0.01] | Yes | |
| 07460738 | | BAT[1], BRZ[2], CUSDT[3], DOGE[1], TRX[2], USD[2.97] | | |
| 07460741 | | DOGE[0], SOL[0], TRX[0], USD[0.00] | | |
| 07460742 | | BTC[0], USD[0.00], WBTC[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07460743 | | BRZ[1], CUSDT[1], TRX[1226.68505382], USD[0.00] | | |
| 07460744 | | USD[0.08] | | |
| 07460750 | | BAT[10.08210362], BRZ[1], BTC[0], CUSDT[29], DOGE[198.24082824], GRT[75.62772393], KSHIB[303.82013317], LINK[1.17536573], MATIC[6.43990036], NFT (448492587860795874/lazyPanda #27)[1], NFT (459180926882017821/Deer #5)[1], NFT (550768722751363194/cat #7)[1], NFT (556873334908343896/Barcelona Ticket Stub #354)[1], NFT (572554225564468419/Miami Ticket Stub #253)[1], SUSHI[.99274844], TRX[102.35772611], UNI[.96343485], USD[0.00], USDT[0] | Yes | |
| 07460752 | | BRZ[0], BTC[0.00009227], DOGE[54.12942981], ETH[.213144], ETHW[.213144], USD[0.43] | | |
| 07460755 | | USD[12.32] | Yes | |
| 07460758 | | USD[0.00], USDT[0] | | |
| 07460759 | | AAVE[0], AVAX[0], BTC[0], DOGE[0], ETH[0], ETHW[0], SOL[0], SUSHI[0], USDT[0.00000197], YFI[0] | | |
| 07460765 | | CUSDT[2], TRX[1], USD[22.68] | | |
| 07460780 | | CUSDT[2], DOGE[527.01041559], SHIB[740554.01888514], TRX[2], USD[0.00] | | |
| 07460786 | | CUSDT[1], TRX[2], USD[0.01] | | |
| 07460792 | | CUSDT[3], DOGE[.00003189], USD[0.00] | | |
| 07460793 | | NFT (508661230705246661/Coachella x FTX Weekend 1 #30383)[1] | | |
| 07460797 | | BTC[.00163442], CUSDT[5], ETH[.04090074], ETHW[.04090074], LTC[.15402221], TRX[1], USD[0.00] | | |
| 07460798 | | BRZ[3], CUSDT[5], GRT[1], TRX[3], USD[0.99] | | |
| 07460800 | | BRZ[2], CUSDT[5], TRX[2], USD[0.00] | | |
| 07460801 | | TRX[1], USD[0.00] | | |
| 07460802 | | CUSDT[2], DOGE[295.03194161], USD[0.01] | | |
| 07460810 | | CUSDT[1], DOGE[1981.50381532], USD[0.00] | | |
| 07460813 | | CUSDT[1], DOGE[7075.40595563], GRT[1], TRX[2], USD[0.08] | | |
| 07460815 | | USD[0.00] | | |
| 07460819 | | DOGE[0], ETH[0], USD[0.00] | | |
| 07460820 | | BRZ[1], DOGE[.78146028], USD[-0.02] | Yes | |
| 07460822 | | BAT[1], CUSDT[7], TRX[2], USD[0.01] | | |
| 07460824 | | BCH[5.07036319], BRZ[9.8719808], BTC[.0449716], CUSDT[21], DOGE[11826.75160838], ETH[1.21875271], ETHW[1.21822960], LTC[5.95352679], MATIC[44.94125489], SHIB[19], SOL[21.83478622], TRX[6334.16109604], USD[0.00] | Yes | |
| 07460829 | | BRZ[1], CUSDT[8], DOGE[1000.00002285], ETH[0.02064902], ETHW[0.02064902], USD[0.00] | | |
| 07460830 | | SOL[.0056], USD[0.00] | | |
| 07460838 | | USD[0.00], USDT[0.00007647] | | |
| 07460839 | | BRZ[3], CUSDT[2], DOGE[229.72201166], USD[0.00] | | |
| 07460840 | | BAT[0], BRZ[0], BTC[0], CUSDT[0], DOGE[0], ETH[0], TRX[0], USD[0.00] | | |
| 07460854 | | DOGE[30.41169093], USD[0.08] | | |
| 07460857 | | NFT (520383344605871084/Good Boy #68)[1] | | |
| 07460858 | | USDT[0] | | |
| 07460860 | | BTC[0], DOGE[0], ETH[0.00069175], ETHW[0.00069175], SOL[0], SUSHI[0], USD[0.01], USDT[0] | | |
| 07460863 | | BTC[.0000208], DOGE[1], ETH[.00043651], ETHW[0.00043651], SOL[30.60000001], USD[0.11], USDT[0] | | |
| 07460869 | | ETHW[.03486], USD[2.14] | | |
| 07460870 | | DOGE[141.9517783], TRX[1], USD[0.00] | | |
| 07460874 | | USD[0.00] | | |
| 07460875 | | SUSHI[.066] | | |
| 07460876 | | BAT[5.00656899], BTC[0.00018229], CUSDT[43.99997434], DOGE[40.05274145], ETH[.00016171], ETHW[1.00132004], MKR[.00217411], SHIB[14895.76233406], TRX[22.02897642], USD[0.33] | Yes | |
| 07460878 | | BRZ[2], DOGE[1], GRT[1.00498957], TRX[2], USD[0.01] | Yes | |
| 07460882 | | BTC[.00366727], ETH[0.00072608], ETHW[0.00072608], USD[0.00], USDT[0.00017264] | | |
| 07460883 | | BTC[0], LTC[0], TRX[0], USD[0.00] | | |
| 07460886 | | BAT[2], BRZ[2], CUSDT[4], DOGE[4], GRT[3], TRX[8], USD[0.01] | | |
| 07460887 | | BTC[.0000852], ETH[.00074], ETHW[.00074], USD[165.98] | | |
| 07460890 | | BAT[1.0165555], BRZ[2], CUSDT[1], ETH[.69735443], ETHW[.69706141], USD[1206.22] | Yes | |
| 07460892 | | ETH[.00000001], ETHW[0], SOL[0.00700000], USD[0.00], USDT[3.92926209] | | |
| 07460895 | | BTC[0], USD[0.00], USDT[0.00010699] | | |
| 07460899 | | CUSDT[1], DOGE[.00001123], USD[0.00] | | |
| 07460902 | | DOGE[488.57355114], ETH[0.04980495], ETHW[0.04980495], USD[0.00] | | |
| 07460903 | | CUSDT[2], DOGE[197.61372315], USD[0.00] | Yes | |
| 07460905 | | BRZ[9.80611], CUSDT[40.0788175], DOGE[.00001873], USD[0.07] | | |
| 07460909 | | BTC[.00000003], ETH[0], ETHW[0], SHIB[1], USD[0.00] | Yes | |
| 07460911 | | USD[0.00], USDT[0.00004200] | | |
| 07460913 | | USD[0.00], USDT[0] | Yes | |
| 07460915 | | SOL[.00342], TRX[.00001], USD[0.05], USDT[0] | | |
| 07460919 | | CUSDT[10], DOGE[2], USD[0.00] | | |
| 07460923 | Contingent, Disputed | SOL[.0031085], USD[1.00], USDT[0.00000023] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07460924 | | CUSDT[523.75550875], DOGE[1], USD[0.01], YFI[.0021763] | Yes | |
| 07460928 | | USD[0.01] | Yes | |
| 07460933 | | BTC[0], DOGE[36963.65424020], ETH[0], USD[0.00] | | |
| 07460936 | | CUSDT[4], DOGE[326.28474218], TRX[340.41016408], USD[0.00] | Yes | |
| 07460940 | | BRZ[1], USD[0.00] | Yes | |
| 07460943 | | CUSDT[1], ETH[.00012944], ETHW[.00012944], GRT[1], SOL[321.00431763], USD[0.00] | Yes | |
| 07460949 | | BRZ[75.29848103], CUSDT[697.93094389], DOGE[1172.44302798], KSHIB[1173.51279314], SHIB[1070177.51553671], TRX[350.53221566], USD[0.01] | Yes | |
| 07460950 | | BRZ[1], DOGE[2650.36113342], USD[0.01] | | |
| 07460953 | | CUSDT[1], DOGE[61.67715717], USD[0.00] | | |
| 07460954 | | CUSDT[1], DOGE[0], USD[11.40] | | |
| 07460955 | | BTC[0.00366480], SHIB[1], USD[0.00] | | |
| 07460961 | | BAT[1], BRZ[5], CUSDT[7], DOGE[3], ETHW[.0657238], LTC[0], SHIB[5], TRX[6], USD[0.00] | | |
| 07460963 | | BTC[0], ETH[0], SOL[0], USD[0.28], USDT[0.00028209] | | |
| 07460968 | | DOGE[217.37686768], SHIB[1], USD[0.00] | | |
| 07460970 | | CUSDT[2], TRX[1352.01005974], USD[0.00], USDT[2] | | |
| 07460975 | | BTC[.00154925], CUSDT[9], SHIB[1], TRX[10.07660842], USD[1.54] | Yes | |
| 07460977 | | BAT[1], BRZ[1], DOGE[73.01257875], TRX[1], USD[0.01] | | |
| 07460979 | | BTC[0.01681617], DOGE[0], ETH[0.00369976], ETHW[0.00369976], LINK[0.65417017], SOL[0.77930400], TRX[0], USDT[0.59929373] | | |
| 07460987 | | DOGE[3682.87021333], USD[0.00] | | |
| 07460990 | | DOGE[.00007923], ETH[.00007387], ETHW[.00007387], USD[0.00] | | |
| 07460994 | | DOGE[0], ETH[0], USD[0.00], USDT[0.00376100] | | |
| 07461004 | | CUSDT[1], DOGE[236.93172554], USD[0.01] | | |
| 07461009 | | BRZ[1], CUSDT[3], DOGE[1], MATIC[292.63845606], TRX[8708.30346565], USD[0.01] | | |
| 07461010 | | ETH[.00763387], ETHW[.40763387], NFT (390233099603482530/Auroian #6922)[1], NFT (416342072301357996/Degen Ape #8902)[1], NFT (458039422044118037/Degen Banana #3356)[1], NFT (472167492291171445/Crystal Egg)[1], NFT (487414998296409509/Crystal Egg)[1], SOL[.02881733], USD[0.91] | | |
| 07461011 | | DOGE[1], GRT[45.95878075], USD[0.00] | | |
| 07461012 | | DOGE[0.81020919], MATIC[30], SHIB[13214.02283615], USD[9.83], USDT[0] | | |
| 07461013 | | CUSDT[2], TRX[1], USD[0.00] | | |
| 07461014 | | BTC[.00015886], CUSDT[1], DOGE[73.79680036], ETH[0.00191016], ETHW[0.00191016], TRX[29.49381526], USD[0.00], USDT[0] | | |
| 07461018 | | DOGE[9.24271919], KSHIB[300], LINK[10.51214486], SHIB[500000], USD[5.81] | | |
| 07461020 | | USD[25.00] | | |
| 07461021 | | USDT[21] | | |
| 07461022 | | DOGE[0], USD[0.00] | | |
| 07461024 | | BTC[0], ETH[0], LINK[0], SOL[0.00400000], SUSHI[.00684446], TRX[0.42813392], USD[0.00], USDT[2.40000000] | | |
| 07461033 | | CUSDT[3], DOGE[1233.76259877], TRX[1], USD[50.00] | | |
| 07461034 | | CUSDT[2], USD[0.00] | | |
| 07461039 | | LINK[0] | | |
| 07461040 | | BTC[.00893411], CUSDT[7], DOGE[1038.70939609], ETH[.32592752], ETHW[.32592752], GRT[1], LTC[.26468837], TRX[2], USD[0.01], USDT[1] | | |
| 07461042 | | ETH[0], USD[2.99], USDT[.1143] | | |
| 07461047 | | AVAX[5.2704023], BTC[.0003984], DOGE[798.903], ETH[1.22727372], ETHW[1.22727372], NFT (568560854933684845/Broke Coke)[1], SHIB[10000064.85444147], SOL[30.93258529], USD[0.72] | | |
| 07461052 | | USD[0.00], USDT[5.049259] | | |
| 07461056 | | CUSDT[2], DOGE[1166.43381895], TRX[1], USD[0.00] | | |
| 07461058 | | BRZ[3], BTC[0], CUSDT[8], ETH[0], GRT[2], TRX[0], USD[0.00], USDT[4] | | |
| 07461061 | | DOGE[3.83430661], ETH[0], USD[0.00] | | |
| 07461062 | | DOGE[29941.84] | | |
| 07461064 | | BTC[0], DOGE[0.13594171], ETH[0], LTC[0], MATIC[0], SUSHI[0], USD[0.50], USDT[0] | | |
| 07461067 | | BTC[0], ETH[0], SOL[0], USD[0.00], USDT[0.00047604] | | |
| 07461068 | | TRX[75.49214271], USD[0.00] | | |
| 07461074 | | USD[0.01] | | |
| 07461075 | | DOGE[1], USD[0.01] | | |
| 07461080 | | BRZ[1], CUSDT[11], DOGE[2], USD[0.00] | | |
| 07461081 | | BTC[.00001727], USD[3.50] | | |
| 07461082 | | BRZ[1], CUSDT[9], DOGE[514.94019355], ETH[.14867375], ETHW[.14867375], TRX[342.1055606], USD[100.80], USDT[0.00000018] | | |
| 07461087 | | CUSDT[2], DOGE[1.34007517], TRX[1.50484385], USD[0.64], USDT[0] | Yes | |
| 07461094 | | BTC[.00015851], CUSDT[6], DOGE[159.15558943], ETH[.46490212], ETHW[.46490212], TRX[1], USD[0.00] | | |
| 07461095 | | SOL[.999], USD[0.10] | | |
| 07461096 | | DOGE[0], USD[0.00] | Yes | |
| 07461098 | | BRZ[1], CUSDT[15], GRT[1], TRX[7], USD[0.01] | | |
| 07461099 | | BTC[.00156968], DOGE[1794.58935306], TRX[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07461102 | | BAT[0], BCH[0], BTC[0], DAI[0], DOGE[0], ETH[0], GRT[0], LINK[0], LTC[0], SOL[0], TRX[0], UNI[0], USD[23.96], USDT[0.00000148], YFI[0] | Yes | |
| 07461105 | | LINK[.11301547], USD[0.00] | | |
| 07461107 | | USD[0.00] | | |
| 07461111 | | BTC[0.00779526], USD[0.00] | | |
| 07461120 | | BTC[.006] | | |
| 07461121 | | DOGE[1], USD[0.00] | Yes | |
| 07461123 | | TRX[.004], USD[2.00], USDT[.110297] | | |
| 07461124 | | CUSDT[2], SHIB[3536135.56822723], TRX[1], USD[0.02] | Yes | |
| 07461126 | | BAT[1.0165555], BRZ[2], CUSDT[7], DOGE[1], ETH[1.10462158], ETHW[1.10415759], SOL[3.6485797], TRX[1], USD[0.00], USDT[1.10100981] | Yes | |
| 07461128 | | BTC[0], CUSDT[4], DOGE[5.24036081], SHIB[1], USD[0.00] | Yes | |
| 07461130 | | CUSDT[16], DOGE[1943.87976631], GRT[377.67350708], SHIB[1529147.29687575], SUSHI[6.48374116], TRX[1], UNI[6.45510342], USD[0.00] | Yes | |
| 07461134 | | CUSDT[3], DOGE[1], USD[138.23] | | |
| 07461135 | | CUSDT[2], USD[0.01] | Yes | |
| 07461138 | | BTC[.02003951], CUSDT[2], DOGE[3724.89604729], ETH[.12428271], ETHW[.12428271], USD[0.00] | | |
| 07461139 | | BAT[.0000155], CUSDT[10], DOGE[585.76485283], ETH[.08521105], ETHW[.08418095], GRT[85.58125491], KSHIB[1967.86554283], SHIB[2396582.12021172], SUSHI[30.5307689], TRX[2.2918559], USD[1.81] | Yes | |
| 07461144 | | BTC[0], ETH[0], SOL[0.00131923], TRX[601.47656979] | | |
| 07461146 | | CUSDT[5], DOGE[328.98496979], USD[0.00] | | |
| 07461149 | | CUSDT[2], USD[0.01] | | |
| 07461154 | | DOGE[1224.26010277], USD[53.31], USDT[1.09527354] | Yes | |
| 07461158 | | BAT[1], CUSDT[5], DOGE[1], TRX[4], USD[0.00] | | |
| 07461163 | | DOGE[19.98], SOL[.999], USD[0.03], USDT[0] | | |
| 07461165 | | TRX[.000002], USD[116.10], USDT[0.00000001] | | |
| 07461168 | | CUSDT[2], DOGE[1], USD[0.00], USDT[0] | | |
| 07461169 | | CUSDT[2], DOGE[.00002196], TRX[2], USD[402.06] | | |
| 07461170 | | CUSDT[2], DOGE[3347.27412133], TRX[2], USD[0.02] | | |
| 07461177 | | DOGE[4], ETH[47.77596841], ETHW[18.12204113], GRT[1], SHIB[1], TRX[1], USD[6473.86] | Yes | |
| 07461180 | | TRX[78.921], USD[2.08] | | |
| 07461181 | | CUSDT[5], DOGE[520.7462605], USD[0.79] | | |
| 07461185 | | SOL[0] | | |
| 07461188 | | BRZ[3], CUSDT[8], DOGE[1553.27983157], TRX[1], USD[10.60] | Yes | |
| 07461190 | | BTC[.0000982], TRX[1013.985], USD[0.13] | | |
| 07461192 | | BRZ[1], DOGE[2], USD[0.00], USDT[0.40099785] | | |
| 07461197 | | TRX[767.34864793], USD[0.00] | Yes | |
| 07461200 | | DOGE[.478], TRX[.274], USD[0.90] | | |
| 07461204 | | BAT[1], BRZ[2], CUSDT[3], DOGE[1], TRX[4390.28608465], USD[0.01] | | |
| 07461205 | | CUSDT[1], DOGE[131.82765137], USD[513.62] | | |
| 07461210 | | BTC[0], DOGE[0], ETH[0], ETHW[0], SUSHI[0], USD[0.05] | | |
| 07461214 | | BAT[26.42511458], CUSDT[2], DOGE[52.23081517], USD[0.00] | Yes | |
| 07461215 | | CUSDT[1], USD[7.57] | | |
| 07461219 | | BTC[0.05097091], ETH[.656097], ETHW[.656097], USD[4.78] | | |
| 07461225 | | USD[0.02] | | |
| 07461227 | | NFT (433784232418587985/Coachella x FTX Weekend 1 #7848)[1] | | |
| 07461231 | | DOGE[0], USD[0.00] | | |
| 07461235 | | DOGE[0], USD[0.01] | Yes | |
| 07461240 | | USD[0.00], USDT[0.00000001] | | |
| 07461241 | | BTC[0], CUSDT[0], DAI[0], USD[0.00], USDT[0] | | |
| 07461242 | | CUSDT[1], DOGE[1783.22155943], TRX[1], USD[0.00] | | |
| 07461243 | | BTC[.0935064], ETH[5.045949], ETHW[5.045949], SOL[10.21288], USD[0.84] | | |
| 07461247 | | USD[0.00] | | |
| 07461248 | | SOL[.00964694], USD[3.56] | | |
| 07461250 | | AVAX[.0472], BTC[0.00005446], SOL[.00776], SUSHI[.4969092], USD[0.84], USDT[0.00391002] | | |
| 07461251 | | DOGE[0], ETH[0], ETHW[0], EUR[0.00], LTC[0], TRX[0], USD[0.00], ZAR[3.21] | | |
| 07461252 | | BTC[.00111092], CUSDT[2], USD[0.00] | Yes | |
| 07461253 | | CUSDT[3], USD[0.00] | | |
| 07461256 | | USD[11.96] | | |
| 07461262 | | CUSDT[1], DOGE[1268.24967871], GRT[1], USD[0.00] | | |
| 07461265 | | CUSDT[1], LINK[1.53170039], TRX[348.23828219], USD[0.00] | Yes | |
| 07461277 | | CUSDT[596.03961774], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07461290 | | SOL[0.00049204], USD[0.00] | Yes | |
| 07461292 | | BTC[.00000001], USD[0.00] | Yes | |
| 07461294 | | DOGE[48.8860546], USD[0.00] | | |
| 07461296 | | BAT[1], CUSDT[1], DOGE[0], TRX[2], USD[0.01] | | |
| 07461297 | | USD[100.00] | | |
| 07461299 | | CUSDT[4], DOGE[390.54659344], USD[0.00] | | |
| 07461300 | | ETH[0], USD[0.00], USDT[0] | | |
| 07461303 | | USD[0.00] | | |
| 07461309 | | BTC[0], DOGE[0], ETH[0], ETHW[0], KSHIB[0.09694899], LTC[0], SHIB[0], USD[0.00], USDT[0] | Yes | |
| 07461310 | | CUSDT[0], DOGE[1612.15329763], ETH[1.54985689], ETHW[1.54919184], LINK[23.0569754], MATIC[402.31119867], SHIB[3661178.83528970], SOL[2.82382240], TRX[2553.01650747], USD[0.00], USDT[0] | Yes | |
| 07461312 | | CUSDT[4], DOGE[1121.49544595], USD[0.00] | Yes | |
| 07461313 | | DOGE[1], GRT[1], TRX[3119.97258547], USD[0.00] | | |
| 07461314 | | DOGE[68.31141352], USD[0.00] | | |
| 07461315 | | USD[20.00] | | |
| 07461316 | | BAT[1], CUSDT[1], DOGE[.00003549], TRX[4.97417652], USD[0.00] | | |
| 07461318 | | DOGE[442.21710794], USD[0.00] | | |
| 07461321 | | USD[0.82], USDT[0] | | |
| 07461322 | | DOGE[.896], USD[0.00] | | |
| 07461323 | | DOGE[.52148777], USD[0.00] | | |
| 07461325 | | BAT[1], BRZ[1], CUSDT[2], DOGE[9150.8931838], TRX[11277.58395103], USD[0.00] | | |
| 07461327 | | USD[154.99] | Yes | |
| 07461328 | | CUSDT[2], DOGE[3.00002721], TRX[1], USD[0.01] | Yes | |
| 07461341 | | BTC[0], DOGE[0], ETH[0], LINK[0], LTC[0], MATIC[0], SOL[0], TRX[0.00000100], UNI[0], USD[0.00], USDT[0.00004917] | | |
| 07461343 | | USD[0.00] | | |
| 07461347 | Contingent, Disputed | BCH[0], BTC[0], DOGE[0], ETH[0.00028026], ETHW[0.00028026], USD[0.00], USDT[0], YFI[0] | | |
| 07461350 | | SOL[.05046106], USD[0.00], USDT[0] | | |
| 07461355 | | USD[0.01], USDT[0] | | |
| 07461357 | | BAT[1.1825608], BF_POINT[300], BRZ[.00016094], CUSDT[209.91338126], DOGE[.0207782], ETH[.00000002], ETHW[.00000002], NFT (484227812475799771/Entrance Voucher #26610)[1], UNI[.00053291], USD[0.04] | Yes | |
| 07461360 | | SOL[0], USD[0.00] | | |
| 07461363 | | DOGE[0], NFT (312358005830316501/Brick World #45)[1], NFT (330955226104150407/Splotch #4)[1], NFT (331163869653214006/Polka  Dino 6)[1], NFT (352319040604515465/Bald Ape #4)[1], NFT (357567719180907329/Faty Belly #3)[1], NFT (383927639505838725/Rare Art #5)[1], NFT (393329694204374032/CONCERTELLO #3)[1], NFT (455393276676929615/KuArmy #18)[1], NFT (457272128438413974/Brick World #62)[1], NFT (466772765291301438/Kid Man #1)[1], NFT (511458498664534711/Ape City #18)[1], NFT (531187151162325560/Fatperson #7)[1], NFT (540652296055310755/Bald Ape #2)[1], NFT (545503987641006521/Famous Pack #4)[1], NFT (546399959417261289/Bald Ape #8)[1], NFT (551072262935842268/Roulette rush )[1], NFT (561332467022095394/Guard #3)[1], TRX[0], USD[0.00], USDT[0.00000001] | Yes | |
| 07461364 | | BTC[0], ETH[0], SOL[0], USD[0.35] | | |
| 07461382 | | USD[57.88] | | |
| 07461384 | | CUSDT[4], USD[0.00] | Yes | |
| 07461385 | | BAT[367.82422225], BRZ[1], CUSDT[7], DOGE[4814.62600884], GRT[159.02940762], LINK[3.48006562], SOL[1.50304998], TRX[801.75078717], USD[108.48] | Yes | |
| 07461387 | | CUSDT[1], DOGE[1131.89796636], TRX[1], USD[0.00] | | |
| 07461391 | | DOGE[0], ETH[0], USD[0.00], USDT[0.14773434] | | |
| 07461393 | | NFT (433224902085206257/Australia Ticket Stub #320)[1], NFT (540913719981970623/FTX - Off The Grid Miami #6013)[1] | | |
| 07461394 | | USD[25.00] | | |
| 07461403 | | ETH[.05], ETHW[.05] | | |
| 07461404 | | BAT[9.99482484], BRZ[2], BTC[.02030544], CUSDT[16], DOGE[1357.93485141], ETH[.14152062], ETHW[.14057608], GRT[12.06391062], KSHIB[290.88527004], LTC[1.49463655], MATIC[29.10526437], MKR[.04170838], SHIB[317495.8369258], SOL[3.31918039], SUSHI[15.55046319], TRX[486.73881692], UNI[3.14716798], USD[0.00] | Yes | |
| 07461405 | | CUSDT[2], SHIB[2435164.76860478], TRX[1], USD[0.00] | | |
| 07461406 | | CUSDT[3], TRX[2], USD[0.00] | | |
| 07461407 | | CUSDT[4], ETH[.07924293], ETHW[.07826058], KSHIB[103.38427708], SHIB[2], TRX[1], USD[0.00] | Yes | |
| 07461408 | | DOGE[712.70228582], USD[0.00] | | |
| 07461409 | | USD[0.00] | | |
| 07461413 | | BRZ[2], BTC[.00893669], CUSDT[75.31805195], DOGE[1212.79715179], ETH[0.36996370], ETHW[0.36980822], SHIB[2089982.90401173], TRX[3], USD[0.00] | Yes | |
| 07461417 | | BRZ[1], CUSDT[7], USD[0.01], USDT[0] | Yes | |
| 07461422 | | CUSDT[1], DOGE[1], ETH[10.08], ETHW[10.08], LINK[1], LTC[10.32687215], SOL[15.02131771], USD[0.00] | | |
| 07461423 | | BAT[1], CUSDT[3], DOGE[1.00002039], ETH[.09731916], ETHW[.09731916], GRT[1], SOL[.00004072], USD[0.00], USDT[1] | | |
| 07461424 | | BTC[0], SOL[0], USD[0.00], USDT[0] | | |
| 07461426 | | USD[0.01], USDT[0.00000001] | | |
| 07461428 | | NFT (394066829007103985/Coachella x FTX Weekend 1 #3991)[1] | | |
| 07461429 | | SHIB[32.19673503], USD[0.01] | Yes | |
| 07461432 | | BTC[0], ETH[0], SOL[0], USD[0.00] | | |
| 07461435 | | BTC[.00118106], CUSDT[1306.06161866], DOGE[160.69571467], ETH[0.01480446], ETHW[0.01462493], SHIB[145460.30330078], TRX[1166.82000219], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07461436 | | BRZ[1], CUSDT[1], GRT[1], TRX[1], USD[0.00] | | |
| 07461439 | | BRZ[3], BTC[0.15091474], CUSDT[6], DOGE[2], ETH[0], ETHW[1.06318022], SHIB[2], TRX[2], USD[0.00], USDT[1] | | |
| 07461440 | | BRZ[12.10335855], CUSDT[21], DOGE[1019.07993433], NFT (302029047692176205/Lacasapixel #5)[1], NFT (387646208482772029/FunTownPeople #14)[1], NFT (541945828445406008/CatFamilya #55)[1], SHIB[95276.04065451], TRX[116.05703473], USD[35.03] | Yes | |
| 07461448 | | ETH[0], ETHW[0], USD[0.00], USDT[0.00000028] | | |
| 07461454 | | CUSDT[1], DOGE[1], USD[0.01] | | |
| 07461456 | | BRZ[2], BTC[.00853035], CUSDT[2], DOGE[2], ETH[.00000303], ETHW[.3319427], GRT[1.00258775], LINK[11.23838582], SOL[6.40167714], TRX[2], USD[0.00], USDT[1.08518775] | Yes | |
| 07461457 | | USD[305.00] | | |
| 07461466 | | CUSDT[702.25961844], DOGE[28.66849353], TRX[124.63304137], USD[0.00] | | |
| 07461468 | | BRZ[1], CUSDT[16], DOGE[0], LINK[0], LTC[0], USD[0.00] | Yes | |
| 07461470 | | BTC[0.00000306], DOGE[208.698], USD[0.00], USDT[1.06262635] | | |
| 07461471 | | CUSDT[11], DOGE[11351.44309367], TRX[4], USD[0.00], USDT[0] | | |
| 07461472 | | USD[0.00] | | |
| 07461473 | | BTC[0], LINK[.0912], SOL[.0164], USD[0.01] | | |
| 07461474 | | CUSDT[2.00966314], USD[0.01], USDT[0.00059441] | | |
| 07461477 | | BTC[0], ETH[.00748], ETHW[4.247748], USD[1.97] | | |
| 07461478 | | BRZ[2], DOGE[3], USD[0.00] | | |
| 07461481 | | USD[0.01] | | |
| 07461482 | | CUSDT[1], ETH[.02208291], ETHW[.02208291], USD[50.00] | | |
| 07461484 | | USD[0.01] | | |
| 07461486 | | DOGE[758.55462615], USD[0.00] | Yes | |
| 07461487 | | BRZ[1], DOGE[1], LINK[1], TRX[1], USD[0.00] | | |
| 07461489 | | CUSDT[7], DOGE[1.00001985], TRX[3.0077154], USD[0.00], USDT[0] | | |
| 07461490 | | CUSDT[1], DOGE[195.567313], USD[0.00] | | |
| 07461492 | | BRZ[1], CUSDT[6], DOGE[146.93408614], USD[0.00] | | |
| 07461494 | | NFT (382021195081407961/Jack-o-Lantern Nana)[1], NFT (522213925424331095/Nifty Nanas #7726)[1], SOL[5.301] | | |
| 07461495 | | CUSDT[1], USD[0.00] | | |
| 07461499 | | BTC[.01550179], MATIC[734.52014795], TRX[814.28662053], USD[785.78] | Yes | |
| 07461501 | | CUSDT[3], DOGE[118.43507266], SHIB[470189.97310513], USD[0.00] | | |
| 07461504 | | ETH[0], USD[0.01] | | |
| 07461506 | | CUSDT[3], DOGE[1], ETH[0.19081320], ETHW[0.19081320], USD[0.00] | | |
| 07461508 | | CUSDT[5], DOGE[261.44796341], LINK[.14447696], LTC[2.01035141], SOL[7.08586757], USD[0.12] | | |
| 07461511 | | CUSDT[4], USD[0.01] | | |
| 07461519 | | NFT (392301619463758589/Entrance Voucher #3393)[1] | | |
| 07461520 | | BRZ[5], CUSDT[19], TRX[6], USD[0.01] | | |
| 07461521 | | CUSDT[4], DOGE[2730.12226056], TRX[3], USD[0.00] | | |
| 07461522 | | BAT[72.33595412], BTC[0.00038751], CUSDT[11], DOGE[.00003966], ETH[.02785991], ETHW[.02751791], GRT[22.25384317], LTC[.07232479], SOL[.2487015], SUSHI[2.90599032], TRX[2], USD[0.00], YFI[.00037738] | Yes | |
| 07461526 | | BTC[0], DOGE[0], ETH[0], SHIB[77204], USD[0.24] | | |
| 07461533 | | BAT[0], BRZ[0], DOGE[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 07461535 | | USD[0.00], USDT[0] | | |
| 07461541 | | CUSDT[3], TRX[178.2481755], USD[0.00] | | |
| 07461551 | | AUD[0.00], DOGE[7208.88215079], USD[0.00] | Yes | |
| 07461553 | | CUSDT[2], SHIB[2], TRX[1], USD[0.00] | Yes | |
| 07461555 | | BTC[.00253367], CUSDT[113.27742265], DOGE[337.75164402], ETH[.29572427], ETHW[.29552717], LINK[1.27794763], TRX[2], USD[0.00] | Yes | |
| 07461557 | | BRZ[1], DOGE[1], USD[0.02], USDT[0.00000001] | Yes | |
| 07461558 | | DOGE[0], SOL[0], UNI[0], USD[0.00] | | |
| 07461565 | | CUSDT[4], DOGE[418.04474405], TRX[246.91532075], USD[83.00] | | |
| 07461570 | | BTC[.00001322], CUSDT[7], TRX[1], USD[0.00] | | |
| 07461571 | | DOGE[0], ETH[0], ETHW[0], USD[0.01], USDT[0] | | |
| 07461577 | | CUSDT[1], DOGE[57.32424655], TRX[96.50078852], USD[0.00] | Yes | |
| 07461581 | | CUSDT[5], DOGE[551.51386358], TRX[1], USD[1.29] | | |
| 07461583 | | CUSDT[1], DOGE[.00033324], USD[0.00] | | |
| 07461584 | | TRX[.858731], USD[0.00] | | |
| 07461585 | | BAT[1], CUSDT[2], USD[0.01] | | |
| 07461586 | | CUSDT[1], DOGE[1], LTC[0], SOL[0], USD[0.00], USDT[1] | | |
| 07461589 | | CUSDT[1], DOGE[2485.38917373], USD[0.00] | | |
| 07461590 | | BTC[0], LTC[0], USD[0.00] | | |
| 07461594 | | BRZ[1], CUSDT[2], USD[0.00] | | |

Amended Schedule F-17 Supporting Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07461597 | | BCH[.01534243], BTC[.00148494], CUSDT[18], DOGE[1074.51452781], LINK[1.07055634], LTC[.09892532], NFT (295436876378358171/Solninjas #4150)[1], NFT (378901175696707967/DOTB #6244)[1], NFT (419304037709860810/DOTB #4105)[1], NFT (539714038829657653/SolBunnies #3912)[1], NFT (1141597.49990389), SOL[.00019347], SUSHI[12.62833443], TRX[111.64559775], USD[0.00] | Yes | |
| 07461598 | | BAT[1.01509909], BRZ[1], CUSDT[3], DOGE[1], SHIB[18091959.72760355], SUSHI[11.87183456], TRX[3], USD[0.00], USDT[1.08334596] | Yes | |
| 07461599 | | CUSDT[1], USD[0.00] | | |
| 07461600 | | BTC[.00000005], CUSDT[8], DOGE[.01035177], SHIB[12.06272516], TRX[2], USD[0.00], USDT[0.00000001] | Yes | |
| 07461601 | | USD[0.00] | | |
| 07461603 | | BAT[1], CUSDT[2], DOGE[0], TRX[2], USD[0.00], USDT[0.00000001] | | |
| 07461604 | | ETH[0], USD[0.00] | Yes | |
| 07461605 | | BAT[.00194005], BTC[.00000006], CUSDT[3], DOGE[47.91375259], ETH[.90868145], ETHW[.00623663], GRT[1], SHIB[11959.56991321], SOL[.00000968], USD[1.22], USDT[0.00613793] | Yes | |
| 07461606 | | CUSDT[4677.06214326], DOGE[212.35943684], TRX[317.9176344], USD[0.00] | | |
| 07461607 | | BRZ[1], BTC[0], CUSDT[6], USD[0.00] | | |
| 07461610 | | BRZ[1], CUSDT[6], DOGE[309.41453045], SHIB[2], TRX[2], USD[0.00], USDT[0] | Yes | |
| 07461615 | | BRZ[1], CUSDT[5], DOGE[1.06022447], GRT[1.00235888], MATIC[.00140705], SHIB[1], TRX[4], USD[0.00], USDT[1.0845041] | Yes | |
| 07461616 | | USD[100.00] | | |
| 07461618 | | USDT[0] | | |
| 07461622 | | BRZ[2], CUSDT[21], DOGE[1.01315077], LINK[.00003723], SOL[1.97783538], TRX[2], USD[0.00] | Yes | |
| 07461625 | | CUSDT[2], DOGE[47.25286163], USD[2.18] | | |
| 07461626 | | TRX[1], USD[0.00] | | |
| 07461632 | | CUSDT[901.31884163], DOGE[1674.58942763] | Yes | |
| 07461635 | | BRZ[1], CUSDT[4], USD[0.00] | | |
| 07461638 | | BTC[.0000844], DOGE[0], ETH[0], USD[0.00], USDT[0] | | |
| 07461641 | | BRZ[1], CUSDT[1], DOGE[2], SOL[6.93152967], USD[500.45] | | |
| 07461642 | | DOGE[89.76632934] | | |
| 07461643 | | BRZ[1], BTC[.40558267], CUSDT[1.00086765], DOGE[2494.91689445], GRT[22507.44410018], SHIB[3], TRX[2], USD[2.14] | Yes | |
| 07461648 | | BRZ[1], CUSDT[7], TRX[1], USD[0.00], USDT[0] | | |
| 07461649 | | BAT[1.0165555], BRZ[2], CUSDT[13], DOGE[1.0000889], ETHW[.23300986], LINK[.0000303], SHIB[6], TRX[4], USD[1191.47] | Yes | |
| 07461650 | | BRZ[2], ETH[.9243368], ETHW[.9243368], TRX[1], USD[0.00], USDT[1] | | |
| 07461657 | | CUSDT[10], DOGE[59.54444159], SHIB[148525.69769022], TRX[3], USD[1.45] | Yes | |
| 07461659 | | BRZ[3], CUSDT[10], DOGE[.00004527], TRX[1], USD[0.01] | | |
| 07461661 | | CUSDT[17], DOGE[3], ETH[0], ETHW[0], SHIB[2], TRX[11], USD[0.01] | | |
| 07461662 | | DOGE[306.1480688], SHIB[4605472.1784223], USD[0.00] | Yes | |
| 07461664 | | TRX[2], USD[0.00] | Yes | |
| 07461666 | | BTC[.00274247], CUSDT[8], DOGE[761.27428059], ETH[.04806105], ETHW[.04806105], TRX[1167.44137388], USD[0.00] | | |
| 07461667 | | TRX[1], USD[0.00], USDT[0] | | |
| 07461669 | | CUSDT[1], DOGE[289.19357806] | | |
| 07461672 | | BTC[0], CUSDT[25], DOGE[1], ETH[0], LINK[0], LTC[0], USD[150.00] | | |
| 07461675 | | CUSDT[5], TRX[1], USD[0.00] | | |
| 07461677 | | USD[0.00] | | |
| 07461681 | | BRZ[1], BTC[.00038584], CUSDT[2], DOGE[0], USD[0.00] | Yes | |
| 07461682 | | USD[0.00] | | |
| 07461683 | | DOGE[536.844], USD[0.03] | | |
| 07461684 | | CUSDT[1], DOGE[1150.46122453], TRX[1247.48242453], USD[0.00] | | |
| 07461686 | | BRZ[1], CUSDT[1], DOGE[1137.25185508], USD[0.01] | | |
| 07461687 | | ETH[0], USD[0.00] | | |
| 07461689 | | CUSDT[2], DOGE[1], USD[0.00] | | |
| 07461692 | | BTC[.0110019], DOGE[3439.2544368], ETH[.03836931], ETHW[.03836931], USD[0.00] | | |
| 07461693 | | BRZ[1], CUSDT[15], USD[0.00] | | |
| 07461695 | | BAT[1], BRZ[1], CUSDT[3], DOGE[1], ETH[.00000001], ETHW[0], TRX[1], USD[0.01] | | |
| 07461696 | | DOGE[22585.3844545], ETH[.08811608], SHIB[49345965.50049518], SOL[50.23007781], TRX[2], USD[0.00], USDT[0.00000008] | Yes | |
| 07461697 | | BCH[0], DOGE[0], SUSHI[0], TRX[0], USD[0.00], USDT[0.00000001] | | |
| 07461699 | | CUSDT[471.17027352], TRX[1], USD[0.00] | | |
| 07461700 | | BRZ[3], CUSDT[9], TRX[4], USD[0.01], USDT[1] | | |
| 07461701 | | CUSDT[3], DOGE[26686106], GRT[1], TRX[1], USD[0.00], USDT[1] | | |
| 07461703 | | CUSDT[521.63813811], DOGE[2762.25078358], LTC[.02829356], USD[0.00] | | |
| 07461706 | | BRZ[1], CUSDT[2], DOGE[1], TRX[.00037441], USD[0.00] | | |
| 07461709 | | BTC[.00000088], DOGE[2140.788] | | |
| 07461711 | | BRZ[1], CUSDT[3], TRX[2], USD[0.00] | Yes | |
| 07461713 | | CUSDT[1], DOGE[291.07191067], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07461717 | Contingent, Disputed | BTC[.00007634], ETHW[.0009884], NEAR[.05], NFT (4981505911829112913/Entrance Voucher #2641)[1], USD[5094.57] | | |
| 07461718 | | DOGE[18681.74895063], USD[0.00] | Yes | |
| 07461724 | | BTC[.00005913], CUSDT[3], DOGE[1], ETH[.13077243], ETHW[.12971017], LTC[.40865364], TRX[2], USD[1.14] | Yes | |
| 07461725 | | BCH[0], CUSDT[11], TRX[1], USD[0.00] | | |
| 07461726 | | CUSDT[3], DOGE[295.98030811], USD[0.00] | | |
| 07461730 | | DOGE[1148.79647245], USD[0.00] | | |
| 07461732 | | CUSDT[5], DOGE[956.34202324], ETH[.02659004], ETHW[.02626172], SOL[1.19046424], TRX[683.92420082], USD[0.17] | Yes | |
| 07461733 | | ETHW[.00014124], USD[0.00] | | |
| 07461734 | | BTC[.0267], ETH[2.255924], ETHW[2.255924], MATIC[310], SOL[226.50096686], USD[7441.76] | | |
| 07461736 | | CUSDT[7], DOGE[375.38459418], USD[0.00] | | |
| 07461741 | | BTC[0.03364963], ETH[.57191017], ETHW[.57167005], MATIC[168.76515], SOL[0], USD[0.00], USDT[0.00000067] | Yes | |
| 07461745 | | CUSDT[4], DOGE[.53998503], SOL[0.17424032], USD[0.00] | Yes | |
| 07461746 | | BTC[0], DOGE[.62], ETHW[.625], TRX[.936], USD[0.00] | | |
| 07461753 | | CUSDT[1], DOGE[216.74986671], USD[0.00] | | |
| 07461754 | | BTC[0.00000063], DOGE[1], ETH[0], GRT[1], SHIB[2], TRX[2], USD[0.00] | Yes | |
| 07461755 | | CUSDT[2], DOGE[167.28253611], USD[0.00] | | |
| 07461756 | | BTC[0], DOGE[0], ETH[0], TRX[0], USD[0.00], USDT[0] | | |
| 07461759 | | CUSDT[4], DOGE[1], PAXG[.00000264], USD[0.00] | | |
| 07461761 | | USD[1764.61] | | |
| 07461764 | | CUSDT[4], USD[0.00] | | |
| 07461765 | | BRZ[1], BTC[.00008733], CUSDT[8], DOGE[.76676848], SHIB[10333.89765883], TRX[5], USD[0.01] | | |
| 07461769 | | MATIC[0.00011330], TRX[1], USD[0.00] | Yes | |
| 07461770 | | BAT[1.0165550], BRZ[352.38713682], CUSDT[5783.60822388], DOGE[10309.66218811], GRT[5.2015303], SHIB[7617673.73280347], SOL[1.90137427], SUSHI[.65888331], TRX[11222.36546698], USD[903.52] | Yes | |
| 07461774 | | CUSDT[1], DOGE[1], TRX[2], USD[0.01] | | |
| 07461776 | | MATIC[9.98], SOL[.00852], TRX[.804], USD[0.54] | | |
| 07461778 | | CUSDT[7], DOGE[1213.20847918], TRX[84.52249052], USD[0.00] | Yes | |
| 07461780 | | TRX[0], USD[0.00], USDT[0] | | |
| 07461783 | | TRX[1887.111], USD[0.08] | | |
| 07461786 | | CUSDT[1], TRX[1], USD[0.00] | | |
| 07461789 | | CUSDT[1], DOGE[234.65671271], USD[0.00] | | |
| 07461793 | | BAT[2], BRZ[6], BTC[.00201789], CUSDT[26], DOGE[547.67451181], ETH[.02527615], ETHW[.02527615], GRT[4], LTC[.65784806], SOL[.51635924], TRX[14], USD[0.00], USDT[1] | | |
| 07461796 | | CUSDT[4], SHIB[1841412.60327693], TRX[6.85506609], USD[0.00] | Yes | |
| 07461797 | | BTC[0], ETH[0], SHIB[0], SUSHI[0], USD[0.00] | Yes | |
| 07461799 | | CUSDT[3.00002148], DOGE[12230.02700156], TRX[1], USD[0.00], USDT[1] | | |
| 07461800 | | BTC[0], DOGE[0], USD[0.00] | | |
| 07461801 | | BRZ[1], GRT[1], TRX[1], USD[0.00] | | |
| 07461802 | | USD[0.02], USDT[0] | | |
| 07461804 | | ETHW[1056.6974774], USD[1.25] | | |
| 07461811 | | BRZ[1], DOGE[4113.14369021], TRX[1], USD[0.00] | | |
| 07461813 | | BRZ[1], CUSDT[2], DOGE[1592.06773645], ETH[.01527215], ETHW[.01527215], TRX[.00001875], USD[0.00] | | |
| 07461815 | | CUSDT[2], TRX[2], USD[0.00] | | |
| 07461817 | | DOGE[261.79571335], ETH[0.13559550], ETHW[0.13559550], TRX[1], USD[0.00] | | |
| 07461819 | | CUSDT[3], DOGE[37.83825412], USD[8.86] | | |
| 07461821 | | CUSDT[2], SOL[.16013439], USD[94.79] | | |
| 07461822 | | BTC[0], DOGE[0], USD[0.00], USDT[0] | | |
| 07461824 | | DOGE[233.68145716], TRX[1], USD[0.00] | | |
| 07461825 | | CUSDT[6], DOGE[2452.21060113], ETH[.06047378], ETHW[.06047378], TRX[4], USD[0.00] | | |
| 07461826 | | BRZ[1], BTC[.00052713], CUSDT[4], ETH[.47915842], ETHW[.47895282], USD[0.00] | Yes | |
| 07461828 | | KSHIB[0], SHIB[0], USD[0.00] | Yes | |
| 07461832 | | BCH[2.36528906], CUSDT[1], TRX[1], USD[0.01] | | |
| 07461836 | | DOGE[346.61432358], USD[0.00] | | |
| 07461837 | | BAT[1], CUSDT[2], TRX[1], USD[0.00], USDT[0] | | |
| 07461838 | | DOGE[2249.16816182], USD[1.18] | | |
| 07461846 | | CUSDT[1], DOGE[2967.72597141], SHIB[491187.83779262], TRX[398.41159755], USD[22.60] | Yes | |
| 07461848 | | AAVE[0], BTC[0], ETH[0], SOL[0], SUSHI[0], USD[0.00] | | |
| 07461851 | | CUSDT[4], USD[0.01] | | |
| 07461852 | | CUSDT[5], DOGE[743.97380798], ETH[.18293156], ETHW[18269108], USD[0.00] | Yes | |
| 07461856 | | CUSDT[3], DOGE[1], GRT[1], TRX[3], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07461859 | | CUSDT[1], DOGE[176.70200966], USD[0.00] | | |
| 07461862 | | CUSDT[1], DOGE[1], TRX[3], USD[2.04] | | |
| 07461863 | | BRZ[1], DOGE[1046.57137983], USD[0.00] | | |
| 07461865 | | USD[0.01] | | |
| 07461870 | | BRZ[1], CUSDT[4], DOGE[405.02636845], ETH[.00868979], ETHW[.00858035], SHIB[1071627.86011391], TRX[1], USD[0.09] | Yes | |
| 07461871 | | BCH[.00569444], BTC[.00003386], ETH[.00025317], ETHW[.00025317], GRT[1.91644915], LTC[.00769234], PAXG[.00054658], SOL[.01732845], USD[0.00] | Yes | |
| 07461872 | | CUSDT[4], DOGE[552.19785512], ETH[.25773349], ETHW[.25773349], SOL[2.61963005], USD[0.00] | | |
| 07461873 | | CUSDT[5], DOGE[4513.53436568], SHIB[1464171.07160317], TRX[1], USD[0.00] | Yes | |
| 07461874 | | BRZ[1], CUSDT[2], USD[0.00] | | |
| 07461875 | | BRZ[1], CUSDT[8], DOGE[94.99995197], SHIB[23192.6073564], TRX[1], USD[0.00] | | |
| 07461880 | | DOGE[5355.65800096], TRX[1], USD[0.00] | | |
| 07461881 | | CUSDT[1], DOGE[48.60130960], ETH[.00000001], ETHW[0] | | |
| 07461882 | | CUSDT[2], DOGE[21.40716926], USD[0.87] | Yes | |
| 07461883 | | CUSDT[2], DOGE[646.97994975], USD[0.01] | | |
| 07461885 | | CUSDT[1], DOGE[1], TRX[1], USD[0.01], USDT[1] | | |
| 07461886 | | BTC[0], DOGE[884.253], TRX[.900004], USDT[0.00000754] | | |
| 07461887 | | BTC[0], DOGE[0], ETH[0], LINK[0], LTC[0], SOL[0], USD[0.00] | | |
| 07461894 | | BRZ[3], TRX[4], USD[0.01] | | |
| 07461895 | | BRZ[1], CUSDT[1], DOGE[233.00971271], TRX[2], USD[0.06] | | |
| 07461896 | | USD[5.00] | | |
| 07461897 | | CUSDT[3], DOGE[.88320244], TRX[3], USD[0.00], USDT[1] | | |
| 07461898 | | DOGE[1], SHIB[15913430.93570973], TRX[3], USD[17.66] | | |
| 07461899 | | CUSDT[2], DOGE[1793.42169355], USD[0.00] | Yes | |
| 07461900 | | BF_POINT[100], CUSDT[6], SHIB[340743.33224769], TRX[1], USD[0.19] | Yes | |
| 07461902 | | BTC[.00018006], USD[250.00] | | |
| 07461903 | | CUSDT[2], DOGE[827.43442348], TRX[315.39458635], USD[0.00] | | |
| 07461906 | | BAT[3], BRZ[1], CUSDT[9], DOGE[171.96767346], SHIB[777129.15775567], TRX[3524.2493539], USD[0.00] | | |
| 07461907 | | CUSDT[3], DOGE[.00796695], TRX[2], USD[25.00] | | |
| 07461911 | | BRZ[1], BTC[.00119917], CUSDT[166.69125592], DOGE[449.10990832], ETH[.05880419], ETHW[.05807505], TRX[3], USD[0.00], USDT[2.11779719] | Yes | |
| 07461912 | | CUSDT[5], DOGE[1888.85507042], TRX[2], USD[0.00] | Yes | |
| 07461917 | | CUSDT[2], DOGE[1320.79419738], TRX[1], USD[0.00] | | |
| 07461918 | | USD[10.00] | | |
| 07461922 | | BAT[1.01655549], BRZ[1], CUSDT[5], DOGE[0], ETHW[.03407141], SHIB[2], TRX[1], USD[0.00] | Yes | |
| 07461923 | | BRZ[1], BTC[.00219658], CUSDT[8], DOGE[2], ETH[.18531641], ETHW[.18507812], TRX[2], USD[0.00] | Yes | |
| 07461928 | | BTC[0], DAI[0], DOGE[0], ETH[0], GRT[0], MATIC[0], SOL[68.28827090], UNI[0], USD[0.00], USDT[0] | Yes | |
| 07461929 | | CUSDT[2.9789325], DOGE[312.15239177], SHIB[287397.61459979], TRX[.7858875], USD[0.00] | | |
| 07461930 | | BRZ[55.13798031], CUSDT[2], DOGE[100.2160715], NFT [36182827308205745!/Joe Theismann's Playbook: Washington vs. Miami Dolphins - January 30, 1983 #62][1], NFT [37079745825275604!/Earl Campbell's Playbook: Houston Oilers vs. Chicago Bears - November 16, 1980 #106][1], SOL[.26595221], SUSHI[.70734509], USD[0.66] | | |
| 07461932 | | BAT[1], BRZ[3], CUSDT[3], DOGE[4456.77622379], GRT[1], TRX[3], USD[0.00], USDT[2] | | |
| 07461933 | | USD[0.01] | | |
| 07461935 | | BRZ[1], DOGE[3], GRT[1], SHIB[8368451.86969738], TRX[1], USD[1337.22], USDT[1] | | |
| 07461937 | | BAT[10.49148779], BRZ[579.52351062], CUSDT[5076.53422995], DOGE[41328.82281179], ETH[1.13424994], ETHW[1.13377351], GRT[1.00312522], LINK[4.97867867], LTC[18.3815809], SHIB[70962035.79672392], SUSHI[9.91481602], TRX[17.07024748], USD[0.00], USDT[1.09287404] | Yes | |
| 07461938 | | CUSDT[21.96550917], TRX[.0653779], USD[12.45] | | |
| 07461940 | | BTC[20], DOGE[0], USD[0.00] | | |
| 07461942 | | CUSDT[1], DOGE[10232.07525247], GRT[1.00498957], TRX[3], USD[0.00], USDT[1.10425225] | Yes | |
| 07461943 | | CUSDT[6], USD[0.00] | | |
| 07461945 | | CUSDT[1], DOGE[530.88864069], USD[0.00] | | |
| 07461947 | | USD[0.00] | Yes | |
| 07461951 | | SHIB[2], TRX[1], USD[0.13] | Yes | |
| 07461952 | | BRZ[3], CUSDT[19.68554296], GRT[2.2277434], TRX[5], USD[0.01] | Yes | |
| 07461954 | | BRZ[1], BTC[0], DOGE[13459.65416172], GRT[1], TRX[30077.26214049], USD[53.76] | | |
| 07461955 | | USD[95.02], USDT[0] | Yes | |
| 07461963 | | CUSDT[1], DOGE[84.54686097], USD[0.00], USDT[0] | | |
| 07461965 | | DOGE[1270.74243465], TRX[1], USD[200.00] | | |
| 07461966 | | BCH[0], DOGE[0], ETH[0], UNI[.0037965], USD[0.00] | | |
| 07461967 | | CUSDT[2], DOGE[578.61261711], TRX[1], USD[0.00] | Yes | |
| 07461968 | | BCH[0], CUSDT[3], DOGE[0], GRT[2], TRX[91.25314225], USD[0.00] | | |
| 07461969 | | BTC[0], DOGE[.00000001], ETH[0], ETHW[0], LINK[0], LTC[0], MATIC[0], SOL[0], SUSH[0], USDT[0] | | |
| 07461970 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07461971 | | BRZ[1], CUSDT[1], DOGE[1], GRT[1], TRX[1], USD[0.00] | | |
| 07461972 | | BTC[0], USD[0.13] | | |
| 07461973 | | CUSDT[2], DOGE[785.30205627], USD[0.00] | | |
| 07461975 | | USD[0.00] | | |
| 07461977 | | CUSDT[1], DOGE[277.26271607], USD[0.00] | | |
| 07461978 | | BRZ[1], CUSDT[4], DOGE[.43255402], USD[0.02] | | |
| 07461979 | | CUSDT[463.20117836], USD[0.00] | Yes | |
| 07461984 | | BRZ[1], USD[0.00], USDT[0] | | |
| 07461985 | | BRZ[4], CUSDT[10], DOGE[1], ETH[.12679147], ETHW[.12679147], TRX[1], USD[0.00], USDT[1] | | |
| 07461989 | | BTC[0.00000004], USD[0.95] | | |
| 07461990 | | USD[2.07] | Yes | |
| 07461991 | | BRZ[1], DOGE[5772.42565793], GRT[1.00484269], TRX[1], USD[0.00] | Yes | |
| 07461992 | | BAT[2.01001317], BRZ[1], BTC[.00252062], CUSDT[8], DOGE[1], ETH[.83711548], ETHW[1.61423455], KSHIB[5900.51685569], SHIB[3], TRX[8], USD[5.37], USDT[0] | Yes | |
| 07462000 | | BRZ[1], DOGE[2], TRX[3], USD[0.00], USDT[0] | Yes | |
| 07462001 | | CUSDT[6], DOGE[21427175], SOL[.68630279], USD[0.00] | Yes | |
| 07462002 | | CUSDT[4], ETH[.00737143], ETHW[.00737143], TRX[258.97030095], USD[95.35] | | |
| 07462003 | | DOGE[2307.0010837], USD[0.00] | Yes | |
| 07462004 | | BAT[2], BRZ[1], DOGE[21594.74272542], ETH[1.99059679], ETHW[1.99059679], SHIB[7337833.87144115], TRX[3], USD[0.00] | | |
| 07462008 | | BTC[0], DOGE[1], TRX[.000001], USD[100.00], USDT[0.00000001] | | |
| 07462011 | | BF_POINT[300], USD[0.01] | | |
| 07462012 | | CUSDT[2], USD[0.00], USDT[1] | | |
| 07462014 | | CUSDT[2], DOGE[565.77651125], TRX[36.00362707], USD[0.00] | | |
| 07462016 | | BRZ[1], BTC[.00000038], DOGE[1], ETH[.00000001], SHIB[14], SOL[.00016975], TRX[2], USD[0.00], USDT[0] | Yes | |
| 07462019 | | CUSDT[7], DOGE[0], ETH[0], ETHW[0], TRX[1], USD[0.00] | | |
| 07462023 | | BRZ[0], CUSDT[5], DOGE[0], GRT[0], SHIB[83772.13791692], TRX[1], USD[0.20], USDT[0.00000001] | Yes | |
| 07462024 | | BRZ[1], CUSDT[1], TRX[2], USD[0.01] | | |
| 07462030 | | BAT[1.01589146], BF_POINT[300], CUSDT[2], DOGE[2142.75660094], ETH[1.33813146], ETHW[1.33755712], GRT[1.00460101], LINK[254.36560787], TRX[2], USD[68.74] | Yes | |
| 07462031 | | BAT[2.01651424], BCH[0], BRZ[3], BTC[0], CUSDT[8], DOGE[3], ETH[0], SOL[0], TRX[1], USD[0.01], USDT[1.09690527] | Yes | |
| 07462034 | | BRZ[1], CUSDT[7], DOGE[190.08966335], SOL[1.26876158], TRX[4], USD[0.00] | Yes | |
| 07462035 | | BCH[0], DOGE[1], ETH[0], USD[0.01], USDT[0] | | |
| 07462036 | | BTC[.00008065] | | |
| 07462038 | | USD[25.00] | | |
| 07462039 | | CUSDT[1], DOGE[273.44964714], USD[0.00] | | |
| 07462044 | | BTC[.00832456], USD[0.00] | | |
| 07462047 | | BTC[.1174284], DOGE[.77], ETH[.112887], ETHW[.112887], USD[1.64] | | |
| 07462048 | | BCH[.72838473], BRZ[3], CUSDT[18], DOGE[1], ETH[1.8677461], ETHW[1.8677461], GRT[4], SHIB[1], SUSHI[.00996183], TRX[3], USD[0.00], USDT[1] | | |
| 07462051 | | TRX[2], USD[0.00] | | |
| 07462053 | | DOGE[21.60866742], USD[0.00] | Yes | |
| 07462056 | | SOL[7.934], SUSHI[75.696], USD[0.00] | | |
| 07462057 | | CUSDT[3], DOGE[2], TRX[1], USD[0.00] | | |
| 07462059 | | DOGE[.00013241], TRX[1], USD[0.32] | Yes | |
| 07462061 | | CUSDT[2], USD[1.49] | | |
| 07462062 | | BRZ[1], CUSDT[8], DOGE[1284.71610508], ETH[.02937955], ETHW[.02937955], LTC[.15299558], TRX[368.03108302], USD[0.02], YFI[.00092317] | | |
| 07462063 | | BRZ[1], CUSDT[9], TRX[4], USD[0.00], USDT[0] | | |
| 07462068 | | BAT[1], BRZ[2], BTC[0], CUSDT[18], DOGE[0], GRT[1], SUSHI[0], TRX[0], UNI[0], USD[0.00] | | |
| 07462069 | | BTC[0], DOGE[0], GRT[0], TRX[0] | | |
| 07462073 | | CUSDT[2], DOGE[.69640977], ETH[.00198404], ETHW[.00198404], TRX[92.72931489], USD[67.13] | | |
| 07462076 | | BRZ[2], BTC[0], CUSDT[8], DOGE[0], ETH[0.00000001], ETHW[0], TRX[1], USD[0.00], USDT[0.00012771] | Yes | |
| 07462078 | | BRZ[1], CUSDT[2], TRX[1], USD[0.00] | | |
| 07462079 | | USD[500.00] | | |
| 07462081 | | BTC[0], DOGE[0], LTC[0] | | |
| 07462083 | | CUSDT[1], USD[0.00] | | |
| 07462086 | | BRZ[1], CUSDT[4], SHIB[2], TRX[1], USD[121.32] | | |
| 07462087 | | DOGE[1013.89322567], TRX[2], USD[0.00] | | |
| 07462094 | | DOGE[.92], ETH[.00282576], ETHW[.00282576], LINK[95.3604], USD[0.15] | | |
| 07462095 | | BAT[0], SOL[0], USD[0.00] | Yes | |
| 07462099 | | CUSDT[1], DOGE[183.1499953], USD[0.00] | | |
| 07462102 | | USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07462103 | | CUSDT[5], DOGE[.00002774], USD[0.01] | | |
| 07462104 | | DOGE[54.65593107], USD[0.00] | | |
| 07462105 | | CUSDT[4], DOGE[9762.70623126], TRX[8.00087675], USD[0.00], USDT[1.10036661] | Yes | |
| 07462106 | | CUSDT[2], DOGE[2], USD[0.88] | | |
| 07462109 | | SOL[162.6297], USD[2.70] | | |
| 07462111 | Contingent, Disputed | CUSDT[10], ETH[0], USD[0.00] | | |
| 07462113 | | BRZ[1], CUSDT[40], TRX[1], USD[0.00] | | |
| 07462115 | | DOGE[3.55580588], TRX[1], USD[0.00], USDT[0] | | |
| 07462123 | | CUSDT[1], DOGE[822.50800141], TRX[1], USD[0.00] | | |
| 07462124 | | DOGE[0], USD[0.00], USDT[55.29651111] | | |
| 07462132 | Contingent, Disputed | SOL[.0001], TRX[.047], USD[837.17] | | |
| 07462133 | | BRZ[2], CUSDT[18], GRT[2], TRX[2], USD[0.90], USDT[2] | | |
| 07462134 | | BTC[0], ETH[0], NFT (387933314401848185/Rubber Duckie #0015 - Quacker The Hacker)[1], SHIB[1], SOL[135.93924036], TRX[1], USD[0.00], USDT[0.00032507] | Yes | |
| 07462137 | | BRZ[1], BTC[.00031333], CUSDT[3], ETH[.00439166], ETHW[.00433694], TRX[133.29303812], USD[0.92] | Yes | |
| 07462140 | | CUSDT[1], DOGE[107.7002345], NFT (300263689571689590/88rising Sky Challenge - Coin #794)[1], NFT (417705205485093422/88rising Sky Challenge - Fire #202)[1], NFT (432208821601858709/Series 1: Wizards #1187)[1], NFT (450397781353478375/FTX - Off The Grid Miami #3184)[1], NFT (474772191568205064/Series 1: Capitals #1267)[1], NFT (522436170420476636/Coachella x FTX Weekend 1 #21930)[1], NFT (535280886975662266/88rising Sky Challenge - Cloud #304)[1], TRX[1], USD[0.09] | Yes | |
| 07462143 | | USD[2346.96] | | |
| 07462144 | | BRZ[4], CUSDT[4], GRT[1], USD[0.01], USDT[0.00000001] | | |
| 07462150 | | BRZ[3], CUSDT[6], TRX[1], USD[0.01] | | |
| 07462154 | | CUSDT[2], SOL[0], TRX[1], USD[0.00] | | |
| 07462157 | | BTC[.00000041], USD[0.00] | Yes | |
| 07462159 | | BRZ[1], USD[0.01] | | |
| 07462162 | | CUSDT[2], TRX[1], USD[0.00] | | |
| 07462163 | | SOL[1.992], USD[3.24] | | |
| 07462164 | | BRZ[1], CUSDT[2], DOGE[7260.07185743], SHIB[1533942.33514218], USD[0.00] | Yes | |
| 07462166 | | CUSDT[2], DOGE[531.77024079], TRX[610.35867788], USD[0.00] | | |
| 07462178 | | BRZ[1], CUSDT[1], DOGE[206.47848727], TRX[1], USD[0.00] | Yes | |
| 07462180 | | USD[0.82] | | |
| 07462181 | | BTC[0], DOGE[28.00418661], ETH[0], SUSHI[0], USD[0.10] | | |
| 07462182 | | DOGE[.40779705], GRT[1], USD[506.44] | | |
| 07462185 | | BAT[0], ETH[0], GRT[0], LINK[0], LTC[0], SUSHI[0], TRX[0], UNI[0], USD[0.73] | | |
| 07462186 | | AAVE[0.00004549], ALGO[0], BAT[2.0165555], BCH[0], BRZ[6.00230181], DOGE[1.00077019], GRT[0], LINK[0], LTC[0], MATIC[0], SHIB[17], SOL[122.07870691], SUSHI[0], TRX[5], UNI[0], USD[0.00], USDT[0], YFI[0] | Yes | |
| 07462190 | | USD[0.00] | | |
| 07462191 | | CUSDT[2], DOGE[175.42230036], USD[0.00] | | |
| 07462193 | | CUSDT[10], DOGE[2655.0625315], TRX[1], USD[0.00] | Yes | |
| 07462199 | | BTC[0], DOGE[0], ETH[0], LINK[0], USD[2.25] | | |
| 07462200 | | BRZ[2], DOGE[26124.27584055], USD[0.00] | | |
| 07462205 | | CAD[0.00], KSHIB[366.17835251], USD[0.00], USDT[0] | | |
| 07462206 | | CUSDT[2], DOGE[1], USD[0.01] | | |
| 07462207 | | BAT[0], CUSDT[5], TRX[1], USD[0.55] | Yes | |
| 07462210 | | BAT[1.01655549], BRZ[1], CUSDT[1], DOGE[12978.74079206], GRT[1.00498957], USD[0.00] | Yes | |
| 07462211 | | CUSDT[2], DOGE[398.16696669], ETH[.02982025], ETHW[.02982025], USD[0.00] | | |
| 07462212 | | USD[0.01] | | |
| 07462213 | | BRZ[2], CUSDT[41], DOGE[0], TRX[2], USD[0.00] | | |
| 07462215 | | USD[0.08] | | |
| 07462217 | | CUSDT[2], DOGE[600.47199769], TRX[1], USD[0.00] | Yes | |
| 07462223 | | BTC[0], DOGE[1], USD[0.00], USDT[0] | | |
| 07462228 | | BCH[.00033402], BRZ[5], CUSDT[25], DOGE[1044.5028645], SHIB[657289.33876692], TRX[1135.23259861], USD[0.19] | | |
| 07462229 | | BTC[0.00750000], DOGE[221.55442327], SOL[12.43117760], SUSHI[6.24276995] | | |
| 07462234 | | CUSDT[3], DOGE[136.39804904], TRX[286.35339922], USD[0.00] | | |
| 07462240 | | BRZ[1], CUSDT[6], DOGE[1112.96317387], TRX[3], USD[0.00] | | |
| 07462242 | | BRZ[1], TRX[1], USD[120.03] | Yes | |
| 07462244 | | USD[0.87] | | |
| 07462245 | | BAT[2.08141198], DOGE[0], TRX[3], USD[0.00], USDT[1.08377152] | Yes | |
| 07462247 | | BRZ[1], TRX[4], USD[0.00] | | |
| 07462248 | | BRZ[1], BTC[.00031353], CUSDT[5], DOGE[1756.448165], USD[0.01] | | |
| 07462249 | | BRZ[1], CUSDT[10], USD[0.00] | Yes | |
| 07462252 | | ETHW[.00073], SOL[.008], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07462253 | | BAT[1], USD[0.00], USDT[1] | | |
| 07462255 | | CUSDT[2], DOGE[2015.02260541], USD[25.00] | | |
| 07462256 | | BRZ[1], USD[0.00], USDT[0] | | |
| 07462257 | | BTC[.00000381], DOGE[120.516] | | |
| 07462258 | | CUSDT[1], DOGE[619.06726144], TRX[1], USD[0.00] | | |
| 07462261 | | BTC[.0014], USD[0.31] | | |
| 07462265 | | CUSDT[1], DOGE[264.58459526], TRX[1], USD[25.66] | | |
| 07462268 | | DOGE[213.68821885], USD[0.00] | | |
| 07462269 | | CUSDT[1], DOGE[663.91622301], TRX[1], USD[0.00] | | |
| 07462273 | | BRZ[1], CUSDT[23], TRX[1], USD[0.00] | Yes | |
| 07462276 | | BRZ[1], DOGE[523.35630597], USD[50.00] | | |
| 07462277 | | BRZ[1], DOGE[4231.55902855], TRX[2], USD[0.26] | Yes | |
| 07462281 | | BRZ[3], CUSDT[1], SHIB[1], USD[887.94] | | |
| 07462282 | | AAVE[0], ALGO[16.11834269], AVAX[0], BAT[0.00001615], BCH[0], BTC[0], DOGE[0], ETH[0.00122014], ETHW[0.00120645], GRT[24.40135111], LINK[0.79765272], LTC[0.01787523], MATIC[2.19648391], NEAR[1.37903407], NFT (474454567688042868/1591[1], NFT (517338209552438062/Saudi Arabia Ticket Stub #1051)[1], SHIB[1], SOL[0.13594981], SUSHI[4.06210675], TRX[27.51801539], UNI[0], USD[0.00] | Yes | |
| 07462284 | | CUSDT[475.04021682], TRX[2], USD[20.18] | | |
| 07462285 | | CUSDT[4], DOGE[2595.87393714], USD[0.00] | | |
| 07462287 | | CUSDT[7], DOGE[11100.3682279], TRX[93.79202768], USD[1.47] | Yes | |
| 07462289 | | BRZ[1], CUSDT[11], DAI[12.05792819], DOGE[356.4915586], KSHIB[736.9996052], LINK[1.10870282], SOL[3.50044689], TRX[364.09057239], USD[6.49], USDT[12.05431525] | Yes | |
| 07462291 | | BRZ[1], DOGE[1.62889288], TRX[1], USD[0.00] | | |
| 07462294 | | BRZ[1], CUSDT[2], DOGE[9539.50372144], TRX[1], USD[0.00], USDT[1] | | |
| 07462296 | Contingent, Disputed | USD[0.01] | | |
| 07462305 | | BRZ[1], CUSDT[13], TRX[1], USD[0.00] | | |
| 07462307 | | CUSDT[2], DOGE[38.64785798], USD[0.50] | | |
| 07462310 | | CUSDT[14064.90368411], DAI[49.55479575], DOGE[3319.26790249], GRT[37.4539873], SOL[6.75167325], TRX[368.55910711], USD[3.00], USDT[49.74522485] | | |
| 07462311 | | USD[0.20] | | |
| 07462313 | | ETHW[.83817987], SOL[0], USD[0.00] | | |
| 07462314 | | BAT[2.04689809], CUSDT[.06692657], DOGE[20.73549391], GRT[.38131331], PAXG[.00007763], SOL[.00077156], TRX[17.59796884], USD[0.10] | | |
| 07462316 | | USD[0.00] | | |
| 07462317 | | BRZ[1], CUSDT[4], DOGE[0], ETH[0], SOL[0], TRX[2], USD[0.01], USDT[0.00037628] | | |
| 07462319 | | BRZ[1], BTC[0], CUSDT[7], TRX[3], USD[0.00] | | |
| 07462327 | | CUSDT[4], ETH[0], USD[0.00] | | |
| 07462329 | | USD[100.00] | | |
| 07462331 | | BTC[.05680705], DOGE[2683.76714633], ETH[2.80823548], ETHW[2.80703037], SOL[.00011314], USD[0.01], USDT[0.00000001] | Yes | |
| 07462334 | | BRZ[2], BTC[.00160654], CUSDT[5], DOGE[.00097879], SHIB[1], USD[0.03] | | |
| 07462336 | | CUSDT[1], TRX[3], USD[0.67] | | |
| 07462338 | | BRZ[1], CUSDT[4], DOGE[1122.82504896], SHIB[4402319.96245258], SOL[23.24021127], USD[0.56] | Yes | |
| 07462339 | | BRZ[1], CUSDT[4], DOGE[1], TRX[5], USD[0.01], USDT[1] | | |
| 07462340 | | DOGE[.00003019], TRX[1], USD[0.01], USDT[1.1103399] | Yes | |
| 07462343 | | BAT[1], USD[0.00] | | |
| 07462349 | | CUSDT[1], DOGE[1], TRX[2], USD[0.00] | | |
| 07462351 | | BAT[2.03917012], DOGE[2], GRT[1], SUSHI[1.06182075], UNI[1.06228381], USD[0.00], USDT[2.12456526] | | |
| 07462359 | | CUSDT[4], GRT[1.00498957], SHIB[1], TRX[1], USD[93.69] | Yes | |
| 07462361 | | USD[0.01] | Yes | |
| 07462362 | | CUSDT[5], USD[0.79] | | |
| 07462365 | | BRZ[1], CUSDT[7], DOGE[2876.16250173], TRX[157.68830578], USD[0.00] | | |
| 07462368 | | CUSDT[376.02449378], DOGE[84.29837177], USD[1.07] | | |
| 07462372 | | CUSDT[4690.59612072], DOGE[3685.43376061], TRX[2863.6385952], USD[0.01] | | |
| 07462373 | | CUSDT[2], DOGE[181.88537804], TRX[1], USD[0.00] | Yes | |
| 07462374 | | CUSDT[52.85583303], DOGE[1135.71632939], TRX[1], USD[2.00] | | |
| 07462376 | | BAT[1], BRZ[4], BTC[.09532631], CUSDT[3], DOGE[55.9468292], ETH[1.66955315], ETHW[1.66955315], GRT[2], SOL[1], TRX[3], USD[10.48] | | |
| 07462377 | | BRZ[24.51026115], CUSDT[19], DOGE[1], TRX[12], USD[0.77] | | |
| 07462380 | | BRZ[1], CUSDT[610.14250145], DOGE[2865.77162698], TRX[5], USD[0.00] | Yes | |
| 07462383 | | CUSDT[2], DOGE[1018.41554208], USD[0.00] | Yes | |
| 07462384 | | CUSDT[3], TRX[2], USD[0.00] | | |
| 07462386 | | CUSDT[4], USD[0.00] | | |
| 07462395 | | CUSDT[1], TRX[338.33560462], USD[0.00] | Yes | |
| 07462396 | | CUSDT[2], USD[0.00], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07462398 | | CUSDT[3], DOGE[770.42174398], LTC[.00025655], TRX[3], USD[0.57] | | |
| 07462399 | | ALGO[218.89437897], BTC[.01587638], SHIB[1331453.22116597], SOL[0], USD[0.00], USDT[357.2322912] | Yes | |
| 07462400 | | USD[300.00] | | |
| 07462408 | | CUSDT[1], USD[0.00], USDT[0] | | |
| 07462410 | | BCH[.03396689], CUSDT[469.61388231], TRX[3], USD[214.93] | | |
| 07462413 | | BRZ[1], CUSDT[4], USD[0.01] | | |
| 07462416 | | CUSDT[8], DOGE[3], ETH[0], SHIB[5], SUSHI[.8177578], TRX[122.05621461], USD[0.01] | Yes | |
| 07462418 | | BRZ[1], BTC[0.00130274], CUSDT[11], DOGE[273.49000971], ETH[0.00589332], ETHW[0.00589332], SHIB[463332.08605605], SOL[0.09261826], SUSHI[0], USD[0.00] | | |
| 07462422 | | BRZ[1], DOGE[2391.52519997], USD[0.00] | | |
| 07462424 | | BRZ[1], CUSDT[1], DOGE[.00004563], USD[0.00] | | |
| 07462427 | | CUSDT[5], TRX[2367.53523896], USD[0.00] | Yes | |
| 07462430 | | BRZ[1], BTC[0], CUSDT[6], DOGE[0.85726287], SUSHI[0], TRX[411.52437985] | Yes | |
| 07462431 | | CUSDT[6], TRX[2], USD[0.01] | | |
| 07462432 | | USD[0.01] | Yes | |
| 07462434 | | CUSDT[1], DOGE[480.66865085], USD[0.00] | | |
| 07462437 | | BRZ[1], CUSDT[1], DOGE[776.09311772], TRX[1], USD[0.00] | Yes | |
| 07462438 | | CUSDT[2], DOGE[1394.01267377], ETH[.04161042], ETHW[.04161042], USD[0.00] | | |
| 07462445 | | BAT[1], BRZ[1], CUSDT[9], DOGE[1], USD[0.00], USDT[1] | | |
| 07462446 | | CAD[12.34], CUSDT[4], DOGE[220.83482057], ETH[.00782429], ETHW[.00782429], GRT[9.27711456], SOL[.2511611], TRX[122.75164255], USD[0.00] | | |
| 07462447 | | CUSDT[9], DOGE[.00003376], TRX[.00089706], USD[0.82] | | |
| 07462452 | | BRZ[2], BTC[.00767019], CUSDT[3], DOGE[5978.81421186], ETH[.02055919], ETHW[.02055919], SHIB[1714191.52793802], USD[2.37] | | |
| 07462458 | | BAT[1], DOGE[5.69658009], TRX[9032.59244188], USD[0.00], USDT[0] | | |
| 07462461 | | BTC[.00030174], CUSDT[4], DOGE[95.18071206], SHIB[1], SOL[.00079118], TRX[175.1246762], USD[1.17] | Yes | |
| 07462463 | | CUSDT[2], TRX[1], USD[0.00] | | |
| 07462465 | | CUSDT[2], TRX[3], UNI[1], USD[0.00], USDT[1] | | |
| 07462468 | | BAT[1.0165555], BRZ[1], CUSDT[17], DOGE[140.60082152], ETH[.00238495], ETHW[.00235759], KSHIB[349.16499809], SHIB[1], TRX[5], USD[59.20], USDT[1.0898357] | Yes | |
| 07462469 | | BRZ[1], CUSDT[1], USD[0.00] | | |
| 07462470 | | BCH[.00223172], BTC[0.00066865], CUSDT[129.52887044], DOGE[9.32165590], ETH[0.00297901], ETHW[0.00293797], LTC[.0039178], SGD[2.19], SHIB[248950.23018065], SOL[0.34551691], USD[0.00] | Yes | |
| 07462473 | | USD[0.01], USDT[0] | Yes | |
| 07462474 | | CUSDT[4], DOGE[.35382047], USD[0.01] | | |
| 07462480 | | BRZ[2], CUSDT[1], DOGE[.25986774], ETH[.07644139], ETHW[.07549332], SHIB[1], SUSHI[14.93724837], TRX[739.52991093], USD[0.00] | Yes | |
| 07462481 | | CUSDT[1], USD[0.00] | | |
| 07462482 | | CUSDT[1], DOGE[1], TRX[2], USD[0.00] | | |
| 07462483 | | CUSDT[2], SHIB[1], TRX[1], USD[0.00] | | |
| 07462486 | | BTC[0], DOGE[0.59798690], LTC[0], USD[0.01], USDT[0.00000001] | | |
| 07462488 | | USD[0.01] | | |
| 07462491 | | USD[0.69] | | |
| 07462492 | | CUSDT[1], DOGE[1], USD[0.00] | | |
| 07462493 | | DOGE[12846.772] | | |
| 07462495 | | ETH[.00000015], ETHW[.00000015], SHIB[2.44607159], USD[0.00] | Yes | |
| 07462496 | | BRZ[1], CUSDT[4], DOGE[1.39125188], ETH[1.5276869], ETHW[1.5276869], LTC[.71041805], TRX[2], USD[10.46] | | |
| 07462502 | | BRZ[1], DOGE[27406.69713083], TRX[1], USD[16.45] | | |
| 07462504 | | BAT[1.01655549], CUSDT[5], DOGE[4.02014223], GRT[1.00367791], TRX[5], USD[0.00] | Yes | |
| 07462508 | | BRZ[1], CUSDT[1], DOGE[.87067039], LINK[.01291015], TRX[1], USD[0.08] | | |
| 07462509 | | CUSDT[1], DOGE[104.84864974], TRX[.97316505], USD[0.00] | | |
| 07462510 | | CUSDT[3], DOGE[.00009685], TRX[1], USD[0.01] | | |
| 07462511 | | BRZ[12.16768224], CUSDT[3], DOGE[4656.28462109], TRX[.88822761], USD[0.02] | | |
| 07462514 | | DOGE[1], USD[0.00] | Yes | |
| 07462515 | | DOGE[.49179334], GRT[1], USD[0.00] | | |
| 07462517 | | BTC[0.00186035], CUSDT[41], ETH[0], LTC[0], SHIB[8], TRX[1.00187761], USD[0.00], USDT[0.00014549] | Yes | |
| 07462520 | | BCH[.00056601], CUSDT[3], DOGE[1], TRX[4188.14], LTC[.00422171], USD[-0.69], USDT[.99391067] | | |
| 07462523 | | BRZ[1], CUSDT[1], DOGE[16205.13351972], TRX[2], USD[0.00], USDT[1] | | |
| 07462525 | | CUSDT[1], DOGE[.00001048], TRX[1], USD[0.00], USDT[0] | Yes | |
| 07462526 | | CUSDT[3], TRX[1], USD[0.01] | | |
| 07462527 | | CUSDT[1], DOGE[.00003335], TRX[2], USD[0.01] | | |
| 07462533 | | LINK[4.26241841], SOL[.00001972], TRX[1], USD[0.00], USDT[1] | | |
| 07462535 | | BRZ[2], CUSDT[7], DOGE[1], SOL[5.01653392], TRX[5296.94036035], USD[0.00], USDT[0] | | |
| 07462538 | | BRZ[1], CUSDT[3], DOGE[1750.01562146], TRX[2939.93130211], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07462540 | | CUSDT[1], DOGE[33.86289941], USD[5.00] | | |
| 07462541 | | BCH[.02179385], BRZ[1], BTC[.00063742], CUSDT[7], DOGE[988.1648766], ETH[.00814887], ETHW[.00814887], USD[0.00] | | |
| 07462542 | | DOGE[2], ETH[0.00000001], GRT[2], MATIC[0], SHIB[2], SOL[0], TRX[2], USD[31205.78], USDT[3.03524066] | | |
| 07462543 | | AVAX[.11961648], BRZ[2], BTC[.00121207], CUSDT[7], DOGE[270.67257766], ETH[.06591865], ETHW[.06511865], PAXG[.0136503], SHIB[3], SOL[1.65059445], TRX[2], USD[15.87] | Yes | |
| 07462545 | | DOGE[1472.3709576], TRX[1], USD[0.00] | | |
| 07462548 | | BRZ[1], CUSDT[4], DOGE[2281.98111815], GRT[1995.73213289], KSHIB[3822.11334125], NFT (301935811442890896/Holy Unicorn Edition #20)[1], NFT (322920061098633238/Codart #6)[1], NFT (375453366343037477/Witch Voxi)[1], NFT (392747827269190740/BB Purple #5)[1], NFT (432103897198525681/Happy Sun #4)[1], NFT (457517185362541878/Michael Jackson Set #3 - All Star Edition )[1], NFT (546189071537362287/BANANA #26)[1], NFT (559174365365558812/Egg #0001 )[1], SUSHI[75.18777002], TRX[29009.87795968], USD[136.60] | | |
| 07462551 | | CUSDT[1], DOGE[1], USD[0.00] | | |
| 07462552 | | CUSDT[1], DOGE[1180.86825449], ETH[1.06017117], ETHW[1.06017117], SOL[1.01073455], USD[0.00] | | |
| 07462553 | | BAT[.5132], DOGE[.4], USD[0.09], USDT[0.01327438] | | |
| 07462557 | | BTC[0], LINK[0], MATIC[0], TRX[0], USD[0.00] | Yes | |
| 07462558 | | AUD[0.00], BCH[0], CAD[0.00], DAI[0], DOGE[1], ETH[0], ETHW[0], EUR[0.00], GBP[0.00], GRT[0], LINK[0], SGD[0.00], SOL[0], SUSHI[0], TRX[0], USD[0.00] | Yes | |
| 07462559 | | CUSDT[1], DOGE[.91313859], SHIB[1], SOL[1.09067358], TRX[2], USD[234.90] | Yes | |
| 07462561 | | CUSDT[2], TRX[2], USD[0.01] | | |
| 07462563 | | CUSDT[1], DOGE[1], USD[0.00] | | |
| 07462567 | | CUSDT[5], DOGE[583.19178674], TRX[156.31269604], USD[0.00] | | |
| 07462570 | | CUSDT[4], DOGE[1668.94848232], TRX[1], USD[0.00] | | |
| 07462572 | | BAT[.00060338], BTC[.00255097], CUSDT[4], DOGE[1047.32495853], ETH[.13117895], ETHW[12.49921049], SHIB[1539486.74102852], TRX[1858.318429], USD[0.00] | Yes | |
| 07462573 | | USD[1.27] | | |
| 07462574 | | USD[0.00], USDT[0] | | |
| 07462579 | | DOGE[.02370899], SHIB[39.27254117], USD[253.55] | Yes | |
| 07462580 | | AAVE[2.16060813], AVAX[63.26991761], BAT[3.01650603], BCH[5.45570253], BRZ[13.44398674], CUSDT[25], DOGE[1], ETH[0.00000018], ETHW[0.00000018], GRT[1], LINK[158.89125921], MATIC[.00027851], NFT (530552610375245347/APEFUEL by Almond Breeze #78)[1], SHIB[10559952.05854508], SOL[2.46554745], SUSHI[800.52151424], TRX[15], UNI[2.42866495], USD[0.00], USDT[0.00008033] | Yes | |
| 07462582 | | AAVE[.01540033], BTC[.00170114], CUSDT[4], DOGE[109.61383484], ETH[.00888409], ETHW[.00888409], LTC[.03438179], MKR[.00228986], SHIB[73324.5343862], SOL[.06636187], TRX[1], USD[0.00] | | |
| 07462583 | | CUSDT[1], DOGE[908.48202349], TRX[1], USD[0.75], USDT[1] | | |
| 07462584 | | CUSDT[1], DOGE[4756.43684484], USD[0.00] | Yes | |
| 07462589 | | BAT[75.31369189], BRZ[538.71558023], CUSDT[4713.47250937], DAI[9.9291886], DOGE[3], ETH[1.00129686], ETHW[1.00129686], GRT[64.03378923], KSHIB[4113.52853363], LINK[2.67650755], MATIC[22.41599826], SHIB[4131133.20117606], SOL[5.19018489], SUSHI[10.61337021], TRX[30984.50734549], UNI[3.93333087], USD[0.00] | | |
| 07462591 | | BRZ[1], CUSDT[2], SHIB[1], USD[0.01] | Yes | |
| 07462594 | | DOGE[550.52810234], TRX[1], USD[0.00] | | |
| 07462596 | | BRZ[1], CUSDT[4], DOGE[1454.55933788], TRX[622.21317355], USD[0.00] | | |
| 07462600 | | BRZ[2], BTC[.00694178], CUSDT[55], DOGE[610.87166551], TRX[8], USD[0.00] | | |
| 07462601 | | CUSDT[6], DOGE[.00676298], USD[0.00] | Yes | |
| 07462604 | | CUSDT[11], DOGE[1569.21477793], TRX[1], USD[5.00] | | |
| 07462607 | | BTC[.00010298] | | |
| 07462608 | | BTC[.00519911], CUSDT[3], SHIB[286280.54646911], USD[218.86] | | |
| 07462613 | | BRZ[0], CUSDT[1], DOGE[0], ETH[0], ETHW[0], GRT[0], SUSHI[0], TRX[1], USD[0.00] | Yes | |
| 07462618 | | TRX[92.16854139], USD[0.00] | | |
| 07462621 | | BTC[0.00001412], ETH[0], ETHW[0], SOL[0], USD[0.00] | | |
| 07462622 | | DOGE[1], USD[0.00] | Yes | |
| 07462623 | | BRZ[1], CUSDT[1], DOGE[.00003034], LINK[1], USD[20.86] | | |
| 07462625 | | BCH[0], BTC[0], ETH[0], GBP[0.00], KSHIB[0], USD[0.00] | Yes | |
| 07462626 | | BAT[2], BCH[.00004251], BRZ[4], BTC[.06962035], CUSDT[2], DOGE[2.87889151], GRT[1], TRX[3], USD[0.61] | | |
| 07462628 | | CUSDT[1], DOGE[70.19943448], USD[0.00] | | |
| 07462631 | | CUSDT[9], DOGE[1803.24741311], USD[0.00] | | |
| 07462632 | | DOGE[1694.36487283], TRX[1], USD[0.00] | | |
| 07462635 | | DOGE[2856.82738145], USD[0.00] | | |
| 07462636 | | BAT[0], CUSDT[1], DOGE[1], SUSHI[0], TRX[2], USD[0.01] | | |
| 07462639 | | BCH[0], DOGE[6.81312812], EUR[0.00], GRT[0], USD[0.00], USDT[0] | | |
| 07462643 | | USD[0.00] | | |
| 07462644 | | BTC[.00907361], CUSDT[4], DOGE[151.04540183], ETH[0.09185113], ETHW[0.09080201], LTC[0.02707403], YFI[0] | Yes | |
| 07462645 | | CUSDT[7], DOGE[402.27747508], USD[0.00] | | |
| 07462646 | | CUSDT[2], DOGE[0], SOL[0], SUSHI[0], TRX[0], UNI[0], USD[0.00], USDT[0] | Yes | |
| 07462647 | | CUSDT[2], DOGE[360.16386014], SUSHI[2.16736045], USD[5.00] | | |
| 07462649 | | BAT[1.00045673], DOGE[4864.08695393], TRX[1], USD[901.19] | | |
| 07462650 | | CUSDT[2], TRX[1], USD[0.00] | | |
| 07462654 | | CUSDT[1], TRX[1], USD[0.00] | | |
| 07462658 | | SOL[.007036], USD[608.18] | | |
| 07462661 | | DOGE[622.34785893], TRX[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07462663 | | CUSDT[3], DOGE[3554.76333033], SHIB[1310607.82359826], USD[0.00] | Yes | |
| 07462667 | | CUSDT[2], DOGE[2164.01891652], TRX[1], USD[0.00] | | |
| 07462669 | | CUSDT[4], USD[0.00] | Yes | |
| 07462670 | | CUSDT[5], DOGE[0], USD[24.28], USDT[.03788599] | | |
| 07462671 | | CUSDT[2], DOGE[2], TRX[.97012583], USD[67.63] | | |
| 07462673 | | CUSDT[4672.3033334], GRT[1], TRX[2], USD[0.00] | | |
| 07462676 | | USD[0.94] | | |
| 07462680 | | CUSDT[1], USD[0.00] | | |
| 07462683 | | BRZ[4], CUSDT[11], USD[0.00] | | |
| 07462685 | | ETH[.00556651], ETHW[0.00556650] | | |
| 07462686 | | BRZ[1], USD[0.00] | | |
| 07462693 | | BTC[.00088419], CUSDT[2], ETH[.02596223], ETHW[.02563802], MKR[.03986753], USD[0.15] | Yes | |
| 07462695 | | CUSDT[8], DOGE[0], UNI[0], USD[0.00], USDT[0] | | |
| 07462696 | | CUSDT[1], USD[0.00] | | |
| 07462698 | | NFT (310571827001133100/Space Bums #5404)[1] | | |
| 07462702 | | BRZ[1], CUSDT[3], DOGE[2], TRX[2], USD[0.01], USDT[0] | | |
| 07462704 | | CUSDT[6], DOGE[.00414936], TRX[.00136675], USD[0.01] | Yes | |
| 07462706 | | BRZ[1], CUSDT[3], TRX[1], USD[0.01] | | |
| 07462709 | | CUSDT[1], TRX[6], USD[0.00], USDT[0] | | |
| 07462716 | | CUSDT[1], DOGE[634.26736371], TRX[1], USD[0.00] | | |
| 07462718 | | DOGE[0], TRX[1] | | |
| 07462719 | | CUSDT[1], ETH[.25077759], ETHW[.25077759], USD[0.00] | | |
| 07462722 | | BRZ[1], DOGE[19325.10060937], TRX[7392.44828722], USD[0.01] | | |
| 07462723 | | DOGE[1471.62310604], ETH[3.01478853], NEAR[101.25140918], SHIB[13583842.43791325], SOL[50.06423244], USD[4462.62], USDT[0] | Yes | |
| 07462730 | | BTC[.0001024], DOGE[4.20461751], USDT[0.00338762] | | |
| 07462731 | | CUSDT[3], DOGE[4717.12720042], ETH[.2299219], ETHW[.2297182], TRX[1], USD[0.00] | Yes | |
| 07462733 | | CUSDT[3], USD[0.37] | | |
| 07462736 | | CUSDT[2], DOGE[1], SHIB[6454591.43972075], TRX[1], USD[0.00] | Yes | |
| 07462737 | | BRZ[1], SOL[.30554748], USD[21.81] | Yes | |
| 07462738 | | BRZ[3], BTC[0.00130574], CUSDT[17], DOGE[0], GRT[1.00498957], SHIB[11101713.71390466], TRX[5], USD[0.00] | Yes | |
| 07462739 | | USD[0.61] | | |
| 07462740 | | USD[0.02], USDT[0] | | |
| 07462743 | | CUSDT[2], DOGE[338.42539068], USD[0.00] | Yes | |
| 07462744 | | CUSDT[2], DOGE[325.33923453], USD[0.00] | | |
| 07462745 | | BRZ[3], BTC[.0031827], CUSDT[6], DOGE[2124.22398984], ETH[.19340298], ETHW[.19340298], TRX[3], USD[0.00] | | |
| 07462747 | | CUSDT[3], USD[0.01] | | |
| 07462750 | | BTC[.0001898], TRX[35.18408459], USD[2.00] | | |
| 07462754 | | CUSDT[2], DOGE[480.85767234], USD[0.00] | | |
| 07462759 | | DOGE[0], SUSHI[0], TRX[0], USD[0.69], USDT[0] | | |
| 07462760 | | CUSDT[2], TRX[1], USD[0.01] | | |
| 07462761 | | CUSDT[1], DOGE[844.6804419], USD[0.00] | | |
| 07462767 | Contingent, Disputed | CUSDT[4], DOGE[582.08645344], USD[0.00] | | |
| 07462769 | | BCH[0], BTC[0], DOGE[0.49015500], ETH[0], ETHW[0], LTC[0], SOL[0], SUSHI[0], TRX[0], UNI[0], USD[0.01], USDT[0] | | |
| 07462770 | | DOGE[49.65698883], USD[0.00] | | |
| 07462772 | | BRZ[1], CUSDT[2], DOGE[1], USD[0.09] | | |
| 07462773 | | BTC[.019], USD[0.00] | | |
| 07462774 | | BTC[.00119579], DOGE[15955.062], USD[10906.20] | | |
| 07462776 | | DOGE[.484], USD[0.85] | | |
| 07462777 | | BTC[.00000057], USD[0.00] | | |
| 07462778 | | BTC[0], DOGE[0], ETH[.00000001], USD[0.93] | | |
| 07462783 | | BRZ[52.21239540], DAI[0], DOGE[458.16797830], ETH[0], KSHIB[0], LTC[0], PAXG[0], SHIB[1217287.74603179], SOL[0], TRX[0], UNI[0], USD[45.68], USDT[0], YFI[0] | Yes | |
| 07462784 | | BTC[.00000159], UNI[.00966535], USD[0.00] | | |
| 07462785 | | BAT[22.10937915], BRZ[1], BTC[.0126715], CUSDT[5], DOGE[26.99556026], ETH[0], GRT[3.14644342], LTC[.26264758], PAXG[.01534284], SOL[164.22222591], SUSHI[7.13579873], TRX[5650.45145789], USD[235.37], USDT[2.15876459], YFI[.0004898] | Yes | |
| 07462788 | | CUSDT[1], DOGE[287.68520886], USD[0.00] | | |
| 07462791 | | DOGE[137.85474905], USD[0.00], USDT[0] | Yes | |
| 07462794 | | USD[2.32] | | |
| 07462795 | | BRZ[1], BTC[.02495853], CUSDT[36], DOGE[1603.46021639], ETH[.96426296], ETHW[.96384923], GRT[1.00367791], LTC[5.83155888], SHIB[19], SOL[18.3362235], TRX[4], USD[0.02] | Yes | |
| 07462798 | | DOGE[.00247325], SHIB[16.31766002], USD[0.00], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07462799 | | CUSDT[3], DOGE[.00004785], TRX[1], USD[0.01] | | |
| 07462803 | | CUSDT[2], TRX[1], USD[0.00], USDT[0] | Yes | |
| 07462804 | | BRZ[3], BTC[.00519213], CUSDT[31], DOGE[2], SHIB[3], SUSHI[6.93399761], TRX[262.41590624], USD[0.00] | | |
| 07462806 | | CUSDT[1], DOGE[70.67512831], USD[0.36] | | |
| 07462807 | | CUSDT[1], DOGE[0], ETH[0], ETHW[0], TRX[0.00000200], USD[0.00], USDT[0] | | |
| 07462810 | | ETHW[.1404642], USD[0.00] | | |
| 07462819 | | USD[60.00] | | |
| 07462820 | | USD[0.13] | | |
| 07462823 | | BTC[0], DOGE[0], ETH[0], USD[0.03] | Yes | |
| 07462828 | | BTC[.0000001], DOGE[900.578], TRX[608.391], USD[0.18], USDT[0] | | |
| 07462830 | | BTC[.01899826], DOGE[1], GRT[1], MATIC[909.99291263], SHIB[4682746.24814373], SOL[5.98949392], USD[0.00] | Yes | |
| 07462831 | | BTC[0], CUSDT[19], DOGE[0], TRX[4], USD[0.00], USDT[1] | | |
| 07462833 | | BRZ[1], CUSDT[3], USD[0.01] | | |
| 07462834 | | CUSDT[1], DOGE[.00059323], TRX[1], USD[2.16] | | |
| 07462839 | | NFT (342503645759170795/FTX - Off The Grid Miami #807)[1], NFT (382278072893488452/Imola Ticket Stub #2447)[1], USD[1.62], USDT[0.00000969] | | |
| 07462840 | | CUSDT[2], DOGE[731.54467353], TRX[1], USD[0.00] | | |
| 07462841 | | AAVE[.00000767], BRZ[2], BTC[.02591743], CUSDT[24], DAI[6.68944832], DOGE[3], ETH[.18530846], ETHW[.18507017], SHIB[4], TRX[5], USD[0.00], USDT[0] | Yes | |
| 07462845 | | CUSDT[1], TRX[1], USD[0.01] | | |
| 07462847 | | BTC[0.00009458], ETH[0.00000076], NFT (301384783240792665/Naked Meerkat #9791)[1], NFT (301848014403932582/The Tower #356-7)[1], NFT (327929264936662265/#0042 NEOTOYS Floppies)[1], NFT (377774705274077312/Naked Meerkat #3770)[1], NFT (379010011692180307/Solarian Green)[1], NFT (382707718858298911/NEOTOYS Lost Dogs #0261)[1], NFT (401060347003368494/NEOTOYS Lost Dogs #0243)[1], NFT (411095124494349549/Naked Meerkat #9052)[1], NFT (425718474947123869/The Tower #389-15)[1], NFT (429923457407278938/DeGod Brawler Skin #1685)[1], NFT (440087711692029763/Golden Ticket)[1], NFT (464022491270772619/Naked Meerkat #2756)[1], NFT (465275478504642849/000# Heartbreak)[1], NFT (484538098841032100/NEOTOYS Lost Dogs #0735)[1], NFT (491607946175194583/Naked Meerkat #8939)[1], NFT (496574754204370250/NEOTOYS Lost Dogs #0318)[1], NFT (502254036711087646/Launch Tower)[1], NFT (503245309122196630/NEOTOYS Lost Dogs #0265)[1], NFT (510456305577852099/NEOTOYS Lost Dogs #0754)[1], NFT (518221673148100894/NEOTOYS Lost Dogs #0397)[1], NFT (519694712614802975/Naked Meerkat #9829)[1], NFT (537732894463884448/Giddy Gobiet)[1], NFT (548151584082428984/#0407 NEOTOYS Floppies)[1], NFT (555484554039931977/Moody Bunnies #574)[1], SOL[-0.00000009], SUSHI[.00000001], USD[0.00] | Yes | |
| 07462849 | | CUSDT[2], DOGE[674.70391243], USD[0.01] | Yes | |
| 07462856 | | BTC[.00444469], CUSDT[1], DOGE[834.83284886], ETH[.0271763], ETHW[.0268343], USD[5.48] | Yes | |
| 07462864 | | CUSDT[2], DOGE[1168.58406231], GRT[1.00498057], KSHIB[2692.28247804], USD[0.59] | Yes | |
| 07462865 | | ETH[0], GRT[236.138079], MATIC[0], NFT (299741169325445247/Birthday Cake #2021)[1], NFT (323478854142496855/2974 Floyd Norman - OKC 1-0006)[1], NFT (325212314838634079/APEFUEL by Almond Breeze #71)[1], NFT (566918547140614330/Coachella x FTX Weekend 2 #31212)[1], USD[0.00], USDT[0] | | |
| 07462867 | | BAT[17.08438336], BRZ[2], BTC[.01421485], DOGE[15195.37830949], ETH[.10808219], ETHW[.10699017], MATIC[30.02981279], SHIB[1553399.43680192], TRX[7], USD[39.56], USDT[0] | Yes | |
| 07462872 | | BTC[0], ETH[.00000015], ETHW[.00000015], USD[0.01] | Yes | |
| 07462876 | | DOGE[0.69467426], USD[0.00] | | |
| 07462878 | | DOGE[.00003383], TRX[1], USD[0.00] | | |
| 07462879 | | BTC[.0016018], CUSDT[7], USD[423.00] | | |
| 07462882 | | BTC[.00000844], DOGE[180.82805] | | |
| 07462883 | | CUSDT[5], TRX[2], USD[0.01] | | |
| 07462884 | | NFT (329622634553728417/DarkPunk #3494)[1], NFT (394362677223715159/Fancy Frenchies #8013)[1], NFT (452368243774375897/DarkPunk #8159)[1], USD[5.04] | Yes | |
| 07462889 | | CUSDT[6], TRX[1], USD[0.00] | Yes | |
| 07462892 | | BTC[0], CUSDT[3], ETH[0.06085889], ETHW[0.06085889], SHIB[0], USD[0.00] | | |
| 07462893 | | BAT[1], BF_POINT[200], BRZ[2], BTC[.2903616], CUSDT[1], DOGE[2838.96298595], GRT[4.04824465], SHIB[9517508.98696594], TRX[5], USD[0.00], USDT[3.22371758] | Yes | |
| 07462894 | | USD[0.08], USDT[0] | Yes | |
| 07462895 | | CUSDT[2], DOGE[2697.42354059], SHIB[2870480.88958169], SOL[11.46517376], TRX[3341.39526322], USD[0.02] | Yes | |
| 07462896 | | USD[0.04] | | |
| 07462898 | | DOGE[.00004137], USD[0.42] | | |
| 07462900 | | USD[275.45] | Yes | |
| 07462901 | | USD[0.01] | | |
| 07462903 | | BRZ[1], CUSDT[1], DOGE[704.52117885], TRX[1], USD[0.00], USDT[1.00000001] | | |
| 07462905 | | BRZ[1], CUSDT[5], USD[0.00], USDT[0] | Yes | |
| 07462907 | | CUSDT[2], USD[13.48] | | |
| 07462915 | | CUSDT[1], DOGE[8.29184971], USD[0.05] | Yes | |
| 07462917 | | BCH[0], BTC[0.00004552], DAI[.2], ETH[0], ETHW[0], TRX[.716], USD[0.00], USDT[2.50345446] | | |
| 07462918 | | CUSDT[2], DOGE[12961.94609818], TRX[1089.89650963], USD[0.00], USDT[0] | | |
| 07462921 | | BTC[.0005042], CUSDT[4], DOGE[527.84217012], LTC[.09700059], SOL[2.81568671], TRX[183.49099847], USD[0.00] | | |
| 07462922 | | CUSDT[1], DOGE[257.55468413], USD[0.00] | | |
| 07462924 | | BCH[.00063665], BTC[0], DOGE[0.90886186], LINK[.0100975], SUSHI[.2632125], UNI[.01083375], USD[-0.33], USDT[0], YFI[0] | | |
| 07462926 | | CUSDT[1], DOGE[135.81682547], USD[0.00] | | |
| 07462927 | | CUSDT[1], TRX[118.90175914], USD[0.00] | | |
| 07462928 | | BTC[.00266916], CUSDT[4], DOGE[2.00311344], ETH[.01134737], ETHW[.01121057], TRX[2], USD[21.92] | Yes | |
| 07462932 | | TRX[4], USD[0.00] | Yes | |
| 07462934 | | BRZ[1], BTC[.00000645], CUSDT[4], ETH[.00007476], ETHW[.00007476], USD[37.31] | | |

Amended Schedule F-27 Non-priority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07462936 | | BAT[1], BRZ[12.05979991], CUSDT[27], DOGE[4], ETH[.0245395], ETHW[.02423854], NFT (528481407350005250/Orange Thunder)[1], SHIB[10], SOL[.00937054], TRX[13.00374397], USD[0.00] | Yes | |
| 07462937 | | USD[0.00] | | |
| 07462939 | | CUSDT[3], LINK[.00095546], MATIC[120.15047158], SHIB[1], SUSHI[.00009973], TRX[789.99809092], USD[150.52], USDT[0] | Yes | |
| 07462940 | | BAT[1], BRZ[1], CUSDT[8], DOGE[4572.18834949], TRX[1], USD[0.00] | | |
| 07462941 | | CUSDT[4], DOGE[333.8743352], USD[0.00] | | |
| 07462943 | | CUSDT[2], DOGE[152.20344878], USD[4.25] | | |
| 07462944 | | BTC[0], ETHW[.46303157], USD[0.00], USDT[0.00014047] | Yes | |
| 07462947 | | AAVE[0], ETHW[.616101], PAXG[0], SUSHI[0.00000001], UNI[0], USD[0.00], USDT[0] | | |
| 07462948 | | BRZ[52.93069027], BTC[.0003484], CUSDT[469.39197288], DOGE[745.15270847], ETH[6.27146475], TRX[1], USD[0.00], USDT[9.94009976] | | |
| 07462949 | | SOL[0], USD[0.37] | | |
| 07462959 | | CUSDT[2], DOGE[1], USD[0.00] | | |
| 07462961 | | BRZ[1], BTC[.01963675], CUSDT[25], DOGE[3800.9501039], ETH[.00827166], ETHW[.00816844], GRT[1.00415475], MATIC[82.23805839], SHIB[11], SOL[3.21304477], TRX[3417.91874213], USD[0.98] | Yes | |
| 07462965 | | CUSDT[10], DOGE[518.11540803], TRX[1], USD[0.00] | | |
| 07462970 | | CUSDT[4], ETH[.05984642], ETHW[.05984642], USD[0.00] | | |
| 07462973 | | DOGE[1.00001212], GRT[1], TRX[2], USD[0.16] | | |
| 07462974 | | BRZ[1], CUSDT[1], TRX[1], USD[0.00] | Yes | |
| 07462976 | | CUSDT[1173.14903018], DOGE[.00001727], TRX[152.74905693], USD[0.00] | | |
| 07462977 | | CUSDT[1], DOGE[662.49456298], USD[0.00] | | |
| 07462978 | | CUSDT[1], DOGE[1492.68824469], USD[0.00] | Yes | |
| 07462984 | | USD[100.00] | | |
| 07462986 | | BAT[1], CUSDT[10], DOGE[60.61041422], ETH[.9965596], ETHW[.9965596], SHIB[1546312.04577083], SOL[.57681656], TRX[280.06005796], USD[0.00] | | |
| 07462987 | | BTC[0], CUSDT[3], DAI[0], DOGE[1], ETH[0.11587717], ETHW[35.67911689], LINK[0], NEAR[0], NFT (419361925532477133/Saudi Arabia Ticket Stub #2004)[1], NFT (475167637745537917/Barcelona Ticket Stub #1425)[1], SHIB[11], SOL[0], TRX[0], USD[0.68], USDT[0] | Yes | |
| 07462992 | | BAT[69.8822482], BCH[.4460583], BTC[.02065559], CUSDT[6], ETH[.47729023], ETHW[.47708967], LTC[.40763004], TRX[3], USD[0.00] | Yes | |
| 07462994 | | CUSDT[2], USD[0.01] | | |
| 07462997 | | BTC[0.00015722], ETH[0.00113596], ETHW[0.00096038], SOL[0.00939955], USD[0.00] | | |
| 07462998 | | SOL[0], USD[0.00], USDT[0] | | |
| 07463004 | | BAT[42.70804532], BRZ[2], BTC[.00182902], CUSDT[22], DOGE[2], ETH[.03459763], ETHW[.03416996], GRT[21.42158017], LINK[2.31964422], SHIB[13], SOL[6.04818537], SUSHI[12.34754027], TRX[734.41904127], USD[155.15] | Yes | |
| 07463005 | | USD[0.00] | | |
| 07463008 | | DOGE[0], SHIB[0], USD[0.02], USDT[0] | Yes | |
| 07463010 | | SHIB[4272.34972677], USD[0.00] | | |
| 07463012 | | CUSDT[5], SHIB[1], TRX[1], USD[18.51] | | |
| 07463013 | | USD[0.00] | | |
| 07463014 | | BRZ[1], CUSDT[16], DOGE[1633.54364963], SHIB[714081.69094544], SOL[2.26681091], SUSHI[14.53463943], TRX[2], USD[0.00] | | |
| 07463015 | | BAT[1], BRZ[3.00393631], CUSDT[6], DOGE[5], EUR[0.01], GBP[0.00], GRT[2], TRX[2.00003941], USD[0.00], USDT[1] | | |
| 07463017 | | BRZ[1], CUSDT[1], DOGE[661.16239272], USD[50.05] | | |
| 07463020 | | BTC[.00104819], CUSDT[5], DOGE[1055.32762355], PAXG[.00514888], TRX[1], USD[0.01] | | |
| 07463027 | | DOGE[443.2729001], SHIB[1880537.18480047], USD[0.00] | Yes | |
| 07463028 | | CUSDT[4], DOGE[442.69686059], TRX[608.11453947], USD[0.00] | | |
| 07463032 | | USD[0.00], USDT[0] | Yes | |
| 07463035 | | CUSDT[1], DOGE[37.03877347], USD[0.00] | Yes | |
| 07463040 | | BRZ[1], DOGE[397.37181093], USD[0.00] | | |
| 07463041 | | USD[0.00] | Yes | |
| 07463042 | | BRZ[1], DOGE[1], USD[0.00], USDT[1] | | |
| 07463044 | | CUSDT[1], DOGE[166.43891922], USD[0.00] | | |
| 07463046 | | DOGE[92.20133518], USD[0.00] | | |
| 07463048 | | CUSDT[15], DOGE[2], TRX[3], USD[0.00] | | |
| 07463049 | | CUSDT[3], DOGE[632.14835524], USD[0.00] | Yes | |
| 07463052 | | DOGE[489.98319008], USD[0.00] | | |
| 07463053 | | BRZ[.00009], CUSDT[5], DOGE[665.79110711], LINK[.01816095], SHIB[2], TRX[10.82870616], USD[0.53] | Yes | |
| 07463054 | | SHIB[6922.61736941], USD[0.00] | Yes | |
| 07463055 | | BTC[.00156669], CUSDT[1], USD[0.00] | | |
| 07463058 | | USD[0.00] | | |
| 07463060 | | CUSDT[9], DOGE[407.8390832], TRX[1], USD[51.13] | | |
| 07463064 | | DOGE[3] | | |
| 07463068 | | BTC[0], SOL[.02], USD[0.66], USDT[0] | | |
| 07463074 | | CUSDT[2], DOGE[.00000217], SHIB[2], TRX[2], USD[0.01] | Yes | |
| 07463079 | | CUSDT[5], DOGE[2], TRX[1], USD[0.03] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07463080 | | CUSDT[7], DOGE[634.97782079], TRX[184.77537754], USD[0.00] | | |
| 07463081 | | CUSDT[2], DOGE[357.42675768], TRX[1], USD[2.00] | | |
| 07463082 | | DOGE[420.90456178], TRX[1], USD[0.01] | | |
| 07463083 | | CUSDT[2], USD[0.00] | | |
| 07463085 | | SHIB[2997000], USD[6.75] | | |
| 07463090 | | DOGE[.99997605], USD[0.23] | | |
| 07463091 | | CUSDT[6], DOGE[68.62864291], ETH[.0060865], ETHW[.0060865], USD[0.00] | | |
| 07463092 | | CUSDT[10], DOGE[515.88076162], TRX[3], USD[0.00] | | |
| 07463093 | | CUSDT[9], DOGE[1.82437276], ETH[.60184458], ETHW[.60184458], SOL[.00000001], TRX[1], USD[0.00], USDT[0] | | |
| 07463098 | | CUSDT[1], DOGE[56.03402938] | | |
| 07463100 | | DOGE[475.79866992], SHIB[2], USD[0.00] | Yes | |
| 07463101 | | CUSDT[33], SHIB[1.64294023], TRX[59.86595364], USD[0.00] | Yes | |
| 07463102 | | CUSDT[1], DOGE[81.25674674], USD[0.00] | | |
| 07463104 | | TRX[1.28022227], USD[0.00] | | |
| 07463105 | | CUSDT[1], DOGE[390.74836104], TRX[2], USD[0.00] | | |
| 07463107 | | CUSDT[5], USD[0.00] | | |
| 07463111 | | DOGE[207.9881361], USD[0.00] | Yes | |
| 07463112 | | BRZ[1], CUSDT[2], DOGE[229.66363831], USD[9.41] | | |
| 07463115 | | BAT[1], BRZ[2], BTC[.00000748], CUSDT[16], DOGE[3.58202981], ETH[.00880117], ETHW[.00880117], TRX[160.14318339], USD[0.00] | | |
| 07463116 | | DOGE[23.26749559], USD[0.00], USDT[0] | | |
| 07463119 | | CUSDT[7], SHIB[3], TRX[33651.2444534], USD[19.03] | Yes | |
| 07463122 | | BAT[1], DOGE[1], USD[0.01] | | |
| 07463123 | | BRZ[1], CUSDT[4], SHIB[0], TRX[3], USD[0.00] | | |
| 07463127 | Contingent, Disputed | USD[0.01] | | |
| 07463131 | | CUSDT[7], USD[0.00] | | |
| 07463133 | | CUSDT[2], DOGE[1], TRX[1], USD[0.01] | | |
| 07463135 | | BTC[0], DOGE[0], ETH[0], SHIB[0], TRX[0], USD[0.01], USDT[0] | | |
| 07463136 | | BCH[.0006915], DOGE[.0416], SUSHI[.52975], USD[86.26] | | |
| 07463137 | | USD[0.01] | Yes | |
| 07463138 | | CUSDT[8], DOGE[779.06168294], TRX[645.62783334], USD[0.00] | | |
| 07463139 | | CUSDT[4], DOGE[0], USD[0.01] | | |
| 07463140 | | CUSDT[4], DOGE[10200.16783955], TRX[2], USD[338.22] | | |
| 07463141 | | BTC[.0000264], CUSDT[2], USD[0.00] | | |
| 07463145 | | BTC[.01313971], CUSDT[4], DOGE[235.33368396], SOL[1.15396972], USD[2.53] | | |
| 07463146 | | BRZ[27.12886732], CUSDT[4], DOGE[400.96083661], USD[0.00] | | |
| 07463147 | | SOL[.07493574], USD[1.77], USDT[0] | | |
| 07463149 | | CUSDT[5], DOGE[31.43361729], LTC[0], SUSHI[0], TRX[1], USD[0.00] | | |
| 07463152 | | CUSDT[1], DOGE[111.34323288], USD[0.00] | | |
| 07463156 | | CUSDT[4], SHIB[1], TRX[4], USD[0.01] | Yes | |
| 07463157 | | BRZ[1], CUSDT[4], GRT[2.07128632], USD[0.01] | Yes | |
| 07463158 | | CUSDT[3], DOGE[1190.71579502], TRX[1], USD[0.01] | | |
| 07463160 | | CUSDT[1], USD[0.00] | | |
| 07463166 | | CUSDT[4], DOGE[.00004666], USD[0.15] | | |
| 07463167 | | USD[0.01], USDT[0] | | |
| 07463168 | | CUSDT[1], USD[0.00] | | |
| 07463169 | | CUSDT[4], DOGE[597.53451649], SHIB[310602.18531405], TRX[102.3184185], USD[0.00] | Yes | |
| 07463170 | | BRZ[1], CUSDT[10], TRX[2], USD[0.01] | Yes | |
| 07463172 | | DOGE[389.6295], USD[0.03] | | |
| 07463174 | | ETH[.03], ETHW[.03] | | |
| 07463182 | | BTC[.00659046], DOGE[4873.84462948], SHIB[1], USDT[0] | | |
| 07463184 | | BRZ[1], CUSDT[5], DOGE[117.39378614], SOL[.5907281], TRX[1], USD[0.00] | Yes | |
| 07463186 | | CUSDT[94.62296533], DOGE[372.07170268], USD[0.00] | | |
| 07463187 | | BF_POINT[400], ETH[1.78959472], ETHW[1.78882674], TRX[2], USD[0.00], USDT[0] | Yes | |
| 07463188 | | DOGE[180.98363207], USD[0.00], USDT[1] | | |
| 07463189 | | CUSDT[29], DOGE[252.31298273], KSHIB[313.17606883], TRX[464.33848112], USD[0.00] | | |
| 07463192 | | DOGE[0], TRX[1], USD[0.01] | | |
| 07463194 | | CUSDT[1], USD[0.01] | | |
| 07463196 | | BAT[.269], MATIC[9.77], NFT (387394921684210546/Entrance Voucher #3546)[1], SHIB[92400], SOL[.0086], TRX[.707], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07463199 | | BRZ[1], CUSDT[5], SHIB[1], TRX[1], USD[0.00] | Yes | |
| 07463202 | | BRZ[3], CUSDT[56.19145429], DOGE[5], LTC[.13809571], MATIC[4.87239982], SHIB[4], TRX[377.96036577], USD[107.90] | Yes | |
| 07463205 | | USD[527.13] | | |
| 07463206 | | DOGE[6.29868918], USD[0.00], USDT[0] | | |
| 07463209 | | CUSDT[1], DOGE[.73522453], GRT[1], USD[182.17] | | |
| 07463212 | | BCH[.03156305], CUSDT[12], DOGE[2604.68363437], ETH[.01342888], ETHW[.01342888], SHIB[2], SUSHI[1.02170449], TRX[6], USD[0.00] | | |
| 07463213 | | CUSDT[1], DOGE[5110.23371787], USD[0.00] | Yes | |
| 07463214 | | CUSDT[2], DOGE[1584.28509986], GRT[.00009718], TRX[705.68514874], USD[0.04] | | |
| 07463216 | | CUSDT[4679.16832896], DOGE[721.99470167], USD[0.01] | | |
| 07463225 | | CUSDT[1], DOGE[59.11233664], USD[0.00] | | |
| 07463228 | | BTC[.00017243], CUSDT[4], DOGE[153.61049643], TRX[1], USD[5.00] | | |
| 07463231 | | BRZ[1], CUSDT[2], DOGE[.00313662], TRX[1], USD[0.05] | Yes | |
| 07463234 | | DOGE[0], SOL[0], SUSHI[0], USD[0.00], USDT[0] | Yes | |
| 07463236 | | BRZ[2], BTC[.00222245], CUSDT[7], DOGE[309.24427297], ETH[.04882308], ETHW[.04821904], MATIC[55.34495032], SOL[.33431138], TRX[1], USD[0.00] | Yes | |
| 07463241 | | BAT[1.0165555], CUSDT[2], SOL[25.76303388], USD[0.00] | Yes | |
| 07463242 | | CUSDT[1], DOGE[230.01300815], USD[0.00] | | |
| 07463243 | | BCH[.02190522], BRZ[1], CUSDT[7], ETH[.00584768], ETHW[.00584768], TRX[2], USD[0.00] | | |
| 07463246 | | LINK[0], USD[0.00] | | |
| 07463247 | | TRX[0], USD[0.00], USDT[0] | Yes | |
| 07463248 | | BAT[1], CUSDT[5], TRX[2], USD[0.01] | | |
| 07463249 | | BRZ[1], GRT[.00000406], USD[0.00] | | |
| 07463257 | | BRZ[1], BTC[.00070754], CUSDT[15], ETH[.15018549], ETHW[.14936289], USD[0.45] | Yes | |
| 07463258 | | CUSDT[1], DOGE[35.94178114], USD[0.00] | | |
| 07463260 | | CUSDT[1], DOGE[73.71237563], USD[0.00] | | |
| 07463262 | | USD[0.05] | | |
| 07463265 | | ALGO[0.01383160], ETH[0], ETHW[0], LINK[0], USD[0.00], USDT[0] | Yes | |
| 07463266 | | DOGE[105.19922892], TRX[1], USD[0.00] | | |
| 07463267 | | CUSDT[1], DOGE[4], GRT[2.00302096], TRX[3], USD[0.01] | Yes | |
| 07463271 | | USD[0.00] | | |
| 07463279 | | BTC[.00015765], DOGE[25.9355005], USD[0.00] | | |
| 07463281 | | USD[11.42] | | |
| 07463286 | | SOL[2.04427118], USD[0.00] | Yes | |
| 07463287 | | CUSDT[1], DOGE[1], USD[0.00] | | |
| 07463289 | | CUSDT[2], DOGE[329.61432947], USD[0.00] | | |
| 07463290 | | CUSDT[1], DOGE[1316.51514801], USD[0.17] | | |
| 07463291 | | BCH[.01220574], BTC[.00016652], CUSDT[216.85868249], DOGE[3283.19057488], SHIB[4377820.74983852], TRX[133.6826162], USD[0.06] | Yes | |
| 07463293 | | USD[200.00] | | |
| 07463295 | | CUSDT[2.07828589], DOGE[93.06098655], TRX[127.67886537], USD[0.00] | | |
| 07463296 | | BCH[.02419378], BTC[.00015786], CUSDT[4], DOGE[605.93183462], ETH[.00233799], ETHW[.00231063], SOL[.046991], USD[33.92] | Yes | |
| 07463297 | | CUSDT[7], DOGE[.00689785], USD[0.01] | Yes | |
| 07463298 | | DOGE[0], USD[0.01] | | |
| 07463301 | Contingent, Disputed | USD[49.41] | Yes | |
| 07463302 | | BTC[.00016996], CUSDT[11], DOGE[78.02017685], ETH[.01259384], ETHW[.01259384], TRX[1], USD[0.33], YFI[.01036999] | | |
| 07463309 | | DOGE[501.51058392], SHIB[505852.17308118], SOL[.13613828], USD[0.00] | Yes | |
| 07463314 | | BAT[1.01563679], DOGE[7169.27290567], USD[0.00] | Yes | |
| 07463319 | | BTC[.00106481], CUSDT[1], DOGE[1], ETH[.01596038], ETHW[.01576334], LINK[2.01731996], MATIC[30.36796609], SOL[.27140287], TRX[1], USD[0.00] | Yes | |
| 07463321 | | CUSDT[1], DOGE[265.24719805], USD[0.00] | | |
| 07463324 | | DOGE[1], KSHIB[26.43174833], SHIB[1155686.83099676], USD[0.01], USDT[0.00000001] | Yes | |
| 07463325 | | BCH[.00875338], DOGE[14.61251354], USD[0.00] | | |
| 07463326 | | CUSDT[3], DOGE[12829.44378535], ETH[.15359631], ETHW[.15359631], TRX[2], USD[0.00], USDT[1] | | |
| 07463328 | | CUSDT[9], DOGE[.38351292], TRX[3], USD[0.19], USDT[1] | | |
| 07463332 | | BRZ[1], CUSDT[1], USD[0.00] | | |
| 07463333 | | CUSDT[1], DOGE[1373.1742149], TRX[1], USD[0.00] | | |
| 07463334 | | CUSDT[2], DOGE[197.70246977], USD[0.00] | | |
| 07463336 | | CUSDT[1], DOGE[1267.68596224], USD[0.00] | | |
| 07463337 | | DOGE[.436], USD[0.04] | | |
| 07463339 | | BTC[0], DOGE[0], LINK[0], LTC[0], SOL[0], USD[0.00] | | |
| 07463340 | | CUSDT[2], DOGE[276.52430990], ETH[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07463341 | | CUSDT[2], DOGE[3203.0919193], ETH[0.54573757], ETHW[0.54573757], GRT[1], TRX[818.09142966], USD[0.00] | | |
| 07463349 | | USD[0.00] | | |
| 07463350 | | CUSDT[2], USD[0.00] | | |
| 07463353 | | DOGE[554.05453268] | Yes | |
| 07463355 | | BRZ[1], CUSDT[2], DOGE[.00001587], SHIB[1293995.85921325], TRX[1], USD[0.00] | | |
| 07463359 | | CUSDT[1], DOGE[1.69751572], TRX[1], USD[1.03] | | |
| 07463362 | | DOGE[0], ETH[0], LTC[0], TRX[0], USD[0.00] | | |
| 07463363 | | USD[1.09], USDT[0] | Yes | |
| 07463364 | | CUSDT[2], TRX[1], USD[0.03] | | |
| 07463367 | | CUSDT[12], DOGE[496.61506695], ETH[.17762847], ETHW[.17762847], KSHIB[1956.11150852], LTC[.10279213], SHIB[6245751.62903592], TRX[1], USD[0.00] | | |
| 07463368 | | CUSDT[1], DOGE[274.02128843], USD[0.00] | | |
| 07463369 | | TRX[1], USD[363.99], USDT[1] | | |
| 07463370 | | BTC[0], CUSDT[2], DOGE[0.00001427], TRX[2] | | |
| 07463372 | | DOGE[569.56132691], USD[0.00] | | |
| 07463373 | | USD[0.19], USDT[0] | | |
| 07463374 | | TRX[3.98550196], USD[0.00], USDT[0] | | |
| 07463375 | | USD[0.01] | | |
| 07463380 | | BTC[0], DOGE[0], ETH[0] | | |
| 07463381 | | BRZ[2], CUSDT[7], TRX[5], USD[0.01] | | |
| 07463383 | Contingent, Disputed | BRZ[1], CUSDT[3], DOGE[1.00253945], TRX[2], USD[0.00], USDT[0] | | |
| 07463386 | | CUSDT[2], DOGE[5143.4393445], USD[0.00] | | |
| 07463387 | | USD[0.01], USDT[0] | | |
| 07463388 | | CUSDT[1], TRX[3], USD[0.00] | | |
| 07463393 | | CUSDT[1], DOGE[411.57986536], USD[100.00] | | |
| 07463394 | | CUSDT[1], TRX[356.74549998], USD[0.00] | | |
| 07463396 | | CUSDT[2], DOGE[2216.68741368], SOL[4.81193134], USD[0.00] | Yes | |
| 07463397 | | AVAX[8.55389035], BAT[79.25847844], BRZ[298.93471373], CUSDT[2637.61788115], ETH[.00000927], ETHW[.00000927], GRT[128.70097464], LINK[20.61967145], MATIC[99.77022085], SHIB[20788850.97483109], SUSHI[25.54667829], TRX[2323.13866081], UNI[4.78521248], USD[12.51] | Yes | |
| 07463400 | | CUSDT[2], DOGE[204.69730333], USD[0.00] | | |
| 07463402 | | DOGE[642.41044734], USD[0.00] | | |
| 07463405 | | BRZ[2], CUSDT[7], ETHW[.67086718], TRX[1], USD[886.11] | Yes | |
| 07463412 | | BRZ[1], BTC[.00078483], CUSDT[1], DOGE[141.65879459], ETH[.00291825], ETHW[.00291825], TRX[137.26245839], USD[0.00] | | |
| 07463414 | | BRZ[1], BTC[.00230172], CUSDT[4], DOGE[14.95754895], ETH[.02926499], ETHW[.02926499], TRX[1], USD[0.65], USDT[49.69553434] | | |
| 07463418 | | CUSDT[1], DOGE[73.77793721], USD[4.00] | | |
| 07463420 | | DOGE[606.01265081], USD[0.00] | | |
| 07463424 | | CUSDT[3], DOGE[1406.88573685], SOL[.53026917], USD[0.00] | Yes | |
| 07463426 | | DOGE[0], USD[0.00] | Yes | |
| 07463427 | | BTC[0], LTC[.91553516], TRX[591.76972583], USD[0.00] | | |
| 07463429 | | BRZ[1], CUSDT[3], DOGE[1244.93428821], TRX[1], USD[0.00] | | |
| 07463430 | | BRZ[1], CUSDT[2], DOGE[1240.73411612], TRX[4], USD[0.00] | | |
| 07463431 | | CUSDT[4], DOGE[611.70398561], USD[0.00] | | |
| 07463435 | | CUSDT[2], DOGE[83.18697624], KSHIB[98.03964134], SHIB[137969.09492273], TRX[41.09957811], USD[0.00] | | |
| 07463436 | | CUSDT[1], DOGE[133.01386948], USD[0.00] | | |
| 07463438 | | BRZ[1], BTC[.01068736], CUSDT[10], DOGE[673.09695542], TRX[4], USD[0.00] | | |
| 07463440 | | DOGE[2], GBP[228.81], TRX[2], USD[0.00] | | |
| 07463441 | | AVAX[.0066], ETH[.0003706], NFT (436300683491724136/FTX - Off The Grid Miami #5545)[1], SOL[.00667601], SUSHI[.1655], USD[0.00], USDT[0] | | |
| 07463442 | | BRZ[1], CUSDT[9], DOGE[5033.41258642], ETH[.10287037], ETHW[.10287037], SOL[2.15940977], USD[0.00] | | |
| 07463443 | | CUSDT[6], DOGE[4], ETH[0], GRT[1], SOL[0], TRX[7], USD[0.00], USDT[1] | | |
| 07463444 | | DOGE[25.54769401], USD[0.00] | | |
| 07463447 | | DOGE[1], TRX[1], USD[0.01] | | |
| 07463449 | | BRZ[1], CUSDT[2], USD[200.14] | | |
| 07463452 | | BRZ[27.75311451], CUSDT[8], DOGE[265.64503052], ETH[0.00281953], ETHW[0.00281953], TRX[237.07971201], USD[5.48], USDT[3.97693389] | | |
| 07463453 | | CUSDT[1], DOGE[1762.65259714], USD[0.00] | | |
| 07463454 | | CUSDT[1], DOGE[958.13046517], USD[0.00] | | |
| 07463456 | | SOL[0], USD[0.00] | | |
| 07463458 | | CUSDT[2], DOGE[.00017322], USD[0.00] | | |
| 07463465 | | CUSDT[1], DOGE[9847.13006108], TRX[1], USD[0.00] | | |
| 07463466 | | CUSDT[1], DOGE[595.50767919], TRX[1], USD[0.00] | | |
| 07463470 | | USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07463473 | | CUSDT[1], DOGE[371.55283519], TRX[1], USD[0.00] | | |
| 07463474 | | BAT[1], BRZ[7], DOGE[.17385463], GRT[1], SHIB[2], USD[8883.79] | | |
| 07463476 | | DOGE[441.81548524], ETH[.02128579], ETHW[.02128579], UNI[2.06115663], USD[0.02] | | |
| 07463477 | | BAT[1], CUSDT[1], DOGE[2], GRT[2], SOL[0], USD[0.00] | | |
| 07463480 | | AVAX[3.2578703], BTC[0], SOL[0], USD[5088.18] | Yes | |
| 07463485 | | DOGE[.77037629], USD[0.00] | | |
| 07463487 | | BCH[0], BTC[0], DOGE[0], KSHIB[0], LTC[0], SHIB[1], USD[0.01], USDT[0.00000001] | | |
| 07463488 | | DOGE[171.36105698], EUR[0.00], LINK[.05520861], LTC[0], TRX[0], USD[0.00], USDT[0] | | |
| 07463489 | | BTC[.00454744], ETH[.15904216], ETHW[.15904216], TRX[.683], USD[9.69], USDT[37.2023928] | | |
| 07463491 | | CUSDT[1], DOGE[1], USD[0.01] | | |
| 07463493 | | DOGE[1913.34615964], USD[0.02] | | |
| 07463494 | | DOGE[4512.70885], ETH[.78338506], ETHW[.78338506], USD[0.00], USDT[0.00008237] | | |
| 07463495 | | BCH[.48204384], BRZ[2], BTC[.00694717], CUSDT[13], DOGE[1074.5859492], ETH[.13020244], ETHW[.13020244], LTC[.02535662], TRX[1258.49619371], USD[0.01] | | |
| 07463496 | | CUSDT[2], DOGE[139.5080703], USD[0.00] | | |
| 07463498 | | CUSDT[3], DOGE[1347.68996839], TRX[1], USD[0.00] | | |
| 07463501 | | CUSDT[1], DOGE[.9580779], ETH[.00023449], ETHW[.00023449], TRX[1], USD[0.08] | Yes | |
| 07463503 | | CUSDT[4], DOGE[410.37332594], TRX[169.63785964], USD[0.00], USDT[19.88218572] | | |
| 07463504 | | CUSDT[.00001734], DOGE[.0000296], GRT[1], USD[0.74] | | |
| 07463510 | | TRX[1], USD[0.00] | | |
| 07463513 | | CUSDT[22], TRX[6], USD[0.00] | | |
| 07463514 | | BTC[0], USD[9.30], USDT[1626.26497687] | | |
| 07463515 | | BAT[2], BRZ[1], CUSDT[2], TRX[5], USD[0.00] | | |
| 07463519 | | BRZ[1], CUSDT[1], DOGE[.00675399], TRX[2], USD[0.01] | | |
| 07463521 | | CUSDT[3], DOGE[529.75452401], SHIB[186558.02106467], TRX[340.09271814], USD[0.00] | Yes | |
| 07463522 | | BAT[1], BTC[.00091201], CUSDT[3], SHIB[1], TRX[2], USD[204.57] | Yes | |
| 07463523 | | CUSDT[1], DOGE[.0000252], TRX[2], USD[0.01] | | |
| 07463526 | | BRZ[1], DOGE[1], USD[0.40] | | |
| 07463529 | | DOGE[420.16783772], USD[0.00] | | |
| 07463533 | | USD[0.00] | | |
| 07463535 | | DOGE[59.83673606], TRX[1], USD[0.01] | | |
| 07463537 | | CUSDT[1], DOGE[68.71861941], USD[0.00] | | |
| 07463539 | | BRZ[2], CUSDT[10], DOGE[2], GRT[2.00258648], KSHIB[277.96795418], SOL[0], SUSHI[0], TRX[1], USD[0.00], USDT[0] | | |
| 07463541 | | DOGE[0], USD[0.00], USDT[0] | | |
| 07463542 | | DOGE[2141.54740047], USD[0.00] | | |
| 07463544 | | DOGE[1.71483399], USD[0.00] | | |
| 07463547 | | CUSDT[1], DOGE[21.30963474], USD[0.00] | | |
| 07463548 | | BRZ[1], DOGE[1284.79996332], GRT[1], TRX[1470.35743236], USD[0.39] | | |
| 07463555 | | BTC[0], DOGE[1.00001687], TRX[2], USD[0.00], USDT[1] | | |
| 07463557 | | BRZ[2], CUSDT[39], DOGE[5.00009132], SHIB[2], SOL[1.84418849], TRX[2], USD[1.53] | Yes | |
| 07463559 | | CUSDT[2], USD[0.00] | | |
| 07463560 | | CUSDT[1], DOGE[91.29656253], USD[0.00] | | |
| 07463562 | | BTC[.01272365], CUSDT[4], TRX[2], USD[0.01] | Yes | |
| 07463563 | | BTC[.00172693], CUSDT[1], USD[0.00] | Yes | |
| 07463564 | | BRZ[1], BTC[.01546557], SHIB[1], SUSHI[120.94392553], TRX[5], USD[0.00], USDT[0] | Yes | |
| 07463566 | | CUSDT[3], DOGE[410.61154885], USD[0.81] | | |
| 07463567 | | SOL[.04740491], USD[0.00] | Yes | |
| 07463569 | | USD[0.00] | | |
| 07463570 | | DOGE[1], SHIB[10], TRX[6], USD[0.00], USDT[0] | Yes | |
| 07463571 | | CUSDT[1], USD[0.90] | | |
| 07463572 | | CUSDT[2], USD[0.01] | | |
| 07463576 | | CUSDT[2], DOGE[136.82393804], USD[0.00] | | |
| 07463577 | | BTC[.00060606], CUSDT[13], DOGE[144.36318238], ETH[.0161537], ETHW[.0161537], TRX[73.90773201], USD[0.00] | | |
| 07463578 | | DOGE[1], KSHIB[0], SHIB[923696.77184115], TRX[0], USD[0.00] | | |
| 07463579 | | DOGE[.0004854], USD[0.00] | | |
| 07463582 | | CUSDT[1], USD[0.00] | | |
| 07463584 | | USD[344.00] | | |
| 07463586 | | BTC[0], DOGE[0] | | |
| 07463587 | | DOGE[1501.84287524], TRX[2], USD[0.84] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07463592 | | BRZ[1], CUSDT[3], DOGE[1715.65945107], USD[0.00] | Yes | |
| 07463593 | | CUSDT[1], DOGE[260.23017387], LTC[.045979], USD[0.00] | | |
| 07463594 | | BAT[1], CUSDT[21], TRX[8], USD[0.00], USDT[0] | | |
| 07463595 | | BCH[.04026204], BTC[.00029354], CUSDT[4], DOGE[35.49953279], USD[0.00] | | |
| 07463596 | | CUSDT[1], DOGE[.93236539], TRX[1], USD[0.01] | | |
| 07463600 | | CUSDT[1], DOGE[133.92901785], USD[10.00] | | |
| 07463601 | | CUSDT[4], DOGE[1], USD[0.00] | | |
| 07463602 | | BRZ[2], CUSDT[2], USD[0.00] | | |
| 07463604 | | BRZ[1], DOGE[6353.93744396], USD[500.00] | | |
| 07463607 | | CUSDT[8], DOGE[2], GRT[1.00404471], TRX[1], USD[0.01] | Yes | |
| 07463608 | | BCH[.02712054], CUSDT[5], DOGE[446.04127924], ETH[.05661712], ETHW[.05661712], SHIB[368351.2597613], TRX[1], USD[0.00] | | |
| 07463610 | | CUSDT[299.76358588], DOGE[57.51584013], SUSHI[1.32831063], TRX[46.37011225], USD[0.00] | Yes | |
| 07463611 | | BRZ[1], CUSDT[3], DOGE[1], USD[0.00] | | |
| 07463612 | | BRZ[3], CUSDT[6], DOGE[1], GRT[1], LTC[0.53313232], USD[0.00] | | |
| 07463614 | | DOGE[220.32787011], USD[0.01] | Yes | |
| 07463617 | | DOGE[4.18691503], TRX[1], USD[0.17] | Yes | |
| 07463619 | | BTC[0], DOGE[0], ETH[0], USD[315.63] | Yes | |
| 07463621 | | CUSDT[1], DOGE[899.09998742], USD[0.00] | | |
| 07463622 | | CUSDT[1], DOGE[40.22333389], USD[0.00] | | |
| 07463624 | | CUSDT[7], TRX[1], USD[0.01] | | |
| 07463629 | | BAT[1], CUSDT[7], DOGE[1], USD[0.00] | | |
| 07463630 | Contingent, Disputed | USD[0.19], USDT[0] | | |
| 07463631 | | CUSDT[2], DOGE[496.98903739], USD[0.00] | | |
| 07463639 | | BAT[1.01655549], BRZ[1], CUSDT[3], DOGE[1.79859928], TRX[1.00522015], USD[1181.84] | Yes | |
| 07463642 | | DOGE[.01787579], USD[0.02] | | |
| 07463643 | | BTC[.0129948], DOGE[191.62365984], ETH[.28809141], ETHW[.28809141], LTC[5.52458566], SOL[2.63674708], TRX[2309.48386638], UNI[2.87636678], USD[0.27] | | |
| 07463644 | | CUSDT[1], TRX[1426.37486615], USD[0.00] | Yes | |
| 07463645 | | CUSDT[2], DOGE[106.31977953], ETH[.01018708], ETHW[.01018708], USD[0.00] | | |
| 07463649 | | DOGE[4059.21609253], ETH[.00611687], MATIC[12.85758599], NFT (437992879866500817/Kiddo #2800)[1], SHIB[1025852.45670906], USD[0.00], USDT[9.94904497] | | |
| 07463653 | | DOGE[537.07829452], KSHIB[1267.48154720], USD[0.00] | Yes | |
| 07463655 | | USD[0.00] | | |
| 07463661 | | USD[10.00] | | |
| 07463666 | | BRZ[1], CUSDT[1], DOGE[1], GRT[1], TRX[2], USD[0.01] | | |
| 07463667 | | CUSDT[1], DOGE[15134.29670174], TRX[2], USD[1174.98] | Yes | |
| 07463671 | | USD[0.00] | | |
| 07463672 | | CUSDT[10], DOGE[2], ETH[.00299913], ETHW[.00299913], SHIB[2566103.30081748], SOL[0.52584843], TRX[176.39560411], USD[0.00] | | |
| 07463673 | | USD[0.00] | | |
| 07463674 | | BRZ[2], CUSDT[1], USD[0.00] | | |
| 07463675 | | USD[0.00] | | |
| 07463676 | | CUSDT[2], DOGE[397.17934739], USD[0.00] | | |
| 07463677 | | USD[0.19] | | |
| 07463678 | | DOGE[0], ETH[0], ETHW[0], USD[0.00], USDT[0] | | |
| 07463681 | | BCH[.0001001], CUSDT[37.29283763], DAI[3.01704942], DOGE[5.74937274], ETH[.0006567], ETHW[.0006567], EUR[1.16], LINK[.05165886], PAXG[.00163929], SOL[.0734309], TRX[11.13082786], USD[0.37] | | |
| 07463682 | | CUSDT[1], TRX[2], USD[0.00], USDT[1] | | |
| 07463689 | | USD[0.00] | | |
| 07463693 | | DOGE[56.05260525], USD[0.00] | | |
| 07463697 | | BRZ[1], CUSDT[7], DOGE[749.96107874], TRX[1], USD[28.41] | | |
| 07463700 | | BAT[4.19965649], BRZ[3], BTC[-0.04979461], CUSDT[5], DOGE[1.1458988], SOL[.00003757], TRX[9.38572446], UNI[.0075998], USD[2461.70], USDT[0] | Yes | |
| 07463701 | | CUSDT[5], TRX[1], USD[0.01] | | |
| 07463702 | | CUSDT[1], DOGE[37.03876345], USD[0.00] | | |
| 07463705 | | CUSDT[2], DOGE[84.86984523], USD[19.49] | | |
| 07463708 | | SOL[0], USD[0.00] | | |
| 07463709 | | DOGE[147.71219802], TRX[1], USD[0.00] | | |
| 07463713 | | CUSDT[1], SOL[1.97246104], USD[3.48] | | |
| 07463714 | | BTC[0.03204380], CUSDT[12], DOGE[2], ETH[1.82274631], ETHW[1.82274631], SHIB[1], TRX[2], USD[2351.53] | | |
| 07463717 | | CUSDT[2], USD[0.01] | | |
| 07463719 | | CUSDT[1], DOGE[238.15247161], TRX[1], USD[0.00] | | |
| 07463724 | | BRZ[1], CUSDT[3], DOGE[.17595112], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07463726 | | BRZ[2], CUSDT[2], DOGE[.18258455], ETH[.00006738], ETHW[7.71919319], GRT[2.00294317], MATIC[.00575588], SUSHI[2.16109933], TRX[2], UNI[1.07747844], USD[0.01], USDT[2.1674309] | Yes | |
| 07463727 | | CUSDT[1], TRX[1], USD[0.01] | Yes | |
| 07463728 | | CUSDT[1], SHIB[1], USD[26.01] | | |
| 07463729 | | CUSDT[2], DOGE[770.32420933], TRX[798.54044905], USD[9.00] | | |
| 07463730 | | CUSDT[1], DOGE[25.00459676], TRX[1], USD[0.00] | | |
| 07463733 | | BTC[.00846321], CUSDT[2], DOGE[4693.64963845], GRT[1.00367791], SHIB[759159.6502344], TRX[1], USD[0.00] | Yes | |
| 07463734 | | BRZ[2], CUSDT[21.00001077], DOGE[257.81451225], ETH[.0000002], ETHW[.0000002], KSHIB[0], SHIB[1], TRX[3], USD[0.00] | Yes | |
| 07463736 | | BAT[1.01655549], BRZ[1], SHIB[1699680.67840882], TRX[1], USD[0.00] | Yes | |
| 07463738 | | AAVE[0], AVAX[0], BAT[0], BRZ[0], BTC[0], DOGE[0.73851477], ETH[0], ETHW[0], MATIC[0], SOL[0], SUSHI[0], USD[0.00], USDT[0.00000001], YFI[0] | Yes | |
| 07463743 | | BRZ[1], BTC[.00417805], CUSDT[25], DOGE[1065.84474238], ETH[.02941609], ETHW[.02941609], GRT[1], SOL[.28015287], TRX[2], USD[0.00] | | |
| 07463744 | | CUSDT[1], DOGE[1], USD[0.01] | | |
| 07463746 | | BRZ[1], CUSDT[4], DOGE[0], ETH[.00000446], ETHW[.00000446], GRT[1.00367791], LTC[.04097742], SUSHI[1.09680495], TRX[4.76266258], UNI[.15099616], USD[0.00], USDT[1.09720575] | Yes | |
| 07463754 | | CUSDT[3], DOGE[14.95068129], ETH[.00339119], ETHW[.00339119], TRX[35.79497722], USD[0.00] | | |
| 07463758 | | CUSDT[1], DOGE[297.13749605], USD[0.00] | | |
| 07463763 | | CUSDT[1], DOGE[790.27404977], TRX[609.12705232], USD[0.00] | | |
| 07463764 | | CUSDT[5], DOGE[0], ETH[0], TRX[1], USD[0.00] | | |
| 07463769 | | BRZ[56.96778946], CUSDT[9], DOGE[982.86202317], TRX[4], USD[0.00] | Yes | |
| 07463772 | | CUSDT[8], DOGE[382.07900248], ETH[.04383004], ETHW[.04383004], TRX[76.33018538], USD[0.00] | | |
| 07463775 | | CUSDT[4], DOGE[48.18857384], TRX[1], USD[0.00] | | |
| 07463776 | | BRZ[1], DOGE[973.44914437], USD[0.00] | | |
| 07463777 | | CAD[2.47], ETH[.00152503], ETHW[.00152503], EUR[0.00], LTC[.00322168], PAXG[.00111024], TRX[5.98149302], USD[0.96], YFI[.00001898] | | |
| 07463778 | | CUSDT[1], DOGE[265.12666956], USD[0.00] | | |
| 07463780 | | CUSDT[5], ETH[0], TRX[1], USD[0.00] | | |
| 07463785 | | CUSDT[188.13529086], DOGE[.00001379], SUSHI[.00005504], TRX[2], USD[0.04] | | |
| 07463788 | | CUSDT[5], DOGE[1], ETH[.14512088], ETHW[.14512088], USD[0.00] | | |
| 07463793 | | CUSDT[16], DOGE[275.18162591], SHIB[14362469.88770085], TRX[3], USD[147.84] | Yes | |
| 07463794 | | LTC[1.04701409], TRX[1], USD[0.00] | | |
| 07463795 | | BRZ[1], CUSDT[3], DOGE[332.12339752], ETH[0], TRX[2], USD[0.32], USDT[1] | | |
| 07463796 | | BRZ[1], CUSDT[7], TRX[1], USD[0.00] | | |
| 07463797 | | CUSDT[2], DOGE[520.32382247], USD[0.00] | | |
| 07463800 | | DOGE[1], USD[0.01] | | |
| 07463802 | | CUSDT[7], DOGE[841.29406515], TRX[826.4633908], USD[0.00] | | |
| 07463803 | | CUSDT[1], TRX[98.67028036], USD[0.00] | | |
| 07463808 | | NFT (439653823872712616/Coachella x FTX Weekend 1 #18153)[1] | | |
| 07463811 | | CUSDT[2], DOGE[1138.1664325], TRX[3], USD[0.00] | Yes | |
| 07463813 | | BTC[0], SOL[.00007466], USD[0.00], USDT[0.00000049] | | |
| 07463814 | | CUSDT[1], DOGE[.41092288], TRX[33.65743715], USD[0.60] | | |
| 07463816 | | DOGE[1], USD[0.01] | Yes | |
| 07463822 | | CUSDT[1], DOGE[38.14801066], USD[0.00] | | |
| 07463823 | | DOGE[176.53673551], TRX[1], USD[0.00] | | |
| 07463824 | | CUSDT[49.84474853], DOGE[1], LINK[.31553056], LTC[.09020112], SOL[.08964513], TRX[379.88164311], USD[0.00], USDT[3.97524562] | | |
| 07463825 | | LINK[0], SOL[0], USD[0.00] | | |
| 07463826 | | CUSDT[2], TRX[1], USD[0.00] | | |
| 07463829 | | CUSDT[1], DOGE[128.92954696], USD[0.00] | | |
| 07463831 | | DOGE[1.06996977], SOL[26.89643329], TRX[3], USD[0.39], USDT[2] | | |
| 07463833 | | USD[0.00] | | |
| 07463834 | | CUSDT[3], TRX[1], USD[0.00] | | |
| 07463837 | | BTC[0], TRX[1], USD[0.00], USDT[1] | | |
| 07463843 | | BRZ[2], BTC[0], CUSDT[5], ETH[0], TRX[2], USD[0.00] | | |
| 07463847 | Contingent, Disputed | BCH[0], BTC[0], CUSDT[1], DOGE[0], ETH[0], GRT[0], LINK[0], MKR[0], SOL[0], SUSHI[0], TRX[1], USD[0.01], USDT[0] | Yes | |
| 07463849 | | BRZ[4], CUSDT[4], GRT[1], TRX[5], USD[0.00], USDT[2] | | |
| 07463850 | | USD[0.00] | | |
| 07463854 | | DOGE[1220.576], SOL[.002], TRX[.636], USD[118.34], USDT[0] | | |
| 07463859 | | CUSDT[1], DOGE[711.23494469], USD[0.00] | | |
| 07463860 | | CUSDT[4], DOGE[345.30946465], USD[0.00] | | |
| 07463862 | | CUSDT[4], DOGE[2104.93367901], SHIB[1970263.10657153], TRX[845.48582825], USD[0.68] | Yes | |
| 07463863 | | DOGE[0], USD[0.24] | | |
| 07463864 | | DOGE[5370.52359191], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07463870 | | CUSDT[4], USD[0.00] | Yes | |
| 07463871 | | TRX[1], USD[0.00] | | |
| 07463872 | | BTC[.00316927], CUSDT[1], ETH[.01039844], ETHW[.01039844], SHIB[3], USD[0.00] | | |
| 07463876 | | CUSDT[4], DOGE[151.90264887], TRX[1], USD[0.01] | | |
| 07463877 | | BRZ[1], CUSDT[2], DOGE[.00203792], USD[320.43] | | |
| 07463878 | | BCH[0], BRZ[1], BTC[0], CUSDT[3], DOGE[1], TRX[1], USD[0.00], USDT[0] | | |
| 07463879 | | BTC[.00049973], CUSDT[9], DOGE[14630.17007887], GRT[3.1936354], MATIC[11.3775511], SHIB[4930679.88069099], SOL[11.90273183], TRX[2029.16165738], USD[-50.00], USDT[1.11020808] | Yes | |
| 07463881 | | CUSDT[3], DOGE[78.62800654], USD[0.01] | | |
| 07463883 | | USD[0.01], USDT[0] | | |
| 07463884 | | BRZ[3], BTC[.00509431], CUSDT[34], DOGE[312.57443068], ETH[.12764188], ETHW[.12653345], NFT (369597417447975531/Pug Love #4)[1], NFT (520110137462926868/CatFamilya #11)[1], SHIB[626178.48639243], SOL[1.19638612], TRX[285.55543142], USD[0.01] | Yes | |
| 07463885 | | BTC[0], CUSDT[3], DOGE[0], TRX[1], USD[0.00] | | |
| 07463889 | | BRZ[1], CUSDT[6], USD[0.00] | | |
| 07463891 | | BRZ[1], DOGE[167.73969047], USD[0.00] | | |
| 07463894 | | BTC[.0053764], CUSDT[8], DOGE[2942.62968182], ETH[.04619049], ETHW[.04619049], TRX[71.37645132], USD[1.00] | | |
| 07463895 | | USD[0.01] | Yes | |
| 07463900 | | DOGE[70.85986409], USD[0.01] | Yes | |
| 07463903 | | CUSDT[1], SHIB[3202866.38442874], USD[0.00] | | |
| 07463911 | | CUSDT[2], DOGE[0], SHIB[1], TRX[.65], USD[0.00] | | |
| 07463914 | | ETH[.00000001], ETHW[0], USD[0.00] | Yes | |
| 07463918 | | DOGE[498.3103045], TRX[1], USD[0.00] | | |
| 07463919 | | BAT[1], GRT[1], TRX[1], USD[0.00], USDT[9.93910686] | | |
| 07463921 | | BRZ[1], CUSDT[948.33933417], DOGE[2174.15371171], ETH[.23763358], ETHW[.23763358], GRT[74.06799897], TRX[1669.79175223], USD[0.00] | | |
| 07463923 | | BAT[1.01655549], CUSDT[5], GRT[1.00498957], TRX[1], USD[0.00], USDT[0] | Yes | |
| 07463924 | | ETHW[.03304278], SHIB[3], USD[91.42] | Yes | |
| 07463927 | | DOGE[6.30203686], SHIB[5544888.07659547], USD[0.00] | Yes | |
| 07463930 | | CUSDT[2], USD[0.01] | | |
| 07463932 | | BRZ[2], DOGE[0.00079348], ETH[0], ETHW[.00000295], GRT[1.00404471], LINK[0], SHIB[1], SOL[0], TRX[1], USD[0.00], USDT[0] | Yes | |
| 07463933 | | BRZ[1], BTC[0.02203225], CUSDT[10], ETH[0.31251939], ETHW[0.31251939], GRT[1], TRX[6], USD[0.00] | | |
| 07463936 | | DOGE[24.9749994], USD[0.00] | | |
| 07463938 | | BAT[1], BRZ[2], CUSDT[2], DOGE[1], TRX[2], USD[0.30] | | |
| 07463939 | | DOGE[265.32315111], TRX[423.24965225], USD[40.02] | | |
| 07463944 | | DOGE[104.7358805], ETH[.08381497], ETHW[.08381497], USD[0.00] | | |
| 07463945 | | BCH[.19698821], BTC[.00052965], CUSDT[13], DOGE[3115.89356632], ETH[.04675045], ETHW[.04675045], LINK[1.88338044], LTC[.139342], MKR[.000082], SUSHI[1.56104416], TRX[284.57678347], USD[0.00] | | |
| 07463947 | | DOGE[74.30873629], USD[0.00] | | |
| 07463949 | | BTC[.00076016], CUSDT[1], DOGE[948.50169435], ETH[.00000008], ETHW[.00000008], TRX[1037.77517914], USD[0.00] | Yes | |
| 07463950 | | BTC[0], SHIB[0], SOL[0], USD[0.00] | Yes | |
| 07463952 | | BRZ[1], BTC[.02569922], CUSDT[18], DOGE[5734.66454814], SHIB[2], TRX[4], USD[52.70], USDT[1.09168857] | Yes | |
| 07463954 | | BF_POINT[300] | | |
| 07463955 | | CUSDT[2], DOGE[1891.12958922], TRX[1], USD[0.00] | | |
| 07463956 | | CUSDT[3], GRT[1], TRX[1], USD[0.26], USDT[1] | | |
| 07463958 | | USD[0.00] | | |
| 07463959 | | BRZ[1], CUSDT[11426.67707178], DOGE[2172.80491431], LINK[8.08459134], TRX[7419.59081106], USD[1195.06], USDT[110.10625882] | Yes | |
| 07463964 | | BAT[4], BRZ[10], CUSDT[13], DOGE[1], TRX[18], USD[0.00] | | |
| 07463965 | | BRZ[1], CUSDT[8], DOGE[1], TRX[1], USD[0.45] | Yes | |
| 07463967 | | DOGE[431.51909616], ETH[.00026508], ETHW[.00026508], USD[0.00] | | |
| 07463970 | | BAT[84.75314199], BCH[.11121145], BF_POINT[300], BRZ[1], BTC[.01084162], CUSDT[5], DOGE[1], GRT[70.17557004], PAXG[.0605429], SOL[28.55256054], SUSHI[8.56063129], TRX[2], UNI[3.36761994], USD[0.00], YFI[.01108205] | Yes | |
| 07463972 | | CUSDT[2], TRX[1], USD[0.01] | | |
| 07463974 | | BRZ[1], CUSDT[1], TRX[1], USD[0.01] | | |
| 07463977 | | CUSDT[1], TRX[1], USD[0.00] | | |
| 07463979 | | BRZ[2], DOGE[8431.21721805], GRT[1], USD[0.00], USDT[1] | | |
| 07463980 | | CUSDT[4], DOGE[.90705014], USD[0.83] | | |
| 07463981 | | CUSDT[7], DOGE[5187.11085919], TRX[65.25398449], USD[0.00] | Yes | |
| 07463983 | | BTC[0], DOGE[0.47041494], USD[0.00] | | |
| 07463985 | | BAT[.00415708], BTC[.00000022], CUSDT[9], DOGE[.81263074], USD[0.09] | Yes | |
| 07463988 | | BAT[1.0165555], CUSDT[1], TRX[1], USD[0.62] | Yes | |
| 07463989 | | CUSDT[4], TRX[2], USD[70.69] | Yes | |
| 07463991 | | BRZ[1], CUSDT[5], TRX[2], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07463992 | | BRZ[2], CUSDT[.00007545], ETH[0], ETHW[0], NFT (40369175810882326/Entrance Voucher #29518)[1], SHIB[133.38037841], USD[0.00], USDT[1.02543197] | Yes | |
| 07463996 | | ETH[.15126189], ETHW[0.15126189], USD[0.00], USDT[0.00002549] | | |
| 07463998 | | BRZ[1], CUSDT[6], DOGE[0], TRX[0], UNI[0], USD[0.27] | | |
| 07464000 | | CUSDT[2], DOGE[4936.34353814], TRX[2], USD[0.00] | | |
| 07464006 | | SHIB[1940785.22008520], USD[412.00] | Yes | |
| 07464010 | | BTC[.00130824], DOGE[187.12460381], ETH[.01288899], ETHW[.01288899], LTC[.02842825], USD[0.00] | | |
| 07464011 | | USD[189.96] | | |
| 07464012 | | BTC[0], DOGE[0], ETH[0], USD[0.13] | | |
| 07464018 | | CUSDT[1], DOGE[452.16506376], ETH[.01199128], ETHW[.01199128], TRX[1], USD[0.00] | | |
| 07464019 | | BRZ[1], CUSDT[1], TRX[1], USD[0.01] | | |
| 07464021 | | CUSDT[2], TRX[2], USD[0.00], USDT[0] | | |
| 07464024 | | CUSDT[1], DOGE[40.7371429], TRX[1], USD[0.94] | | |
| 07464026 | | CUSDT[4], USD[0.01], USDT[1] | | |
| 07464029 | | CUSDT[1], DOGE[.00000065], SHIB[0], TRX[1], USD[0.00] | Yes | |
| 07464030 | | CUSDT[3], TRX[1], USD[0.25] | | |
| 07464031 | Contingent, Disputed | BF_POINT[200], ETH[0], USD[0.00] | | |
| 07464033 | | BTC[0], CUSDT[2], DOGE[.00002972], USD[0.00] | | |
| 07464034 | | CUSDT[3], USD[0.00] | | |
| 07464037 | | BAT[1], CUSDT[6], DOGE[.00468684], TRX[.08325488], USD[0.00] | | |
| 07464038 | | CUSDT[4], DOGE[265.27633775], USD[0.00] | | |
| 07464040 | | USD[9.86] | | |
| 07464041 | | CUSDT[2], DOGE[776.32879873], USD[0.00] | | |
| 07464042 | | ETHW[.00458046], SHIB[255235.41926803], USD[97.71] | | |
| 07464043 | | CUSDT[1], DOGE[147.91810242], USD[0.00] | | |
| 07464044 | | CUSDT[2], DOGE[2658.69314935], ETH[.00352336], ETHW[.00352336], SHIB[3126989.23279355], TRX[3], USD[0.00], USDT[0] | | |
| 07464046 | | BRZ[1], CUSDT[4], DOGE[1], TRX[1], USD[0.00] | | |
| 07464050 | | BRZ[2], BTC[.00000672], CUSDT[5], DOGE[1.00116437], LTC[.000006], TRX[7], USD[0.00] | | |
| 07464052 | | CUSDT[1], USD[0.00] | | |
| 07464053 | | SOL[0], USD[0.01], USDT[0] | Yes | |
| 07464054 | | DOGE[1], USD[0.01] | | |
| 07464057 | | CUSDT[22], TRX[5], USD[0.00], USDT[0] | Yes | |
| 07464058 | | CUSDT[2], DOGE[1632.68059674], SHIB[3653236.07153942], TRX[1], USD[0.00] | Yes | |
| 07464062 | | USD[0.00] | | |
| 07464065 | | BCH[.00540266], CAD[0.00], DOGE[319.23157114], TRX[238.36325856], USD[0.00] | Yes | |
| 07464066 | | BCH[.03446436], CUSDT[4], DOGE[94.34004923], TRX[368.53851555], USD[0.00] | | |
| 07464067 | | CUSDT[4], DOGE[0], ETH[0.00000911], ETHW[0.00000911], GRT[1], MATIC[.06297873], TRX[1], USD[0.00] | Yes | |
| 07464069 | | BAT[1], BRZ[1], CUSDT[1], DOGE[.7579711], TRX[2], USD[0.10] | | |
| 07464070 | | CUSDT[2.00468013], DOGE[0], TRX[.00047925], USD[0.00] | | |
| 07464074 | | DOGE[151.96266248], USD[0.00] | | |
| 07464076 | | CUSDT[3], DOGE[1], USD[0.00] | | |
| 07464078 | | CUSDT[2], SHIB[89606.23958581], TRX[2], USD[0.00] | Yes | |
| 07464084 | | BRZ[1], CUSDT[1], TRX[1], USD[0.00] | | |
| 07464085 | | BRZ[1], CUSDT[.00332619], CUSDT[479.17027352], DOGE[6224.63391984], ETH[.00869278], ETHW[.00869278], GRT[1], KSHIB[134.92632752], LTC[.03643427], SHIB[134661.99838405], TRX[64.56587013], USD[0.00] | | |
| 07464088 | | BAT[2], BRZ[3], CUSDT[12], SOL[0], TRX[0], USD[0.00], USDT[1] | | |
| 07464090 | | BAT[1], BRZ[3], CUSDT[4], DOGE[1], TRX[4], USD[0.38] | | |
| 07464091 | | BAT[70.19223751], BRZ[3], CUSDT[11], DOGE[2964.69264405], GRT[63.31589689], LINK[1], TRX[697.63385715], USD[0.00], USDT[2] | | |
| 07464093 | | BTC[.00478456] | | |
| 07464097 | | CUSDT[1], DOGE[1], GRT[1], USD[0.00], USDT[0] | | |
| 07464100 | | USD[0.01] | | |
| 07464104 | | CUSDT[1], DOGE[360.79848023], USD[0.00] | | |
| 07464105 | | CUSDT[2], DOGE[397.82660654], TRX[1], USD[0.00] | | |
| 07464107 | | BAT[1], BRZ[1], CUSDT[8], DOGE[8958.38685644], GRT[1], LTC[2.05109435], SHIB[714592.96798627], TRX[5], USD[0.00], USDT[0] | | |
| 07464108 | | BRZ[2], CUSDT[2], DOGE[.00003162], TRX[2], USD[0.00] | | |
| 07464112 | | BRZ[1], CUSDT[2], DOGE[1097.87091516], ETH[.01291258], ETHW[.01291258], TRX[1], USD[0.00] | | |
| 07464116 | | NFT (483544834368365969/FTX - Off The Grid Miami #4036)[1] | | |
| 07464118 | | CUSDT[2], DOGE[.84630751], USD[0.01] | | |
| 07464121 | | ETH[.02222844], ETHW[0.02222844] | | |
| 07464122 | | BRZ[1], CUSDT[11], SHIB[2], TRX[3], USD[20.77] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07464123 | | BAT[1.0165555], BRZ[1], CUSDT[1], DOGE[23328.32466574], GRT[337.25916518], TRX[11598.82952298], USD[7.17] | Yes | |
| 07464125 | | CUSDT[2], DOGE[13.83098375], USD[0.00], USDT[0] | | |
| 07464127 | | BRZ[1], DOGE[1031.9151052], TRX[1], USD[0.00] | | |
| 07464128 | | BRZ[1], CUSDT[4], DOGE[10028.36878547], SHIB[48269046.68306597], TRX[2], USD[0.04], USDT[0] | Yes | |
| 07464130 | | CUSDT[4], DOGE[1.01674792], TRX[1], USD[0.01] | | |
| 07464136 | | CUSDT[5], DOGE[.11118788], LTC[1.91727473], TRX[5.72525956], USD[0.12] | | |
| 07464143 | | BRZ[1], CUSDT[3], DOGE[2864.63661135], USD[0.00] | | |
| 07464145 | | DOGE[938.4851946], TRX[1], USD[0.00] | | |
| 07464147 | | CUSDT[6], DOGE[1], TRX[1], USD[0.00] | | |
| 07464148 | | USD[0.02] | Yes | |
| 07464150 | | CUSDT[1], DOGE[382.55656637], TRX[1], USD[0.00] | | |
| 07464153 | | BTC[0], DOGE[0.11477613], ETH[0], ETHW[0.76870500], USD[4.67], USDT[0.32574364] | | |
| 07464161 | | SOL[0], USD[0.20], USDT[0] | | |
| 07464165 | | BTC[.01562716], TRX[0], USD[257.84], USDT[0.00000001] | Yes | |
| 07464166 | | BRZ[1], CUSDT[2], DOGE[1.62765006], SHIB[1095440.23004244], TRX[1], USD[7.55] | | |
| 07464168 | | BAT[8.07052033], BRZ[1], CUSDT[1], DOGE[42.08710704], USD[0.00] | | |
| 07464169 | | DOGE[2422.42831724], SHIB[1], TRX[1], USD[0.00] | | |
| 07464170 | | SHIB[528292.47455474], USD[0.00] | Yes | |
| 07464171 | | CUSDT[7], DOGE[1], USD[0.00] | | |
| 07464172 | | BRZ[2], CUSDT[2], DOGE[1], TRX[1], USD[0.01] | | |
| 07464173 | | USD[0.00], USDT[0] | | |
| 07464178 | | CUSDT[3], TRX[1], USD[0.00] | | |
| 07464181 | | BRZ[1], CUSDT[14], DOGE[736.50638655], ETH[.49732304], ETHW[.49732304], GRT[1], SHIB[8534262.42684006], TRX[4], USD[0.00] | | |
| 07464186 | | DOGE[24.97625], ETH[.99905], ETHW[.99905], USD[0.25] | | |
| 07464187 | | CUSDT[1], SHIB[1582.83048057], TRX[568.85190573], USD[0.00], USDT[0] | | |
| 07464189 | | BTC[0.00220543], SHIB[1], USD[0.00] | Yes | |
| 07464190 | | BCH[0], BTC[0], DOGE[0], ETH[0], ETHW[0], SHIB[0], SOL[0], TRX[0], USD[0.00], YFI[0] | Yes | |
| 07464191 | | CUSDT[3], DOGE[823.3829226], NFT (419839047172531984/Fish)[1], TRX[281.99231023], USD[0.00] | Yes | |
| 07464193 | | USD[0.01] | | |
| 07464196 | | CUSDT[941.34054705], DOGE[1161.16662821], TRX[1], USD[0.00] | | |
| 07464198 | Contingent, Disputed | USD[0.24], USDT[0] | | |
| 07464204 | | USD[2.00] | Yes | |
| 07464207 | | BRZ[2], CUSDT[5], TRX[4], USD[58.54], USDT[1.99410928] | | |
| 07464208 | | BAT[1], BTC[.00186182], CUSDT[2], DOGE[1], GRT[1], LTC[4.00295836], TRX[2], USD[29.54] | | |
| 07464209 | | CUSDT[1], DOGE[1.00001969], TRX[1], USD[53.13] | | |
| 07464210 | | CUSDT[1], TRX[1], USD[0.00] | | |
| 07464212 | | BTC[0], CUSDT[5], TRX[.00002644], USD[0.01] | | |
| 07464217 | | BRZ[1], DOGE[1218.98682209], TRX[3], USD[0.25] | | |
| 07464220 | | BTC[.01098908], CUSDT[1148.80763822], DOGE[1], ETH[.02013285], ETHW[.01988661], LINK[2.88868258], LTC[.05229124], MATIC[24.19005502], SHIB[8270211.3113323], SOL[1.14659749], SUSHI[7.25313486], TRX[792.44324698], UNI[1.37854328], USD[0.00], USDT[2.20278771], YFI[.00225061] | Yes | |
| 07464222 | | CUSDT[3], DOGE[386.47253725], TRX[2], USD[0.00] | | |
| 07464223 | | BRZ[1], BTC[.00416974], CUSDT[958.42340006], DOGE[6112.57537097], ETH[.4202097], ETHW[.4202097], GRT[2], TRX[6], USD[0.37], USDT[111.46288344] | | |
| 07464227 | | CUSDT[7], DOGE[96.23097631], USD[0.28] | | |
| 07464228 | | CUSDT[1], USD[0.01] | | |
| 07464229 | | TRX[1], USD[0.01] | | |
| 07464230 | | CUSDT[10], USD[0.01] | | |
| 07464231 | | DOGE[35.57159121], USD[0.00] | Yes | |
| 07464232 | | DOGE[0], USD[0.00] | | |
| 07464234 | | CUSDT[1], DOGE[1503.86389202], TRX[1], USD[0.00] | | |
| 07464235 | | BRZ[1], CUSDT[3], USD[0.01] | | |
| 07464239 | | CUSDT[1], DOGE[0], ETH[0], GRT[0], LINK[0], LTC[0], TRX[42.64904756], USD[0.00] | | |
| 07464240 | | BTC[0.00003262], CUSDT[.648], DOGE[.812], TRX[65.736], USD[3.51], USDT[.01132975] | | |
| 07464243 | | DOGE[337.8333531], USD[0.00] | | |
| 07464244 | | CUSDT[2], DOGE[3504.71372428], USD[0.00] | | |
| 07464245 | | CUSDT[1], DOGE[422.29381979], USD[0.00] | | |
| 07464246 | | BRZ[1], USD[1.07], USDT[0] | | |
| 07464252 | | BTC[0], DOGE[0], LINK[1] | | |
| 07464256 | | BRZ[1], CUSDT[19.0008922], ETH[.00003006], ETHW[.00003006], GRT[1], TRX[289.85078495], USD[0.00], USDT[0.74955088] | | |
| 07464258 | | BRZ[1], CUSDT[3], DOGE[89.0866441], USD[18.52] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07464260 | | BCH[0], CUSDT[17.13717389], DOGE[2.65934882], LTC[0], TRX[4], USD[0.00] | | |
| 07464263 | | USD[0.01] | | |
| 07464264 | | BTC[.0027131], CUSDT[3], USD[214.60] | | |
| 07464267 | | CUSDT[2], DOGE[.21059251], USD[40.53] | | |
| 07464269 | | DOGE[410.2253659], USD[0.00] | Yes | |
| 07464271 | | TRX[1], USD[0.00] | | |
| 07464273 | | BRZ[1], CUSDT[4], DOGE[1], USD[0.00] | | |
| 07464274 | | CUSDT[4], USD[0.00] | | |
| 07464275 | | CUSDT[10], LINK[0], SHIB[15249.06649159], SOL[0], USD[1.00] | Yes | |
| 07464276 | | CUSDT[1], TRX[1], USD[0.00] | | |
| 07464277 | | USD[0.00] | | |
| 07464278 | | CUSDT[2], DOGE[1], TRX[1], USD[31.09] | | |
| 07464282 | | BRZ[1], DOGE[208.05493848], USD[0.00] | | |
| 07464283 | | BRZ[1], CUSDT[36.29399227], DOGE[.00000207], USD[0.85] | | |
| 07464285 | | DOGE[0], USD[0.00], USDT[0] | | |
| 07464286 | | DOGE[.74], USD[2.14] | | |
| 07464287 | | DOGE[.00017069], TRX[1], USD[0.45] | Yes | |
| 07464288 | | CUSDT[1], DOGE[2], ETH[0], TRX[1], USD[0.00], YFI[0] | | |
| 07464289 | | DOGE[0], ETH[0], TRX[1], USD[0.00] | Yes | |
| 07464290 | | DOGE[4705.39234999], USD[0.00] | Yes | |
| 07464291 | | CUSDT[2], DOGE[.00000589], USD[0.00] | | |
| 07464292 | | BTC[.000004], ETH[.00002571], ETHW[.00001112], USD[8.37], USDT[0.00000001] | Yes | |
| 07464293 | | CUSDT[13], SOL[.06699224], TRX[275.32006528], USD[0.39] | Yes | |
| 07464296 | | CUSDT[1], USD[0.00] | | |
| 07464298 | | USD[0.01] | | |
| 07464303 | | BRZ[1], BTC[0], CUSDT[5.55015734], DOGE[.00001635], MATIC[.00009476], USD[0.00] | Yes | |
| 07464307 | | CUSDT[3], DOGE[193.97531165], TRX[5], USD[0.00], USDT[0] | | |
| 07464310 | | BTC[0], CUSDT[1], DOGE[0], ETH[0], TRX[0], USD[0.00] | Yes | |
| 07464311 | | BTC[.0059252], CUSDT[7], DOGE[673.76176796], USD[0.00] | | |
| 07464318 | | DOGE[380.45563805], USD[0.02] | Yes | |
| 07464319 | | BTC[0.00000002], DOGE[0.00243197], ETH[0.00000028], ETHW[0.00000028], SOL[0], USD[0.13], USDT[0] | Yes | |
| 07464320 | | USD[2.37] | | |
| 07464321 | | CUSDT[1026.33270228], DOGE[647.0244743], TRX[174.37687268], USD[0.83] | Yes | |
| 07464323 | | CUSDT[1], DOGE[.0295503], SHIB[792171.60222780], USD[0.00] | | |
| 07464326 | | AAVE[1.34249201], BRZ[3], CUSDT[23], DOGE[1], GRT[43.19555531], SHIB[3407063.18584814], SUSHI[.00056269], TRX[3], UNI[.07716752], USD[0.00] | Yes | |
| 07464329 | | USD[0.00] | | |
| 07464331 | | CUSDT[8], DOGE[1], GRT[1], TRX[3], USD[0.15] | | |
| 07464334 | | BRZ[1], DOGE[94.90723794], USD[77.09] | | |
| 07464340 | | DOGE[1.79043235], ETH[0], USD[0.00], USDT[0] | | |
| 07464342 | | BRZ[1], CUSDT[523.86557327], DOGE[425.37646056], USD[0.00] | | |
| 07464343 | | BRZ[1], CUSDT[1], DOGE[1], SHIB[1], TRX[2], USD[0.00] | | |
| 07464347 | | USD[0.04] | | |
| 07464348 | | DOGE[.096], ETH[.00007502], ETHW[0.00007502], LTC[.00376], USD[0.29], USDT[0] | | |
| 07464350 | | BRZ[1], CUSDT[1], TRX[1], USD[0.01] | | |
| 07464351 | | USD[0.00], USDT[0] | | |
| 07464352 | | CUSDT[3], TRX[2], USD[0.00] | | |
| 07464358 | | DOGE[12.60272258], USD[0.00] | | |
| 07464359 | | CUSDT[8], DOGE[1], SHIB[2], TRX[2], USD[0.00] | | |
| 07464361 | | BRZ[3], CUSDT[1], DOGE[18.78461036], ETH[.00000456], ETHW[0.00000456], USD[0.00], USDT[0] | | |
| 07464363 | | DOGE[282.864], SOL[.00000001], USD[2.68], USDT[0] | | |
| 07464367 | | CUSDT[5], USD[0.00], USDT[0.04521700] | | |
| 07464369 | | BTC[0.00001787], SOL[46.455825] | | |
| 07464371 | | ETH[0], USD[0.04], USDT[0.00000001] | | |
| 07464372 | | BTC[.00161892], USD[0.00] | | |
| 07464376 | | BTC[.00009264], ETH[.00073], ETHW[.00073], SUSHI[.452], TRX[.968], UNI[.0776], USD[0.50], USDT[.0002] | | |
| 07464378 | | CUSDT[1], DOGE[106.49906723], USD[0.00] | | |
| 07464387 | | DOGE[593.44632489], TRX[2], USD[0.00] | | |
| 07464389 | | BTC[.00001162], CUSDT[11], DOGE[1], ETH[0.00019611], ETHW[0.08919872], SHIB[11523.84367243], TRX[4.21981305], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07464390 | | DOGE[1.00618403], USD[0.03] | | |
| 07464391 | | USD[0.55] | | |
| 07464392 | | BTC[0.02231451], ETH[0.03996452], ETHW[0.03996452], USD[0.00] | | |
| 07464393 | | CUSDT[3], DOGE[1670.2325073], USD[0.00] | Yes | |
| 07464394 | | BRZ[1], DOGE[.11203821], USD[1.09] | | |
| 07464395 | | BTC[.00128384], CUSDT[2], DOGE[822.3096864], ETH[.04694291], ETHW[.04694291], TRX[55.22694756], USD[0.00] | | |
| 07464398 | | CUSDT[5], DOGE[1170.13752394], ETH[.04414201], ETHW[.04414201], USD[8.00] | | |
| 07464399 | | BRZ[1], DOGE[425.27911812], USD[0.00] | | |
| 07464400 | | USD[30.81] | | |
| 07464404 | | CUSDT[4], DOGE[19.89317273], SHIB[247006.12101062], USD[0.00], USDT[.00004988] | Yes | |
| 07464409 | | CUSDT[1], DOGE[2663.23483468], USD[0.00] | | |
| 07464410 | | CUSDT[2], DOGE[171.47971881], USD[0.00] | | |
| 07464415 | | BRZ[1], USD[0.00] | | |
| 07464416 | | USD[0.11], USDT[1.07888335] | Yes | |
| 07464418 | | BRZ[1], CUSDT[5], USD[0.24] | | |
| 07464419 | | DOGE[44.64205352], USD[5.55] | Yes | |
| 07464423 | | BRZ[3], CUSDT[13], USD[0.00] | | |
| 07464424 | | BRZ[1], CUSDT[2], TRX[1], USD[360.85] | | |
| 07464425 | | BRZ[2], CUSDT[3], DOGE[0], GRT[3.06907295], TRX[2], USD[5164.59], USDT[1.10143787] | Yes | |
| 07464426 | | CUSDT[2], USD[83.70] | | |
| 07464427 | | BTC[.09513957], CUSDT[1], DOGE[603.93317473], LTC[.10719996], USD[4049.36] | Yes | |
| 07464429 | | BRZ[1], BTC[.00084871], CUSDT[2], TRX[1], USD[0.00] | | |
| 07464431 | | BAT[0], BCH[0], BRZ[1], BTC[0], DOGE[0], ETH[0], GRT[0], LTC[0], MKR[0], SHIB[1], SOL[0], SUSHI[0], TRX[1], USD[0.01] | Yes | |
| 07464432 | | CUSDT[2], DOGE[160.92089417], USD[0.00] | | |
| 07464439 | | BRZ[1], CUSDT[1], DOGE[353.11466909], USD[0.00] | | |
| 07464440 | | DOGE[0], UNI[0], USD[0.01] | | |
| 07464441 | | CUSDT[5], GRT[1], TRX[2], USD[0.00] | | |
| 07464443 | | SOL[.08348842], USD[0.00] | | |
| 07464444 | | BRZ[1], CUSDT[2], DOGE[1], USD[0.00] | | |
| 07464445 | | BRZ[1], USD[0.00] | | |
| 07464447 | | USD[5.00] | | |
| 07464450 | | DOGE[6.18675679], USD[0.00], USDT[0] | | |
| 07464452 | | DOGE[2016.53664328], USD[0.00] | | |
| 07464453 | | TRX[696.99574161], USD[0.00] | | |
| 07464454 | | BAT[1], BRZ[2], DOGE[9168.63958113], ETH[0.35851840], ETHW[0.35851840], GRT[1], USD[0.00], USDT[1] | | |
| 07464457 | | CUSDT[1], TRX[1], USD[0.01] | Yes | |
| 07464458 | | BRZ[3], CUSDT[2], ETH[0.00000001], ETHW[0], LTC[0], MATIC[0], SHIB[3], SOL[0], TRX[1], USD[0.00], USDT[0] | Yes | |
| 07464461 | | DOGE[428.58816515], USD[0.00] | | |
| 07464462 | | BRZ[1], BTC[.00077851], CUSDT[2], DOGE[119.71216227], TRX[2], USD[0.40] | | |
| 07464465 | | BRZ[1], BTC[.02297985], CUSDT[22], DOGE[163.42717893], ETH[.57389168], ETHW[.57389168], LTC[.191316], SHIB[2], TRX[4], USD[0.00], USDT[0.00037826] | | |
| 07464466 | | DOGE[1369.82184398], TRX[1], USD[0.00] | | |
| 07464469 | | BTC[0], DOGE[3.42893025], ETH[0], SOL[0.00000001], USD[0.00], USDT[0.00002975] | | |
| 07464474 | | BTC[.00002956] | | |
| 07464479 | | NFT [567534895903394939/Entrance Voucher #2888][1], SHIB[3016402.43378748], USD[0.00] | Yes | |
| 07464481 | | SOL[15.3739], USD[16.27] | | |
| 07464482 | | USD[50.00] | | |
| 07464489 | | USD[0.00] | | |
| 07464490 | | CUSDT[1], DOGE[360.79848023], USD[0.00] | | |
| 07464491 | | BTC[0] | | |
| 07464494 | | SUSHI[1], USD[0.01] | | |
| 07464495 | | CUSDT[2], DOGE[0], USD[0.01] | Yes | |
| 07464498 | | BAT[1], DOGE[.00056121], USD[0.00] | | |
| 07464500 | | BAT[1], CUSDT[3], DOGE[1], GRT[11.97095021], TRX[4], USD[0.01], USDT[1] | | |
| 07464504 | | CUSDT[2], DOGE[52.18648729], USD[0.01] | Yes | |
| 07464506 | | CUSDT[2], USD[0.00] | | |
| 07464507 | | CUSDT[1], DOGE[58.52595012], USD[4.02] | Yes | |
| 07464509 | | DOGE[316.228], USD[0.02] | | |
| 07464517 | | BAT[0], BTC[0], CUSDT[5], DOGE[0.00000292], TRX[4], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07464518 | | CUSDT[1], TRX[2], USD[0.00], USDT[0] | Yes | |
| 07464521 | | DOGE[940.62254622], SHIB[3302011.32781529], USD[0.00] | Yes | |
| 07464525 | | USD[0.01] | | |
| 07464527 | | BAT[3.23607742], BTC[.00306555], CUSDT[8], DOGE[224.25146151], ETH[.00991032], ETHW[.00991032], LINK[.2194249], LTC[.05307047], TRX[92.39536306], USD[5.00] | | |
| 07464529 | | CUSDT[1], DOGE[.00003263], TRX[1], USD[0.09] | | |
| 07464532 | | AAVE[.04241009], BCH[.01734596], BTC[.00102565], DOGE[444.12989285], ETH[.00705484], ETHW[.00705484], SHIB[724900.4214354], SOL[.103415], SUSHI[.46459804], USD[0.00] | | |
| 07464533 | | BTC[.00193458], CUSDT[3], DOGE[539.43830031] | Yes | |
| 07464536 | | BRZ[1], DOGE[271.19251903], TRX[1], USD[0.01] | | |
| 07464542 | | USD[0.00] | | |
| 07464543 | | BRZ[1], CUSDT[11], DOGE[0], GRT[1], TRX[8], USD[0.00] | | |
| 07464544 | | GRT[1], TRX[1], USD[0.01] | | |
| 07464546 | | BRZ[1], CUSDT[15], DOGE[3043.92958102], ETH[.00000001], ETHW[0], TRX[1], USD[0.00], USDT[1] | | |
| 07464547 | | CUSDT[4], DOGE[1], GRT[1], TRX[1], USD[0.09] | | |
| 07464548 | | BRZ[1], CUSDT[2], DOGE[.0000189], USD[0.00] | | |
| 07464551 | | CUSDT[4630.01020497], DOGE[360.79848023], GRT[117.85854558], TRX[1157.78623399], USD[0.00] | | |
| 07464552 | | BRZ[1], CUSDT[1], DOGE[1416.87679268], GRT[1], TRX[3], USD[0.01] | | |
| 07464554 | | CUSDT[261.81495327], DOGE[142.69389139], SGD[20.82], TRX[69.12223399], USD[0.00] | Yes | |
| 07464555 | | CUSDT[1], DOGE[701.63208136], TRX[1], USD[0.00] | | |
| 07464557 | | CUSDT[8], TRX[2], USD[0.01] | | |
| 07464562 | | CUSDT[2], USD[0.00] | | |
| 07464563 | | BRZ[1], BTC[.00930908], CUSDT[2], LTC[1.51970444], TRX[2788.26055313], USD[0.00], USDT[1] | | |
| 07464564 | | CUSDT[6], DOGE[662.47535738], USD[0.89] | | |
| 07464565 | | BRZ[2], BTC[.01888819], CUSDT[1047.90594751], DOGE[1290.09062966], ETH[.28153694], ETHW[.19911411], GRT[2.05662483], SOL[360.19610242], TRX[381.61395054], USD[806.82], USDT[1.0837202] | Yes | |
| 07464568 | | CUSDT[2], DOGE[513.89434098], TRX[1], USD[0.00] | | |
| 07464569 | | BAT[28.11849453], CUSDT[558.88854632], DOGE[59.8196136], TRX[560.64802], USD[6.18] | Yes | |
| 07464570 | | CUSDT[1], DOGE[66.50896946], USD[0.00] | | |
| 07464576 | | USD[0.01] | | |
| 07464584 | | BAT[2], BRZ[2], CUSDT[2], DOGE[1], TRX[3], USD[0.00], USDT[0] | | |
| 07464587 | | TRX[1], USD[0.01] | | |
| 07464588 | | SHIB[697114.58398273], USD[0.00] | Yes | |
| 07464589 | | BCH[.04895046], CUSDT[34.94361591], DOGE[184.71218614], ETH[.00900882], ETHW[.00889938], MATIC[.55189084], TRX[1], USD[0.01] | Yes | |
| 07464591 | | BRZ[1], CUSDT[5], DOGE[1518.71319643], GRT[1], TRX[1], USD[0.01] | | |
| 07464593 | | BRZ[2], BTC[.01752778], CUSDT[3], DOGE[10648.15524189], TRX[3], USD[2802.35] | Yes | |
| 07464594 | | USD[0.00] | | |
| 07464596 | | CUSDT[3], USD[0.01] | | |
| 07464597 | | CUSDT[3], DOGE[.3472295], USD[0.01] | | |
| 07464601 | | BRZ[2], CUSDT[13], DOGE[1], ETH[.43158362], ETHW[.43140238], GRT[1.00498957], SOL[5.69243254], TRX[1], USD[0.03] | Yes | |
| 07464604 | | CUSDT[6], DOGE[0], TRX[3], USD[0.00] | | |
| 07464607 | | BAT[1.01645818], BCH[1.12624073], BRZ[4], CUSDT[11], DOGE[8924.91898821], GRT[1492.47631668], LTC[11.82126192], SHIB[3164058.71129046], SUSHI[14.05494832], TRX[1088.02956106], UNI[75.73507219], USD[0.00], USDT[4.43500081], YFI[.06284003] | Yes | |
| 07464608 | | CUSDT[3], PAXG[.00000008], TRX[126.71228581], USD[0.00] | | |
| 07464610 | | DOGE[.00000001], SHIB[1], USD[0.00] | | |
| 07464611 | | USD[0.09] | | |
| 07464613 | | TRX[.068003], USD[1.30], USDT[2.542118] | | |
| 07464616 | | DOGE[1.25] | | |
| 07464621 | | CUSDT[3], DOGE[10388.24181535], TRX[277.92107697], USD[0.00] | | |
| 07464622 | | CUSDT[2], DOGE[332.90684859], USD[0.00] | | |
| 07464624 | | USD[0.01] | | |
| 07464626 | | CUSDT[5], USD[0.00] | | |
| 07464627 | | BRZ[1], DOGE[1.00216079], SHIB[1], TRX[2.00003369], USD[0.01] | Yes | |
| 07464630 | | BAT[1], BRZ[1], CUSDT[.02265417], DOGE[.09765057], GRT[2.04887975], SHIB[1], TRX[2], USD[0.01], USDT[1.09133962] | | |
| 07464631 | | BAT[1], CUSDT[2], DOGE[0], ETH[.00000001], ETHW[0], TRX[2], USD[0.00], USDT[1] | | |
| 07464632 | | BRZ[2], CUSDT[4], ETH[1.27565358], ETHW[1.27565358], TRX[1261.4225654], USD[0.94] | | |
| 07464635 | | DOGE[1], USD[0.00] | | |
| 07464636 | | CUSDT[2], DOGE[.0000078], USD[0.00] | Yes | |
| 07464637 | | CUSDT[1], USD[0.00], USDT[0] | Yes | |
| 07464638 | | CUSDT[1], TRX[1], USD[0.01] | | |
| 07464640 | | CUSDT[1], USD[0.00] | | |
| 07464641 | | CUSDT[4], DOGE[6.90494545], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07464642 | | BRZ[2], CUSDT[3], DOGE[6893.31207080], LTC[0], TRX[2], USD[0.00] | | |
| 07464643 | | USD[0.08] | | |
| 07464645 | | AAVE[0], BCH[0], CUSDT[1], DOGE[0], ETH[0], SHIB[3], SOL[0], TRX[2], USD[0.00] | Yes | |
| 07464646 | | BTC[.00057727], CUSDT[2.5], DOGE[54.12944906], ETH[.01184893], ETHW[.01184893], LTC[.03171622], SOL[.20186961], USD[0.01] | | |
| 07464650 | | BRZ[2], CUSDT[12], SHIB[17880699.34186582], TRX[9], USD[0.00] | Yes | |
| 07464656 | | BAT[2], BRZ[2], CUSDT[1], TRX[3], USD[0.02], USDT[1] | | |
| 07464657 | | BRZ[5], CUSDT[5], DOGE[3814.38013526], ETH[.07757743], ETHW[.17757743], GRT[3], MATIC[121.77449325], NFT (290323289228840677/MetaVerse Avatar #6)[1], NFT (292964326930728715/LightPunk #206\)[1], NFT (293741100503061092/Metaverse Rooms #22\)[1], NFT (298230344435032107/Sigma Shark #4597)[1], NFT (307034510623717089/MetaVerse Avatar #3)[1], NFT (314851721764336073/SharkBro #5233)[1], NFT (333096459516679131/DarkPunk #5479)[1], NFT (354378103396551471/Metaverse Rooms #21)[1], NFT (392607399376330456/Las Vegas)[1], NFT (392765385770348002/Metaverse Rooms #19)[1], NFT (404071646379793257/Space Bums #7568)[1], NFT (417616299954170026/Rubber Duckie #0090 - 2K)[1], NFT (417895289561683662/Fancy Frenchies #968)[1], NFT (429978156203380360/Metaverse Courts #6)[1], NFT (448128524787206363/MetaVerse People #9)[1], NFT (448751894812283999/Cali The Bear #3)[1], NFT (480257191138288615/G9 2.9/3 -FU +PA,U26)[1], NFT (497702028219389187/Boats of the Metaverse)[1], NFT (510552164755452088/The Impossible Alpha)[1], NFT (548103279746251918/SharkBro #3401)[1], SHIB[8610386.487345], SOL[1.90612512], SUSHI[1], TRX[5472.41614583], USD[157.09], USDT[1] | | |
| 07464658 | | CUSDT[8], DOGE[3], TRX[2], USD[0.01] | | |
| 07464662 | | CUSDT[1010.79938188], DOGE[69.81241482], USD[0.00] | Yes | |
| 07464663 | | BRZ[1], CUSDT[3], DOGE[1083.25957059], USD[0.00] | Yes | |
| 07464665 | | ETH[0], ETHW[.0004426], USD[0.38] | | |
| 07464666 | | DOGE[70.28690814], USD[0.00] | | |
| 07464668 | | USD[0.00], USDT[0] | | |
| 07464671 | | CUSDT[3], USD[0.00] | Yes | |
| 07464674 | | CUSDT[1], DOGE[.0000205], USD[0.97] | | |
| 07464678 | | USD[0.01] | | |
| 07464683 | | BTC[.00017629], DOGE[152.62980956], TRX[1], USD[0.00] | | |
| 07464685 | | CUSDT[1], DOGE[1], USD[26.66] | | |
| 07464687 | | GRT[1.00367791], USD[0.00] | Yes | |
| 07464688 | | BRZ[3], BTC[.03624826], CUSDT[5], DOGE[9535.34888464], ETH[.01120401], ETHW[.01106721], TRX[2], USD[0.00], USDT[1.10925546] | Yes | |
| 07464689 | | BAT[1], CUSDT[4], DOGE[2584.6677143], GRT[1], TRX[5], USD[0.37], USDT[1] | | |
| 07464696 | | CUSDT[3], DOGE[343.13291306], USD[0.00] | | |
| 07464701 | | CUSDT[2], DOGE[1334.92277805], TRX[2], USD[33.15] | Yes | |
| 07464702 | | SHIB[22750873.60839579], USD[0.00] | Yes | |
| 07464703 | | AVAX[.00032883], CUSDT[6], ETHW[13.87341771], GRT[3.06969672], USD[7.28] | Yes | |
| 07464704 | | BAT[3.74410676], BRZ[28.66980639], CAD[6.58], CUSDT[1], DAI[2.18230834], DOGE[34.24281694], SGD[6.86], USD[8.81], USDT[10.92788779] | Yes | |
| 07464705 | | CUSDT[2], TRX[2], USD[0.67] | | |
| 07464708 | | BRZ[0], BTC[0], CUSDT[0], DOGE[0], ETH[0], SOL[0], USD[0.74], USDT[0] | Yes | |
| 07464710 | | CUSDT[1], DOGE[564.99130398], USD[0.00] | | |
| 07464712 | | BAT[1], CUSDT[5], DOGE[1], TRX[3], USD[0.00], USDT[1] | | |
| 07464714 | | CUSDT[2], DOGE[681.22704727], SOL[19.1911173], USD[0.01], USDT[1] | | |
| 07464719 | | BRZ[1], CUSDT[2], DOGE[.32745107], TRX[4.630598], USD[0.01] | | |
| 07464720 | | CUSDT[8], ETH[.22046064], ETHW[.22024356], SHIB[138.9256164], SOL[1.63892623], USD[0.04], USDT[0] | Yes | |
| 07464722 | | TRX[.000001], USD[0.01], USDT[0] | | |
| 07464723 | | USD[0.00] | | |
| 07464724 | | BRZ[1], DOGE[7.91485989], USD[0.00] | | |
| 07464726 | | CUSDT[3], DOGE[1390.08285365], USD[0.00] | | |
| 07464734 | | BAT[2], BRZ[1], BTC[.13492413], CUSDT[1], DOGE[5132.34895633], ETH[1.38276862], ETHW[1.38276862], GRT[323.6996797], LINK[30.42544552], USD[0.00], USDT[2] | | |
| 07464738 | | DOGE[83.04323805], USD[0.00] | Yes | |
| 07464740 | | CUSDT[3], GRT[1.0020237], SOL[.25532156], TRX[2], USD[0.01] | Yes | |
| 07464742 | | DOGE[488.93253095], USD[0.00] | | |
| 07464744 | | CUSDT[2], DOGE[574.41428212], USD[25.00] | | |
| 07464746 | | CUSDT[2], USD[56.96] | | |
| 07464748 | | CUSDT[1], DOGE[914.28829215], SHIB[2], USD[100.00] | | |
| 07464749 | | CUSDT[1], ETH[0.02203108], ETHW[0.02203108], USD[0.00] | | |
| 07464750 | | USD[0.00], USDT[0.00000001] | | |
| 07464751 | | BRZ[1], CUSDT[6], DOGE[93.44091718], SOL[.00422997], TRX[2], USD[2.43] | Yes | |
| 07464756 | | CUSDT[1], GRT[1], SOL[7.33887605], TRX[503.54427179], USD[0.01] | | |
| 07464757 | | BTC[0], DOGE[0.60065076], ETH[0], SOL[0], USD[0.01] | | |
| 07464758 | | CUSDT[1], DOGE[174.60744166], USD[0.00] | | |
| 07464759 | | BRZ[2], BTC[.04289378], CUSDT[9], DOGE[40.12013869], SHIB[3], SOL[13.46687738], TRX[1], USD[0.01] | Yes | |
| 07464760 | | BTC[0], CUSDT[1], DOGE[0], ETH[0], GRT[0], LTC[0], SOL[0], SUSHI[0], UNI[0], USD[1.03], USDT[0], YFI[0] | | |
| 07464762 | | BRZ[1], CUSDT[4], TRX[2], USD[0.01], USDT[1] | | |
| 07464763 | | CUSDT[3], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07464765 | | CUSDT[4], TRX[1], USD[0.00] | | |
| 07464767 | | CUSDT[1], DOGE[168.48867511], USD[0.00] | | |
| 07464770 | | CUSDT[2], USD[0.01] | | |
| 07464775 | | CUSDT[1], DOGE[4133.19433947], TRX[1], USD[0.00] | Yes | |
| 07464778 | | TRX[1], USD[0.00] | | |
| 07464779 | | CUSDT[1], DOGE[905.24226276], USD[50.02] | | |
| 07464782 | | BAT[1.0165555], BRZ[4], CUSDT[4], DOGE[1], GRT[3.1600781], TRX[5], USD[0.01], USDT[3.29838762] | Yes | |
| 07464783 | | BRZ[2], CUSDT[2], DOGE[1], USD[0.10] | Yes | |
| 07464785 | | CUSDT[4], DOGE[203.90922493], ETH[.01791416], ETHW[.01791416], TRX[274.85019545], USD[0.00] | | |
| 07464788 | | DOGE[7459.31836764], SHIB[7534659.43339361], TRX[5934.49536927], USD[0.00] | | |
| 07464789 | | USD[0.46] | Yes | |
| 07464790 | | DOGE[1034.39859521], USD[0.01] | | |
| 07464792 | | CUSDT[1], DOGE[339.90510393], USD[0.00] | | |
| 07464796 | | BF_POINT[100], BTC[.00373109], CUSDT[15], DOGE[651.23774555], ETH[.03256436], ETHW[.03215892], SOL[2.76683266], TRX[3.8], USD[0.02] | Yes | |
| 07464799 | | CUSDT[4], TRX[2], USD[0.01], USDT[1] | | |
| 07464801 | Contingent, Disputed | USD[0.01] | | |
| 07464805 | | CUSDT[1], DOGE[1.00006046], TRX[1], USD[0.00] | | |
| 07464806 | | DOGE[0], ETH[.00000001], ETHW[0], SHIB[1125.27767966], TRX[1.99996992], USD[0.00], USDT[0] | Yes | |
| 07464808 | | BTC[0], DOGE[0], ETH[0.00434154], ETHW[0.00434155], USD[0.00] | | |
| 07464809 | | DOGE[387.45], USD[0.10] | | |
| 07464813 | | CUSDT[5], DOGE[399.03697036], GRT[19.39067921], TRX[2], USD[0.00], USDT[1] | | |
| 07464816 | | DOGE[.07008534], USD[0.00] | Yes | |
| 07464817 | | BAT[2.1211915], BRZ[3], CUSDT[2], DOGE[4.04621914], GRT[3.07435297], TRX[4], USD[0.01] | Yes | |
| 07464818 | | CUSDT[4], SHIB[1846245.54422263], USD[0.00] | | |
| 07464820 | | CUSDT[5], TRX[4], USD[0.00] | | |
| 07464821 | | CUSDT[.62761071], DOGE[1], USD[0.01] | Yes | |
| 07464823 | | BAT[1], CUSDT[2], GRT[1], TRX[5], USD[0.00], USDT[1] | | |
| 07464825 | | TRX[2], USD[0.00] | Yes | |
| 07464826 | | CUSDT[1], DOGE[1], SOL[.36669204], TRX[2], USD[0.00] | | |
| 07464828 | | CUSDT[15], DOGE[1], ETH[.00063855], ETHW[.00063663], TRX[3.93051473], USD[0.00] | Yes | |
| 07464831 | | CUSDT[2], DOGE[.00001978], USD[0.00] | | |
| 07464832 | | BRZ[1], BTC[.00436603], CUSDT[6], DOGE[1], MATIC[112.22462942], SHIB[1], USD[0.00] | Yes | |
| 07464833 | | BTC[.00206257], CUSDT[4], DOGE[1], TRX[2], USD[0.01] | | |
| 07464836 | | BRZ[1], CUSDT[4], DOGE[0], TRX[1], USD[0.02] | Yes | |
| 07464837 | | CUSDT[2], DOGE[25.40265845], USD[0.00] | | |
| 07464842 | | BAT[1], CUSDT[1], DOGE[3270.97767985], TRX[1], USD[0.00] | | |
| 07464843 | | TRX[2064.90497672], USD[0.00] | Yes | |
| 07464848 | | DOGE[2949.79] | | |
| 07464852 | | CUSDT[7], DOGE[.00003269], TRX[5], USD[0.00] | Yes | |
| 07464854 | | BTC[0], CUSDT[4], DOGE[0], ETH[0], ETHW[0], GRT[1], TRX[4], USD[0.00], USDT[1] | | |
| 07464855 | | DOGE[499.21504438], TRX[1], USD[0.00] | | |
| 07464856 | | CUSDT[1], DOGE[894.12458041], USD[0.00] | | |
| 07464858 | | BRZ[1], CUSDT[1], DOGE[275.51881434], USD[0.00] | | |
| 07464859 | | BRZ[1], CUSDT[1], GRT[1], TRX[1], USD[0.00] | | |
| 07464863 | | USD[0.09], USDT[0.00000001] | Yes | |
| 07464865 | | CUSDT[2], DOGE[87.73115994], SHIB[187188.14012555], TRX[.00061541], USD[0.00] | Yes | |
| 07464869 | | CUSDT[1], DOGE[263.04960828], USD[0.00] | | |
| 07464871 | | BRZ[1], DOGE[690.3625798], USD[0.00] | | |
| 07464872 | | BCH[0], BTC[0], DOGE[0], LTC[0], SOL[0], SUSHI[0], TRX[0], USD[0.00], YFI[0] | | |
| 07464874 | | CUSDT[3], DOGE[1522.8025579], TRX[1], USD[0.00] | | |
| 07464875 | | BRZ[1], CUSDT[7], DOGE[97.68772764], USD[0.00] | Yes | |
| 07464876 | | CUSDT[2], DOGE[.00006641], SHIB[1], TRX[1], USD[0.01] | | |
| 07464877 | | BTC[.00069538], TRX[2], USD[0.01] | | |
| 07464878 | | DOGE[37.68719417], TRX[1], USD[0.00] | | |
| 07464880 | | BF_POINT[300], CUSDT[4], SHIB[4531818.40996334], USD[0.00], USDT[0] | Yes | |
| 07464881 | | BAT[7.11772247], CUSDT[3], DOGE[121.50037919], USD[0.00] | Yes | |
| 07464885 | | BAT[45.9166716], BCH[2.28572612], BRZ[1], BTC[.02719426], CUSDT[519.44372842], DOGE[2221.07206167], GRT[2.08093678], TRX[3], USD[0.00] | Yes | |
| 07464889 | | DOGE[0], LINK[8.80000000], SOL[0.04504512], USD[3.38], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07464890 | | DOGE[0], USD[0.00] | | |
| 07464892 | | CUSDT[1], SHIB[785444.80412189], USD[0.01] | Yes | |
| 07464894 | | CUSDT[8], TRX[343.95514609], USD[0.01] | Yes | |
| 07464896 | | USD[0.01] | Yes | |
| 07464904 | | BRZ[3], BTC[.00000002], CUSDT[13.00085617], DOGE[3.96034457], TRX[6.00032687], USD[0.00], USDT[0.23647896] | | |
| 07464905 | | CUSDT[1], DOGE[1], USD[0.04] | | |
| 07464906 | | BRZ[1], DOGE[37.38532095], USD[0.00] | | |
| 07464907 | | USD[0.02] | | |
| 07464908 | | BAT[.00004491], CUSDT[7], DOGE[5128.56028618], GRT[1], TRX[3], USD[0.31] | | |
| 07464911 | | CUSDT[1], TRX[1], USD[0.00] | | |
| 07464915 | | BTC[.00000005], CUSDT[2], DOGE[.00085995], USD[0.46] | | |
| 07464918 | | CUSDT[14], TRX[2], USD[0.01], USDT[2] | | |
| 07464919 | | SOL[.01710774], USD[0.00] | Yes | |
| 07464920 | | USD[0.01] | | |
| 07464926 | | CUSDT[2], DOGE[1], USD[0.00] | | |
| 07464928 | | BAT[1], GRT[1], TRX[1], USD[1517.13] | | |
| 07464929 | | DOGE[3752.97721482], ETH[.94329387], ETHW[.94329387], LTC[1.63051057], TRX[73.38913815], USD[0.00] | | |
| 07464931 | | CUSDT[6], TRX[1], USD[0.00] | | |
| 07464933 | | DOGE[915.64997075], TRX[1], USD[0.00] | Yes | |
| 07464937 | | CUSDT[7], DOGE[619.51307706], USD[0.00], USDT[1] | | |
| 07464938 | | CUSDT[2], DOGE[1783.61310968], USD[0.00] | | |
| 07464941 | | BTC[.010701], CUSDT[4], DOGE[2049.60468983], SHIB[2828054.29864253], TRX[2], USD[0.00] | | |
| 07464942 | | BAT[1], DOGE[1698.74381052], SHIB[3090234.85784919], USD[0.00] | | |
| 07464944 | | BRZ[1], DOGE[385.85124562], USD[0.00] | Yes | |
| 07464945 | | BRZ[1], CUSDT[6], DOGE[0], GRT[1], TRX[6], USD[0.04] | Yes | |
| 07464950 | | DOGE[113.64805961], USD[0.00] | | |
| 07464956 | | BCH[0], BTC[0], CUSDT[1], DOGE[0], ETH[0], USD[0.01], USDT[0.00000001] | | |
| 07464960 | | CUSDT[2], TRX[2], USD[0.00] | | |
| 07464962 | | SHIB[4026.11974427], USD[0.00] | | |
| 07464963 | | DOGE[38.36212007], TRX[1], USD[0.00] | | |
| 07464964 | | SHIB[435991.66883886], USD[28.63], USDT[0] | | |
| 07464965 | | GRT[1], LINK[0], TRX[1], USD[0.00], USDT[0.00000001] | Yes | |
| 07464967 | | USD[0.01] | | |
| 07464970 | | DOGE[1845.12547004], TRX[1], USD[0.00] | | |
| 07464972 | | BTC[.01126915], CUSDT[4688.93537456], DOGE[2360.16997993], ETH[.12134051], ETHW[.12134051], TRX[4], USD[0.00] | | |
| 07464973 | | BRZ[1], CUSDT[2], DOGE[1076.56529521], TRX[1394.33059691], USD[0.00] | | |
| 07464977 | | CUSDT[4], USD[0.00] | | |
| 07464978 | | ETH[.00000025], ETHW[.0000025], USD[0.00] | | |
| 07464982 | | BAT[1.4616001], BCH[.00216577], BTC[.00004743], DOGE[98.28149169], GRT[1.44697876], TRX[20.30091779], USD[0.00] | | |
| 07464983 | | DOGE[13.20100823], USD[18.23] | | |
| 07464985 | | CUSDT[1], DOGE[1.00026597], USD[0.00] | | |
| 07464988 | | DOGE[229.17857122], USD[0.00] | | |
| 07464989 | | BRZ[1], CUSDT[1], USD[0.00] | | |
| 07464990 | | DOGE[0], LTC[0], USD[0.00], USDT[0] | | |
| 07464993 | | DOGE[802.48471302], USD[0.00] | | |
| 07464995 | | CUSDT[3], SHIB[290486.56499636], TRX[1], USD[0.00] | | |
| 07464997 | | ETH[0], SUSHI[0], USD[44.26], USDT[0.00003614] | | |
| 07464999 | | DOGE[0], ETH[0], USD[0.00] | Yes | |
| 07465000 | | BF_POINT[200], CUSDT[6], DOGE[2], LINK[.00001136], TRX[2], USD[0.00], USDT[0] | Yes | |
| 07465005 | | BAT[1], CUSDT[22], TRX[5], USD[0.01], USDT[1] | | |
| 07465006 | | BRZ[2], CUSDT[2], DOGE[2012.35130314], USD[0.00] | | |
| 07465009 | | CUSDT[1], DOGE[142.24679741], USD[0.00] | | |
| 07465016 | | BTC[.00297876], CUSDT[3], DOGE[1203.42410942], TRX[1373.07989405], USD[0.02] | | |
| 07465017 | | CUSDT[474.50362668], DOGE[.00002576], TRX[104.26911831], USD[16.78] | | |
| 07465020 | | BRZ[1], DOGE[72.76431882], ETH[.01439688], ETHW[.01439688], USD[0.00] | | |
| 07465023 | Contingent, Disputed | DOGE[3184.22323846] | | |
| 07465025 | | BAT[1], BRZ[1], BTC[.00477278], CUSDT[8], DOGE[2223.25467897], TRX[3], USD[0.00], USDT[1] | | |
| 07465031 | | CUSDT[1], DOGE[442.69360762], ETH[.02941875], ETHW[.02941875], TRX[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07465033 | | CUSDT[5], DOGE[239.31539638], ETH[.01897846], ETHW[.0187459], SHIB[202610.85878982], USD[0.00] | Yes | |
| 07465036 | | CUSDT[2339.47079902], DOGE[1142.5710496], ETH[.0293364], ETHW[.0293364], TRX[296.07249828], USD[0.62], USDT[0.00000001] | | |
| 07465037 | | CUSDT[6], TRX[1], USD[0.00] | Yes | |
| 07465040 | | CUSDT[1], DOGE[1.00009912], USD[0.00] | | |
| 07465043 | | USD[0.00], USDT[0] | | |
| 07465044 | | CUSDT[4], TRX[1], USD[0.00] | | |
| 07465046 | | BRZ[1], CUSDT[1], USD[0.00] | | |
| 07465048 | | USD[4.43] | Yes | |
| 07465049 | | USD[0.00] | Yes | |
| 07465050 | | BAT[0], BCH[0], BTC[0], DOGE[0], ETH[0], ETHW[0], GRT[0], MATIC[0], MKR[0], NFT (335205636817738098/Lulu Art #004)[1], NFT (344614599788452771/Aselaus)[1], NFT (428784284836206365/New York)[1], NFT (450771664596249019/Bevel Boy #046)[1], NFT (503165840136841176/Beyond The Object #005)[1], NFT (537904214848345841/Solninjas #7088)[1], SHIB[0], SOL[0.00283214], TRX[0], USD[0.00], USDT[0] | Yes | |
| 07465051 | | BRZ[1], TRX[1], USD[0.01] | | |
| 07465053 | | DOGE[493.37657662], KSHIB[183.88216853], SHIB[1547558.717304], USD[0.00] | | |
| 07465055 | | BRZ[1], CUSDT[3], DOGE[334.63287012], USD[0.00] | | |
| 07465056 | | DOGE[0], EUR[0.00], USD[0.09], USDT[0.00000001] | | |
| 07465057 | | CUSDT[3], DOGE[312.48536634], GRT[8.83266741], TRX[2], USD[0.01] | Yes | |
| 07465060 | | CUSDT[4], USD[0.01] | | |
| 07465061 | | BRZ[1], USD[0.00] | | |
| 07465062 | | BRZ[1], CUSDT[5], DOGE[335.67031894], USD[0.00] | | |
| 07465066 | | BAT[213.01080836], BCH[1.06980961], BRZ[2], BTC[.00200202], CUSDT[105.92173317], DOGE[2651.02095362], GRT[220.8780543], NFT (391812239449736995/Iota 1)[1], NFT (487882705383656242/ Gamma #2)[1], NFT (499977766432567522/Eta)[1], NFT (516360476556385700/Australia Ticket Stub #234)[1], NFT (559126013332129143/Zeta)[1], NFT (569174047205985267/Triangle #001)[1], SHIB[1], SOL[5.20553106], SUSHI[12.13036801], TRX[2253.7960525], USD[8.34] | Yes | |
| 07465067 | | DOGE[355.38415369], USD[0.00] | | |
| 07465073 | | CUSDT[1], DOGE[260.26930546], UNI[1.06023098], USD[0.00] | | |
| 07465075 | | CUSDT[1], TRX[1], USD[0.85] | | |
| 07465078 | | CUSDT[2], DOGE[1.51436075], TRX[1], USD[0.00] | | |
| 07465084 | | BRZ[1], CUSDT[1], DOGE[1], ETH[0], ETHW[0], USD[0.00] | | |
| 07465085 | | CUSDT[2], USD[0.00] | | |
| 07465086 | | SOL[.002001], USD[4720.74] | | |
| 07465089 | | CUSDT[7], ETH[.00101142], ETHW[.00101142], SUSHI[0], TRX[3], USD[0.00], USDT[.09932161] | | |
| 07465090 | | DOGE[0], SOL[0], USD[0.00] | | |
| 07465091 | | CUSDT[1], DOGE[555.15056293], USD[0.00] | | |
| 07465092 | | CUSDT[1], USD[0.01], USDT[0] | | |
| 07465093 | | CUSDT[1], DOGE[518.09244888], USD[0.00] | | |
| 07465095 | | DOGE[.60691582], TRX[3], USD[0.00] | | |
| 07465096 | | DOGE[106.68509805], TRX[1], USD[0.00] | | |
| 07465098 | | BRZ[1], CUSDT[23], DOGE[533.88627235], TRX[3], USD[0.37] | Yes | |
| 07465104 | | CUSDT[1], TRX[312.75021972], USD[1.00], USDT[8.93894583] | | |
| 07465106 | | BRZ[1], BTC[.00212554], CUSDT[1], DOGE[.01139606], USD[0.73] | | |
| 07465107 | | BRZ[1], CUSDT[1], TRX[1], USD[0.00] | | |
| 07465109 | | BTC[.00106996], CUSDT[5], DOGE[1], TRX[1], USD[0.00] | | |
| 07465110 | | BCH[0], CUSDT[4], USD[0.39] | Yes | |
| 07465112 | | CUSDT[12], DOGE[193.68806396], ETH[.01349074], ETHW[.01349074], TRX[2], USD[2.59] | | |
| 07465116 | | BAT[1], BTC[0], DOGE[0.00001432], USD[0.00] | | |
| 07465120 | | DOGE[.24292723], USD[0.30] | | |
| 07465123 | | CUSDT[4], DOGE[1], ETH[0], ETHW[0], TRX[4], USD[0.01] | | |
| 07465124 | | CUSDT[6], DOGE[1.00001327], TRX[1], USD[0.94] | | |
| 07465131 | | CUSDT[1], DOGE[1], USD[54.59] | | |
| 07465134 | | CUSDT[2], ETH[0], ETHW[0], TRX[1], USD[0.00] | Yes | |
| 07465136 | | USD[0.30] | Yes | |
| 07465137 | | CUSDT[2], DOGE[44.2005617], USD[13.41] | | |
| 07465138 | | DOGE[2], TRX[0] | | |
| 07465139 | | BTC[.04405581], CUSDT[26], DOGE[796.80808091], ETH[.0513154], ETHW[.05067766], GRT[1.00367791], SHIB[7790952.46177322], TRX[3141.90343258], USD[25.26], USDT[1.09261612] | Yes | |
| 07465140 | | BTC[.00000006], CUSDT[2], DOGE[.00680849], GRT[1.00367791], TRX[164.48743008], USD[0.48] | Yes | |
| 07465141 | | CUSDT[1], DOGE[71.99750859], USD[0.00] | | |
| 07465142 | | CUSDT[2], USD[0.00] | Yes | |
| 07465147 | | BRZ[2], CUSDT[7], GRT[1], TRX[5], USD[0.00], USDT[1.00218503] | | |
| 07465149 | | DOGE[285.83890544], USD[-10.00] | Yes | |
| 07465151 | | DOGE[.00000001], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07465155 | | DOGE[681.1266646], TRX[113.78611305], USD[0.00] | | |
| 07465160 | | CUSDT[3], DOGE[157.06367909], TRX[599.531719], USD[0.00] | | |
| 07465165 | | CUSDT[11], DOGE[.00000566], ETH[.00505177], ETHW[.00498337], SHIB[1], TRX[2], USD[0.00] | Yes | |
| 07465167 | | LTC[0], USD[1.45] | | |
| 07465169 | | DOGE[1], ETH[.00000001], ETHW[0], NFT (445640526982850792/SOLYETIS #4634)[1], NFT (542327063401378577/ApexDucks #4754)[1], SHIB[2], SOL[.00000001], USD[0.00], USDT[0] | Yes | |
| 07465170 | | CUSDT[4], USD[0.00] | | |
| 07465171 | | CUSDT[2052.30240964], DOGE[101.20484199], TRX[481.57004837], USD[0.89] | Yes | |
| 07465175 | | BCH[0], SHIB[93187.10126002], TRX[0], USD[0.00] | Yes | |
| 07465176 | | CUSDT[5], DOGE[273.00404341], USD[0.00] | | |
| 07465178 | | USD[0.01] | | |
| 07465187 | | BRZ[1], CUSDT[21], TRX[4], USD[0.01] | | |
| 07465188 | | CUSDT[2], USD[0.01] | Yes | |
| 07465191 | | BCH[.01406025], CUSDT[2], DOGE[40.27889428], ETH[.00606726], ETHW[.00606726], USD[0.00] | | |
| 07465192 | | TRX[1], USD[0.00] | | |
| 07465193 | | USD[0.01] | | |
| 07465197 | | CUSDT[1], ETH[.11243923], ETHW[.11243923], SUSHI[.00000018], USD[50.00] | | |
| 07465198 | | CUSDT[2000.36817689], DOGE[544.64316038], ETH[.05694915], ETHW[.05694915], TRX[1], USD[150.00] | | |
| 07465199 | | BF_POINT[400], BRZ[2], DOGE[4878.42678715], SOL[15.67990362], TRX[17646.98229349], USD[0.01], USDT[0] | Yes | |
| 07465200 | | BRZ[1], CUSDT[25], DOGE[3], GRT[1], LINK[.42287681], TRX[6], USD[0.00] | | |
| 07465201 | | BTC[0.00288955], DOGE[.4326], USD[1.84] | | |
| 07465202 | | BAT[2], CUSDT[5], DOGE[2929.70758996], GRT[1], TRX[7], USD[19.34] | | |
| 07465205 | | BRZ[1], CUSDT[1], DOGE[0], USD[0.00], USDT[1] | | |
| 07465206 | | CUSDT[1], DOGE[1], USD[0.20] | | |
| 07465208 | | BAT[1.01654297], BRZ[3], BTC[.00000004], CUSDT[2], DOGE[1], ETH[.00000103], ETHW[.00000103], NFT (291564804373128486/David #430)[1], NFT (313049698622525943/SOLYETIS #2975)[1], NFT (370358974940552266/Cool Bean #4325)[1], NFT (371290506244115218/David #160)[1], NFT (415317030764309363/David #594)[1], NFT (427202883429850023/Astral Apes #483)[1], NFT (437149529455256282/#50 Cartman)[1], NFT (459139228080270749/Astral Apes #2384)[1], NFT (490172768120054649/Scoop #617)[1], NFT (501428180077024374/Space Burns #5142)[1], NFT (545102439421049004/DOTB #327)[1], NFT (563326538282326624/DOTB #6276)[1], NFT (575724926227512980/#121 P Mahomes II)[1], SHIB[2], SOL[0.00012670], TRX[3], USD[0.00] | Yes | |
| 07465213 | | DOGE[16.28601868], USD[0.00] | | |
| 07465214 | | DOGE[521.11471817], ETH[0], USD[0.00] | | |
| 07465216 | | CUSDT[1], DOGE[195.36117387], TRX[539.984023], USD[0.00] | | |
| 07465217 | | CUSDT[2], TRX[2], USD[0.00] | | |
| 07465218 | | CUSDT[1], DOGE[1], USD[0.00] | Yes | |
| 07465220 | | CUSDT[1], USD[0.01] | | |
| 07465221 | | BTC[.00000001], TRX[.00418639], USD[0.00], USDT[0.00000001] | | |
| 07465223 | | DOGE[492.024], USD[0.52] | | |
| 07465224 | | BTC[0.00000006], LINK[0], NFT (344358243002475018/Benjamin Franklin Set #1)[1], SHIB[1], SOL[0], TRX[1], USD[0.00] | Yes | |
| 07465228 | | BRZ[1], CUSDT[15], DOGE[1], SHIB[1], TRX[5], USD[0.01] | | |
| 07465229 | | USD[0.01], USDT[0] | | |
| 07465231 | | CUSDT[5], ETH[.01586981], ETHW[.01567829], SHIB[1], USD[135.99] | Yes | |
| 07465232 | | CUSDT[5], TRX[1], USD[0.00] | | |
| 07465233 | | NFT (329469247756078101/Coachella x FTX Weekend 2 #15158)[1] | | |
| 07465234 | | DOGE[1173.31917885], KSHIB[369.87798686], NFT (401121051271073327/Saudi Arabia Ticket Stub #35)[1], NFT (437995612057801973/Barcelona Ticket Stub #2179)[1], SHIB[187908.27596684], USD[0.00] | Yes | |
| 07465235 | | CUSDT[1], DOGE[267.16713126], USD[0.00] | | |
| 07465237 | | CUSDT[2], DOGE[141.62194987], USD[0.00] | | |
| 07465240 | | BRZ[1], CUSDT[11], DOGE[229.96552136], ETH[0], TRX[8], USD[0.00], USDT[1] | | |
| 07465241 | | CUSDT[2], TRX[1], USD[51.58] | | |
| 07465242 | | CUSDT[2], DOGE[499.61299483], USD[0.00] | Yes | |
| 07465244 | | BCH[.47437582], BRZ[1], BTC[.1178417], CUSDT[1], DOGE[3662.33643192], ETH[.92532766], ETHW[.92532766], TRX[4], USD[0.00] | | |
| 07465245 | | BAT[1], CUSDT[9], GRT[1], TRX[3], USD[0.01] | | |
| 07465251 | | DOGE[3551.31448234], SHIB[7606379.95886075], USD[0.00], USDT[0] | | |
| 07465252 | | BAT[0], DOGE[0.24019275], ETH[0], TRX[0], USD[0.01] | | |
| 07465262 | | BRZ[1], CUSDT[5], ETH[.0023233], ETHW[.00229594], GRT[1.00498957], TRX[7], USD[0.00], USDT[1.10375834] | Yes | |
| 07465267 | | CUSDT[2.01395959], SHIB[980330.53655906], USD[0.00] | Yes | |
| 07465270 | | BRZ[1], BTC[.00039444], CUSDT[3], DOGE[1], KSHIB[479.97633033], NFT (295604664326625225/1 more )[1], TRX[0], USD[3.28], YFI[0] | Yes | |
| 07465271 | | CUSDT[3], DOGE[349.11113595], ETH[.019467], ETHW[.019467], TRX[1], USD[0.01] | | |
| 07465273 | | DOGE[7514.31283901], USD[2500.00] | | |
| 07465281 | | CUSDT[1], DOGE[357.00969252], USD[0.00] | | |
| 07465284 | | BRZ[1], BTC[.00053074], CUSDT[2], LTC[1.98062171], SOL[.44942217], TRX[1], USD[0.00] | | |
| 07465287 | | BAT[4], BRZ[3], CUSDT[12], TRX[5.00000631], USD[0.00], USDT[2] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07465292 | | AUD[44.34], BAT[102.35158262], BCH[.20853319], BRZ[122.59102087], CAD[26.80], CUSDT[7328.3535683], DAI[21.95857118], DOGE[16726.08502679], ETH[.04824886], ETHW[.04764694], EUR[18.19], GBP[39.26], GRT[155.75766702], KSHIB[627.49517275], LTC[.99610106], MATIC[71.42889747], SGD[56.84], SHIB[28266970.18649669], SOL[7.82182466], SUSHI[77.15935195], TRX[978.51552106], USD[2.24], USDT[21.96295933] | Yes | |
| 07465294 | | DOGE[78.39190043], TRX[641.04268316], USD[0.00] | | |
| 07465295 | | BRZ[1], DOGE[.18616739], TRX[1], USD[0.60] | | |
| 07465296 | | BRZ[1], CUSDT[4], DOGE[355.65247536], TRX[1759.99990144], USD[0.00] | | |
| 07465298 | | CUSDT[1], DOGE[218.01280584], TRX[279.40107864], USD[0.00] | | |
| 07465299 | | CUSDT[2], DOGE[1948.45825896], USD[0.00] | Yes | |
| 07465300 | | CUSDT[175.661748], TRX[2], USD[0.05] | | |
| 07465301 | | CUSDT[1], DOGE[364.05297261], USD[0.00] | | |
| 07465308 | | CUSDT[1], DOGE[1], TRX[2], USD[0.00] | | |
| 07465310 | | CUSDT[1], TRX[16863.61018474], USD[0.00], USDT[1] | | |
| 07465317 | | USD[0.00] | | |
| 07465318 | | DOGE[1886.35111968], USD[0.00] | | |
| 07465326 | | BAT[2], CUSDT[60], DOGE[1], GRT[1], TRX[1], USD[0.68], USDT[2] | | |
| 07465328 | | CUSDT[2], DOGE[481.07920124], USD[0.00] | Yes | |
| 07465329 | | USD[0.00] | | |
| 07465330 | | USD[31.99], USDT[0] | | |
| 07465331 | | BRZ[2], CUSDT[3], DOGE[1], SUSHI[0], TRX[4], USD[141.29] | Yes | |
| 07465333 | | USD[0.00] | | |
| 07465336 | | BRZ[1], CUSDT[1], DOGE[41.55634668], ETH[.00295734], ETHW[.00295734], LINK[.34096925], LTC[.05474482], SOL[.06357225], TRX[182.4777817], USD[1.18], YFI[.00028491] | | |
| 07465337 | | BRZ[4], CUSDT[10210.00621025], DOGE[5897.08564147], ETH[1.81931691], ETHW[1.81853624], GRT[3.14760421], LTC[1.1542666], MATIC[154.20418151], SHIB[8165562.23142915], SOL[39.85558387], TRX[3857.42847202], USD[0.00] | Yes | |
| 07465340 | | CUSDT[1], DOGE[.00008866], USD[9.95] | | |
| 07465344 | | DOGE[18.3899212], USD[15.00] | | |
| 07465345 | | CUSDT[1], USD[0.00] | | |
| 07465346 | | USD[0.00] | | |
| 07465347 | | BRZ[2], CUSDT[3], DOGE[.00003306], USD[0.01] | | |
| 07465349 | | BCH[0], DOGE[0], LTC[0], SOL[0], USDT[0], YFI[0] | | |
| 07465352 | | TRX[0], USD[0.00] | Yes | |
| 07465357 | | CUSDT[1], USD[0.00], USDT[1] | | |
| 07465358 | | CUSDT[5], DOGE[2926.49837178], SHIB[1], TRX[1], USD[0.00] | Yes | |
| 07465359 | | CUSDT[2], TRX[1], USD[0.00] | | |
| 07465360 | | BRZ[1], CUSDT[3], DOGE[224.0513059], USD[0.66] | | |
| 07465362 | | BRZ[3], BTC[.05217912], CUSDT[12], DOGE[682.40105436], ETH[.68693437], ETHW[.68664595], SHIB[14795878.51514544], SUSHI[1.10002488], TRX[7], USD[16.29], USDT[1.08840352] | Yes | |
| 07465365 | | DOGE[1], USD[1.00] | | |
| 07465369 | | SHIB[2], USD[0.01] | | |
| 07465370 | | CUSDT[1], USD[0.00] | | |
| 07465371 | | SUSHI[1], TRX[88.95303729], USD[0.00] | | |
| 07465374 | | CUSDT[25], NFT (3317581563117088099/limola Ticket Stub #802)[1], SHIB[1], TRX[3], USD[0.01] | Yes | |
| 07465382 | | DOGE[348.68802772], USD[121.01] | | |
| 07465385 | | BTC[.00000229], SUSHI[.396], USD[18.99] | | |
| 07465388 | | CUSDT[2], DOGE[588.31183358], TRX[1], USD[0.00] | | |
| 07465389 | | DOGE[0.00067421], SHIB[.00069532], TRX[0], USD[0.11] | Yes | |
| 07465391 | | BTC[.00000011], USD[0.00] | Yes | |
| 07465396 | | DOGE[0], ETH[.00088403], ETHW[.00087038], MATIC[4.58078799], NFT (4519842949401174804/CryptoAvatar #170)[1], USD[0.00] | Yes | |
| 07465399 | | BRZ[5.07832371], CUSDT[32], DOGE[3], NFT (355057436607206035/ApexDucks #6080)[1], NFT (3997354660337488333/Frog #6579)[1], NFT (4092085896595094279/ApexDucks #6005)[1], NFT (4495033394191859055/Cyber Frogs Ramen)[1], NFT (4561416812804134808/Golden bone pass)[1], SHIB[2], TRX[9], USD[0.00], USDT[0.00000001] | | |
| 07465404 | | BTC[0], DOGE[2], SHIB[456.33646380], SOL[.70865634], USD[1087.79] | Yes | |
| 07465406 | | BTC[0], DOGE[.06308352], TRX[22.908], USD[0.00] | | |
| 07465408 | | DOGE[0] | | |
| 07465412 | | BRZ[1], CUSDT[3], DOGE[1683.51935513], TRX[1], USD[0.00] | | |
| 07465414 | | CUSDT[4], DOGE[.74195136], LTC[.06326613], TRX[2], USD[0.00] | | |
| 07465420 | | BRZ[1], CUSDT[1], DOGE[.05679689], USD[0.00] | | |
| 07465421 | | BTC[0], CUSDT[3.00004004], DOGE[0], USD[5.00] | | |
| 07465422 | | CUSDT[5], DOGE[44.32634141], TRX[105.32998778], USD[0.01] | | |
| 07465430 | | CUSDT[1], DOGE[0], LTC[0], TRX[3], USD[0.01], YFI[0] | Yes | |
| 07465431 | | USD[0.01] | | |
| 07465434 | | BTC[0], DOGE[0], ETH[.00032223], ETHW[.00032223], LTC[0], USD[0.00] | | |
| 07465435 | | USD[55.73] | Yes | |
| 07465436 | | DOGE[0], ETH[0], ETHW[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07465437 | | BRZ[1], CUSDT[8], DOGE[.0000273], ETH[.0051518], ETHW[.0051518], TRX[1], USD[0.05] | | |
| 07465439 | | BTC[.00015746], CUSDT[1], ETH[.01680614], ETHW[.01680614], USD[0.00] | | |
| 07465440 | | CUSDT[5], DOGE[1], USD[0.00] | Yes | |
| 07465441 | | CUSDT[1], TRX[1], USD[0.00] | | |
| 07465444 | | CUSDT[8.29653389], DOGE[3.000548], TRX[1.00724999], USD[0.00], USDT[0] | Yes | |
| 07465447 | | DOGE[138.91223965], TRX[1], USD[0.00] | | |
| 07465452 | | CUSDT[7], DOGE[196.89928829], TRX[1], USD[0.73] | | |
| 07465453 | | NFT (557258414138375061/Furry friends  #2)[1], USD[0.00] | Yes | |
| 07465455 | | CUSDT[1], DOGE[.00002588], TRX[1], USD[0.00] | | |
| 07465459 | | BAT[1], BRZ[1], CUSDT[1], GRT[1], USD[0.00], USDT[1] | | |
| 07465462 | | BTC[.00156467], CUSDT[5], DOGE[.00008612], USD[0.02] | Yes | |
| 07465463 | | USD[0.01] | Yes | |
| 07465467 | | BAT[.0006434], BRZ[4], CUSDT[5], DOGE[1], SHIB[1], SOL[.46229807], TRX[288.79324505], USD[0.00] | Yes | |
| 07465468 | | DOGE[161.756139], USD[0.00] | | |
| 07465475 | | BRZ[2], BTC[.01082132], CAD[0.48], CUSDT[6], DOGE[1.00376651], TRX[2], USD[0.23] | | |
| 07465481 | | CUSDT[5], DOGE[1613.65998959], USD[0.00], USDT[1] | | |
| 07465482 | | BAT[1.01655549], CUSDT[2], TRX[1], USD[0.01], USDT[1.11030948] | Yes | |
| 07465484 | | CUSDT[2], DOGE[4829.21609061], USD[0.01] | Yes | |
| 07465485 | | BTC[0], CUSDT[2], DOGE[0] | | |
| 07465488 | | DOGE[188.97110493], USD[50.00] | | |
| 07465489 | | CUSDT[2], ETH[.01247201], ETHW[.01232153], USD[0.00] | Yes | |
| 07465497 | | CUSDT[2342.79427216], USD[0.02] | | |
| 07465498 | | CUSDT[1], SHIB[335435.90963762], USD[91.96] | Yes | |
| 07465501 | | CUSDT[3], DOGE[507.59051166], TRX[1], USD[0.00] | | |
| 07465502 | | CUSDT[1], DOGE[96.42623653], USD[0.00] | | |
| 07465503 | | CUSDT[1], TRX[215.73244689], USD[0.18] | | |
| 07465504 | | CUSDT[3], USD[0.01] | | |
| 07465505 | | BRZ[1], CUSDT[237.08513676], DOGE[1936.480021], TRX[1], USD[0.00] | | |
| 07465508 | | SHIB[1], TRX[1], USD[0.01] | | |
| 07465509 | | BAT[1.01645316], BCH[1.03578178], BRZ[16.48430315], BTC[.03675355], CUSDT[460.52938004], DOGE[10363.30552787], ETH[.01465937], ETHW[.01448153], LTC[1.03582394], SHIB[10], SOL[23.7408028], TRX[6244.59857892], USD[1.34], USDT[3.25339794] | Yes | |
| 07465512 | | CUSDT[3], DOGE[38.34212387], TRX[1], USD[277.35] | | |
| 07465516 | | CUSDT[2], ETH[0], SOL[1.21025849], TRX[1], USD[0.00] | Yes | |
| 07465517 | | CUSDT[1], DOGE[449.06927922], USD[100.00] | | |
| 07465518 | | DOGE[1], ETH[.00000717], ETHW[.00000717], GRT[1.00313735], MATIC[964.51746239], TRX[5], USD[0.00], USDT[1.10325894] | Yes | |
| 07465519 | | GRT[1], USD[0.00] | | |
| 07465521 | | CUSDT[1], DOGE[.000007], USD[0.00] | | |
| 07465523 | | CUSDT[1], TRX[1], USD[0.00] | | |
| 07465525 | | CUSDT[1], DOGE[12.80417698], ETH[.00146438], ETHW[.00146438], SUSHI[.15835687], USD[0.00] | | |
| 07465527 | | CUSDT[6], DOGE[1842.88494726], ETH[.04156698], ETHW[.04156698], TRX[221.40856989], USD[0.00] | | |
| 07465528 | | CUSDT[1], DOGE[245.50859818], USD[100.00] | | |
| 07465533 | | BAT[0], BCH[0], BRZ[0], BTC[0], CUSDT[0], DAI[0], DOGE[88.57543740], ETH[0], LINK[0], LTC[0], PAXG[0], SOL[0], SUSHI[0], UNI[0], USD[0.00], USDT[0], WBTC[0] | | |
| 07465534 | | CUSDT[5], USD[0.00] | | |
| 07465536 | | NFT (516301040309444614/Warriors 75th Anniversary Icon Edition Diamond #2928)[1] | | |
| 07465544 | | CUSDT[5], DOGE[358.3856836], TRX[253.57929713], USD[0.00] | | |
| 07465546 | | CUSDT[2], DOGE[192.38711103], USD[0.00] | | |
| 07465547 | | CUSDT[2596.50656885], DOGE[2440.06767754], TRX[1], USD[0.00] | Yes | |
| 07465549 | | CUSDT[2], DOGE[.00000104], USD[0.01] | | |
| 07465550 | | CAD[7.10], DOGE[25.09537497], GBP[1.43], USD[17.25] | | |
| 07465551 | | BTC[.00005417] | | |
| 07465552 | | DOGE[60.03696716], TRX[1], USD[0.00] | | |
| 07465558 | | SHIB[1], USD[0.01] | Yes | |
| 07465562 | | CUSDT[2], DOGE[1119.1947065], TRX[1], USD[3.57] | | |
| 07465563 | | DOGE[1735.66095418], TRX[1], USD[0.00] | | |
| 07465565 | | CUSDT[1], DOGE[525.42373059], USD[0.00] | | |
| 07465569 | | BTC[.03268780], CUSDT[0], DOGE[4675.23335347], ETH[0], SHIB[5236981.9874918], USD[100.30] | Yes | |
| 07465572 | | CUSDT[6], DOGE[197.97440366], USD[0.01] | Yes | |
| 07465573 | | BRZ[1], CUSDT[1], DOGE[515.59877874], USD[0.00] | | |
| 07465574 | | BTC[0], DOGE[0], USD[0.19] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07465576 | | CUSDT[3], DOGE[123.83786559], TRX[1], USD[2.50] | | |
| 07465577 | | BAT[1], CUSDT[1], DOGE[3428.56311798], ETH[1.6769886], ETHW[1.6769886], LTC[3.35114999], TRX[2], USD[0.00] | | |
| 07465578 | | DOGE[752.78], USD[0.19] | | |
| 07465579 | | BTC[.00788333], TRX[1], USD[0.00] | | |
| 07465583 | | BRZ[1], GRT[1], TRX[2], USD[0.01], USDT[2] | | |
| 07465584 | | CUSDT[5], ETH[.07797498], ETHW[.07797498], TRX[2], USD[0.01] | | |
| 07465585 | | CUSDT[2], USD[0.01], USDT[1.09144928] | Yes | |
| 07465586 | | CUSDT[3], DOGE[68.79802428], TRX[1], USD[0.00] | Yes | |
| 07465590 | | BRZ[1], CUSDT[2], TRX[1], USD[0.07] | | |
| 07465591 | | DOGE[1075.27046179] | | |
| 07465592 | | CUSDT[2], DOGE[1065.89875434], TRX[1], USD[0.97] | | |
| 07465593 | | CUSDT[1], DOGE[2573.96727009], USD[0.00] | | |
| 07465594 | | BRZ[1], BTC[.00132539], CUSDT[23], DOGE[3366.68641174], TRX[1], USD[0.00] | | |
| 07465595 | | USD[0.00] | Yes | |
| 07465596 | | CUSDT[1], DOGE[158.26898643], USD[0.00] | | |
| 07465597 | | CUSDT[16], SHIB[1], TRX[4], USD[0.00] | | |
| 07465598 | | BRZ[1], CUSDT[2], DOGE[272.79952983], TRX[1], USD[0.00] | | |
| 07465599 | | DOGE[1], USD[0.39], USDT[0] | Yes | |
| 07465600 | | CUSDT[5], DOGE[805.42927588], USD[0.01] | | |
| 07465601 | | BRZ[1], BTC[0], USD[0.00] | | |
| 07465603 | | DOGE[79.20071105], SHIB[56100.37207074], TRX[1], USD[0.00] | Yes | |
| 07465605 | | BRZ[1], CUSDT[1], DOGE[900.71250889], TRX[1], USD[0.00] | | |
| 07465606 | | DOGE[1], SHIB[1], USD[0.00], USDT[0] | Yes | |
| 07465610 | | CUSDT[2], DOGE[181.67032313], USD[0.00] | | |
| 07465611 | | CUSDT[1], GRT[1], TRX[238.21531987], USD[164.27] | | |
| 07465613 | | BCH[.01183571], BRZ[87.54571814], BTC[.00053292], CUSDT[610.29650088], DAI[2.18458924], DOGE[80.10706021], ETH[.02282549], ETHW[.02253821], KSHIB[383.53779093], LINK[.21655562], SHIB[101631.18996771], SOL[.09939227], TRX[119.16545954], UNI[.22213356], USD[0.00], USDT[2.20753672], YFI[.00007113] | Yes | |
| 07465617 | | CUSDT[5], DOGE[1082.44419226], TRX[1], USD[0.00] | | |
| 07465620 | | MATIC[8.53555511], USD[0.00] | Yes | |
| 07465621 | | CUSDT[3], DOGE[.0000043], SHIB[1639318.79692728], USD[0.00] | Yes | |
| 07465622 | | BCH[.00021256], DOGE[257.57422197], USD[0.00] | | |
| 07465624 | | CUSDT[1], DOGE[538.42897543], TRX[1], USD[0.00] | | |
| 07465626 | | CUSDT[2], DOGE[60.18650116], TRX[1], USD[0.01] | | |
| 07465627 | | BAT[3], BRZ[4], BTC[.2903861], CUSDT[1], DOGE[3], ETH[3.97428983], ETHW[3.97428983], SOL[10.08033839], TRX[5], USD[0.00], USDT[1] | | |
| 07465629 | | BRZ[2], CUSDT[3], GRT[2], TRX[4], USD[0.00], USDT[2] | | |
| 07465633 | | BRZ[1], CUSDT[2], USD[0.00] | | |
| 07465636 | | DOGE[0], ETH[0], SOL[0], USD[0.01] | | |
| 07465637 | | CUSDT[1], USD[0.01] | | |
| 07465638 | | CUSDT[9], ETH[.08119996], ETHW[.08019893], GRT[10.7676206], TRX[140.39014609], USD[0.29] | Yes | |
| 07465640 | | CUSDT[2], DOGE[111.9989096], USD[0.00] | | |
| 07465644 | | BRZ[1], CUSDT[6], DOGE[1725.61662279], TRX[2], USD[0.00] | Yes | |
| 07465648 | | ETH[0], SOL[0], USD[1.00], USDT[0.00000097] | | |
| 07465649 | | CUSDT[1], DOGE[3.37374743], TRX[1], USD[0.01] | | |
| 07465650 | | BRZ[1], CUSDT[544.10805223], DOGE[1179.46541636], SHIB[8683234.57771388], USD[0.00] | Yes | |
| 07465652 | | CUSDT[1], DOGE[185.4050756], USD[50.00] | | |
| 07465654 | | CUSDT[2], DOGE[684.26246782], TRX[61.68294986], USD[0.00], USDT[9.94407343] | | |
| 07465656 | | AVAX[.00002273], ETH[.00006112], USD[44569.41], USDT[.06014405] | Yes | |
| 07465657 | | DOGE[36.74032219], TRX[1], USD[0.00] | | |
| 07465660 | | CUSDT[7], DOGE[282.39661304], ETH[.04806057], ETHW[.04806057], USD[30.00] | | |
| 07465662 | | BTC[0], CUSDT[6], DOGE[1], TRX[3], USD[0.00] | | |
| 07465665 | | BAT[1], BRZ[2], CUSDT[5], DOGE[13943.02488261], USD[0.00], USDT[1] | | |
| 07465666 | | BRZ[1], BTC[0], CUSDT[1], DOGE[0], TRX[0], USD[0.00], USDT[0] | | |
| 07465668 | | CUSDT[2], DOGE[647.66023254], USD[0.00] | | |
| 07465670 | | BRZ[1], BTC[.00618249], CUSDT[6], DOGE[2], TRX[1], USD[0.00] | | |
| 07465671 | | CUSDT[1], DOGE[160.07865624], USD[0.00] | | |
| 07465672 | | BRZ[1], CUSDT[1], SOL[5.94130749], USD[0.00] | Yes | |
| 07465673 | | BF_POINT[100] | | |
| 07465681 | | CUSDT[3], DOGE[1507.48334393], TRX[777.02315591], USD[0.00] | | |
| 07465682 | | BCH[0], BTC[0], DOGE[0.00001464], ETH[.0024948], EUR[0.00], SHIB[0], TRX[0], USD[0.00], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07465684 | | USD[0.01], USDT[0] | | |
| 07465690 | | BTC[.00525664], CUSDT[1], DOGE[200.50992773], USDT[0] | Yes | |
| 07465692 | | CUSDT[7], DOGE[2], USD[0.01] | | |
| 07465700 | | CUSDT[3], DOGE[1000.16497645], USD[0.13] | | |
| 07465702 | | ETH[.0000055], SHIB[14], USD[5304.61], USDT[0] | Yes | |
| 07465704 | | DOGE[1.01387551], TRX[.09581195], USD[0.82] | Yes | |
| 07465705 | | BTC[.00015865], DOGE[82.85805639], USD[0.00] | | |
| 07465707 | | LTC[.06983127], TRX[268.58824729], USD[0.00], USDT[0] | | |
| 07465719 | | CUSDT[1], DOGE[436.62221274], USD[0.00] | Yes | |
| 07465722 | | CUSDT[1], DOGE[338.55970457], USD[0.00] | | |
| 07465724 | | BRZ[2], CUSDT[18], DOGE[.20304943], TRX[2], USD[0.01] | | |
| 07465725 | | BAT[1], BCH[1.52497167], BRZ[4], BTC[.02734216], CUSDT[3], DOGE[3873.33749115], ETH[2.0941732], ETHW[2.0941732], GRT[1], MATIC[153.93700035], SHIB[1], SUSHI[6.99587865], TRX[1011.72737218], USD[25.00], USDT[2] | | |
| 07465731 | | CUSDT[2], DOGE[924.32346735], USD[0.00] | | |
| 07465732 | | USDT[0.00017443] | | |
| 07465733 | | CUSDT[2], DOGE[2103.015736], USD[50.00] | | |
| 07465737 | | CUSDT[11], TRX[2], USD[0.00] | | |
| 07465738 | | CUSDT[3], DOGE[13.27824103], TRX[2], USD[0.92] | | |
| 07465739 | | BRZ[5.07952967], CUSDT[15], DOGE[3], GRT[.0299691], SHIB[1], TRX[0], USD[0.00], USDT[0] | Yes | |
| 07465741 | | DOGE[48.5215625], LTC[.03551584], USD[0.00] | | |
| 07465742 | | CUSDT[1], DOGE[52.61566224], USD[0.00] | | |
| 07465752 | | CUSDT[2], DOGE[.30368576], SHIB[444247.00133274], TRX[2], UNI[1], USD[0.03] | | |
| 07465754 | | CUSDT[1], DOGE[1], TRX[5501.74309842], USD[0.00] | | |
| 07465755 | | CUSDT[2], DOGE[.00001284], USD[0.00] | | |
| 07465756 | | BRZ[1], CUSDT[4], DOGE[1.82644512], TRX[2], USD[0.32] | | |
| 07465760 | | BF_POINT[100], BRZ[.00480471], DOGE[.00001919], ETH[.00000001], ETHW[.00000001], GRT[.00008509], LINK[.00008976], MATIC[.00009827], TRX[.00006236], UNI[.00000001], USD[0.04], USDT[0.00002955] | Yes | |
| 07465763 | | BTC[.00047165], CUSDT[4], DOGE[77.23751985], USD[0.18] | Yes | |
| 07465764 | | CUSDT[774.94730734], SHIB[1062803.35607333], TRX[1363.14014858], USD[0.00] | Yes | |
| 07465767 | | USD[0.01] | | |
| 07465768 | | BCH[.00918034], DOGE[38.81084537], USD[0.00] | Yes | |
| 07465773 | | AVAX[1.2628564], BRZ[1], BTC[.00113155], DOGE[1], ETHW[0], SOL[78.11679973], USD[0.00], USDT[0] | Yes | |
| 07465775 | | CUSDT[2], DOGE[200.56188917], ETH[.00955563], ETHW[.00955563], TRX[1], USD[16.01] | | |
| 07465777 | | CUSDT[1], DOGE[184.28780595], TRX[948.01458996], USD[0.00] | | |
| 07465778 | | CUSDT[2], DOGE[397.81761794], ETH[.00721927], ETHW[.00721927], SOL[3.61018349], USD[0.00] | | |
| 07465779 | | CUSDT[1], DOGE[219.49871468], USD[0.00] | | |
| 07465780 | | DOGE[496.37371425], TRX[1], USD[0.00] | | |
| 07465781 | | SOL[0], USD[0.03] | | |
| 07465785 | | CUSDT[2], TRX[1], USD[13.26] | | |
| 07465786 | | CUSDT[12], DOGE[403.02333196], SHIB[491228.07017543], TRX[4], USD[0.00] | | |
| 07465787 | | CUSDT[5], TRX[1], USD[0.00] | Yes | |
| 07465788 | | BRZ[60.93568527], CUSDT[522.47013076], DOGE[1.94488315], TRX[1], USD[0.00] | Yes | |
| 07465791 | | CUSDT[1], DOGE[76.48423392], USD[0.00] | | |
| 07465792 | | CUSDT[1], TRX[1], USD[0.01] | | |
| 07465795 | | BRZ[1], CUSDT[8], DOGE[2852.89614147], TRX[4], USD[0.01] | Yes | |
| 07465796 | | USD[0.00] | Yes | |
| 07465797 | | USD[0.00] | | |
| 07465798 | | USD[0.01], USDT[0.00000001] | | |
| 07465800 | | CUSDT[1], DOGE[186.31633928], USD[0.00] | | |
| 07465801 | | ETH[0], USD[0.08], USDT[0] | | |
| 07465802 | | BRZ[1], CUSDT[3], DOGE[516.27599736], TRX[740.95634543], USD[16.63] | Yes | |
| 07465803 | | BAT[1.0165555], BRZ[4], CUSDT[5], DOGE[10264.81731176], GRT[1.00367791], TRX[3], USD[0.00] | Yes | |
| 07465804 | | CUSDT[1], DOGE[1638.52321505], USD[0.00], USDT[1] | | |
| 07465805 | | CUSDT[1], ETH[.00000001], ETHW[0], TRX[1], USD[0.01], USDT[1] | | |
| 07465810 | | CUSDT[2], DOGE[68.61034531], USD[0.27] | | |
| 07465811 | | BTC[.0027554], CUSDT[6], DOGE[54.80784944], TRX[323.7140285], USD[0.00] | Yes | |
| 07465812 | | CUSDT[0], DOGE[0], USD[0.00] | | |
| 07465815 | | CUSDT[11.51983745], DOGE[51.63146319], TRX[.00042806], USD[0.00] | | |
| 07465816 | | CUSDT[1], DOGE[1], USD[0.01] | | |
| 07465817 | | CUSDT[2], DOGE[335.56410897], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07465818 | | DOGE[1], USD[0.00] | | |
| 07465821 | | CUSDT[4], DOGE[197.70894196], USD[0.00] | | |
| 07465822 | | BRZ[1], CUSDT[1], DOGE[9548.58778992], USD[0.00] | | |
| 07465823 | | BF_POINT[200], BTC[0], ETH[.00000001], ETHW[0], SOL[0], USD[0.00], USDT[0] | Yes | |
| 07465825 | | CUSDT[2], USD[0.01] | Yes | |
| 07465828 | | BAT[1], CUSDT[2], DOGE[.37944373], TRX[1], USD[13.14] | | |
| 07465829 | | BAT[1], CUSDT[3], TRX[3], USD[0.01] | | |
| 07465830 | | TRX[2], USD[0.74] | | |
| 07465831 | | CUSDT[4], TRX[1], USD[0.02] | Yes | |
| 07465841 | | CUSDT[2], DOGE[.60783488], SHIB[1406417.82466143], TRX[1], USD[0.00] | | |
| 07465842 | | DOGE[.799], MATIC[1.84003949], SOL[.02715], USD[1191.23] | | |
| 07465844 | | AAVE[1.30371714], BRZ[2], CUSDT[1], DOGE[833.08143581], ETH[1.08521737], ETHW[1.08476151], TRX[11274.65598751], USD[0.00], USDT[2.18118485] | Yes | |
| 07465845 | | BRZ[1], BTC[.00160056], DOGE[393.88450381], ETH[.04060155], ETHW[.04060155], TRX[57.60947618], USD[0.00] | | |
| 07465846 | | BTC[.0000347], USD[0.29] | | |
| 07465850 | | BRZ[1], CUSDT[3], USD[0.01] | | |
| 07465855 | | CUSDT[2], USD[0.04], USDT[.87644162] | | |
| 07465857 | | BRZ[1], CUSDT[7], DOGE[2.48771083], MATIC[.00000959], SOL[.00000132], TRX[4], USD[13.70] | Yes | |
| 07465858 | | BAT[0], BCH[0], CUSDT[13], DOGE[0], SOL[0], SUSHI[60.77670305], TRX[3], USD[0.00] | Yes | |
| 07465859 | | BRZ[1], CUSDT[1], DOGE[560.68179881], USD[0.00] | | |
| 07465860 | | CUSDT[2], DOGE[86.44038371], USD[0.00] | | |
| 07465861 | | CUSDT[2], DOGE[3846.38520238], USD[0.00] | | |
| 07465864 | | CUSDT[3], DOGE[393.14283515], TRX[1], USD[0.00] | Yes | |
| 07465865 | | BTC[0.00034805], CUSDT[48.89472509], DOGE[7.87474643], USD[14.75] | | |
| 07465867 | | BCH[.000428], ETH[.00010431], ETHW[0.00010431], SOL[.0348], TRX[.284], USD[3.17] | | |
| 07465869 | | CUSDT[1], DOGE[6492.67020017], USD[0.00] | | |
| 07465872 | | DOGE[38.40462195], USD[0.00] | | |
| 07465875 | | CUSDT[3], DOGE[1], TRX[4], USD[0.01] | | |
| 07465880 | | BTC[.00050661], CUSDT[1], DOGE[92.36819557], LINK[.45110115], TRX[3], USD[0.00], USDT[0] | Yes | |
| 07465881 | | CUSDT[6], KSHIB[387.30026925], SHIB[1703967.60861144], TRX[2.00471074], USD[0.00] | Yes | |
| 07465883 | | BCH[0], TRX[2], USD[0.00], USDT[0] | | |
| 07465884 | | DOGE[105.36924124], TRX[1], USD[5.00] | | |
| 07465887 | | BRZ[1], DOGE[993.26910014], TRX[1], USD[0.00] | Yes | |
| 07465888 | | CUSDT[1], DOGE[2498.45264581], USD[0.00] | | |
| 07465896 | | BRZ[1], USD[0.00] | | |
| 07465901 | | CUSDT[7], TRX[0], USD[0.01] | | |
| 07465903 | | BRZ[2], CUSDT[3], TRX[2], USD[0.00] | | |
| 07465910 | | LTC[.00988771], USD[50.15, USDT[0] | | |
| 07465914 | | CUSDT[1], DOGE[1], USD[0.00] | | |
| 07465916 | | BCH[0], DOGE[0], ETH[0], ETHW[0], SOL[0] | | |
| 07465917 | | BRZ[3], CUSDT[4], GRT[2], TRX[2], USD[0.00], USDT[1] | | |
| 07465920 | | BRZ[1], CUSDT[5], DOGE[1], GRT[1], TRX[1], USD[0.01] | | |
| 07465921 | | DOGE[7945.017], USD[0.30] | | |
| 07465924 | | DOGE[1], TRX[2], USD[0.00] | Yes | |
| 07465925 | | DOGE[7529.9585665], SHIB[20755877.63984065], USD[0.00] | | |
| 07465926 | | BRZ[1], CUSDT[6], DOGE[.00001522], TRX[5], USD[0.00] | Yes | |
| 07465929 | | CUSDT[3], DOGE[8.89280067], TRX[1], USD[0.99] | Yes | |
| 07465930 | | CUSDT[1], DOGE[117.9521043], USD[0.02] | | |
| 07465933 | | BRZ[1], CUSDT[3], TRX[1], USD[0.01], USDT[1] | | |
| 07465934 | | CUSDT[1], DOGE[343.1381632], USD[0.00] | | |
| 07465935 | | DOGE[0], SHIB[527.64845024], USD[0.00] | Yes | |
| 07465936 | | CUSDT[1], DOGE[336.14963968], USD[0.00] | | |
| 07465937 | | CUSDT[1], DOGE[4663.11826682], USD[0.00] | | |
| 07465938 | | BTC[0], ETH[0], KSHIB[0], USD[0.09] | Yes | |
| 07465942 | | BRZ[1], CUSDT[2], DOGE[9938.44109062], GRT[1], SOL[31.82044137], TRX[3], USD[0.00] | | |
| 07465945 | | DOGE[2162.24619893], TRX[1474.46173299], USD[0.00] | | |
| 07465946 | | DOGE[66.07520837], USD[0.00] | | |
| 07465947 | | BRZ[0], CAD[0.00], CUSDT[0], DOGE[0.10876382], ETH[0], LINK[0], LTC[0], PAXG[0], TRX[0], USD[0.00] | | |
| 07465950 | | BTC[.01193867], CUSDT[1], SHIB[1], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07465951 | | BRZ[1], DOGE[3130.26472389], USD[0.29] | Yes | |
| 07465953 | | BTC[.00000009], CUSDT[5], DOGE[1], ETH[.0000028], ETHW[.30641526], GRT[1.00367791], SHIB[1], TRX[2], USD[383.38], USDT[1.01451513] | | |
| 07465955 | | DOGE[465.132], USD[0.05] | | |
| 07465956 | | TRX[1], USD[0.00], USDT[1] | | |
| 07465957 | | USD[0.02] | | |
| 07465959 | | BRZ[4], CUSDT[13], DOGE[2], TRX[6], USD[0.00], USDT[0] | Yes | |
| 07465960 | | BAT[1], BRZ[1], CUSDT[3], DOGE[1], TRX[2], USD[0.00] | | |
| 07465962 | | CUSDT[1], DOGE[146.82256012], USD[50.00] | | |
| 07465965 | | CUSDT[1], DOGE[.0000274], TRX[1], USD[0.00] | | |
| 07465967 | | CUSDT[4], DOGE[770.08615684], USD[0.00] | | |
| 07465968 | | USD[0.00] | | |
| 07465969 | | USD[0.00] | | |
| 07465970 | | CUSDT[3], TRX[1], USD[0.00] | | |
| 07465974 | | USD[0.01] | | |
| 07465978 | | CUSDT[1], DOGE[385.87980885], USD[0.00] | | |
| 07465980 | | CUSDT[5], USD[0.00] | | |
| 07465981 | | CUSDT[46.28752583], DOGE[34.47860105], SHIB[196233.94166335], TRX[2], USD[0.03] | Yes | |
| 07465982 | | CUSDT[1.00001072], DOGE[0], TRX[0.05571132], USD[0.00] | | |
| 07465983 | | BRZ[1], CUSDT[3], DOGE[.0216639], TRX[1], USD[572.67] | Yes | |
| 07465986 | | CUSDT[2], DOGE[281.04696824], SOL[2.1672179], USD[0.00] | | |
| 07465987 | | CUSDT[14], DOGE[.81366497], TRX[4], USD[0.00], USDT[1] | | |
| 07465988 | | TRX[1], USD[0.00] | | |
| 07465989 | | USD[0.01], USDT[0] | | |
| 07465992 | | BAT[1], CUSDT[77.36416466], SHIB[3], TRX[3.8298337], USD[0.02] | Yes | |
| 07465994 | | DOGE[7732.44894838], TRX[1], USD[0.00], USDT[0] | | |
| 07465995 | | SHIB[3358717.82097039], USD[0.00] | Yes | |
| 07465996 | | DOGE[39.52806007], TRX[63.63364127], USD[0.00] | | |
| 07466001 | | USD[0.00] | | |
| 07466002 | | USD[100.00] | | |
| 07466005 | | ALGO[91.69106538], DOGE[1], ETH[.0030763], SHIB[2], USD[0.88], USDT[0] | Yes | |
| 07466006 | | USD[0.01] | | |
| 07466009 | | CUSDT[1], USD[0.00] | | |
| 07466011 | | CUSDT[1], DOGE[390.90299921], USD[0.00] | | |
| 07466014 | | BRZ[1], CUSDT[3], USD[48.48] | Yes | |
| 07466015 | | CUSDT[1], USD[0.00] | | |
| 07466016 | | BTC[0], ETH[0], SOL[0], USD[0.00] | | |
| 07466019 | | DOGE[398.43536548], USD[0.00] | | |
| 07466020 | | CUSDT[1], TRX[1], USD[0.00] | | |
| 07466021 | | DOGE[292.51741425], USD[0.00] | | |
| 07466024 | | CUSDT[1], DOGE[1], TRX[1], USD[0.01] | Yes | |
| 07466025 | | DAI[.99371215], DOGE[3.42119492], ETH[.00047808], ETHW[.00047808], USD[0.05], USDT[15.68372679] | | |
| 07466031 | | DOGE[77.06212736], USD[0.00] | | |
| 07466033 | | CUSDT[2], DOGE[.0000827], TRX[2], USD[0.00], USDT[.99410928] | | |
| 07466034 | | USD[0.01] | | |
| 07466035 | | CUSDT[1], DOGE[126.87688516], USD[0.00] | | |
| 07466038 | | CUSDT[1], USD[0.00] | | |
| 07466041 | | CUSDT[1], DOGE[975.74593788], USD[0.00] | | |
| 07466043 | | CUSDT[11], DOGE[2], TRX[3], USD[0.00] | | |
| 07466046 | | USD[0.00] | | |
| 07466049 | | CUSDT[4], USD[0.00] | | |
| 07466055 | | BRZ[1], CUSDT[5], KSHIB[1099.63751535], TRX[4], USD[0.00] | | |
| 07466057 | | CUSDT[1], TRX[579.24067455], USD[0.00] | | |
| 07466058 | | USD[0.01] | | |
| 07466062 | | CUSDT[1], DOGE[190.76836767], TRX[943.00401557], USD[0.00] | | |
| 07466064 | | AAVE[0], AUD[0.00], BAT[0], BCH[0], BRZ[0], BTC[0], DAI[0], DOGE[0], ETH[0], GRT[0], LTC[0], PAXG[0], SOL[0], SUSHI[0], TRX[0], USD[0.00], USDT[0], YFI[0] | | |
| 07466067 | | MATIC[216.22789593], SHIB[2], TRX[1], USD[12.13] | Yes | |
| 07466071 | | BRZ[1], DOGE[348.48178208], USD[0.00] | Yes | |
| 07466073 | | CUSDT[1], USD[0.53] | | |

Amended Schedule F-27 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07466074 | | CUSDT[2], DOGE[.99268467], USD[0.14] | | |
| 07466075 | | USD[0.01] | | |
| 07466077 | | BTC[0.04814892], DOGE[1106.44827402], ETH[6.18250307], ETHW[6.18007699], GRT[1737.79846026], LTC[23.98077741], SHIB[0], SOL[15.92031031], USD[0.00] | Yes | |
| 07466079 | | BAT[0], DOGE[0, ETH[0], GRT[0], LINK[0], SOL[0], SUSHI[0], USD[0.73], YFI[0] | | |
| 07466089 | | CUSDT[8], DOGE[330.25856803], USD[0.00] | | |
| 07466090 | | BTC[0], DOGE[1], SHIB[4343009.77357216], USD[0.00] | Yes | |
| 07466093 | | DOGE[0], USD[0.04] | | |
| 07466095 | | BRZ[3], CUSDT[58.35540115], DOGE[1], TRX[8.00087675], USD[53.62] | Yes | |
| 07466100 | | CUSDT[1], DOGE[218.47771243], USD[0.00] | Yes | |
| 07466102 | | BTC[.09358512], CUSDT[6], DOGE[4486.20039795], TRX[4566.39426233], USD[0.00] | | |
| 07466103 | | USD[0.00] | | |
| 07466105 | | CUSDT[2], DOGE[101.90920424], USD[0.00] | | |
| 07466106 | | CUSDT[2], USD[0.00] | Yes | |
| 07466107 | | BTC[0.00031329], CUSDT[2], DOGE[52.48295181] | | |
| 07466115 | | BTC[0.00006102], DOGE[.614], TRX[.804], USD[2.12] | | |
| 07466116 | | BRZ[1], CUSDT[1], DOGE[1], TRX[1], USD[1.00], USDT[1] | | |
| 07466123 | | BRZ[1], CUSDT[4], DOGE[0], USD[0.01] | | |
| 07466128 | | CUSDT[1], DOGE[192.23738944], USD[0.00] | Yes | |
| 07466129 | | BTC[.0000048], DOGE[65289.12056651], ETH[.0002], ETHW[.0002], SOL[.0715], USD[0.00] | | |
| 07466132 | | CUSDT[1], DOGE[313.5811199], USD[0.00] | | |
| 07466134 | | CUSDT[1], DOGE[.00000983], SHIB[1513731.32549527], USD[100.00] | | |
| 07466137 | | USD[0.00] | | |
| 07466138 | | USD[0.00] | | |
| 07466140 | | CUSDT[2], USD[0.00] | | |
| 07466143 | | BRZ[1], CUSDT[4], DOGE[.00003229], TRX[3], USD[0.00] | | |
| 07466146 | | CUSDT[2], DOGE[2.31708993], USD[0.01] | | |
| 07466149 | | DOGE[0], USD[0.00] | | |
| 07466150 | | CUSDT[1], SHIB[10148071.09414454], USD[0.00] | Yes | |
| 07466154 | | CUSDT[2], DOGE[446.86389087], USD[0.00] | | |
| 07466155 | | BRZ[2], CUSDT[2], DOGE[1], GRT[1.00367791], TRX[3], USD[0.00] | Yes | |
| 07466158 | | BCH[0], DOGE[0], LTC[0.00003179], SGD[0.00], SHIB[1], USD[0.00] | Yes | |
| 07466159 | | USD[10.61] | Yes | |
| 07466160 | | CUSDT[1], DOGE[95.15501487], USD[0.00] | | |
| 07466163 | | BCH[0], CUSDT[10], DOGE[42.76565217], TRX[36.63182333], USD[0.00], USDT[0], YFI[0] | | |
| 07466166 | | BTC[0], ETH[0.00000001], ETHW[0], LTC[0], USD[0.93], WBTC[0] | | |
| 07466170 | | BTC[.0000008], DOGE[3808.74402115], ETH[0.00074999], ETHW[0.00074999], LINK[.0412], LTC[.00116], USD[0.25], USDT[0.00585667] | | |
| 07466171 | | CUSDT[2], USD[0.72] | | |
| 07466172 | | DOGE[0], LTC[0], PAXG[0], SOL[0], TRX[1.31159249], USD[0.00] | Yes | |
| 07466173 | | CUSDT[5], USD[0.00] | | |
| 07466175 | | CUSDT[1], DOGE[697.47981076], TRX[1], USD[0.00] | | |
| 07466177 | | BTC[.00017609], USD[0.00] | | |
| 07466179 | | CUSDT[2], DOGE[1247.8032522], ETH[1.09125329], ETHW[1.09125329], SHIB[1], TRX[1], USD[2.35] | | |
| 07466182 | | CUSDT[1], DOGE[1], USD[0.00] | Yes | |
| 07466183 | | CUSDT[2], SHIB[2], TRX[3], USD[247.88] | Yes | |
| 07466184 | | CUSDT[1], LINK[.00047617], USD[0.00], USDT[0] | | |
| 07466185 | | BRZ[2], CUSDT[22], MATIC[94.57129103], SOL[.00677407], TRX[1986.04575144], USD[0.58] | | |
| 07466186 | | CUSDT[472.66966708], DOGE[1719.86899864], TRX[3], USD[0.00] | | |
| 07466189 | | BRZ[9], CUSDT[4], DOGE[3], SOL[.00013479], TRX[6], USD[0.01], USDT[2] | | |
| 07466190 | | CUSDT[6], DOGE[.65493906], USD[0.48] | | |
| 07466192 | | USD[0.00] | | |
| 07466194 | | BTC[0], ETH[.00000043], ETHW[.00000043], LINK[0], SHIB[27114.09249912], SOL[0], USD[0.01] | Yes | |
| 07466195 | | CUSDT[1], DOGE[1.56055571], USD[0.00] | | |
| 07466196 | | BRZ[1], CUSDT[1], TRX[4], USD[0.01] | | |
| 07466199 | | CUSDT[1], DOGE[148.69099805], USD[0.00] | | |
| 07466200 | | CUSDT[1], TRX[2], USD[0.01] | | |
| 07466203 | | CUSDT[2], DOGE[2304.75473214], USD[0.00] | | |
| 07466206 | | CUSDT[3], DOGE[70.0523098], SOL[.35369019], TRX[1], USD[20.16] | | |
| 07466207 | | CUSDT[2], DOGE[.49738219], USD[77.63] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07466208 | | BCH[0], BRZ[2], BTC[0], CUSDT[12], DOGE[0], ETH[0], TRX[9], USD[0.00] | | |
| 07466211 | | CUSDT[2], KSHIB[2258.66000333], TRX[1], USD[0.00] | | |
| 07466212 | | BRZ[2], CUSDT[2], DOGE[4505.03789306], TRX[3], USD[403.29] | | |
| 07466213 | | DOGE[3005.32389032], USD[0.00] | Yes | |
| 07466217 | | BRZ[1], CUSDT[4], DOGE[1949.42475241], ETH[.04165324], ETHW[.0411334], SUSHI[10.65026134], USD[0.17] | Yes | |
| 07466220 | | CUSDT[1], DOGE[78.97201496], USD[0.00] | | |
| 07466223 | | BRZ[1], CUSDT[7], DOGE[1665.82914391], TRX[2], USD[0.00] | Yes | |
| 07466226 | | CUSDT[1], SHIB[1], USD[0.00] | | |
| 07466231 | | CUSDT[3], USD[0.00] | | |
| 07466233 | | CUSDT[5], DOGE[230.84813384], TRX[1], USD[0.71] | | |
| 07466234 | | GRT[0], TRX[.12], USD[0.00], USDT[.0089303] | | |
| 07466241 | | CUSDT[1], USD[0.00] | | |
| 07466242 | | BTC[0], SOL[0.00055570], USD[0.00] | | |
| 07466244 | | SOL[0], TRX[1], USD[0.00] | | |
| 07466245 | | ETH[.08994265], ETHW[.08994265], LTC[0], TRX[375.82573857], USD[0.00] | | |
| 07466249 | | BRZ[1], CUSDT[5178.44154874], DOGE[2491.03685118], ETH[.03146919], ETHW[.03107713], MATIC[.15623], SHIB[1453.31160031], USD[119.10] | Yes | |
| 07466250 | | BRZ[1], DOGE[1], TRX[2], USD[0.01] | | |
| 07466252 | | DOGE[1], USD[0.00] | | |
| 07466254 | | ETH[.00000001], ETHW[0], USD[0.00] | Yes | |
| 07466258 | | CUSDT[2], USD[0.01] | | |
| 07466259 | | BRZ[3], CUSDT[50.83364735], SHIB[875772.35355173], TRX[2], USD[0.17], USDT[0] | | |
| 07466266 | | CUSDT[7], TRX[1], USD[0.00] | | |
| 07466268 | | CUSDT[1], DOGE[1.00000952], KSHIB[286.90942637], USD[0.00] | Yes | |
| 07466272 | Contingent, Disputed | BCH[0], SOL[0], USD[0.00], USDT[0.00000031] | | |
| 07466276 | | USD[2999.00] | | |
| 07466277 | | CUSDT[1], DOGE[251.94919572], USD[0.04] | Yes | |
| 07466278 | | USD[0.00], USDT[0] | | |
| 07466279 | | BCH[.04896733], BRZ[2], CUSDT[13], DOGE[1477.28995677], ETH[.01944358], ETHW[.01919716], LINK[.2696122], SHIB[395473.1154109], TRX[713.73309982], USD[0.49], USDT[54.89678672] | Yes | |
| 07466287 | | BRZ[2], CUSDT[107.35065944], DOGE[13], LINK[1], TRX[92.54552187], USD[0.00] | | |
| 07466289 | | MATIC[1.48953124], USD[0.00] | | |
| 07466290 | | DOGE[277.59891925], TRX[1], USD[0.00] | | |
| 07466291 | | BRZ[1], CUSDT[2.08416447], DOGE[3.75375063], SOL[.00001311], SUSHI[.00945786], TRX[.56439292], USD[0.04], USDT[1.10075856] | Yes | |
| 07466296 | | CUSDT[7], DOGE[329.7177145], ETH[.01488942], ETHW[.01488942], USD[2.23] | | |
| 07466305 | | CUSDT[7], DOGE[704.84529522], USD[0.53] | | |
| 07466307 | Contingent, Disputed | BTC[.00040063], CUSDT[1253.5938836], DOGE[2231.92297959], ETH[.04363687], ETHW[.04309375], GRT[222.3774357], LTC[.1234993], PAXG[.0243678], SHIB[654499.04724916], TRX[4], UNI[5.81516044], USD[0.00] | Yes | |
| 07466308 | | BRZ[2], CUSDT[1], DOGE[1], USD[0.00] | | |
| 07466309 | | CUSDT[1], USD[0.00] | | |
| 07466316 | | USD[0.41] | Yes | |
| 07466318 | | CUSDT[3], DOGE[1313.18518169], USD[0.00] | | |
| 07466320 | | BRZ[1], CUSDT[4], DAI[54.57756938], DOGE[1235.6102147], SOL[1.2488466], TRX[1], USD[109.96] | Yes | |
| 07466322 | | BAT[1], CUSDT[2], GRT[3.19037064], SHIB[1], TRX[2], USD[569.45] | Yes | |
| 07466324 | | CUSDT[1], DOGE[588.36405932], USD[0.00] | | |
| 07466325 | | BAT[1], BRZ[2], TRX[1], USD[0.00] | | |
| 07466326 | | CUSDT[6], SHIB[3779290.4935752], SOL[.000015], TRX[2], USD[0.00] | | |
| 07466327 | | TRX[2], USD[0.78] | | |
| 07466328 | | BF_POINT[100], BTC[0], NFT (397794176333302800/Coachella x FTX Weekend 1 #27525)[1], NFT (477553085736359964/Coachella x FTX Weekend 2 #21359)[1], USD[0.00] | | |
| 07466330 | | CUSDT[1], USD[0.00] | | |
| 07466332 | | USD[0.24] | | |
| 07466333 | | DOGE[.02290001], USD[14.92] | | |
| 07466338 | | CUSDT[1], DOGE[1], USD[0.00] | Yes | |
| 07466343 | | USD[0.00] | | |
| 07466345 | | CUSDT[2], USD[1.40] | | |
| 07466347 | | CUSDT[2], DOGE[808.2483343], USD[0.00] | | |
| 07466351 | | CUSDT[2], USD[0.00] | Yes | |
| 07466353 | | USD[0.00] | | |
| 07466354 | | CUSDT[5], DOGE[8131.7830842], SHIB[2808199.943836], TRX[1], USD[0.00] | | |
| 07466360 | | BTC[.00605069], CUSDT[2], DOGE[528.16005457], ETH[.08317026], ETHW[.08317026], TRX[4], USD[21.38] | | |
| 07466361 | | BAT[1], DOGE[9165.65233447], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07466365 | | DOGE[140.16280375], USD[0.08] | | |
| 07466366 | | BRZ[1], BTC[.01631932], DOGE[2412.54220137], GRT[1], LINK[25.00085425], SOL[6.20038322], TRX[22931.76537497], USD[0.00], USDT[0] | Yes | |
| 07466368 | | BTC[.00000482], DOGE[557.76] | | |
| 07466371 | | CUSDT[1], DOGE[564.65387042], USD[0.00] | | |
| 07466372 | | CUSDT[1], DOGE[722.40875373] | | |
| 07466374 | | CUSDT[15.53417446], DOGE[454.65677225], ETH[.0000001], ETHW[.0000001], TRX[2], USD[0.10] | Yes | |
| 07466378 | | BRZ[1], CUSDT[2], DOGE[561.15585356], LTC[.85528574], USD[0.00] | | |
| 07466380 | | BRZ[2], CUSDT[10], DOGE[8286.56495436], TRX[1], USD[0.00] | | |
| 07466383 | | BAT[1], CUSDT[4], DOGE[.9829186], TRX[1], USD[0.00] | | |
| 07466384 | | BAT[7.32247429], CUSDT[4], DOGE[.00039725], LINK[.00000013], TRX[72.01310177], USD[0.01] | | |
| 07466385 | | CUSDT[470.11482669], USD[0.00] | | |
| 07466388 | | BRZ[1], CUSDT[16], DOGE[160.15137842], LINK[1.00999704], USD[40.30] | Yes | |
| 07466393 | | BRZ[1], BTC[.00000008], CUSDT[5.01761111], DOGE[16.85186382], TRX[9.29232025], USD[0.01] | Yes | |
| 07466396 | | CUSDT[1], DOGE[220.00682924], USD[0.00] | | |
| 07466398 | | CUSDT[2161.32820279], DOGE[306.44284402], ETH[.02887116], ETHW[.02887116], LINK[3.98063951], LTC[.29176883], SUSHI[6.87667264], TRX[2], USD[22.43] | | |
| 07466402 | | CUSDT[3], DOGE[86.51491875], USD[0.00] | Yes | |
| 07466403 | | CUSDT[1], DOGE[0], TRX[1], USD[0.00] | | |
| 07466407 | | CUSDT[1], DOGE[24.51506677], USD[0.00] | Yes | |
| 07466411 | | BTC[.00000002], DOGE[0], SHIB[0], SOL[0], TRX[1], USD[0.00] | Yes | |
| 07466412 | | BAT[1], BRZ[1], CUSDT[7], TRX[3], USD[0.00] | | |
| 07466416 | | CUSDT[1], DOGE[88.27750811], USD[0.78] | Yes | |
| 07466421 | | USD[21.65] | | |
| 07466422 | | BTC[.00000051], DOGE[214.377], USD[0.39] | | |
| 07466425 | | BTC[.00000034], DOGE[0], USD[0.01] | Yes | |
| 07466428 | | CUSDT[4], USD[0.00] | | |
| 07466429 | | ETH[0], SOL[0], USD[0.95] | | |
| 07466430 | | CUSDT[1], DOGE[696.98460483], USD[0.00] | | |
| 07466434 | | CUSDT[1], DOGE[219.72096562], USD[0.00] | | |
| 07466435 | | CUSDT[4], SHIB[971151.02689055], TRX[2], USD[0.00] | | |
| 07466436 | | BRZ[1], BTC[.0002454], CUSDT[2], DOGE[3413.82284863], TRX[2], USD[0.00] | Yes | |
| 07466438 | | CUSDT[1], DOGE[0], TRX[1], USD[0.00], USDT[0] | | |
| 07466441 | | BRZ[1], CUSDT[5], DOGE[242.51169825], USD[0.31] | | |
| 07466443 | | BTC[.00007996], CUSDT[1], DOGE[19.76438794], USD[0.00] | | |
| 07466446 | | BTC[.00409953], CUSDT[3], DOGE[.00496567], SHIB[1], USD[0.01] | | |
| 07466453 | | CUSDT[1], DOGE[9637.80244672], TRX[1], USD[0.00] | Yes | |
| 07466456 | | DOGE[1948.65285627], USD[0.00] | | |
| 07466457 | | CUSDT[1], DOGE[392.80163565], TRX[2], USD[0.01] | | |
| 07466459 | | CUSDT[10], DOGE[0], ETH[0], ETHW[0], SUSHI[.00001382], TRX[5], USD[0.01], USDT[3.29829869] | Yes | |
| 07466460 | | CUSDT[3], USD[0.01] | | |
| 07466461 | | BRZ[1], CUSDT[1], DOGE[1677.49896241], USD[0.00] | | |
| 07466463 | | BRZ[1], CUSDT[1], DOGE[.00000608], TRX[1], USD[1498.87] | | |
| 07466464 | | CUSDT[3], DOGE[200.57613962], USD[0.00] | Yes | |
| 07466467 | | CUSDT[2353.91320483], DOGE[556.38954967], TRX[418.23910629], USD[0.00] | | |
| 07466468 | | BCH[.00000263], BTC[.00021112], ETH[.0028506], ETHW[.0028506], LTC[.00000001], SUSHI[0], USD[0.00] | | |
| 07466469 | | BRZ[1], CUSDT[4], DOGE[1424.20009181], SHIB[1296456.35263612], SOL[2.0600004], TRX[3], USD[0.00] | | |
| 07466470 | | BTC[0.00004871], CUSDT[1], DOGE[14.82714241], TRX[286.16932651] | Yes | |
| 07466472 | | BRZ[1], CUSDT[1], DOGE[8360.38299828], USD[0.00], USDT[1] | | |
| 07466476 | | CUSDT[3], USD[0.00] | | |
| 07466478 | | USD[0.00], USDT[0.00038942] | | |
| 07466481 | | SUSHI[48.40715343], TRX[258.96], USD[0.05] | | |
| 07466483 | | BRZ[1], CUSDT[10], TRX[3], USD[15.10] | | |
| 07466484 | | BAT[1], CUSDT[1], TRX[1], USD[0.01] | | |
| 07466485 | | CUSDT[5], DOGE[502.00004396], USD[0.01] | | |
| 07466488 | | BRZ[1], CUSDT[22], DOGE[1.00019725], ETH[0], MATIC[.00809792], SOL[.00000366], TRX[.00002508], USD[0.01], ZAR[4.00] | Yes | |
| 07466493 | | CUSDT[2], DOGE[80.76302901], USD[0.00] | | |
| 07466494 | | CUSDT[4], DOGE[3320.97352673], ETH[.12357931], ETHW[.12240769], TRX[2], USD[0.00] | Yes | |
| 07466504 | | DOGE[1], SHIB[2], USD[0.00] | Yes | |
| 07466506 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07466508 | | CUSDT[1], DOGE[690.55237279], USD[0.00] | Yes | |
| 07466509 | | DOGE[31.71047172], USD[0.00] | | |
| 07466512 | | USD[1.10] | | |
| 07466513 | | USD[26.00] | | |
| 07466515 | | DOGE[1], SHIB[1140510.9489051], USD[0.00] | | |
| 07466516 | | BTC[.04378298], DOGE[6052.88463412], USD[0.00] | | |
| 07466518 | | BTC[.00000001], CUSDT[2], USD[0.01] | Yes | |
| 07466520 | | BRZ[1], DOGE[472.83530154], NFT [404332428547626651/Entrance Voucher #3153][1], TRX[1], USD[0.00] | Yes | |
| 07466525 | | USD[0.00] | | |
| 07466526 | | DOGE[596.78721245], USD[0.00] | | |
| 07466527 | | BRZ[1], CUSDT[1], DOGE[0], TRX[2], USD[0.00] | | |
| 07466528 | | CUSDT[1], USD[0.00] | Yes | |
| 07466532 | | AUD[0.00], BAT[0], BCH[0], BRZ[0], BTC[0], CAD[0.00], CUSDT[1], DAI[0], DOGE[0], ETH[0], ETHW[0], GRT[0], LINK[0], LTC[0], PAXG[0], SHIB[0], SOL[0], SUSHI[0], TRX[1], UNI[0], USD[0.00], USDT[0] | Yes | |
| 07466536 | | BRZ[1], CUSDT[2], DOGE[.33146239], TRX[2], USD[0.00] | | |
| 07466538 | | BAT[40.44699789], BCH[.96240869], CUSDT[7], DOGE[656.56014172], GRT[3], LTC[5.96773615], TRX[464.37551018], USD[0.00], USDT[0] | | |
| 07466541 | | ETH[0], ETHW[0], USD[0.01] | | |
| 07466542 | | USD[0.01] | Yes | |
| 07466543 | | BTC[.00091306], USD[0.00] | Yes | |
| 07466556 | | DOGE[13.56549391], ETH[.00454187], ETHW[.00454187], LTC[.018631], USD[5.00] | | |
| 07466557 | | CUSDT[4], DOGE[.00003436], USD[24.27] | | |
| 07466559 | | CUSDT[9], DOGE[2.52396426], TRX[.99067771], USD[4.07] | | |
| 07466568 | | BAT[257.32319259], CUSDT[18], DOGE[1], TRX[2879.94049576], USD[0.00] | | |
| 07466570 | | DOGE[1], TRX[1], USD[0.00], USDT[0] | | |
| 07466572 | | CUSDT[2], DOGE[.01549791], TRX[1], USD[0.40] | Yes | |
| 07466577 | | BRZ[1], CUSDT[1], DOGE[.00001168], USD[0.00] | | |
| 07466578 | | DOGE[868.07912344], TRX[1], USD[0.00] | | |
| 07466580 | | CUSDT[1], DOGE[196.93861289], USD[0.00] | | |
| 07466582 | | USD[0.00] | | |
| 07466584 | | DOGE[0], LINK[0], TRX[1], USDT[0] | | |
| 07466587 | | CUSDT[4], DOGE[.60996014], GRT[1], USD[0.09], USDT[1] | | |
| 07466588 | | USD[0.00] | | |
| 07466589 | | USD[0.44] | | |
| 07466601 | | USD[0.00], USDT[0] | | |
| 07466602 | | BRZ[2], CUSDT[3], GRT[1], USD[0.00] | | |
| 07466606 | | BRZ[2], DOGE[.08269745], USD[0.92] | | |
| 07466608 | | CUSDT[1], TRX[7], USD[0.00] | | |
| 07466610 | | DOGE[0], ETH[.00000048], ETHW[.00000048], USD[0.08], USDT[0.15005853] | | |
| 07466611 | | BRZ[1], BTC[0], CUSDT[8], DOGE[1], ETH[0], ETHW[0], GRT[0], SOL[0], SUSHI[0], TRX[0], USD[0.00] | | |
| 07466612 | | USD[0.01] | Yes | |
| 07466614 | | NFT [387802448249704023/FTX - Off The Grid Miami #2881][1] | Yes | |
| 07466615 | | USD[0.01] | | |
| 07466617 | | DOGE[.50103459], USD[0.01] | | |
| 07466621 | | CUSDT[5], DOGE[.00004427], USD[0.77] | | |
| 07466627 | | BRZ[1], USD[0.01] | | |
| 07466628 | | BCH[.01577469], BRZ[1], CUSDT[15], DOGE[548.04507623], ETH[.01601912], ETHW[.01601912], SOL[.01462958], TRX[7.35978337], USD[0.22], YFI[.00008359] | | |
| 07466629 | | CUSDT[3], DOGE[3101.11889897], NFT [381819865259343569/Australia Ticket Stub #286][1], NFT [499478013945513748/Entrance Voucher #2930][1], USD[0.00] | Yes | |
| 07466631 | | BTC[.01333748], CUSDT[5], DOGE[703.43729708], TRX[161.03038537], USD[0.00] | | |
| 07466632 | | BRZ[1], CUSDT[3], DOGE[1], USD[0.01], USDT[0] | | |
| 07466639 | | CUSDT[1], DOGE[1], USD[0.00] | Yes | |
| 07466640 | | DOGE[0], USD[0.01] | | |
| 07466642 | | DOGE[.00303313], NFT [463048273245782667/Top of the world ][1], SHIB[.00001073], USD[88.04], USDT[0.00000001] | Yes | |
| 07466645 | | USD[0.01] | | |
| 07466646 | | BCH[0], CUSDT[40], DOGE[0], TRX[3], USD[0.01], USDT[0] | | |
| 07466647 | | CUSDT[3], DOGE[452.47550555], SHIB[1], TRX[144.43247098], USD[64.98] | | |
| 07466649 | | BTC[0], CUSDT[4], DOGE[51.79835179], LTC[.10635995], USD[7.62] | Yes | |
| 07466650 | | CUSDT[1], DOGE[2], SOL[0], TRX[1], USD[0.00], USDT[0] | | |
| 07466651 | | BCH[0], LINK[0], MATIC[156.87106900], USD[0.00] | Yes | |
| 07466655 | | CUSDT[2], DOGE[310.84606898], TRX[6485.83336133], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07466662 | | BRZ[1], CUSDT[9], DOGE[279.20228903], ETH[.01214643], ETHW[.01199595], SHIB[2], TRX[3], USD[0.83] | Yes | |
| 07466663 | | BRZ[1], CUSDT[1], USD[0.00] | | |
| 07466664 | | DOGE[987.52520504], LTC[1.12500603], SHIB[3085690.66656795], USD[0.00] | Yes | |
| 07466667 | | BRZ[1], BTC[.00035875], CUSDT[7], ETH[.10124642], ETHW[.10124642], SHIB[1], TRX[1], USD[180.15] | | |
| 07466670 | | BCH[3.16838108], BRZ[1], BTC[.00521473], CUSDT[13], DOGE[2619.50876854], ETH[.02288772], ETHW[.02260044], LINK[11.24049729], LTC[2.4733236], TRX[4], UNI[23.34724891], USD[0.00] | Yes | |
| 07466671 | | BRZ[2], CUSDT[1], DOGE[.00004779], SOL[1], TRX[4.94349676], USD[233.65] | | |
| 07466675 | | CUSDT[2220.19338091], DOGE[2643.85213561], KSHIB[2506.35988821], TRX[1155.44133238], USD[0.34] | Yes | |
| 07466680 | | BRZ[1], DOGE[3803.88449641], USD[0.00] | | |
| 07466684 | | BAT[1], BRZ[1], CUSDT[1], USD[0.00] | | |
| 07466687 | | BAT[4], BRZ[4], CUSDT[5], DOGE[5477.23287919], TRX[4], USD[0.01] | | |
| 07466691 | | CUSDT[5], USD[0.01] | | |
| 07466693 | | BRZ[2], BTC[.14543143], CUSDT[8], DOGE[3638.26219376], ETH[1.51772285], ETHW[1.51707147], LTC[1.92653028], TRX[898.90855519], USD[10.68] | Yes | |
| 07466695 | | BRZ[1], SUSHI[21.15022634], USD[0.00] | | |
| 07466697 | | CUSDT[7], DOGE[94.00835163], TRX[2], USD[0.01] | | |
| 07466700 | | DOGE[8223.03484687], USD[59.41] | | |
| 07466707 | | BTC[.00044096], CUSDT[3], DOGE[139.01173466], USD[0.00] | | |
| 07466710 | | BRZ[1], TRX[1], USD[1076.54] | | |
| 07466712 | | USD[0.01] | | |
| 07466713 | | USD[0.00], USDT[0] | | |
| 07466715 | | BRZ[1], CUSDT[13], DOGE[290.06472142], ETH[.03951846], ETHW[.03951846], TRX[2], USD[0.58] | | |
| 07466716 | | CUSDT[1], DOGE[131.12530557], USD[0.00] | | |
| 07466717 | | USD[0.01], USDT[0.00000001] | | |
| 07466718 | | CUSDT[3], USD[0.00] | | |
| 07466720 | | BRZ[2], CUSDT[9], DOGE[5590.64270069], TRX[4], USD[285.39], USDT[1] | | |
| 07466721 | | DOGE[0], USD[0.01], USDT[0] | | |
| 07466724 | | CUSDT[2], DOGE[29.03283114], LINK[.25935678], USD[0.00] | | |
| 07466727 | | USD[0.00] | | |
| 07466729 | | BF_POINT[100], BRZ[2], BTC[0], CUSDT[10], ETH[.00000128], ETHW[.00000128], SOL[.00001409], TRX[3], USD[0.00], USDT[1.10421193] | Yes | |
| 07466731 | | TRX[1], USD[0.00] | | |
| 07466735 | | BTC[0], DOGE[0.30770800], USD[4.61], USDT[.1972955] | | |
| 07466738 | | USD[0.00] | | |
| 07466739 | | BRZ[3], CUSDT[53.86628431], SHIB[4], USD[0.01] | Yes | |
| 07466742 | | DOGE[1], TRX[1], USD[318.62] | | |
| 07466745 | | CUSDT[2], USD[0.00] | | |
| 07466746 | | BCH[.00382969], CUSDT[9], DOGE[.00001879], TRX[124.97172062], USD[0.01] | Yes | |
| 07466747 | | CUSDT[37], DOGE[1.99959788], TRX[3], USD[0.00], USDT[0.00001733] | | |
| 07466748 | | BRZ[1], CUSDT[1], DOGE[.00079929], USD[0.00] | | |
| 07466751 | | BTC[.00037571], CUSDT[5], DOGE[.95433184], USD[-2.69] | | |
| 07466754 | | BTC[.00189039], CUSDT[1], USD[0.00] | | |
| 07466761 | | BAT[0], BCH[0], CUSDT[0], DOGE[0], ETH[0], LTC[0], SOL[0], TRX[.07683444], USD[0.00], YFI[0] | | |
| 07466762 | | CUSDT[2], DOGE[248.47976058], USD[0.00] | | |
| 07466763 | | CUSDT[1.57867791], DOGE[617.1307321], TRX[.00782116], USD[0.07], YFI[.00130906] | | |
| 07466771 | | CUSDT[5], DOGE[99.99997921], USD[23.22] | | |
| 07466781 | | BRZ[1], BTC[.05351339], DOGE[1], ETH[.3268211], ETHW[.3268211], GRT[1], LINK[27.02512889], TRX[2], UNI[1], USD[0.00] | | |
| 07466784 | | BRZ[1], USD[0.00] | | |
| 07466787 | | CUSDT[12], DOGE[26.37236026], USD[0.00] | | |
| 07466795 | | BRZ[2], BTC[.00003207], CUSDT[9], DOGE[0], TRX[1], USD[0.00], USDT[0.00000001] | Yes | |
| 07466800 | | CUSDT[2], USD[0.00] | | |
| 07466803 | | CUSDT[1], DOGE[1], ETH[.09533073], ETHW[.09429255], USD[0.00] | Yes | |
| 07466806 | | CUSDT[3], DOGE[869.64454844], TRX[1], USD[0.00] | Yes | |
| 07466810 | | YFI[.00000925] | Yes | |
| 07466812 | | BCH[.00687118], CUSDT[2], USD[0.00] | | |
| 07466815 | | BTC[0], DOGE[0], TRX[0], USD[0.00] | | |
| 07466818 | | CUSDT[4], DOGE[.00002423], USD[0.01] | | |
| 07466820 | | CUSDT[2], DOGE[158.28897686], USD[0.00] | | |
| 07466824 | | BTC[.00870503], CUSDT[3], DOGE[1944.60158002], ETH[.12252191], ETHW[.12252191], SOL[2.51525146], SUSHI[.00001214], TRX[2], USD[0.00] | | |
| 07466827 | | BTC[.0018631], CUSDT[5], DOGE[354.3264842], TRX[394.22419503], USD[0.00] | | |
| 07466828 | | CUSDT[2], DOGE[638.19201118], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07466832 | | BRZ[3], CUSDT[22], DOGE[3], ETH[.00030111], ETHW[.00030111], GRT[2.07639982], SHIB[1], TRX[6], USD[0.05] | Yes | |
| 07466834 | | USD[0.00] | | |
| 07466836 | | NFT (511066246533510321/Coachella x FTX Weekend 2 #2402)[1] | | |
| 07466838 | | DOGE[0], SHIB[478444.24178945], USD[0.00], USDT[0.00000001] | Yes | |
| 07466839 | | BRZ[1], CUSDT[4], DOGE[3224.31730267], KSHIB[2028.94657499], SHIB[2846831.99407356], TRX[1], USD[21.44] | Yes | |
| 07466842 | | BRZ[1], CUSDT[11], LINK[.00000476], TRX[.00651232], USD[0.01] | | |
| 07466843 | | BRZ[60.21837879], USD[0.00] | Yes | |
| 07466846 | | CUSDT[2], DOGE[114.41034963], TRX[56.54959373], USD[0.01] | | |
| 07466847 | | CUSDT[7], USD[0.01] | Yes | |
| 07466848 | | CUSDT[1], USD[8.40] | | |
| 07466850 | | CUSDT[1], GBP[0.00], SGD[0.00], TRX[3], USD[0.55], USDT[0] | Yes | |
| 07466851 | | BRZ[1], CUSDT[19], TRX[1], USD[18.56] | Yes | |
| 07466852 | | BRZ[1], CUSDT[1], DOGE[0], TRX[1], USD[0.00], USDT[0] | | |
| 07466854 | | BRZ[558.57334112], CUSDT[2], DOGE[1047.85483451], TRX[1], USD[0.00] | | |
| 07466855 | | CUSDT[1], DOGE[217.06326243], USD[10.00] | | |
| 07466862 | | CUSDT[5], DOGE[329.87428583], TRX[1], USD[0.01] | | |
| 07466874 | | BRZ[1], CUSDT[3], DOGE[0], TRX[2], USD[0.01] | | |
| 07466878 | | USD[0.00] | | |
| 07466884 | | CUSDT[1], DOGE[822.18212753], USD[0.01] | Yes | |
| 07466888 | | BAT[1], DOGE[1], USD[0.00] | | |
| 07466890 | | DOGE[8149.96091074], TRX[1], USD[500.00] | | |
| 07466892 | | BRZ[1], CUSDT[2], DOGE[1], ETH[.01599402], ETHW[.01599402], TRX[1], USD[0.00] | | |
| 07466895 | | CUSDT[1], DOGE[990.44262484], USD[0.00] | | |
| 07466896 | | CUSDT[1], DOGE[.21844414], ETH[.27652944], ETHW[.27652944], TRX[2], USD[0.00] | | |
| 07466905 | | USD[0.01] | | |
| 07466906 | Contingent, Disputed | BCH[0], CUSDT[0], ETH[0], ETHW[0], LINK[0], LTC[0], SHIB[0], TRX[0], UNI[0] | Yes | |
| 07466909 | | BRZ[1], CUSDT[1], DOGE[138.15217936], TRX[3], USD[0.65] | | |
| 07466910 | | CUSDT[0], DOGE[0], TRX[0], USD[0.01] | | |
| 07466912 | | CUSDT[5], DOGE[4632.74455018], TRX[323.61020041], USD[2.05] | | |
| 07466918 | | CUSDT[4], SHIB[733427.71494156], USD[0.00] | | |
| 07466920 | | BRZ[1], DOGE[3965.16091612], TRX[1], USD[0.17] | | |
| 07466922 | | BRZ[4], ETH[0], LTC[0], TRX[2], USD[0.00] | Yes | |
| 07466923 | | CUSDT[5], USD[0.00], USDT[0] | | |
| 07466925 | | BRZ[1], DOGE[2], ETH[0], SOL[0], TRX[1], USD[0.01], USDT[0.00000001] | | |
| 07466926 | | BRZ[1086.46595873], CUSDT[2], DOGE[4], ETH[.20008143], ETHW[.20008143], TRX[5439.50662642], UNI[7.16890478], USD[0.00] | | |
| 07466932 | | AAVE[0], BTC[0], CUSDT[1], DOGE[0], ETH[0], GRT[0], LINK[0], LTC[0], MATIC[0], SOL[0], SUSHI[0], TRX[1], UNI[0], USD[0.15], USDT[0], YFI[0] | | |
| 07466938 | | CUSDT[1], USD[0.01] | | |
| 07466939 | | CUSDT[31.39743919], DOGE[.16292252], TRX[14.14718313], USD[0.36] | | |
| 07466940 | | BTC[0.00001031], CUSDT[2], DOGE[0.00009850], TRX[1], USD[0.00] | | |
| 07466944 | | BRZ[1], USD[0.00] | | |
| 07466945 | | BRZ[1], CUSDT[12], DOGE[1.00002617], TRX[2], USD[0.00] | | |
| 07466947 | | CUSDT[3], DOGE[59.40411899], TRX[100.55853562], USD[0.89] | | |
| 07466949 | | DOGE[98.38643491], TRX[1], USD[0.00] | | |
| 07466950 | | USD[25.00] | | |
| 07466951 | | AVAX[2.09786521], CUSDT[4], DOGE[4386.529632], ETH[1.00355162], ETHW[1.00355162], LTC[3.03273541], USD[0.01] | | |
| 07466952 | | BTC[0], CUSDT[4], DOGE[0], NFT (320367298278006905/Entrance Voucher #25866)[1], USD[0.00] | Yes | |
| 07466953 | | SOL[.00000001] | Yes | |
| 07466954 | | DOGE[32.99107064], TRX[20.47816375], USD[0.31] | | |
| 07466957 | | BAT[1], BRZ[3], CUSDT[100], SUSHI[.0008652], TRX[10], USD[0.00] | | |
| 07466962 | | BRZ[1], CUSDT[2], USD[0.01] | | |
| 07466969 | | BTC[.00008092], DOGE[200.32554139], ETH[.00409735], ETHW[.00409735], TRX[185.19838984], USD[0.00] | | |
| 07466973 | | CUSDT[1], USD[0.31] | Yes | |
| 07466975 | | BRZ[4], CUSDT[9], DOGE[723.71392319], SHIB[2], TRX[5], USD[0.00] | | |
| 07466978 | | CUSDT[1], DOGE[13418.71754639], USD[0.00] | Yes | |
| 07466981 | | CUSDT[1.27640446], DOGE[69.86278864], TRX[2], USD[0.36] | | |
| 07466982 | | CUSDT[1], DOGE[.00002829], TRX[1], USD[0.00] | | |
| 07466983 | | AUD[0.00], BAT[0], BCH[0], BRZ[0], CUSDT[0], DAI[0], DOGE[0.00008250], ETH[0], EUR[0.00], GBP[0.00], GRT[0], LINK[0], LTC[0], PAXG[0], SGD[0.00], SOL[0], SUSHI[0], TRX[0], USD[0.01], YFI[0] | | |
| 07466986 | | LTC[0], SHIB[1], USD[0.10] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07466988 | | CUSDT[2], DOGE[360.88521646], TRX[1], USD[0.00] | | |
| 07466989 | | ETH[.52783134], ETHW[.52783134], SOL[0], USD[14.35] | | |
| 07466994 | | BAT[1], CUSDT[4], DOGE[.67847985], TRX[1], USD[0.10] | | |
| 07466996 | | DOGE[449.62505587], TRX[1], USD[0.00] | Yes | |
| 07466998 | | BRZ[1], BTC[.00001746], USD[1773.21], USDT[0] | | |
| 07467002 | | BAT[1], DOGE[495.27207746], TRX[1], USD[3.49] | | |
| 07467005 | | BRZ[1], BTC[.00536797], CUSDT[4], DOGE[2035.90450274], ETH[.01781209], ETHW[.01759321], SHIB[1], TRX[117.29310372], USD[0.00] | Yes | |
| 07467010 | | TRX[1], USD[0.01] | Yes | |
| 07467012 | | CUSDT[2], DOGE[758.86546635], TRX[1], USD[0.00] | | |
| 07467013 | | CUSDT[1], DOGE[1], USD[987.78] | | |
| 07467014 | | CUSDT[12], DOGE[2156.45023674], TRX[291.37035614], USD[0.00] | | |
| 07467015 | | CUSDT[2], DOGE[.00000663], USD[0.00] | | |
| 07467018 | | CUSDT[5], DOGE[.41863471], TRX[1], USD[0.04] | | |
| 07467028 | | SOL[.0052], USD[0.01] | | |
| 07467029 | | DOGE[19.90268066], USD[0.00] | | |
| 07467035 | | BF_POINT[100], SOL[.00000001], USD[0.00] | | |
| 07467037 | | CUSDT[1], DOGE[44.63033355], USD[0.00] | | |
| 07467039 | | CUSDT[2], DOGE[133.17696115], USD[0.00] | | |
| 07467040 | | CUSDT[1], DOGE[439.17088246], SOL[1.19875308], TRX[696.38249934], USD[0.00], USDT[1.07508689] | Yes | |
| 07467045 | | DOGE[120.536], ETH[.02895], ETHW[.02895], TRX[.764], USD[0.40] | | |
| 07467046 | | BTC[0.00002435], DOGE[.58], TRX[.132], USD[3.21] | | |
| 07467048 | | BTC[0], CUSDT[6], DOGE[2], SOL[.00000612], USD[0.00] | Yes | |
| 07467050 | | TRX[1], USD[0.01] | | |
| 07467051 | | BRZ[3], BTC[.00264976], CUSDT[4], SHIB[2], USD[0.29] | Yes | |
| 07467058 | | CUSDT[3], DOGE[.05983854], TRX[1], USD[0.80] | | |
| 07467061 | | BAT[3.2922802], BCH[.00260738], BRZ[12.1651555], BTC[0], CUSDT[23], DAI[0.00942343], DOGE[5.00620103], ETH[0.00059960], ETHW[0.00059960], GRT[6.40263427], LINK[0], LTC[.00561995], MATIC[.27124817], SHIB[3], SOL[0], SUSHI[.00732937], TRX[12.39482091], USD[0.00], USDT[1.10030271], YFI[0] | Yes | |
| 07467063 | | DOGE[0], ETH[0], SOL[0], TRX[0], UNI[0], USD[0.00], USDT[0] | | |
| 07467066 | | BRZ[1], DOGE[.36081704], ETH[0], USD[0.78], USDT[0] | Yes | |
| 07467074 | | CUSDT[4], USD[0.99] | | |
| 07467075 | | BRZ[1], CUSDT[1], TRX[1], USD[0.72] | | |
| 07467084 | | BTC[0], CUSDT[1], DOGE[0.00003138], EUR[0.00], USD[0.00], USDT[0] | | |
| 07467090 | | BTC[.00000008], USD[0.00] | Yes | |
| 07467091 | | CUSDT[5], USD[0.00] | | |
| 07467092 | | BTC[0.00000002], DOGE[0], SHIB[1], USDT[0.00027838] | Yes | |
| 07467094 | | BAT[1], BRZ[13], BTC[0.04648002], CUSDT[70], DOGE[11], ETH[0], SOL[0], TRX[11], USD[0.00], USDT[2] | | |
| 07467095 | | BTC[0], ETH[0], SOL[0], SUSHI[0], USD[0.00], USDT[0] | | |
| 07467096 | | CUSDT[1], DAI[7.91727861], DOGE[118.51461406], EUR[9.11], TRX[1], USD[6.00] | | |
| 07467098 | | BAT[1], BRZ[9], CUSDT[21], DOGE[1], TRX[8], USD[0.00] | | |
| 07467101 | | BRZ[1], BTC[0], CUSDT[6], DOGE[2], TRX[3], USD[0.00] | Yes | |
| 07467105 | | CUSDT[1], DOGE[74.85714124], USD[0.00] | Yes | |
| 07467106 | | BRZ[3], CUSDT[16], DOGE[1930.46528054], SHIB[11843.86098862], TRX[2], USD[0.00] | | |
| 07467108 | | BTC[0], DOGE[0], LTC[0], SHIB[7], TRX[0], USD[0.00], USDT[0.00736558] | Yes | |
| 07467109 | | BRZ[1], CUSDT[1], USD[0.01] | | |
| 07467111 | | ETH[0], SOL[0], USD[0.01] | Yes | |
| 07467115 | | CUSDT[2], DOGE[654.50155735], USD[0.00] | | |
| 07467118 | | CUSDT[2], TRX[1], USD[0.00] | | |
| 07467119 | | USD[5.46] | Yes | |
| 07467120 | | BTC[0], CUSDT[1], DOGE[285.33573013], SHIB[6422.08084975], USD[0.01] | | |
| 07467122 | | DOGE[.202], USD[2.22] | | |
| 07467124 | | USD[0.00] | Yes | |
| 07467128 | | BRZ[1], DOGE[4800.20656016], USD[549.91] | Yes | |
| 07467136 | | USD[100.00] | | |
| 07467140 | | DOGE[1595.30725762], USD[0.00] | Yes | |
| 07467143 | | DOGE[6.18359259], USD[0.25] | | |
| 07467147 | | DOGE[12.26516854], NFT [494884791507300266/Coachella x FTX Weekend 2 #28898][1], NFT [525053132486402805/Coachella x FTX Weekend 1 #2261][1], SHIB[1], SOL[0.07220698], USD[0.05] | | |
| 07467150 | | BRZ[1], TRX[1], USD[0.00], USDT[1] | | |
| 07467159 | | CUSDT[12], TRX[1.00002687], USD[0.01] | | |
| 07467160 | | BAT[74.35532774], BTC[0.04982232], DOGE[2], GRT[105.18610604], SOL[5.20604514], SUSHI[.00007302], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07467162 | | BF_POINT[200], CUSDT[3], USD[0.00] | | |
| 07467165 | | DOGE[1], USD[0.01] | | |
| 07467166 | | BAT[1.61249131], CUSDT[2], DOGE[81.25812939], GRT[15.76532551], SUSHI[1.7194138], TRX[305.93215727], USD[-1.00] | Yes | |
| 07467170 | | CUSDT[3], USD[0.00] | Yes | |
| 07467171 | | DOGE[500.499], USD[0.05] | | |
| 07467175 | | USD[0.01] | | |
| 07467176 | | CUSDT[1], DOGE[83.45230572], USD[0.00] | | |
| 07467178 | | DOGE[39.01421206], TRX[.000004], USDT[0] | | |
| 07467180 | | BRZ[1], CUSDT[5], DOGE[.61735298], USD[0.00] | | |
| 07467186 | | BCH[0], DOGE[0], ETH[0], LTC[0], SOL[0], USD[0.00], USDT[0] | | |
| 07467188 | | BTC[.00000082], CUSDT[1], DOGE[290.74120956], USD[0.00] | | |
| 07467195 | | DOGE[11.3751164], USD[0.00] | | |
| 07467198 | | USD[0.00] | Yes | |
| 07467204 | | CUSDT[4], DOGE[1799.12058568], USD[0.01] | | |
| 07467206 | | CUSDT[1], DOGE[0], ETH[0.00000001], TRX[0], USD[0.00] | | |
| 07467210 | | GRT[1.11330759], USDT[0] | Yes | |
| 07467211 | | BRZ[3], CUSDT[5], DOGE[804.47296933], USD[0.00] | | |
| 07467215 | | CUSDT[6.00086946], DOGE[145.91526817], TRX[2], USD[0.10] | | |
| 07467219 | | BRZ[1], CUSDT[5], DOGE[432.42017608], TRX[2], USD[0.01] | | |
| 07467221 | | CUSDT[1], SOL[1.00476144], USD[2.00] | | |
| 07467224 | | CUSDT[3], DOGE[2581.26191879], ETH[.04071267], ETHW[.04071267], USD[0.00] | | |
| 07467225 | | CUSDT[9362.08382891], DOGE[542.38847333], KSHIB[4413.25158226], SHIB[1380834.02375034], TRX[1], USD[0.01] | | |
| 07467227 | | DOGE[1], TRX[1], USD[0.01] | | |
| 07467229 | | BRZ[2], CUSDT[10], LINK[.99578558], TRX[215.09543499], USD[0.00] | | |
| 07467235 | | CUSDT[3], DOGE[413.38863944], USD[2.26] | | |
| 07467243 | | CUSDT[4], DOGE[1], TRX[1], USD[0.01] | | |
| 07467245 | | DOGE[12.95153903], USD[0.00] | Yes | |
| 07467247 | | CUSDT[1], TRX[1], USD[0.00] | | |
| 07467249 | | BTC[.00000001], CUSDT[8], DOGE[1], TRX[1], USD[0.01] | | |
| 07467250 | | CUSDT[6], TRX[1], USD[0.01] | Yes | |
| 07467255 | | BTC[0.00126086], CUSDT[2], DOGE[1], ETH[.38599521], ETHW[.38583327], TRX[1], USD[0.00] | Yes | |
| 07467256 | | BAT[0], CUSDT[1], USD[0.00] | | |
| 07467262 | | TRX[168.74986979], USD[0.00] | | |
| 07467265 | | CUSDT[2], DOGE[2940.5026846], TRX[1], USD[0.01] | | |
| 07467266 | | DOGE[37.89397274], USD[0.00] | | |
| 07467267 | | BTC[0], ETH[0], USD[0.67] | | |
| 07467269 | | USD[0.75] | | |
| 07467270 | | BRZ[1], CUSDT[4], DOGE[1], SOL[27.68176022], TRX[3], USD[0.00], USDT[2] | | |
| 07467271 | | CUSDT[7.00026694], DOGE[6583.29541221], TRX[.34519314], USD[0.01], USDT[0] | | |
| 07467276 | | CUSDT[1], DOGE[147.76030892], USD[0.01] | Yes | |
| 07467278 | | CUSDT[4], DOGE[1], USD[0.00] | | |
| 07467284 | | BRZ[1], BTC[0], CUSDT[3], DOGE[2], ETH[0], TRX[1], USD[0.00], USDT[0] | Yes | |
| 07467290 | | BAT[1], CUSDT[2], GRT[1], KSHIB[8275.46296296], SHIB[11007628.29403606], TRX[3], USD[0.00], USDT[1] | | |
| 07467291 | | DOGE[343.1410445], TRX[1], USD[0.00] | | |
| 07467294 | | TRX[992.26570443], USD[0.22] | | |
| 07467299 | | BTC[0], DOGE[0.00000880], USD[0.17] | | |
| 07467300 | | CUSDT[1], DOGE[189.90717792], USD[0.00] | | |
| 07467302 | | CUSDT[1], DOGE[152.63132222], USD[0.00] | | |
| 07467304 | | BRZ[61.41341814], CUSDT[1553.80900614], DOGE[871.55531359], TRX[1], USD[0.00] | Yes | |
| 07467308 | | BAT[1.01655549], CUSDT[10], TRX[2], USD[0.01] | Yes | |
| 07467312 | | BRZ[2], CUSDT[3], DOGE[2562.52171832], TRX[707.38915904], USD[0.00] | | |
| 07467313 | | CUSDT[2], DOGE[4.7256], USD[0.00] | | |
| 07467314 | | NFT [382332478501821554/Cartons album #7][1], NFT [458521906344337781/Robot rauss #17][1], NFT [477516847710262812/Cartons album #3][1], NFT [536254682444988856/Heavenly water#062][1], USD[0.00], USDT[0] | Yes | |
| 07467320 | | BAT[1.00621099], BRZ[1], CUSDT[2], DOGE[9.19764242], SHIB[17419.1254888], TRX[3], USD[0.01] | Yes | |
| 07467321 | | CUSDT[7], DAI[0], DOGE[1], ETH[0], SOL[0], TRX[1], USD[0.01] | | |
| 07467322 | | DOGE[363.98406147], USD[0.00] | | |
| 07467324 | | CUSDT[.00001155], DOGE[549.98416223], GRT[76.17564617], LINK[2.4466147], SHIB[1], TRX[405.41289549], USD[50.34] | | |
| 07467325 | | CUSDT[8], TRX[434.11462853], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07467327 | | BTC[0], CUSDT[1], DOGE[0], USD[0.00] | | |
| 07467328 | | USD[0.00] | | |
| 07467329 | | CUSDT[3], DOGE[239.7284559], USD[0.00] | | |
| 07467330 | | BRZ[1], CUSDT[6], TRX[6], USD[0.00] | | |
| 07467331 | | CUSDT[2], DOGE[313.70401562], USD[0.00] | | |
| 07467338 | | CUSDT[1], DOGE[120.38912437], SHIB[1], TRX[1], USD[0.00] | | |
| 07467344 | | BRZ[1], CUSDT[5], DOGE[0], ETH[0.00000092], ETHW[0.00000092], LTC[0], SOL[0], TRX[1], USD[0.21], USDT[0.00000001] | Yes | |
| 07467347 | | CUSDT[3], DOGE[465.81306261], USD[0.00] | | |
| 07467352 | | TRX[1], USD[0.00] | Yes | |
| 07467354 | | CUSDT[2], GRT[1], USD[0.01] | | |
| 07467361 | | CUSDT[2], DOGE[4751.15364966], TRX[142.02689916], USD[0.00] | | |
| 07467365 | | CUSDT[1], DOGE[373.02128064], USD[0.00] | | |
| 07467366 | | CUSDT[1], DOGE[1], GRT[1], USD[184.73], USDT[0] | | |
| 07467370 | | CUSDT[5], DOGE[1], USD[0.00] | | |
| 07467375 | | USD[0.00], USDT[0] | | |
| 07467376 | | CUSDT[2], USD[0.00] | | |
| 07467378 | | USD[0.01] | | |
| 07467379 | | BTC[0], DOGE[0], LINK[0], MATIC[0], SOL[0], SUSHI[0], USD[0.01] | Yes | |
| 07467380 | | CUSDT[2], DOGE[.00001228], USD[135.59] | | |
| 07467383 | | TRX[0.01401949], USD[0.01] | Yes | |
| 07467385 | | CUSDT[2], USD[0.09] | | |
| 07467395 | | CUSDT[5], DOGE[519.29967856], TRX[1], USD[0.00] | Yes | |
| 07467398 | | BTC[0], DOGE[0.55125281], ETH[0], USD[0.00], USDT[0.00000001] | | |
| 07467400 | | CUSDT[14], DOGE[2.15530898], TRX[1], USD[0.00], USDT[0] | | |
| 07467402 | | ETH[0], LINK[0], LTC[0], USD[0.06], USDT[0] | | |
| 07467404 | | CUSDT[1], TRX[1], USD[4.19] | | |
| 07467408 | | BTC[.00007142], DOGE[13.89537107], PAXG[.00219616], USD[0.00] | | |
| 07467411 | | BRZ[2], CUSDT[1], DOGE[1], TRX[2], USD[0.01] | | |
| 07467413 | | ETH[0], MATIC[0], SOL[0.00000001], USD[0.31], USDT[0.00000877] | | |
| 07467415 | | CUSDT[2], DOGE[1], USD[12.00], USDT[19.91698539] | | |
| 07467420 | | CUSDT[2], DOGE[638.06745017], TRX[1], USD[0.00] | | |
| 07467422 | | BRZ[3], BTC[0], CUSDT[2], DOGE[1], GRT[1.00496381], TRX[2], USD[0.43] | Yes | |
| 07467423 | | BTC[0], DOGE[0.27837686], USD[0.00], USDT[0] | Yes | |
| 07467425 | | BAT[1], BRZ[1], CUSDT[11], DOGE[1], ETH[0], TRX[1], USD[0.00] | | |
| 07467426 | | USD[315.00] | | |
| 07467429 | | USD[0.00] | | |
| 07467430 | | CUSDT[3], USD[0.01] | Yes | |
| 07467438 | | BRZ[2], CUSDT[6], DOGE[1.88196763], TRX[1], USD[0.00] | | |
| 07467439 | | CUSDT[5], USD[0.00] | | |
| 07467441 | | CUSDT[5], DOGE[1], TRX[1], USD[0.01] | | |
| 07467443 | | BAT[1], BRZ[1], CUSDT[10], DOGE[1.00001506], SHIB[3752345.21575984], TRX[717.72734252], USD[0.00], USDT[1] | | |
| 07467448 | | CUSDT[1], DOGE[2267.8357742], TRX[2], USD[0.01] | Yes | |
| 07467450 | | BTC[.00296657], CUSDT[4], DOGE[916.10560774], TRX[1], USD[0.00] | | |
| 07467456 | | CUSDT[11], DOGE[13.2471537], ETH[.0289783], ETHW[.00289783], USD[0.15] | | |
| 07467463 | | DOGE[0], USD[0.00], USDT[0] | | |
| 07467466 | | LTC[19.943358], USD[3.11] | | |
| 07467468 | | ETH[.00000104], ETHW[.00000104], USD[0.00] | Yes | |
| 07467471 | | AAVE[0], BAT[0], BCH[0], BTC[0.00062097], CAD[0.00], CUSDT[0], DAI[0], DOGE[0], ETH[0], ETHW[0], EUR[0.00], GRT[0], KSHIB[0], LINK[0], LTC[0], MATIC[0], PAXG[0], SHIB[2], SOL[0], SUSHI[0], TRX[0], UNI[0], USD[0.00], USDT[0], YFI[0] | Yes | |
| 07467475 | | BRZ[1], CUSDT[10], DOGE[0], LTC[0], SOL[0], TRX[2], USD[0.00], USDT[0.00000001] | | |
| 07467476 | | CUSDT[3], USD[81.50] | | |
| 07467477 | | BRZ[1], CUSDT[3], TRX[2], USD[0.00] | | |
| 07467480 | | SOL[0] | | |
| 07467484 | | BCH[.00771207], BTC[.00034574], CUSDT[1], DOGE[228.19235142], MATIC[12.44808343], TRX[85.45053835], USD[5.20] | Yes | |
| 07467485 | | CUSDT[1], USD[0.00], USDT[0] | | |
| 07467486 | | CUSDT[1296.53446287], DOGE[576.03955351], ETH[.01437945], ETHW[.01420161], NFT [53851879338997809318/Entrance Voucher #4185][1], TRX[206.62197463], USD[27.57] | Yes | |
| 07467487 | | BRZ[1], CUSDT[4], TRX[1], USD[70.90] | Yes | |
| 07467491 | | BRZ[2], CUSDT[2], TRX[7], USD[0.01], USDT[0] | | |
| 07467492 | | USD[0.74] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07467507 | | USD[92.37] | | |
| 07467508 | | CUSDT[2], DOGE[2610.67073323], USD[0.00] | | |
| 07467511 | | CUSDT[1], USD[0.09] | | |
| 07467514 | | USD[0.00] | | |
| 07467517 | | DOGE[1], USD[0.00] | | |
| 07467519 | | DOGE[0], NFT (33326579646828472/Australia Ticket Stub #242)[1], NFT (360450553132104430/DRIP NFT)[1], NFT (490516599302031519/Founding Frens Lawyer #383)[1], NFT (503057258088334450/2D SOLDIER #1446)[1], NFT (511825354034868207/Boneworld #1289)[1], NFT (528730718977351266/APEFUEL by Almond Breeze #779)[1], SHIB[4.72909776], SOL[1.73365272], TRX[1], USD[0.00], USDT[0.00000001] | Yes | |
| 07467520 | | USD[10.00] | | |
| 07467525 | | CUSDT[1], DOGE[5092.40752707], USD[0.04] | Yes | |
| 07467531 | | CUSDT[4], DOGE[.00068803], TRX[240.07897216], USD[0.01] | | |
| 07467537 | | DOGE[.00000896], USD[4.19] | | |
| 07467538 | | SOL[0], USD[0.00], USDT[0.00000003] | | |
| 07467544 | | BRZ[1], CUSDT[13], DOGE[19.31720969], ETH[.00000001], ETHW[0], TRX[1], USD[0.00] | Yes | |
| 07467546 | | CUSDT[1], GRT[30.68845102], USD[0.00] | | |
| 07467547 | | DOGE[0.00000001], SHIB[6965592.45013413], USD[0.00] | Yes | |
| 07467548 | | CUSDT[43.31631914], USD[0.92] | | |
| 07467550 | | CUSDT[3], TRX[1237.34377093], USD[0.00] | Yes | |
| 07467552 | | CUSDT[3], DOGE[234.51209448], TRX[60.69758635], USD[0.00] | | |
| 07467557 | | CUSDT[7], USD[0.00] | | |
| 07467563 | | DOGE[1091.33390129], USD[0.15] | | |
| 07467569 | | BRZ[1], CUSDT[5], DOGE[2064.67540835], TRX[3], USD[0.00] | | |
| 07467572 | | USD[0.00] | | |
| 07467576 | | CUSDT[8], DOGE[18.80928656], TRX[2], USD[0.00] | | |
| 07467577 | | USD[0.01] | Yes | |
| 07467579 | | BAT[1], BRZ[1], CUSDT[3], DOGE[1328.63490546], TRX[2], USD[0.00] | | |
| 07467582 | | USD[0.01] | | |
| 07467587 | | BAT[0], BCH[0], BTC[0], DAI[0], DOGE[0], ETH[0], ETHW[0], GRT[0], KSHIB[0], LINK[0], LTC[0], MATIC[0.00001317], MKR[0], NFT (367033721447051914/Molly Water #63)[1], NFT (546095484350119727/No sense album #15)[1], SHIB[28987.00583582], SOL[0.00000133], SUSHI[0], USD[3.78], USDT[0] | Yes | |
| 07467592 | | CUSDT[6], DOGE[586.94066485], GRT[101.31809084], TRX[1595.9673555], USD[0.00] | | |
| 07467595 | | BRZ[4], BTC[.00001612], CUSDT[3], LTC.04484946], TRX[3], USD[14.71], USDT[1] | | |
| 07467597 | | BRZ[1], DOGE[.64609489], USD[961.23] | | |
| 07467601 | | CUSDT[1], USD[0.00] | | |
| 07467610 | | BRZ[1], DOGE[1], ETH[.21056775], ETHW[.21035079], USD[5.09] | Yes | |
| 07467617 | | BRZ[1], CUSDT[7], SHIB[9], SOL[0], TRX[5], USD[0.00] | Yes | |
| 07467622 | | BTC[.00040835], CUSDT[4], DOGE[85.23893148], ETH[.04586782], ETHW[.04586782], TRX[503.94208083], USD[0.24] | | |
| 07467624 | | DOGE[0], USD[0.00] | | |
| 07467627 | | ETH[.00144393], ETHW[.00144393], USD[0.00] | | |
| 07467629 | | CUSDT[2], DOGE[1], USD[0.01] | | |
| 07467631 | | BTC[0], DOGE[0], ETH[0], SOL[0], TRX[1], USD[0.01], USDT[0] | | |
| 07467632 | | BRZ[1], DOGE[0], TRX[1], USD[0.00] | | |
| 07467635 | | DOGE[333.64556867], USD[0.00] | | |
| 07467637 | | CUSDT[1], SHIB[879453.18729693], USD[0.00] | Yes | |
| 07467641 | | CUSDT[1], DOGE[0] | | |
| 07467645 | | CUSDT[2], ETH[0.12103952], ETHW[0.12103952], SOL[0.49432501], TRX[1], USD[0.01] | | |
| 07467648 | | BCH[.06555325], CUSDT[1068.37204066], ETH[.00968772], ETHW[.0095646], GRT[20.36626959], LTC[.66531393], TRX[782.09032308], USD[0.00] | Yes | |
| 07467651 | | BRZ[1], CUSDT[4], DOGE[.41325996], TRX[1], USD[0.00] | | |
| 07467654 | | BRZ[2], CUSDT[13], DOGE[.01999311], TRX[.00398374], USD[0.02] | | |
| 07467656 | | CUSDT[1], DOGE[276.31997881], USD[0.00] | | |
| 07467657 | | BAT[23.04260283], BTC[.00040387], DOGE[69.24370733], SHIB[1032329.39709143], TRX[410.32318896], USD[0.00], USDT[0] | Yes | |
| 07467664 | | BRZ[3.28383344], CUSDT[62.05224317], DOGE[.26366798], ETH[0], ETHW[0], LTC[.005958], TRX[8], USD[0.08] | | |
| 07467665 | | CUSDT[3], DOGE[561.34446538], MATIC[10.56710123], USD[0.18] | Yes | |
| 07467666 | | CUSDT[10], DOGE[.02439533], SHIB[1], SOL[.13029752], TRX[1], USD[219.28], USDT[1.1050493] | | |
| 07467668 | | BTC[.04235141], CUSDT[1], DOGE[2822.97023599], ETH[.52956386], ETHW[.52934141], LINK[10.9574833], SHIB[2328780.75773193], SOL[2.61929305], SUSHI[4.02528767], TRX[37971.16931071], USD[4.97] | Yes | |
| 07467671 | | CUSDT[1], DOGE[2136.17570699], LTC[1.10214289], USD[0.00] | Yes | |
| 07467673 | | DOGE[334.54243108], USD[0.00] | | |
| 07467674 | | BAT[1], CUSDT[1], GRT[2], SHIB[768498.73761895], SOL[12.97554388], TRX[2], USD[0.00] | | |
| 07467677 | | NFT (322652575289822314/Entrance Voucher #15434)[1], NFT (357507529742156548/The Hill by FTX #625)[1], NFT (385930576776460857/Microphone #19974)[1], NFT (560730288084091429/Romeo #13668)[1] | | |
| 07467678 | | CUSDT[5], SHIB[2], SOL[.1524339], USD[245.26] | Yes | |
| 07467682 | | CUSDT[3], DOGE[357.97798447], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07467683 | | BRZ[251.64367356], CUSDT[2], DOGE[2623.47058127], TRX[1], USD[0.00] | | |
| 07467684 | | CUSDT[3], DOGE[2812.02412314], TRX[2], USD[0.00] | Yes | |
| 07467688 | | CUSDT[7], DOGE[1], GRT[2], TRX[2], USD[0.00] | | |
| 07467692 | | BRZ[1], CUSDT[937.8982092], DOGE[327.09919683], TRX[84.26868907], USD[75.00], USDT[9.95003995] | | |
| 07467694 | | CUSDT[1], DOGE[0], TRX[2], USD[0.00] | | |
| 07467698 | | BRZ[1], CUSDT[1163.03726514], DOGE[.00003567], TRX[1], USD[0.49] | | |
| 07467700 | | BTC[0], DOGE[0], ETH[0.00719252], ETHW[0.00719252], USD[3.55] | | |
| 07467701 | | CUSDT[2], USD[0.00] | | |
| 07467704 | | BRZ[1], CUSDT[7], DOGE[527.93379308], SHIB[562634.44263669], TRX[2], USD[0.00] | | |
| 07467705 | | BRZ[1], CUSDT[8], DOGE[1.00004762], ETH[0.04147705], ETHW[0.04147705], SOL[0], TRX[1], USD[1.01] | | |
| 07467708 | | AVAX[.00000001], DOGE[0], USD[0.00], USDT[0.00000001] | Yes | |
| 07467709 | | CUSDT[1], TRX[5], USD[0.01] | | |
| 07467711 | | CUSDT[1], LINK[4.90710131], USD[0.00] | | |
| 07467713 | | CUSDT[4], DOGE[1444.27349745], LTC[.30893939], TRX[2], USD[21.00], USDT[49.68064634] | | |
| 07467717 | | CUSDT[2], USD[0.01] | | |
| 07467719 | | BAT[1], BRZ[1], CUSDT[8], DOGE[1], LINK[77.41721649], TRX[3], USD[0.00] | | |
| 07467720 | | CUSDT[2], DOGE[81.31495302], USD[0.00] | | |
| 07467721 | | BRZ[1], CUSDT[11], USD[0.00] | | |
| 07467723 | | DOGE[0], ETH[0], SOL[.77], USD[0.56] | | |
| 07467732 | | BRZ[1163.02569739], BTC[.01200382], CUSDT[4], DOGE[3294.27385012], TRX[464.25510159], USD[0.00] | Yes | |
| 07467733 | | BAT[8.64001099], CUSDT[2], DOGE[655.24352148], TRX[4], USD[0.00], USDT[0] | Yes | |
| 07467735 | | CUSDT[2], GRT[25.7229315], USD[0.00] | Yes | |
| 07467736 | | CUSDT[2], USD[0.00] | | |
| 07467737 | | DOGE[24.34045757], USD[0.00] | | |
| 07467743 | | BAT[1.0165555], BRZ[6.42230721], CUSDT[5], DOGE[6.04610983], GRT[5.11920946], NFT (362256475493882731/Throat Chakra - #5)[1], NFT (429363306955412666/SOLYETIS #7015)[1], NFT (531625999442357655/SOLYETIS #2012)[1], NFT (534821388126049576/Fancy Frenchies #5271)[1], SOL[38.4033008], SUSHI[1.06568327], TRX[12.00800266], USD[0.00], USDT[4.32661482] | Yes | |
| 07467745 | | BAT[1], CUSDT[7], DOGE[1], TRX[2], USD[0.00] | | |
| 07467749 | | CUSDT[1], DOGE[503.22910795], USD[0.00] | | |
| 07467751 | | ETH[0], MATIC[539.46], NFT (322750254351954460/Entrance Voucher #6640)[1], USD[80.88] | | |
| 07467752 | | CUSDT[1], DOGE[53.12602284], USD[0.00] | | |
| 07467753 | | BAT[108.22586609], BTC[.01524633], CUSDT[5], DOGE[3542.99545075], ETH[.02468147], ETHW[.02437838], LTC[.35231223], TRX[.10859532], UNI[2.9377876], USD[0.01] | Yes | |
| 07467757 | | BCH[0], BTC[0.00009589], DOGE[0], ETH[0], ETHW[0], LTC[0], SHIB[0.00002064], USD[0.00] | Yes | |
| 07467758 | | BRZ[1], CUSDT[3], DOGE[7.0155144], TRX[2], USD[0.90] | | |
| 07467761 | | CUSDT[3], DOGE[2], TRX[6], USD[0.00], USDT[2] | | |
| 07467768 | | CUSDT[1], DAI[3.96179172], DOGE[107.26511947], USD[1.63] | | |
| 07467769 | | BAT[1], BRZ[4], CUSDT[4], LINK[1], TRX[3], UNI[1], USD[6.33], USDT[2] | | |
| 07467773 | | DOGE[132.25696367], USD[0.00] | | |
| 07467774 | | BRZ[1], BTC[.00359555], CUSDT[1], LINK[9.68312267], USD[0.00] | | |
| 07467777 | | USD[0.00] | | |
| 07467781 | | DOGE[.00918387], TRX[1], USD[0.01] | | |
| 07467785 | | CUSDT[4], DOGE[1], USD[0.00] | | |
| 07467790 | | CUSDT[1.00489624], DOGE[1], TRX[2], USD[0.01] | | |
| 07467793 | | CUSDT[5], DOGE[652.83272849], USD[0.00] | | |
| 07467795 | | BAT[109.10033734], CUSDT[6], DOGE[3642.8226782], ETH[.09875954], ETHW[.09875954], TRX[699.04670476], USD[0.97] | | |
| 07467798 | | CUSDT[1], DOGE[224.33191446], TRX[2], USD[0.00] | | |
| 07467800 | | CUSDT[1], DOGE[41.97449167], USD[0.01], USDT[0] | Yes | |
| 07467803 | | DOGE[1], ETH[0], USD[0.01], USDT[.12424566] | Yes | |
| 07467812 | | BRZ[2], BTC.00007945], CUSDT[3], TRX[193.86620038], USD[0.00], USDT[1] | | |
| 07467813 | | BAT[.02958742], CUSDT[3], DOGE[.00010001], USD[0.01] | | |
| 07467814 | | CUSDT[5], DOGE[98.04338459], USD[0.01] | | |
| 07467825 | | USD[100.12] | | |
| 07467828 | | BTC[.0000861], CUSDT[1], DOGE[239.70035997], ETH[.00278097], ETHW[.00278097], KSHIB[443.90288292], USD[0.00] | | |
| 07467835 | | BRZ[1], CUSDT[4], DOGE[0], TRX[1], USD[0.00] | | |
| 07467836 | | DOGE[80.23842230] | | |
| 07467837 | | CUSDT[2], ETH[.00416765], ETHW[.00416765], USD[0.00] | | |
| 07467838 | | AVAX[6.55971916], DOGE[1], SHIB[5889703.02471177], SOL[23.10882047], USD[0.07] | Yes | |
| 07467841 | | DOGE[2560.45713954], TRX[1], USD[0.00] | | |
| 07467844 | | CUSDT[1], DOGE[290.31498613], TRX[1], USD[0.00] | | |
| 07467847 | | BAT[0.00096791], DOGE[0], SUSHI[0], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07467849 | | BRZ[1], CUSDT[1], TRX[1], USD[299.66] | | |
| 07467851 | | CUSDT[4], DOGE[0], TRX[1], USD[0.00], USDT[0] | | |
| 07467852 | | BTC[.00016393], CUSDT[1], DOGE[23.29682526], USD[0.00] | | |
| 07467859 | | BAT[2.08761793], CUSDT[2], TRX[1], USD[0.32] | Yes | |
| 07467862 | | DOGE[.05408192], USD[0.01] | | |
| 07467863 | | CUSDT[1408.34245617], DOGE[507.54326859], TRX[668.01318128], USD[0.00] | | |
| 07467867 | | DOGE[254.86550182] | | |
| 07467868 | | DOGE[.00000001], SHIB[1], USD[0.01], USDT[0] | | |
| 07467872 | | DOGE[395.05643327], USD[0.00] | | |
| 07467874 | | CUSDT[2], DOGE[1061.46333701], TRX[1], USD[0.00] | | |
| 07467875 | | CUSDT[4], USD[0.00] | | |
| 07467876 | | ETH[0], ETHW[0], USD[0.00] | | |
| 07467881 | | BRZ[2], BTC[.02176349], CUSDT[6], DOGE[4467.10363237], ETH[.18758104], ETHW[.18734848], LINK[5.02691728], SOL[4.96598134], TRX[5156.74129488], USD[1070.34] | Yes | |
| 07467884 | | BTC[0], DOGE[0], LTC[0], USD[0.00], USDT[0] | | |
| 07467885 | | CUSDT[2], DOGE[314.89044104], USD[0.00] | | |
| 07467887 | | CUSDT[234.47727985], DOGE[.04526371], TRX[59.15829641], USD[0.00] | | |
| 07467889 | | BRZ[1], CUSDT[1], TRX[1], USD[0.28] | | |
| 07467890 | | DOGE[6.11428156], SUSHI[.77958281], USD[0.00] | | |
| 07467891 | | CUSDT[1], DOGE[716.86744826], TRX[1], USD[0.00] | | |
| 07467892 | Contingent, Disputed | BTC[0], SOL[0], USD[0.07] | | |
| 07467893 | | BRZ[1], BTC[.00220928], CUSDT[3], DOGE[.00001329], USD[0.15] | | |
| 07467895 | | BTC[.00098652], DOGE[282.04044158], TRX[1], USD[0.14] | | |
| 07467897 | | CUSDT[3], USD[0.00] | | |
| 07467900 | | USD[0.01] | | |
| 07467905 | | CUSDT[2], DOGE[646.13073759], LINK[2.15447066], TRX[1], USD[0.00] | | |
| 07467906 | | CUSDT[1], DOGE[8.09812607], TRX[425.5273351], USD[0.00], USDT[0] | Yes | |
| 07467907 | | USD[5.00] | | |
| 07467915 | | CUSDT[2], DOGE[.00003162], USD[0.00] | | |
| 07467917 | | DOGE[5.85506713], ETH[0.00081959], ETHW[0.00081959], USD[0.00] | | |
| 07467918 | | BRZ[2], CUSDT[2], GRT[67.69728516], MATIC[0], SHIB[1], TRX[3], USD[0.00], USDT[1] | | |
| 07467920 | | CUSDT[1], DOGE[1232.71861025], USD[0.00] | | |
| 07467923 | | BAT[1], DOGE[.00004351], ETH[.25467903], ETHW[.25467903], TRX[2], USD[0.00] | | |
| 07467925 | | CUSDT[1], DOGE[105.41404422], USD[0.00] | | |
| 07467927 | | BRZ[1], CUSDT[1], USD[54.51] | | |
| 07467933 | | DOGE[1], USD[0.00] | | |
| 07467935 | | BRZ[1], DOGE[2], USD[0.00] | | |
| 07467937 | | CUSDT[2], DOGE[118.00716587], TRX[1], USD[0.11] | | |
| 07467943 | | BTC[0.00009191], DOGE[.99635], ETH[0], MATIC[10], SOL[0.26082240], USD[4.72], USDT[5.43519649] | | |
| 07467944 | | BRZ[0], DOGE[0.44367452], USD[0.00] | | |
| 07467946 | | CUSDT[2], DOGE[250.7274858], TRX[1], USD[0.31] | | |
| 07467953 | | BAT[1], BRZ[1], GRT[1], USD[0.00], USDT[2] | | |
| 07467955 | | DOGE[487.00299778], USD[0.46] | | |
| 07467959 | | USD[0.28] | | |
| 07467960 | | SHIB[135593.22033898], USD[0.00] | | |
| 07467962 | | USD[0.01], USDT[0] | | |
| 07467963 | | CUSDT[2], DOGE[258.67931766], TRX[65.90613087], USD[0.00] | Yes | |
| 07467969 | | BCH[0], BTC[0], SUSHI[0], TRX[0] | | |
| 07467970 | | BAT[9.75480743], BRZ[11.75348624], CUSDT[25], DOGE[33.42228166], ETH[0], GRT[3.09844172], MATIC[.00001232], SHIB[4], SOL[0], TRX[34.28501604], UNI[.00007904], USD[0.00], USDT[4.30793478] | | |
| 07467971 | | USD[0.01] | | |
| 07467972 | | USD[5.07] | | |
| 07467976 | | CUSDT[5860.39635078], DOGE[3852.66406731], KSHIB[2111.72369869], SHIB[15838590.5153298], TRX[834.97000074], USD[0.00] | | |
| 07467977 | | CUSDT[1], DOGE[6250.28614591], USD[0.00] | | |
| 07467979 | | LTC[0.23022288], USD[0.00] | Yes | |
| 07467981 | | DOGE[27.15736107], USD[0.00] | | |
| 07467982 | | BRZ[1], CUSDT[13], DOGE[286.392983], TRX[4], USD[0.00] | | |
| 07467985 | | CUSDT[11], DOGE[517.33385435], USD[3.48] | | |
| 07467988 | | DOGE[.96779716], USD[0.48] | | |
| 07467991 | | SHIB[309.76131298], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07467992 | | USD[0.03] | | |
| 07467999 | | CUSDT[1], DOGE[61.44474412], USD[0.00] | | |
| 07468004 | | CUSDT[2], DOGE[7.52267877], TRX[.00699681], USD[0.00] | | |
| 07468005 | | DOGE[313.02648119], TRX[1], USD[0.00] | | |
| 07468007 | | BRZ[1], CUSDT[11], TRX[3], USD[0.01] | | |
| 07468011 | | CUSDT[14], DOGE[8394.64431736], USD[0.00] | Yes | |
| 07468013 | | CUSDT[3], USD[0.01] | | |
| 07468019 | | BTC[.00002048], USD[0.06] | | |
| 07468020 | | DOGE[361.44031983], TRX[1], USD[0.00] | Yes | |
| 07468021 | | BRZ[2], CUSDT[20], TRX[4], USD[0.00], USDT[2.16651393] | Yes | |
| 07468026 | | USD[132.18] | | |
| 07468027 | | BF_POINT[300], CUSDT[5], DOGE[744.1646482], SHIB[2536262.42744586], USD[0.00] | Yes | |
| 07468036 | | DOGE[.47919069], USD[1.67] | Yes | |
| 07468038 | | DOGE[320.32338185], USD[0.00] | | |
| 07468040 | | USD[0.13] | | |
| 07468042 | | CUSDT[1], DOGE[34.50169231], USD[0.00] | | |
| 07468045 | | DOGE[152.37360801], USD[0.00] | | |
| 07468048 | | BRZ[5.07952967], CUSDT[15.59612072], DOGE[16162.90439737], GRT[2.0343369], TRX[7.00333952], USD[0.10], USDT[1.08380122] | Yes | |
| 07468049 | | ETH[.00000001], SHIB[3924441.31968173], USD[13.45], USDT[0.00001351] | | |
| 07468055 | Contingent, Disputed | BTC[0], CUSDT[3], TRX[2], USD[0.00], USDT[0.00000001] | | |
| 07468056 | | BTC[0], ETH[0.00000001], ETHW[0], SOL[0.00005615], USD[0.00], USDT[.296104] | | |
| 07468057 | | CUSDT[5], DOGE[110.40486694], USD[0.80] | | |
| 07468062 | | BRZ[2], CUSDT[19], DOGE[1], TRX[2], USD[0.01] | Yes | |
| 07468063 | | USD[0.01] | | |
| 07468065 | | BRZ[1], BTC[.00019938], CUSDT[1], DOGE[1639.39902982], ETH[.00262343], ETHW[.00262343], SHIB[591881.51868335], USD[0.00] | | |
| 07468068 | | CUSDT[3], DOGE[0], TRX[4], USD[0.00], USDT[0] | | |
| 07468072 | | CUSDT[4], DOGE[202.68026959], TRX[1], USD[19.45] | | |
| 07468073 | | CUSDT[6], DOGE[.81626775], TRX[333.81796283], USD[3.94] | | |
| 07468074 | | CUSDT[3], DOGE[144.19326509], TRX[1], USD[0.00] | | |
| 07468075 | | CUSDT[1], USD[0.00] | | |
| 07468076 | | BTC[.00084111], DOGE[123.54919381], ETH[.02759693], ETHW[.02759693], USD[0.13] | | |
| 07468077 | | ETH[0.16477565], ETHW[0.16477565], USD[0.14] | | |
| 07468080 | | CUSDT[625.43050866], DOGE[226.53930193], NFT [542338979997774274/Heads in the Clouds 3 #37/[1], TRX[1], UNI[0.00831861], USD[13.08] | Yes | |
| 07468085 | | BTC[0], DOGE[849.25064128], TRX[1], USD[0.01] | | |
| 07468086 | | BTC[.00005009], USD[0.00] | | |
| 07468087 | | BAT[1], BRZ[2], CUSDT[24], DOGE[1.63479261], ETH[.0001528], ETHW[.0001528], TRX[3.37259168], USD[0.00] | | |
| 07468088 | | CUSDT[1], USD[0.50] | | |
| 07468089 | | USD[0.00] | | |
| 07468090 | | ALGO[885.06575291], SHIB[7], TRX[1], USD[0.00] | Yes | |
| 07468091 | | CUSDT[3], ETH[0], LTC[.00282633], TRX[76.4836873], USD[0.00] | Yes | |
| 07468092 | | BTC[0], DOGE[0], ETH[0.00122506], ETHW[0.00121138], LTC[0], SOL[0], UNI[0], USD[0.00], USDT[0] | Yes | |
| 07468095 | | BRZ[542.25012328], CUSDT[4691.25025744], TRX[3718.70229068], USD[0.00] | | |
| 07468096 | | CUSDT[96.27400683], DOGE[6709.90073427], SHIB[6008813.78381608], TRX[6], USD[0.00] | Yes | |
| 07468099 | | TRX[1725.79567892], USD[0.00] | Yes | |
| 07468107 | | CUSDT[1], DOGE[0], USD[0.00], USDT[0] | Yes | |
| 07468110 | | TRX[1], USD[0.01] | | |
| 07468111 | | DOGE[143.27477244], USD[0.02] | | |
| 07468117 | | ALGO[.50834397], BTC[0], DOGE[0], GRT[0], LTC[0], SOL[0], USD[0.00], USDT[0] | Yes | |
| 07468119 | | DOGE[384.8208678], SOL[.00016854], TRX[801.18228212], USD[0.00] | Yes | |
| 07468124 | | USD[100.00] | | |
| 07468126 | | BRZ[1], CUSDT[14], DOGE[3414.50812514], SHIB[2], TRX[1], USD[0.00] | | |
| 07468128 | | BRZ[1], CUSDT[1], DOGE[1286.92580918], USD[0.00] | | |
| 07468130 | | BTC[0.00000001], ETH[0], LINK[0], USD[0.00], USDT[0] | | |
| 07468132 | | CUSDT[8], DOGE[951.69155532], USD[0.00] | Yes | |
| 07468135 | | CUSDT[1], DOGE[22.53028261], USD[0.00] | | |
| 07468136 | | BRZ[1], CUSDT[1], TRX[2], USD[0.00] | | |
| 07468137 | | BRZ[1], CUSDT[1], NFT [536774259726368785/Coachella x FTX Weekend 2 #28732/[1], TRX[4], USD[0.01] | | |
| 07468138 | | CUSDT[4], TRX[1], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07468139 | | CUSDT[1], DOGE[.00026735], TRX[1], USD[0.00] | | |
| 07468141 | | CUSD[6], USD[0.01] | | |
| 07468142 | | BRZ[2], BTC[.00496256], CUSDT[1], DOGE[3862.00174636], ETH[.06216367], ETHW[.06216367], TRX[1], USD[0.00] | | |
| 07468144 | | CUSDT[1], DOGE[1], TRX[1], USD[0.01] | | |
| 07468146 | | USD[0.00], USDT[0] | Yes | |
| 07468149 | | DOGE[294.09996089], USD[0.00] | | |
| 07468150 | | CUSDT[2], DOGE[1], TRX[1], USD[0.00] | | |
| 07468153 | | CUSDT[3], DOGE[128.01806054], USD[16.48] | | |
| 07468163 | | DOGE[247.86658749], TRX[1], USD[0.00] | | |
| 07468165 | | DOGE[14.80008839], USD[0.00] | | |
| 07468167 | | BTC[0], USD[0.00] | Yes | |
| 07468169 | | CUSDT[1], DOGE[73.47028763], USD[0.00] | | |
| 07468171 | | CUSDT[1], DOGE[3518.10933472], SOL[18.80240938], TRX[5], USD[0.00] | Yes | |
| 07468172 | | CUSDT[2], DOGE[1739.47386295], USD[0.00] | Yes | |
| 07468173 | | USD[0.00], USDT[0] | Yes | |
| 07468174 | | USDT[0.00000010] | | |
| 07468177 | | CUSDT[3], NFT (3367986652809000405/Entrance Voucher #2539)[1], TRX[743.42497628], USD[6.01] | Yes | |
| 07468178 | | BTC[.02227298], CUSDT[5], DOGE[1471.11805498], ETH[.71260554], ETHW[.71230608], SHIB[3676425.63723177], TRX[3], USD[0.00] | Yes | |
| 07468180 | | BRZ[1], CUSDT[4], DOGE[0], SHIB[31.31436011], SOL[0.00000001], TRX[1], USD[0.01] | Yes | |
| 07468182 | | DOGE[361.39487435], GRT[1], USD[25.00] | | |
| 07468187 | | DOGE[165.61355826], USD[10.00] | | |
| 07468189 | | BTC[.00000532], CUSDT[1], DOGE[0.00143805], ETH[0], ETHW[0], LTC[0], MATIC[11.25041957], USD[0.00] | Yes | |
| 07468191 | | BTC[0.00388388], CUSDT[3], DOGE[817.60458871], ETH[.03129368], ETHW[.03129368], GRT[1], USD[0.00] | | |
| 07468197 | | USD[1500.00] | | |
| 07468198 | | USD[0.00], USDT[0] | | |
| 07468200 | | TRX[.75], USD[0.01] | | |
| 07468204 | | BTC[0], DOGE[9677.76940112], USD[0.52] | | |
| 07468205 | | DOGE[972.54649771], TRX[1], USD[0.00] | | |
| 07468206 | | SOL[0], TRX[0], USD[0.36], USDT[0.00000001] | | |
| 07468207 | | CUSDT[2], DAI[68.34719824], DOGE[310.38817685], TRX[148.9150386], USD[0.00] | | |
| 07468211 | | BRZ[1], CUSDT[1], DOGE[495.26106906], USD[0.00] | | |
| 07468213 | | CUSDT[237.97439197], DOGE[191.44086926], TRX[45.43412075], USD[0.00] | | |
| 07468214 | | CUSDT[2], SUSHI[1.04349419], TRX[121.36829646], USD[0.00] | | |
| 07468217 | | CUSDT[5], DOGE[6969.21836301], GRT[1], SHIB[1794703.75819178], USD[0.01] | | |
| 07468223 | | CUSDT[4], DOGE[.00089184], USD[0.00] | | |
| 07468226 | | CUSDT[2], DOGE[383.06724323], ETH[.01467687], ETHW[.01467687], TRX[139.34818561], USD[25.00] | | |
| 07468228 | | BRZ[1], DOGE[1], SOL[0] | | |
| 07468229 | | DOGE[274.20755422], USD[0.00] | | |
| 07468232 | | CUSDT[1], TRX[173.06117317], USD[25.00] | | |
| 07468234 | | BCH[0.05097766], CUSDT[2], DOGE[.00001686], USD[0.00] | | |
| 07468236 | | CUSDT[1], DOGE[292.92846089], USD[0.00] | | |
| 07468249 | | USD[0.48] | | |
| 07468252 | | BRZ[1], CUSDT[1], TRX[1], USD[0.01] | | |
| 07468258 | | DOGE[1], USD[0.00] | | |
| 07468260 | | DOGE[.27288642], ETH[.70672298], ETHW[.70672298], MATIC[305.31525412], SOL[6.40962354], USD[0.96] | | |
| 07468261 | | BTC[0], CUSDT[8], TRX[2], USD[3.36] | | |
| 07468263 | | CUSDT[2], DOGE[794.16710435], USD[0.00] | | |
| 07468264 | | BAT[1.01655549], BRZ[1], CUSDT[4], DOGE[0], ETH[0], TRX[4], USD[0.00] | | |
| 07468272 | | DOGE[0], USD[0.00] | | |
| 07468275 | | CUSDT[2], TRX[7], USD[0.01] | Yes | |
| 07468277 | | CUSDT[3], DOGE[.75779237], SUSHI[.29399642], TRX[309.30190422], USD[0.00] | | |
| 07468279 | | CUSDT[2], DOGE[169.31439565], USD[0.00] | | |
| 07468280 | | CUSDT[2], DOGE[64.72946169], USD[0.00] | | |
| 07468284 | | BRZ[1], CUSDT[2], TRX[2], USD[0.00] | | |
| 07468286 | | BRZ[2], CUSDT[7], DOGE[4377.24389813], ETH[.08085195], ETHW[.08085195], TRX[658.65192482], USD[150.00] | | |
| 07468290 | | CUSDT[2], DOGE[0], TRX[1], USD[0.00] | | |
| 07468294 | | BRZ[2], USD[0.00] | | |
| 07468297 | | CUSDT[1], DOGE[79.14179497], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07468301 | | BTC[0], USD[0.01], USDT[0] | | |
| 07468302 | | DOGE[.92804476], USD[2.49] | | |
| 07468303 | | USD[0.01], USDT[0] | | |
| 07468305 | | DOGE[260.69650931], USD[0.00] | | |
| 07468306 | | CUSDT[2], DOGE[1266.20269638], USD[0.00] | | |
| 07468308 | | CUSDT[2], DOGE[1614.49851563], TRX[3094.45947588], USD[0.00] | | |
| 07468309 | | BRZ[2], CUSDT[48], DOGE[914.35012028], SHIB[1838377.32593111], TRX[3], USD[0.00] | | |
| 07468313 | | CUSDT[5], USD[0.01] | | |
| 07468315 | | BRZ[1], CUSDT[2], DOGE[476.54743584], TRX[919.93450647], USD[0.49] | | |
| 07468319 | | CUSDT[1], DOGE[129.99451943], USD[0.00] | | |
| 07468323 | | BRZ[2], CUSDT[4], TRX[4], USD[0.00], USDT[1] | | |
| 07468325 | | DOGE[264.42269693], USD[0.00] | | |
| 07468328 | | NFT (292851858312959954/Earl Campbell's Playbook: Houston Oilers vs. Chicago Bears - November 16, 1980 #39)[1], NFT (295503334377828778/Earl Campbell's Playbook: Houston Oilers vs. Chicago Bears - November 16, 1980 #37)[1], NFT (301941348318905744/Earl Campbell's Playbook: Houston Oilers vs. Chicago Bears - November 16, 1980 #18)[1], NFT (303382387711252198/Earl Campbell's Playbook: Texas vs. Houston - November 5th, 1977 #32)[1], NFT (392490946492703778/FTX US Hoodie #7)[1], NFT (484833085493448947/Doak Walker's Playbook: Cleveland Brown vs. Detroit Lions - December 27, 1953 #28)[1], NFT (515587600569816496/Doak Walker's Playbook: Cleveland Brown vs. Detroit Lions - December 27, 1953 #23)[1], NFT (550973269918921817/Doak Walker's Playbook: Cleveland Brown vs. Detroit Lions - December 27, 1953 #31)[1], NFT (563596519644145473/Doak Walker's Playbook: SMU vs. Santa Clara - September 27, 1947 #24)[1], NFT (563596519644145473/... SOL[.00000011, USD[3.94], USDT[0] | Yes | |
| 07468330 | | DOGE[2569.32376885], USD[1000.00] | | |
| 07468334 | | DOGE[2402.3708361], GRT[1], SOL[.03467428], TRX[1], USD[0.00] | | |
| 07468336 | | BAT[1], DOGE[737.03209964], TRX[1], USD[0.01] | | |
| 07468337 | | BAT[129.21267897], CUSDT[1], DOGE[949.09208307], ETH[.13971327], ETHW[.13971327], TRX[581.71069014], USD[0.00], USDT[50.70049882] | | |
| 07468339 | | CUSDT[1], TRX[2], USD[0.12] | | |
| 07468341 | | DOGE[78.18126811], TRX[1], USD[30.00] | | |
| 07468342 | | CUSDT[1], DOGE[2135.56186187], TRX[3], USD[0.00] | Yes | |
| 07468343 | | BTC[.00306535], CUSDT[11], DOGE[666.36397479], TRX[5], USD[0.45], USDT[1.08654633] | Yes | |
| 07468344 | | BRZ[1], CUSDT[2], DOGE[26419.85173695], TRX[2], USD[5.00] | | |
| 07468345 | | BAT[2.08668399], BRZ[2], CUSDT[13], DOGE[8.33218943], SHIB[9334147.54390964], TRX[12.15218921], USD[0.00], USDT[0] | Yes | |
| 07468356 | | BTC[.08204692], TRX[1], USD[0.01], USDT[1.04320861] | Yes | |
| 07468358 | | CUSDT[1], USD[0.00] | | |
| 07468360 | | CUSDT[2], DOGE[0], ETH[0], ETHW[0], TRX[1] | | |
| 07468361 | | CUSDT[1], DOGE[103.00470651], USD[0.00] | | |
| 07468362 | | CUSDT[2], DOGE[127.3757334], TRX[162.65089577], USD[0.00] | | |
| 07468365 | | DOGE[0], LTC[0], TRX[0] | | |
| 07468369 | | USD[0.64] | | |
| 07468370 | | CUSDT[17], TRX[4], USD[0.00] | | |
| 07468375 | | CUSDT[2], GRT[33.4179946], TRX[.00003095], USD[0.00] | | |
| 07468377 | | USD[20.00] | | |
| 07468378 | | BTC[.01], DOGE[1320.675], ETH[.025974], ETHW[.025974], USD[1.45] | | |
| 07468381 | | CUSDT[1], DOGE[64.12981269], ETH[.00409129], ETHW[.00409129], USD[0.00] | | |
| 07468383 | | DOGE[0], SHIB[0], USD[0.01] | Yes | |
| 07468385 | | BRZ[1], CUSDT[1], TRX[1], USD[52.73] | Yes | |
| 07468393 | | TRX[2], USD[0.00] | | |
| 07468394 | | BRZ[1], CUSDT[5], DOGE[2], ETH[0], GRT[1], TRX[2], USD[0.00] | | |
| 07468398 | | CUSDT[5], DOGE[1], UNI[3.04985738], USD[0.00] | Yes | |
| 07468399 | | CUSDT[6], DOGE[1], TRX[1], USD[0.01] | Yes | |
| 07468400 | | BRZ[1], CUSDT[6], DOGE[1179.16686016], ETH[.02230957], ETHW[.02230957], USD[0.00] | | |
| 07468402 | | CUSDT[3], DOGE[184.04880896], TRX[1], USD[0.00] | Yes | |
| 07468403 | | DOGE[11.064967], USD[0.00] | | |
| 07468405 | | DOGE[.497], USD[0.00] | | |
| 07468406 | | USD[51.99] | | |
| 07468407 | | CUSDT[1], DOGE[101.22435155], USD[0.00] | | |
| 07468408 | | CUSDT[1], USD[0.00], USDT[0] | | |
| 07468409 | | CUSDT[1], DOGE[137.10079774], TRX[1], USD[0.00] | | |
| 07468410 | | BRZ[2], CUSDT[1], DOGE[1], GRT[1], LTC[11.5636611], USD[664.58], USDT[0.00000001] | | |
| 07468415 | | CUSDT[2], USD[20.85] | | |
| 07468416 | | AVAX[4.63190704], BAT[1], BRZ[1], GRT[1], USD[0.00], USDT[1] | | |
| 07468417 | | BF_POINT[300], CUSDT[4], DOGE[5], TRX[2], USD[0.01] | | |
| 07468419 | | USD[0.00] | Yes | |
| 07468420 | | CUSDT[7], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07468421 | | CUSDT[1], DOGE[498.88561425], USD[100.00] | | |
| 07468430 | | BRZ[3], CUSDT[16], DOGE[4772.36049037], ETH[4.07987047], ETHW[4.07811966], GRT[67.27679519], LINK[1.07817342], TRX[1], USD[0.00] | Yes | |
| 07468434 | | USD[100.00] | | |
| 07468437 | | DOGE[257.54055269], USD[0.00] | | |
| 07468439 | | BTC[0], DOGE[0], ETH[0], KSHIB[0], LINK[0], MATIC[57.47256835], SHIB[29.72001348], TRX[0], UNI[0], USD[0.00], USDT[0] | Yes | |
| 07468441 | | USD[0.00] | | |
| 07468449 | | CUSDT[1], DOGE[377.32571904], SHIB[1529603.98417025], USD[0.01] | | |
| 07468450 | | BCH[.06499795], CUSDT[2], DOGE[1010.95504886], USD[0.00] | | |
| 07468452 | | USD[0.19], USDT[0.00000001] | | |
| 07468456 | | CUSDT[3], DOGE[.00003193], USD[0.94] | | |
| 07468458 | | CUSDT[1], DOGE[129.52158224], USD[0.00] | | |
| 07468462 | | CUSDT[2], DOGE[389.73896586], TRX[1], USD[0.00] | | |
| 07468463 | | BRZ[6.08381253], CUSDT[3], USD[0.00] | | |
| 07468464 | | BRZ[1], BTC[.00092229], CUSDT[8], DOGE[2188.58866882], ETH[.12883259], ETHW[.12774422], GRT[1.00404471], TRX[1], USD[25.53] | Yes | |
| 07468466 | | CUSDT[.00016674], DOGE[37.06141276], TRX[40.05316811], USD[2.07] | Yes | |
| 07468470 | | BTC[.0112199], CUSDT[9], DOGE[1111.03868893], ETH[.04729011], ETHW[.04729011], TRX[1], USD[0.00] | | |
| 07468472 | | CUSDT[1], DOGE[17.08254792], GRT[2], TRX[1], USD[0.80] | | |
| 07468473 | | DOGE[749.5725], USD[7.01] | | |
| 07468474 | | CUSDT[3], USD[40.40] | | |
| 07468477 | | CUSDT[1], DOGE[353.75756152], USD[0.00] | | |
| 07468478 | | SHIB[25662270.89058505], USD[0.00] | Yes | |
| 07468482 | | LTC[0], USD[0.00] | | |
| 07468484 | | CUSDT[2], USD[0.00] | | |
| 07468485 | | CUSDT[1], TRX[1], USD[0.01], USDT[1] | | |
| 07468487 | | CUSDT[4], USD[0.00], USDT[1.10974169] | Yes | |
| 07468490 | | CUSDT[1], DOGE[776.7414281], TRX[1], USD[0.00] | | |
| 07468494 | | DOGE[1610.69500585], TRX[1], USD[0.00] | Yes | |
| 07468495 | | CUSDT[3], DOGE[1], USD[0.00] | | |
| 07468498 | | USD[0.20] | | |
| 07468499 | | BTC[.00566892], CUSDT[8], ETH[.04217685], ETHW[.04217685], SOL[.75033251], TRX[4], USD[1.00] | | |
| 07468501 | | BTC[.00109658], CUSDT[3], DOGE[215.90125792], TRX[1], USD[0.01] | | |
| 07468505 | | CUSDT[6], DOGE[4772.86884692], USD[0.00] | Yes | |
| 07468506 | | CUSDT[2], DOGE[892.03184822], TRX[2], USD[0.00] | | |
| 07468507 | | CUSDT[4], DOGE[1103.53659936], USD[0.01] | Yes | |
| 07468511 | Contingent, Disputed | USD[23.57] | | |
| 07468513 | | CUSDT[4], DOGE[1848.43575745], ETH[.493392], ETHW[.493392], TRX[5062.99756531], USD[1026.15] | | |
| 07468515 | | DOGE[835.32120531], TRX[3], USD[0.06] | | |
| 07468516 | | CUSDT[3], DOGE[243.14554942], USD[0.00] | | |
| 07468517 | | BAT[1], DOGE[1660.06890316], USD[0.00] | | |
| 07468522 | | CUSDT[2], DOGE[355.61039212], TRX[1], USD[53.75] | | |
| 07468526 | | CUSDT[1], DOGE[497.96707786], USD[0.00] | | |
| 07468530 | | BTC[.00007981], CUSDT[3], DOGE[61.68279206], USD[0.00] | | |
| 07468532 | | CUSDT[1], DOGE[256.53289228], USD[0.00] | | |
| 07468533 | | CUSDT[3], DOGE[.00003894], USD[0.00] | | |
| 07468534 | | BAT[1.0165555], BRZ[2], CUSDT[32], DOGE[2], ETH[1.30649582], ETHW[1.30594704], SHIB[.15388079], SUSHI[1.11005598], TRX[3], UNI[1.11030948], USD[0.00] | Yes | |
| 07468536 | | BRZ[1], CUSDT[1], DOGE[1], GRT[1], USD[0.00], USDT[1] | | |
| 07468537 | | BAT[1], BRZ[1], BTC[0], CUSDT[3], DOGE[0], TRX[3], USD[0.00], USDT[0] | | |
| 07468538 | | CUSDT[4], DOGE[43.19605512], USD[0.01] | Yes | |
| 07468539 | | USD[5.43] | Yes | |
| 07468540 | | BRZ[1], BTC[.00422303], CUSDT[4], DOGE[939.6210146], ETH[.10424629], ETHW[.10424629], SHIB[4219409.28270042], USD[0.00] | | |
| 07468543 | | CUSDT[2], USD[0.21] | | |
| 07468547 | | BRZ[1], CUSDT[2], DOGE[.00009886], ETH[0.06733358], ETHW[0.06649910], USD[0.00] | Yes | |
| 07468548 | | DOGE[5350.58418748], GRT[1], USD[0.00] | | |
| 07468549 | | CUSDT[1], DOGE[97.00492481], ETH[.00411629], ETHW[.00411629], TRX[1], USD[0.00] | | |
| 07468551 | | CUSDT[4], DOGE[1], SUSHI[2.18048935], USD[0.00] | | |
| 07468552 | | BRZ[2], CUSDT[4], DOGE[1], ETH[.11843645], ETHW[.11729127], MATIC[0.00271735], SOL[2.7458082], TRX[5], USD[0.01] | Yes | |
| 07468554 | | BTC[0], DOGE[0], USD[0.00] | | |
| 07468559 | | DOGE[270.26991638], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07468561 | | AAVE[.11000976], BCH[.07395489], BRZ[110.75286447], BTC[.00956608], CUSDT[24], DOGE[269.23095982], ETH[.04083867], ETHW[.04033251], MATIC[17.84051174], SHIB[3], SOL[.11143615], SUSHI[3.47027717], TRX[1], UNI[1.34457866], USD[0.39], YFI[.00133688] | Yes | |
| 07468562 | | DOGE[6147.312], LINK[4.482], TRX[1544.796], USD[0.00], USDT[100.00764] | | |
| 07468563 | | DOGE[223.82453178], USD[0.00] | | |
| 07468564 | | BAT[1], BTC[0], USD[0.00], USDT[1] | | |
| 07468566 | | CUSDT[1], USD[6.78] | | |
| 07468567 | | DOGE[0], ETH[0.58000643], ETHW[0.58000643] | | |
| 07468568 | | CUSDT[4], DOGE[.00008093], USD[113.28] | | |
| 07468571 | | CUSDT[5], USD[0.16] | | |
| 07468576 | | USD[1.82] | | |
| 07468582 | | DOGE[.4], LTC[.008], TRX[2.9], USD[0.00], USDT[.923375] | | |
| 07468583 | | DOGE[9.70760379], USD[0.00], USDT[0] | | |
| 07468588 | | CUSDT[9], USD[0.00] | Yes | |
| 07468589 | | CUSDT[1], TRX[1], USD[0.01], USDT[1] | | |
| 07468590 | | BRZ[1], CUSDT[1], DOGE[1605.97399267], USD[0.00] | Yes | |
| 07468591 | | DOGE[568.81609004], USD[0.00] | Yes | |
| 07468592 | | DOGE[18328.65943657], SHIB[94510330.49168353], USD[0.00], USDT[0.00999772] | Yes | |
| 07468593 | | BTC[.00044769], CUSDT[4], DOGE[95.09842561], SUSHI[5.75343516], USD[0.00] | Yes | |
| 07468597 | | CUSDT[1], DOGE[50.57076824], USD[0.00] | | |
| 07468600 | | CUSDT[3], DOGE[213.84667598], USD[110.62] | Yes | |
| 07468601 | | DOGE[1], USD[0.01] | | |
| 07468602 | | DOGE[8.08848005], USD[1.05] | | |
| 07468610 | | BRZ[1], CUSDT[3], DOGE[381.38767484], TRX[2], USD[0.00] | | |
| 07468614 | | BTC[0], ETH[0], GRT[0], LINK[0], SOL[0], TRX[0], USD[2.01] | | |
| 07468616 | | CUSDT[8], DOGE[3074.32000729], TRX[1], USD[0.00] | | |
| 07468618 | | DOGE[1161.67726632], USD[0.00] | | |
| 07468623 | | DOGE[0], USD[0.00], USDT[114.30600517] | | |
| 07468627 | | USD[0.01] | Yes | |
| 07468631 | | DOGE[62.91420193], USD[0.02] | | |
| 07468632 | | CUSDT[235.77605305], TRX[38.70158849], USD[0.00] | | |
| 07468635 | | CUSDT[1], DOGE[1.30271026], TRX[2], USD[0.02] | | |
| 07468641 | | CUSDT[1], DOGE[256.48746571], USD[0.00] | | |
| 07468642 | | DOGE[309.06], USD[0.05] | | |
| 07468644 | | DOGE[.23482234], USD[0.00], USDT[0] | Yes | |
| 07468645 | | CUSDT[4], DOGE[284.11403659], SHIB[509476.25840635], USD[0.00] | | |
| 07468651 | | BRZ[1], CUSDT[7], DOGE[317.13944053], ETH[0], TRX[692.99646682], USD[3.27] | | |
| 07468656 | | DOGE[232.32003937], USD[0.00] | | |
| 07468657 | | BRZ[1], BTC[.00199836], CUSDT[3], DOGE[2136.0562515], ETH[.0077737], ETHW[.0077737], USD[0.00] | | |
| 07468658 | | CUSDT[2], USD[0.00] | Yes | |
| 07468660 | | BTC[.00054375], CUSDT[2], DOGE[1.00000058], USD[0.00] | | |
| 07468663 | | CUSDT[1], DOGE[691.59529016], SHIB[1], USD[0.00] | | |
| 07468665 | | BCH[0.03590290], BTC[.00076372], CUSDT[3], DOGE[1.00004328], TRX[2], USD[0.00] | | |
| 07468667 | | BRZ[1], TRX[1], USD[0.01] | | |
| 07468669 | | CUSDT[1], DOGE[15.99995823], USD[0.32] | | |
| 07468670 | | CUSDT[2], DOGE[471.72405717], USD[0.00] | | |
| 07468671 | | CUSDT[2], DOGE[147.06904999], USD[50.00] | | |
| 07468673 | | DOGE[3660.54166938], USD[0.00] | | |
| 07468674 | | CUSDT[8], USD[0.00] | | |
| 07468676 | | BTC[0], DOGE[0], USDT[0] | | |
| 07468677 | | BRZ[1], CHF[690.84], CUSDT[3], TRX[1], USD[0.15] | | |
| 07468678 | | DOGE[0], ETH[0.00000135], ETHW[0.00000135], LINK[0], LTC[0], SOL[0.03200239], TRX[0.33120000], USD[2.00] | | |
| 07468680 | | BRZ[1], CUSDT[2], DOGE[1656.82213343], ETH[.04760896], ETHW[.04702072], USD[0.00] | Yes | |
| 07468683 | | CUSDT[1], TRX[8.12471304], USD[43.63] | Yes | |
| 07468685 | | CUSDT[4], DOGE[879.16769868], TRX[1], USD[0.00] | | |
| 07468687 | | CUSDT[3], DOGE[1357.18522145], TRX[1], USD[0.00] | Yes | |
| 07468688 | | CUSDT[2], DOGE[1], USD[0.34] | | |
| 07468690 | | CUSDT[1], DOGE[46.15384544], USD[0.00] | | |
| 07468691 | | CUSDT[1], TRX[1], USD[357.60] | | |
| 07468692 | | BRZ[1], CUSDT[2], DOGE[129.11230582], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07468693 | | DOGE[4185.132], SOL[48.7044], TRX[6972], USD[0.00], USDT[0] | | |
| 07468698 | | CUSDT[2], DOGE[19715.37144757], SHIB[4], TRX[1], USD[0.00], USDT[2] | | |
| 07468700 | | BRZ[1], CUSDT[4], DOGE[4.40790698], TRX[925.25116103], USD[0.00] | | |
| 07468701 | | BTC[0.00000526], CAD[0.00], DOGE[92.82489582], USD[0.00] | Yes | |
| 07468705 | | CUSDT[1], DOGE[1585.11636979], TRX[2], USD[0.00] | | |
| 07468706 | | BRZ[1], DOGE[1], SOL[8.32039035], TRX[4], USD[0.00], USDT[0.00000001] | Yes | |
| 07468709 | | DOGE[3525.39008825], ETH[.03795273], ETHW[.03795273], SHIB[5], USD[0.01] | | |
| 07468711 | | ALGO[105.38199919], BCH[.23583987], BRZ[72.08490597], BTC[.00425046], CUSDT[2094.3518776], DOGE[2862.28789202], ETH[.00932335], ETHW[.00921207], KSHIB[2217.58875209], LINK[19.27226205], LTC[.35443179], MATIC[138.79668459], SHIB[39979820.65500293], SUSHI[1.10901798], TRX[1366.48961819], UNI[1.10883134], USD[0.01], USDT[0] | Yes | |
| 07468713 | | CUSDT[2], DOGE[06383378], MATIC[39.53091131], USD[0.20] | Yes | |
| 07468722 | | CUSDT[1], DOGE[1957.52736855], TRX[2], USD[0.00] | | |
| 07468724 | | CUSDT[1], USD[0.01] | | |
| 07468726 | | BRZ[1], CUSDT[2], DOGE[3651.90057003], USD[0.00] | | |
| 07468732 | | DOGE[39.19288123], TRX[1], USD[0.00] | | |
| 07468734 | | USD[0.40] | | |
| 07468738 | | BTC[0.00127927], SHIB[2], USD[0.00] | | |
| 07468739 | | BAT[1], BRZ[1], DOGE[11992.64658249], TRX[6], USD[0.00] | | |
| 07468741 | | DOGE[80.51166077], TRX[2], USD[259.13] | | |
| 07468744 | | CUSDT[18], DOGE[1], NFT [338342526694776444/Sollama][1], SHIB[1], SOL[.00007088], TRX[84.7891626], USD[0.01] | Yes | |
| 07468745 | | BRZ[1], DOGE[1], USD[0.00] | Yes | |
| 07468746 | | BRZ[1], BTC[.00339479], CUSDT[3], DOGE[.02739248], USD[0.00] | | |
| 07468747 | | BRZ[1], BTC[.00000006], CUSDT[4], DOGE[0.00052875], TRX[3], USD[0.00] | | |
| 07468748 | | USD[0.00] | | |
| 07468750 | | BRZ[2], CUSDT[4], DOGE[6707.7893602], SHIB[4395711.2409442], TRX[3], USD[0.00] | Yes | |
| 07468752 | | CUSDT[1], DOGE[46.26400787], USD[0.00] | | |
| 07468753 | | CUSDT[1], DOGE[140.5751921], USD[0.00] | Yes | |
| 07468754 | | BAT[17.74283360], BRZ[8.69545196], BTC[0], CUSDT[34], DOGE[17.26416606], ETH[0], GRT[3.13300184], LINK[0], LTC[0], NFT [293368143141587197/Mech #4411][1], NFT [506937293572017791/Mech #7005][1], SHIB[1], SOL[0], SUSHI[0], TRX[8.14022026], UNI[0], USD[0.00], USDT[2.18281727] | Yes | |
| 07468758 | | CUSDT[7], ETH[0], SOL[3.24961109], TRX[1548.48480377], USD[0.00] | Yes | |
| 07468762 | | USD[0.01] | | |
| 07468764 | | CUSDT[1], DOGE[231.84195815], USD[0.00] | | |
| 07468767 | | CUSDT[4], DOGE[0.00004507], USD[0.27] | | |
| 07468768 | | KSHIB[447.76908011], SHIB[482983.75088224], USD[0.02] | Yes | |
| 07468771 | | BRZ[1], CUSDT[7], DOGE[262.73720426], USD[0.00] | | |
| 07468775 | | USD[0.00] | Yes | |
| 07468776 | | CUSDT[1], DOGE[.0001919], GRT[1], USD[0.00] | | |
| 07468777 | | USD[0.00] | | |
| 07468778 | | DOGE[264.87792131], TRX[1], USD[2.77] | Yes | |
| 07468779 | | CUSDT[6], USD[0.65] | | |
| 07468780 | | GRT[1], USD[0.00] | | |
| 07468781 | | BRZ[1], CUSDT[27], DOGE[1], TRX[4], USD[308.34] | | |
| 07468782 | | CUSDT[1], DOGE[1], USD[0.00] | | |
| 07468783 | | BAT[1], USD[708.02], USDT[1] | | |
| 07468786 | | BRZ[1], BTC[0], CUSDT[2], GRT[1.00498957], USD[0.00] | Yes | |
| 07468788 | | BAT[5.35938916], BRZ[4], CUSDT[5], DOGE[3], ETH[1.68942023], ETHW[1.68871067], GRT[6.17502128], NFT [358798851078077399/Entrance Voucher #2564][1], SHIB[1628115.52556379], TRX[12.01304817], USD[0.00] | Yes | |
| 07468793 | | BTC[0], DOGE[0], SOL[0], USD[0.00] | | |
| 07468795 | | BRZ[449.88852293], CUSDT[2341.53107163], DOGE[175.02953661], TRX[301.91733445], USD[0.00] | | |
| 07468796 | | CUSDT[2], DOGE[1.00004952], TRX[1], USD[0.01] | | |
| 07468799 | | CUSDT[2], DOGE[908.95261887], ETH[.044707], ETHW[.044707], TRX[1], USD[0.00] | | |
| 07468801 | | DOGE[302.07309746], TRX[1], USD[0.00] | | |
| 07468803 | | BTC[.00040437], DOGE[164.35546747], USD[0.00] | Yes | |
| 07468804 | | CUSDT[3], TRX[1], USD[0.01] | Yes | |
| 07468805 | | CUSDT[2], DOGE[297.25153452], GRT[43.3059096], TRX[4], USD[0.00] | | |
| 07468807 | | BRZ[2], CUSDT[2], DOGE[.36594356], TRX[3], USD[0.00] | | |
| 07468808 | | USD[0.24] | | |
| 07468809 | | CUSDT[1], DOGE[244.30186064], USD[0.00] | | |
| 07468813 | | BRZ[1], CUSDT[81], DOGE[2094.68135766], ETH[.09362779], ETHW[.09362779], TRX[5], USD[0.00] | | |
| 07468816 | | BRZ[1], CUSDT[1], DOGE[.0000011], USD[0.01] | | |
| 07468818 | | BRZ[3], CUSDT[6], DOGE[7.2856737], TRX[4], USD[0.01], USDT[2.19166759] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07468819 | | CUSDT[1], TRX[1], USD[0.00] | | |
| 07468820 | | CUSDT[2], USD[0.00] | | |
| 07468822 | | BRZ[2], CUSDT[8], ETHW[.26822732], TRX[3], USD[0.00] | | |
| 07468823 | | CUSDT[1], DOGE[298.00060359], NFT (471645450716051417/FTX - Off The Grid Miami #2272)[1], SHIB[4102958.10915863], USD[0.00] | Yes | |
| 07468825 | | BTC[0], ETH[0], USD[0.00] | | |
| 07468836 | | BRZ[4], CUSDT[8], DOGE[7212.2859591], SHIB[1478633.742422], TRX[9012.5292693], USD[0.00] | | |
| 07468837 | | USD[0.00] | | |
| 07468839 | | DOGE[.835], USD[19.84] | | |
| 07468841 | | BTC[0.00000610], CUSDT[1345378], DOGE[.00003662], USD[0.00] | Yes | |
| 07468842 | | CUSDT[4], DOGE[.00007318], USD[0.00] | | |
| 07468844 | | CUSDT[1], DOGE[258.88979652], TRX[1], USD[0.00] | | |
| 07468845 | | BTC[0.00281096], DOGE[0], LTC[0], SUSHI[0], USD[0.00], USDT[0] | | |
| 07468846 | | CUSDT[1], DOGE[1755.44614087] | | |
| 07468852 | | SOL[0.00000001], TRX[1], USD[0.00], USDT[0] | Yes | |
| 07468853 | | CUSDT[8], TRX[1], USD[5.00] | | |
| 07468859 | | CUSDT[2], USD[0.01] | | |
| 07468860 | | CUSDT[2], DOGE[129.14427084], USD[0.00] | | |
| 07468861 | | CUSDT[6], DOGE[2], LINK[.00000464], USD[0.00] | | |
| 07468872 | | DOGE[1066.0728625], SHIB[261776.35159384], TRX[44.15035997], USD[0.17], USDT[0.00905708] | Yes | |
| 07468874 | | USD[0.12] | | |
| 07468876 | | BTC[.00025755], CUSDT[1], SHIB[1], TRX[1], USD[95.67] | Yes | |
| 07468877 | | BRZ[3], CUSDT[16], DOGE[.93652223], TRX[5], USD[0.00] | | |
| 07468878 | | CUSDT[240.94669477], TRX[345.82690453], USD[0.07] | | |
| 07468881 | | USD[0.00] | | |
| 07468882 | | TRX[1], USD[0.00] | | |
| 07468884 | | CUSDT[1], DOGE[258.00282848], USD[0.00] | | |
| 07468886 | | CUSDT[2], USD[0.01] | | |
| 07468889 | | DOGE[0], ETH[0], USD[0.01] | | |
| 07468898 | | CUSDT[2], DOGE[846.97127549], USD[0.00] | | |
| 07468903 | | CUSDT[2], DOGE[.83749476], USD[0.02] | | |
| 07468905 | | CUSDT[1], DOGE[1408.96604853], USD[0.00] | | |
| 07468909 | | DOGE[2717.14298375], TRX[1], USD[0.00], USDT[1.09001483] | Yes | |
| 07468912 | | NFT (513105269019473707/Megalodon Rogue Shark Tooth)[1], TRX[1], USD[91.44], USDT[0] | | |
| 07468913 | | BRZ[1], CUSDT[6], DOGE[1.86935125], TRX[154.38379105], USD[0.79] | Yes | |
| 07468914 | | USD[0.00], USDT[0] | Yes | |
| 07468915 | | DOGE[728.07687814], TRX[1], USD[0.00] | Yes | |
| 07468917 | | CUSDT[5], TRX[3], USD[0.00] | | |
| 07468920 | | BCH[.71650259], DOGE[480.94767854], ETH[.23369139], ETHW[.23369139], USD[0.12] | | |
| 07468923 | | GRT[1], SHIB[3968492.70865325], TRX[1], USD[0.00] | | |
| 07468930 | | AVAX[0], BRZ[1], BTC[0], DOGE[5158.49338175], ETH[0], ETHW[0], KSHIB[0], LTC[0], SHIB[0], SOL[0], TRX[1], USD[0.00], USDT[0] | Yes | |
| 07468931 | | BAT[6.63304086], BRZ[7.34931659], CUSDT[7], DOGE[5.20595277], ETH[0.89563181], ETHW[0.89524735], GRT[1.26374189], LINK[2.22051754], SHIB[1.04266574], TRX[8], UNI[2.18895494], USD[0.00], USDT[7.75460023] | Yes | |
| 07468932 | | CUSDT[1], DOGE[276.74624744], USD[10.92] | Yes | |
| 07468935 | | CUSDT[3], DOGE[164.79077635], ETH[.0056645], ETHW[.0056645], SOL[.32084657], USD[15.00] | | |
| 07468938 | | NFT (402798607562611179/Soulless #5258)[1], SOL[1.146] | | |
| 07468939 | | BCH[.0931209], BTC[.00118453], DOGE[146.43208489], ETH[.00777413], ETHW[.0076783], SOL[.13205586], TRX[81.02898233], USD[0.60] | Yes | |
| 07468940 | | BRZ[1], BTC[.00000002], CUSDT[1], ETH[.00000291], ETHW[.00000291], GRT[1], SHIB[2], TRX[1], USD[0.01] | Yes | |
| 07468943 | | BAT[1], BTC[.00216307], CUSDT[6], DOGE[2], ETH[.15280053], ETHW[.15203569], GRT[1], LINK[15.24717168], MATIC[55.96674257], SOL[22.23210033], TRX[4], USD[0.00] | Yes | |
| 07468944 | | DOGE[0], USD[0.00] | Yes | |
| 07468947 | | SOL[0], SUSHI[0], USD[0.00], USDT[0.00000005] | | |
| 07468948 | Contingent, Disputed | SHIB[5], USD[0.00] | Yes | |
| 07468949 | | CUSDT[1], DOGE[81.8029948], USD[0.00] | | |
| 07468950 | | CUSDT[1], TRX[1], USD[506.59] | | |
| 07468951 | | DOGE[2], SOL[.36017662], USD[0.00] | Yes | |
| 07468953 | | CUSDT[1], DOGE[194.28578164], USD[0.00] | | |
| 07468959 | | BRZ[1], CUSDT[1], USD[0.01] | Yes | |
| 07468963 | | ETH[-0.00000001], NFT (339068927910757809/2974 Floyd Norman - OKC 5-0272)[1], SOL[0.00810000], USD[0.97] | | |
| 07468967 | | CUSDT[1], DOGE[2], TRX[1], USD[0.01], USDT[1] | | |
| 07468971 | | DOGE[272.97708992], SOL[3.0876], USD[0.04] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07468972 | | BTC[.00490565], SHIB[2], TRX[1], USD[0.00] | | |
| 07468974 | | USD[1.22] | | |
| 07468975 | | CUSDT[471.61683289], DOGE[433.5106578], SOL[1.01473316], USD[0.01] | | |
| 07468980 | | TRX[76.65708002], USD[0.00] | | |
| 07468981 | | CUSDT[2], DOGE[563.88694452], USD[0.00] | | |
| 07468984 | | USD[0.00], USDT[0] | | |
| 07468986 | | CUSDT[1], USD[0.00] | Yes | |
| 07468988 | | BAT[1], CUSDT[1], DOGE[6811.41821589], TRX[3], USD[0.88] | | |
| 07468989 | | BTC[0], DOGE[1.77766934], ETH[0.00002680], ETHW[0.00002680], LINK[0.00000010], LTC[0], TRX[1], USD[0.81] | Yes | |
| 07468990 | | CUSDT[3], DOGE[504.72295492], USD[0.00] | | |
| 07468991 | | CUSDT[1], DOGE[1.05299615], ETH[.21849204], ETHW[.21827494], GRT[1], TRX[1], USD[0.00] | Yes | |
| 07468993 | | BRZ[1], CUSDT[9], TRX[5], USD[0.00] | Yes | |
| 07468995 | | CUSDT[3], DOGE[436.35587808], USD[0.00] | | |
| 07468997 | | BRZ[5], CUSDT[7], TRX[1], USD[0.50] | | |
| 07468998 | | DOGE[5.10331491], USD[0.00], USDT[0] | | |
| 07468999 | | CUSDT[1], DOGE[819.46451974], SHIB[153562.65356265], USD[10.00] | | |
| 07469004 | | BCH[.05630376], CUSDT[2], USD[0.00], USDT[49.66081021] | | |
| 07469006 | | CUSDT[1], DOGE[51.25233938], USD[0.00] | | |
| 07469009 | | USD[100.00] | | |
| 07469014 | | CUSDT[1], DOGE[3738.95500196], USD[0.00] | | |
| 07469016 | | SOL[0], USD[0.00], USDT[0] | | |
| 07469019 | | USD[0.00], USDT[0.00000001] | Yes | |
| 07469021 | | CUSDT[9], TRX[.0000432], USD[0.00] | | |
| 07469027 | | CUSDT[2], TRX[1], USD[0.00] | | |
| 07469028 | | CUSDT[7], DOGE[.00000757], USD[0.24] | | |
| 07469031 | | BRZ[1], CUSDT[1], DOGE[81.77317048], USD[0.00] | | |
| 07469032 | | DOGE[1], USD[0.00] | Yes | |
| 07469034 | | CUSDT[1], DOGE[.02288579], USD[0.47] | | |
| 07469039 | | BAT[1.01655549], BRZ[6.26314936], BTC[.0978808], CUSDT[11], DOGE[3657.06607606], NFT (32951586253376027/Coachella x FTX Weekend 1 #20453)[1], SHIB[2], SOL[51.27749241], TRX[11.00087675], USD[0.02], USDT[2.1816429] | Yes | |
| 07469040 | | DOGE[0] | | |
| 07469044 | | BAT[1], BRZ[1], DOGE[1001.25412466], USD[0.00] | | |
| 07469047 | | CUSDT[1], DOGE[154.30436183], USD[0.00] | | |
| 07469049 | | CUSDT[4], DOGE[342.71312041], USD[0.01] | Yes | |
| 07469051 | | USD[0.00] | | |
| 07469054 | | BCH[.02043395], BTC[.00436354], CUSDT[43], DOGE[71.96522787], ETH[.06112559], ETHW[.06036689], LTC[.46351328], TRX[3], USD[20.49] | Yes | |
| 07469062 | | BTC[0] | | |
| 07469064 | | USD[0.41] | | |
| 07469067 | | BCH[.10873862], CUSDT[2], DOGE[3093.39324178], ETH[.16703127], ETHW[.16703127], SHIB[725689.40493468], SOL[.52528777], TRX[2], USD[0.00] | | |
| 07469068 | | CUSDT[1], DOGE[62.07469214], ETH[.05518098], ETHW[.05518098], SHIB[1], USD[0.00] | | |
| 07469070 | | CUSDT[1], TRX[1], USD[0.01] | | |
| 07469071 | | USD[0.00] | | |
| 07469075 | | CUSDT[1], DOGE[649.03474643], USD[0.00] | | |
| 07469077 | | CUSDT[5], DOGE[1], USD[0.01] | | |
| 07469079 | | USD[0.00] | Yes | |
| 07469081 | | CUSDT[4], DOGE[148.11496785], ETH[.00227068], ETHW[.00227068], USD[0.00] | | |
| 07469086 | | CUSDT[5], TRX[16.62953214], USD[19.35] | | |
| 07469089 | | BTC[.00006697], DOGE[4.7832], ETH[.0006], ETHW[.0006], USD[5.63], USDT[2.01384189] | | |
| 07469099 | | CUSDT[1], TRX[1], USD[0.00] | Yes | |
| 07469109 | | BTC[0], DOGE[0], ETH[0], SOL[0] | | |
| 07469110 | | ETH[.00000001], ETHW[0], SOL[0.05359591], USD[0.00] | | |
| 07469117 | | BRZ[1], CUSDT[1], TRX[1], USD[0.67] | | |
| 07469119 | | DOGE[69.48239861], ETH[.0009378], ETHW[.0009378], LTC[.00301966], USD[3.97] | | |
| 07469120 | | DOGE[1159.3153], SHIB[4997150], TRX[5.9772], USD[2.69] | | |
| 07469124 | | CUSDT[3], DOGE[239.8924959], USD[0.00] | | |
| 07469126 | | CUSDT[2], DOGE[.00018447], SHIB[1721982.39555492], USD[0.00] | | |
| 07469128 | | CUSDT[4], DOGE[1], USD[0.00] | | |
| 07469129 | | BRZ[1], CUSDT[1], TRX[1], USD[0.00] | | |
| 07469130 | | BTC[.00310467], CUSDT[7], DOGE[.00004037], TRX[2339.70882262], USD[0.03] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07469131 | | CUSDT[16], USD[0.00] | | |
| 07469132 | | BAT[1], BRZ[4], CUSDT[5], TRX[2], USD[0.00], USDT[1] | | |
| 07469142 | | CUSDT[7], DOGE[437.76648182], SHIB[3540880.27015255], USD[0.00] | Yes | |
| 07469144 | | BRZ[1.98800811], SHIB[4], USD[35.36], USDT[0] | Yes | |
| 07469146 | | CUSDT[4], DOGE[483.22713048], USD[0.00] | | |
| 07469147 | | BRZ[1], CUSDT[2], DOGE[134.22399847], USD[0.93] | | |
| 07469149 | | CUSDT[5], SHIB[36530560.12827189], TRX[1270.5001219], USD[0.00], USDT[1] | | |
| 07469152 | | CUSDT[1], USD[0.01] | | |
| 07469156 | | BRZ[1], CUSDT[4], DOGE[.00000514], USD[0.00] | | |
| 07469159 | | USD[0.00] | | |
| 07469167 | | CUSDT[1], DOGE[1085.63058581], USD[0.00] | | |
| 07469169 | | CUSDT[1], DOGE[362.51092236], USD[0.00] | | |
| 07469171 | | DOGE[253.03497742], TRX[1], USD[0.00] | | |
| 07469173 | | CUSDT[1], DOGE[274.42579626], USD[0.00] | | |
| 07469180 | | BRZ[1], CUSDT[1], DOGE[1], GRT[1], SOL[0.00009090], TRX[3], USD[2682.71] | Yes | |
| 07469184 | | BRZ[1], CUSDT[4], DOGE[19.06557065], USD[0.00] | | |
| 07469185 | | BRZ[1], CUSDT[2], USD[0.01] | | |
| 07469186 | | CUSDT[1], DOGE[2], TRX[1], USD[0.26] | | |
| 07469187 | | BAT[1.0165555], CUSDT[4], USD[0.00], USDT[1.11030948] | Yes | |
| 07469190 | | CUSDT[1], DOGE[1020.07829221] | | |
| 07469194 | | BTC[.000982], CUSDT[3], USD[0.29] | | |
| 07469198 | | CUSDT[3], ETH[0.02562175], ETHW[0.02562175], USD[0.00] | | |
| 07469199 | | DOGE[651.78449731], TRX[1], USD[0.00] | | |
| 07469200 | | CUSDT[2], DOGE[714.9691823], TRX[1], USD[0.00] | | |
| 07469202 | | CUSDT[2], DOGE[.00001207], TRX[1], USD[0.00] | | |
| 07469206 | | CUSDT[1], DOGE[0], ETH[0], SOL[0], SUSHI[0], TRX[0], USD[5.10] | | |
| 07469207 | | CUSDT[3], GRT[1], TRX[3], USD[0.00] | | |
| 07469209 | | USD[0.06] | | |
| 07469212 | | BCH[.01106555], CUSDT[579.77088602], DOGE[395.47334505], ETH[.00494713], ETHW[.00488849], GRT[5.61478444], LINK[.29000584], SOL[.46413827], USD[0.00], USDT[24.12469536] | Yes | |
| 07469214 | | SHIB[16094.71552994], USD[0.00] | | |
| 07469215 | | BAT[1], BRZ[4], CUSDT[11], ETH[.01560834], ETHW[.01560834], GRT[1], SHIB[1], TRX[11], USD[193.31], USDT[1] | | |
| 07469217 | | BAT[1], DOGE[510.37379393], USD[0.00] | | |
| 07469218 | | DOGE[1], USD[0.00], USDT[0.00000001] | | |
| 07469221 | | USD[0.00] | Yes | |
| 07469225 | | DOGE[2646.02842812], SHIB[700142.23988088], USD[0.00] | Yes | |
| 07469227 | | BTC[.00004151], DAI[.99034935], DOGE[30.01930927], ETH[.00124962], ETHW[.00124962], USD[3.37], USDT[1.12412968] | | |
| 07469237 | | BTC[0.00758324], ETH[.00396632], ETHW[0.00391160], USD[0.00] | Yes | |
| 07469239 | | DOGE[13.98609614], USD[0.00] | | |
| 07469240 | | BAT[1], USD[0.01] | | |
| 07469241 | | BTC[.00029722], CUSDT[3], TRX[1], USD[0.00] | Yes | |
| 07469242 | | CUSDT[9], DOGE[1], TRX[.00048858], USD[0.00] | | |
| 07469245 | | CUSDT[2], DOGE[1], LINK[2.46851549], TRX[1], USD[0.00] | | |
| 07469247 | | CUSDT[1], DOGE[5217.30819035], USD[0.00] | | |
| 07469248 | | CUSDT[4], DOGE[224.17487098], TRX[1], USD[0.00] | | |
| 07469253 | | CUSDT[1], ETH[.044373], ETHW[.044373], USD[0.00] | | |
| 07469254 | | BRZ[2], BTC[0], DOGE[1], ETH[.00000078], ETHW[.00000078], LTC[0], MATIC[0.00592560], SHIB[4], TRX[3], USD[25.35], USDT[0] | Yes | |
| 07469257 | | BTC[.00000399], DOGE[338.661], TRX[498], USD[0.18] | | |
| 07469258 | | BRZ[1], BTC[.00074827], CUSDT[2], ETH[.02326735], ETHW[.02298007], TRX[1], USD[0.88] | Yes | |
| 07469266 | | CUSDT[2], DOGE[.00002112], USD[0.00] | Yes | |
| 07469267 | | DOGE[974.13496328], TRX[1], USD[0.01] | | |
| 07469268 | | CUSDT[1], DOGE[77.67933786], USD[0.00] | | |
| 07469270 | | CUSDT[5.0000221], DOGE[11.06571003], TRX[1], USD[0.01] | | |
| 07469271 | | BRZ[1], BTC[.00000096], CUSDT[5], LINK[.00000001], NFT[.32494154889631658.0/Entrance Voucher #2579][1], SHIB[1], TRX[1], USD[0.00], USDT[0.00000001] | Yes | |
| 07469274 | | DOGE[18.02884181], USD[0.00] | | |
| 07469276 | | CUSDT[2.00434782], TRX[1], USD[0.00], USDT[0.00018249] | Yes | |
| 07469277 | | CUSDT[2], USD[0.01] | | |
| 07469278 | | ETH[.00000001], SOL[.00292022], USD[0.00], USDT[0] | | |
| 07469284 | | BAT[3], BRZ[3], CUSDT[7], TRX[9], USD[0.01], USDT[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07469289 | | CUSDT[7], DOGE[2.71052437], USD[0.01] | Yes | |
| 07469290 | | BAT[2.08093688], BRZ[1], CUSDT[3], DOGE[.01532743], NFT (320322942620713063/Trump the President)[1], NFT (548000251088557054/Girl face)[1], TRX[2], USD[0.06], USDT[1.08353391] | Yes | |
| 07469291 | | CUSDT[7], DOGE[429.97542043], USD[0.08] | | |
| 07469294 | | BRZ[90.40460006], BTC[.00078866], CUSDT[561.45746491], DOGE[61.37181048], EUR[13.38], LTC[.07719224], SHIB[400827.31654189], SOL[.51855112], SUSHI[.77541752], USD[85.79] | Yes | |
| 07469306 | | CUSDT[2], DOGE[288.97884309], USD[0.00] | | |
| 07469307 | | BTC[.00228083], DOGE[262.79710096], SHIB[1], USD[0.00] | | |
| 07469313 | | CUSDT[3], DOGE[793.4691659], USD[25.00] | | |
| 07469314 | | BRZ[2], CUSDT[1], DOGE[3547.01491616], SHIB[1], SOL[2.05509962], TRX[4], USD[10.60] | Yes | |
| 07469315 | | DOGE[332] | | |
| 07469316 | | AAVE[.2699814], BAT[20.10001887], BCH[.42728233], BRZ[81.62362837], BTC[.01643219], CUSDT[34700.6270414], DOGE[5645.25048032], ETH[.189092], ETHW[.1646356], GRT[14.43666175], LINK[.67098062], LTC[1.02891227], MATIC[2.6756131], MKR[.00280128], PAXG[.01984533], SHIB[1266743.69099224], SOL[.21013836], SUSHI[6.2407169], TRX[2232.26820156], UNI[1.42757735], USD[21014.75], YFI[.00022874] | Yes | |
| 07469317 | | BTC[.00006685], CUSDT[237.39030861], DOGE[342.43407092], ETH[.00141414], ETHW[.00141414], LTC[.01376624], USD[0.00] | | |
| 07469325 | | CUSDT[5], DOGE[1], ETH[.3828455], ETHW[.3828455], GRT[1], TRX[1], USD[12.44] | | |
| 07469327 | | BRZ[1], CUSDT[2], DOGE[723.34717416], USD[0.00] | | |
| 07469330 | | DOGE[0], USD[0.00] | | |
| 07469335 | | BAT[2], BRZ[3], CUSDT[6], DOGE[4789.12187856], GRT[1], KSHIB[880.68559612], TRX[2], USD[0.00] | | |
| 07469336 | | BRZ[2], CUSDT[2], DOGE[4575.98282756], USD[0.00] | Yes | |
| 07469341 | | CUSDT[1], DOGE[264.43197671], USD[0.00] | | |
| 07469346 | | BRZ[1], CUSDT[8], DOGE[4.09769575], TRX[3], USD[0.00] | | |
| 07469349 | | CUSDT[1], DOGE[418.05869397], TRX[1], USD[0.00] | | |
| 07469352 | | CUSDT[5], DOGE[0.00002758], TRX[4], USD[0.01] | | |
| 07469353 | | BRZ[53.3696191], CAD[133.62], CUSDT[3], DOGE[577.83670798], TRX[166.58393801], USD[0.00] | Yes | |
| 07469362 | | CUSDT[1], DOGE[1406.62197678], USD[0.00] | | |
| 07469365 | | CUSDT[1], DOGE[141.4235165], USD[0.00] | | |
| 07469366 | | USD[0.00] | | |
| 07469372 | | DOGE[.06414541], SHIB[1], USD[1027.27] | | |
| 07469374 | | BRZ[1], DOGE[2716.96099635], TRX[1], USD[0.00] | | |
| 07469377 | | TRX[184.43932345], USD[0.03] | | |
| 07469378 | | BTC[.00145392], CUSDT[3], DOGE[.00001197], USD[0.00] | | |
| 07469385 | | BTC[.01002852], CUSDT[54.34143917], DOGE[18.52397115], ETH[.14957456], ETHW[.13485488], SHIB[42818.21917808], SOL[1.01263551], SUSHI[1.71019703], TRX[19.37240542], USD[0.00] | | |
| 07469386 | | CUSDT[1], DOGE[405.17172535], USD[0.01] | | |
| 07469388 | | BTC[.00003844], CUSDT[2], DOGE[97.18586822], USD[7.98] | | |
| 07469392 | | BCH[0], BRZ[2], BTC[0], CUSDT[1], DOGE[0], ETH[0], TRX[1], USD[0.00], USDT[0] | | |
| 07469393 | | USD[0.00] | Yes | |
| 07469397 | | BTC[.00023662], CUSDT[4], ETH[.00405896], ETHW[.00405896], TRX[1], USD[0.75] | | |
| 07469402 | | BRZ[1], CUSDT[1], DOGE[231.90798604], USD[0.00] | | |
| 07469403 | | CUSDT[2], DOGE[216.73478174], USD[0.00] | | |
| 07469407 | | DOGE[3165.16838097], SOL[19.34115478], TRX[1], USD[0.00] | | |
| 07469414 | | DOGE[0], USD[0.36] | Yes | |
| 07469416 | | CUSDT[2], USD[0.11] | | |
| 07469417 | | CUSDT[2], DOGE[1], GRT[1], SHIB[2], USD[46.80] | | |
| 07469420 | | DOGE[1348.43422249], USD[0.00] | | |
| 07469424 | | CUSDT[6], ETH[.02426093], ETHW[.02426093], USD[90.91] | | |
| 07469426 | | BRZ[1], DOGE[1610.25085158], TRX[1], USD[0.00] | Yes | |
| 07469434 | | CUSDT[4], TRX[1], USD[0.01] | | |
| 07469438 | | DOGE[784.60996959], TRX[1], USD[0.00] | | |
| 07469440 | | USD[0.00] | | |
| 07469444 | | CUSDT[3], USD[0.75] | Yes | |
| 07469445 | | BRZ[2], BTC[.01204078], CUSDT[1], DOGE[.00000605], ETH[.10120614], ETHW[.10016592], SHIB[1], USD[211.56] | Yes | |
| 07469457 | | BRZ[1], TRX[1], USD[0.00] | | |
| 07469461 | | USD[0.18] | Yes | |
| 07469462 | | CUSDT[1], DOGE[1321.85805821], USD[0.00] | | |
| 07469464 | | TRX[1], USD[0.00] | | |
| 07469465 | | BRZ[1], CUSDT[1], DOGE[1667.58383777], SHIB[2], TRX[1], USD[0.00] | | |
| 07469466 | | CUSDT[1], USD[0.01] | | |
| 07469467 | | USD[0.24] | | |
| 07469468 | | CUSDT[1], DOGE[245.7404273], USD[50.00] | | |
| 07469469 | | CUSDT[1], DOGE[245.31542596], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07469470 | | USD[0.00] | | |
| 07469472 | | CUSDT[2], TRX[2], USD[0.71] | | |
| 07469480 | | CUSDT[2], ETHW[.21583842], SHIB[1], TRX[2], USD[480.21] | Yes | |
| 07469483 | | BRZ[1], TRX[1], USD[0.01] | | |
| 07469485 | | ETH[0], USD[0.00] | | |
| 07469487 | | BTC[.00266703], DOGE[.00034682], USD[0.00] | Yes | |
| 07469492 | | CUSDT[4], USD[0.00] | | |
| 07469493 | | CUSDT[4], DOGE[320.4513312], TRX[80.14500835], USD[0.06] | Yes | |
| 07469499 | | DOGE[962.62826781], TRX[1], USD[0.00] | | |
| 07469500 | | BAT[1], BRZ[1], DOGE[560.86448654], USD[0.00] | | |
| 07469509 | | CUSDT[2], DOGE[564.11604543], USD[0.00] | | |
| 07469514 | | USD[10.00] | | |
| 07469515 | | DOGE[752.86124917], USD[0.00] | | |
| 07469516 | | CUSDT[3], SHIB[1], TRX[1], USD[0.01] | | |
| 07469522 | | BTC[.00040411], CUSDT[3], USD[0.00] | | |
| 07469524 | | CUSDT[1], DOGE[563.20662367], USD[0.00] | | |
| 07469526 | | BRZ[1], CUSDT[2], DOGE[2], TRX[3], USD[0.01] | | |
| 07469529 | | CUSDT[1], DOGE[289.77433881], USD[0.00] | | |
| 07469531 | | CUSDT[1], DOGE[54.30944231], USD[0.00] | Yes | |
| 07469532 | | DOGE[60.63999555], USD[0.00] | | |
| 07469533 | | CUSDT[4], DOGE[1], USD[0.00] | | |
| 07469535 | | CUSDT[1], DOGE[2166.39201329], USD[0.00] | | |
| 07469537 | | BRZ[1], CUSDT[2], DOGE[1850.26764582], TRX[4], USD[0.00] | | |
| 07469538 | | CUSDT[3], TRX[1], USD[128.88] | | |
| 07469539 | | USD[0.88] | | |
| 07469540 | | BRZ[1], BTC[.07480233], CUSDT[4], DOGE[500.62737801], ETH[.07167163], ETHW[.07167163], LTC[5.61104299], USD[0.00] | | |
| 07469541 | | BRZ[1], DOGE[0], LINK[0], USD[0.00] | | |
| 07469545 | | BTC[0], DOGE[0], USD[0.00] | | |
| 07469546 | | BRZ[.00002529], BTC[.12809757], CUSDT[28], DOGE[10830.3852125], ETH[1.16231719], ETHW[1.16182913], GRT[2.08067025], LTC[.1428787], TRX[6], USD[0.01], USDT[1.10756403] | Yes | |
| 07469547 | | BTC[0.00652636], CUSDT[7], DOGE[.00002974], ETH[.00018462], ETHW[.00018462], TRX[3], USD[0.00] | | |
| 07469549 | | DOGE[167.01973388], USD[0.00] | | |
| 07469550 | | BAT[1.01655549], BTC[.00000011], DOGE[1.00740148], ETH[0.00000396], ETHW[0.43366203], SHIB[2], SOL[.00000523], SUSHI[0], USD[832.51] | Yes | |
| 07469552 | | CUSDT[1], DOGE[283.38151338], USD[0.00] | | |
| 07469556 | | BTC[0], CUSDT[3], SHIB[1], TRX[1], USD[19.16] | | |
| 07469557 | | BRZ[2], BTC[.19471711], CUSDT[1], DOGE[2], ETH[.00000001], ETHW[0], GRT[3.02573724], SHIB[1], SOL[.00006376], TRX[3], UNI[1.01086221], USD[1170.05], USDT[0] | Yes | |
| 07469566 | | DOGE[0], USD[0.01] | | |
| 07469569 | | CUSDT[3], DOGE[1469.73493254], USD[0.00] | Yes | |
| 07469573 | | CUSDT[3], DOGE[.40533229], TRX[1], USD[0.03] | | |
| 07469574 | | CUSDT[7], DOGE[.06368134], ETH[.03762318], ETHW[.03715806], USD[0.55] | Yes | |
| 07469579 | | CUSDT[1], DOGE[392.00818116], USD[0.00] | | |
| 07469589 | | CUSDT[1], DOGE[30.31064975], USD[0.00] | | |
| 07469592 | | DOGE[0.00963520], ETH[0.00000030], ETHW[0], USDT[0] | Yes | |
| 07469596 | | BRZ[1], BTC[.00191631], CUSDT[2], DOGE[.34965476], ETHW[2.64694919], USD[0.00], USDT[1.00007304] | Yes | |
| 07469598 | | BRZ[1], BTC[.00540387], CUSDT[2], DOGE[1], SHIB[1], USD[0.06] | Yes | |
| 07469599 | | CUSDT[1], DOGE[935.55457061], USD[0.00] | | |
| 07469601 | | CUSDT[1], DOGE[.33160116], USD[0.01] | | |
| 07469608 | | CUSDT[12], USD[0.01] | | |
| 07469610 | | CUSDT[1], USD[0.00] | | |
| 07469611 | | SOL[7.06439193] | | |
| 07469614 | | BTC[0.00000174], SOL[0], USD[0.00] | | |
| 07469617 | | BAT[1], CUSDT[10], DOGE[98.18133027], TRX[5], USD[0.00] | | |
| 07469621 | | SOL[0] | | |
| 07469624 | | CUSDT[1], USD[0.00] | | |
| 07469628 | | BAT[1.01655549], DOGE[.02692429], USD[7.35] | Yes | |
| 07469637 | | CUSDT[1], TRX[1], USD[0.00] | | |
| 07469639 | | CUSDT[4], USD[84.46] | | |
| 07469640 | | DOGE[101.8880896], USD[0.01] | | |
| 07469641 | | CUSDT[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07469642 | | CUSDT[2], DOGE[91.26738599], USD[0.00] | | |
| 07469644 | | BTC[0], DOGE[0], LTC[0], NFT (311385624995318191/FTX - Off The Grid Miami #220)[1], NFT (410212116067826986/Bahrain Ticket Stub #378)[1], NFT (425680041806813309/Romeo #748)[1], NFT (429552001293008714/Entrance Voucher #2138)[1], NFT (563801021126454477/Juliet #77)[1], NFT (573439983163552127/Miami Grand Prix 2022 - ID: D2570CCB)[1], SHIB[0], SOL[0], TRX[0], UNI[.00000001], USD[1391.17], USDT[0.00416439] | Yes | |
| 07469646 | | CUSDT[1], DOGE[262.63350775], TRX[209.07460443], USD[0.00] | | |
| 07469648 | | CUSDT[1], DOGE[.82214704], TRX[1], USD[0.94] | | |
| 07469650 | | CUSDT[7], USD[0.01] | | |
| 07469656 | | CUSDT[4], USD[12.54] | | |
| 07469659 | | BTC[.00891917], CUSDT[3], DOGE[505.3021523], TRX[78.74752998], USD[0.00] | | |
| 07469660 | | CUSDT[3], TRX[1], USD[0.01] | | |
| 07469662 | | USD[50.00] | | |
| 07469664 | | CUSDT[2], DOGE[11.62246887], USD[0.00] | | |
| 07469665 | | BRZ[1], BTC[.00663294], CUSDT[7], DOGE[782.57569794], TRX[1], USD[0.00] | | |
| 07469666 | | DOGE[172.01160117], USD[40.00] | | |
| 07469667 | | CUSDT[10], TRX[3], USD[0.00] | | |
| 07469670 | | CUSDT[4], TRX[0.53169416], USD[0.00] | | |
| 07469671 | | CUSDT[2], USD[0.00] | | |
| 07469674 | | BRZ[2], CUSDT[4], TRX[2], USD[0.01], USDT[1] | | |
| 07469676 | | CUSDT[4], DOGE[209.16537894], ETH[.00361022], ETHW[.00356918], LINK[4.53846146], TRX[2], UNI[5.10030816], USD[0.00] | Yes | |
| 07469677 | | BRZ[1], CUSDT[4], DOGE[1], USD[0.01] | | |
| 07469682 | | BTC[0.00200663], USD[20.80] | | |
| 07469686 | | CUSDT[2], DOGE[2], USD[0.37] | Yes | |
| 07469689 | | BCH[.08729819], BRZ[1], CUSDT[1], DOGE[249.46179864], TRX[865.568865], USD[0.00] | | |
| 07469690 | | CUSDT[1], DOGE[851.81847072] | | |
| 07469694 | | CUSDT[1], DOGE[103.01911497], USD[0.00] | | |
| 07469697 | | DOGE[257.07910166] | | |
| 07469700 | | BAT[.0004949], CUSDT[13], DOGE[129.95756332], GRT[.0004834], SHIB[140206.73982075], TRX[.00096649], USD[0.00], USDT[0] | Yes | |
| 07469703 | | BRZ[1], CUSDT[12], DOGE[1468.35479289], TRX[1], USD[0.00] | | |
| 07469705 | | CUSDT[3], DOGE[644.2464978], TRX[148.65065342], USD[0.00] | | |
| 07469706 | | DOGE[1], TRX[1], USD[0.00] | | |
| 07469708 | | USD[0.00] | | |
| 07469710 | | BAT[1], BRZ[3], CUSDT[10], DOGE[1576.7289002], ETH[1.38125774], ETHW[1.38125774], GRT[1], MATIC[151.49409365], SHIB[1586797.84195493], SOL[10.03663132], USD[0.00] | | |
| 07469711 | | CUSDT[3], DOGE[.00004036], TRX[1], USD[0.00] | | |
| 07469712 | | CUSDT[4], DOGE[.00696872], TRX[2], USD[0.00] | | |
| 07469714 | | BAT[2.0645193], BRZ[6.00186332], CUSDT[13], SHIB[12], USD[17.34], USDT[1.02543197] | Yes | |
| 07469719 | | BRZ[3], CUSDT[28], DOGE[2], LINK[3.24065635], LTC[1.09168932], MATIC[.0006545], SHIB[2001226.06131161], TRX[4], USD[2.67] | Yes | |
| 07469720 | | BRZ[1], BTC[.0085523], CUSDT[4], DOGE[198.58362107], TRX[4], USD[0.00] | | |
| 07469721 | | BTC[.02227163], ETHW[.10080124], USD[0.00] | | |
| 07469723 | | CUSDT[1], DOGE[1.00004343], USD[0.00] | | |
| 07469724 | | CUSDT[4.25370434], DOGE[126.33011298], TRX[23.555145], USD[0.01] | | |
| 07469726 | | BRZ[1], TRX[1], USD[0.00] | | |
| 07469727 | | USD[16.37] | | |
| 07469728 | | CUSDT[1], USD[0.00] | | |
| 07469729 | | BTC[.00000009], CUSDT[1], SHIB[1668331.28292718], USD[27.93] | | |
| 07469730 | | BAT[2.09460638], BRZ[3], BTC[.11795268], CUSDT[6], DOGE[8799.63781683], ETH[6.35339112], ETHW[6.35085886], SHIB[15124528.97449228], USD[0.00], USDT[2.14516343] | Yes | |
| 07469732 | | BAT[1.01655549], BRZ[2], CUSDT[31], DOGE[16656.78279351], ETH[.65504647], ETHW[.65477139], TRX[1], USD[0.00] | Yes | |
| 07469736 | | BRZ[0], CUSDT[4], DAI[0], GRT[4.95106901], USD[0.00] | | |
| 07469737 | | DOGE[27.82968555], USD[0.00] | | |
| 07469738 | | CUSDT[2], ETH[0.15984679], ETHW[0.15984679], USD[0.00] | | |
| 07469739 | | CUSDT[4], GRT[1], TRX[4], USD[0.01], USDT[1] | | |
| 07469742 | | CUSDT[3], DOGE[.00001179], TRX[3.00004941], USD[0.00] | Yes | |
| 07469744 | | BRZ[3], CUSDT[21], USD[0.00] | | |
| 07469745 | | BAT[1], BRZ[1], CUSDT[282.67050726], TRX[2], USD[0.01] | | |
| 07469750 | | CUSDT[1], DOGE[282.57427994], USD[0.00] | | |
| 07469751 | | CUSDT[3], DOGE[0], USD[0.01] | | |
| 07469752 | | USD[0.00] | | |
| 07469753 | | DOGE[844.51969728], USD[0.00] | | |
| 07469757 | | CUSDT[2], DOGE[1], USD[0.00] | Yes | |
| 07469758 | | BCH[.00224493], BRZ[1], BTC[.00028774], CUSDT[2], DOGE[60.69628443], ETH[.0052996], ETHW[.0052996], EUR[4.11], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07469760 | | CUSDT[1], DOGE[140.14912932], USD[0.00] | | |
| 07469764 | | CUSDT[1.00011713], DOGE[.00006553], USD[0.01] | | |
| 07469765 | | CUSDT[1], TRX[1], USD[0.00] | | |
| 07469766 | | DOGE[424.7178311], TRX[1], USD[0.00] | | |
| 07469774 | | BRZ[1], CUSDT[12], ETH[0], LTC[0], USD[0.00] | | |
| 07469775 | | BTC[.00327351], CUSDT[2], DOGE[1], SHIB[4], USD[0.46], WBTC[.00323966] | Yes | |
| 07469776 | | CUSDT[1], DOGE[0] | | |
| 07469780 | | BTC[0], DOGE[0], ETH[0], USD[0.00] | | |
| 07469781 | | CUSDT[4678.11731365], DOGE[411.40054259], TRX[622.25585234], USD[0.00] | | |
| 07469782 | | TRX[1125.48], USD[0.10] | | |
| 07469787 | | BRZ[4], CUSDT[7], DOGE[.50109951], TRX[1], USD[0.41] | | |
| 07469788 | | CUSDT[2], DOGE[341.85491407], USD[0.00] | | |
| 07469790 | | NFT [306307052077159878/Good Boy #71][1] | | |
| 07469792 | | BRZ[1], CUSDT[2], TRX[3], USD[0.00] | | |
| 07469793 | | USD[0.00] | | |
| 07469795 | | CUSDT[2], DOGE[1045.74453156], TRX[1], USD[0.00] | Yes | |
| 07469796 | | BRZ[2], CUSDT[7], DOGE[2], GRT[.0001014], KSHIB[955.14862667], LINK[.00009041], LTC[.00011576], SHIB[1], SOL[10.36710665], SUSHI[.00008123], TRX[.00006016], USD[0.00], USDT[0.00013424] | | |
| 07469798 | | BRZ[2], DOGE[1262.05179297], USD[0.00] | | |
| 07469801 | | CUSDT[2], DOGE[.00089631], USD[4.04] | | |
| 07469805 | | BTC[0], DOGE[0], ETH[0], ETHW[0], SHIB[1], USD[0.01] | Yes | |
| 07469806 | | BTC[.00024128], CUSDT[1], USD[0.00] | | |
| 07469809 | | BRZ[1], CUSDT[8], DOGE[.60873107], TRX[1.68137902], USD[0.01], USDT[0.82030474] | | |
| 07469811 | | CUSDT[6], DOGE[1], USD[0.00] | Yes | |
| 07469812 | | BCH[.00079068], DOGE[25.44254197], USD[0.00] | | |
| 07469814 | | BAT[34.13793067], CUSDT[7], DOGE[438.3769277], ETH[.01231408], ETHW[.01231408], LINK[.49206305], LTC[.22257425], TRX[1], USD[0.00] | | |
| 07469815 | | DOGE[614.502], USD[0.22] | | |
| 07469816 | | CUSDT[0], DOGE[8.44546956], USD[0.00], USDT[0] | | |
| 07469820 | | CUSDT[4], DOGE[44.10978829], ETH[.01625678], ETHW[.01605058], SHIB[293510.8027316], USD[0.00] | Yes | |
| 07469821 | | BRZ[1], CUSDT[1], DOGE[.07238116], TRX[1], USD[0.59] | | |
| 07469822 | | CUSDT[1], DOGE[1], USD[0.00] | | |
| 07469825 | | BTC[0], ETH[0], ETHW[0], MKR[0], SHIB[7385.37621453], SOL[0], USD[0.01] | Yes | |
| 07469826 | | BRZ[1], BTC[.03886686], CUSDT[4], SHIB[1], TRX[4], USD[0.00] | Yes | |
| 07469828 | | DOGE[2.62255679], USD[222.00] | Yes | |
| 07469829 | | CUSDT[1], DOGE[1370.01004761], TRX[3], USD[0.00] | | |
| 07469834 | | CUSDT[19], DOGE[4540.03850122], TRX[53.59741676], USD[0.00] | Yes | |
| 07469835 | | USD[0.00] | | |
| 07469836 | | CUSDT[1], DOGE[1], SOL[.90557547], TRX[1], USD[0.19] | | |
| 07469838 | | BRZ[2], CUSDT[26], NFT [337217446374088690/Fat Regular Person #4][1], SHIB[781477.96278057], SOL[.06624532], USD[0.00] | Yes | |
| 07469841 | | SHIB[1204172.76535899], USD[0.92] | | |
| 07469842 | | ETH[0], ETHW[0], USD[0.00], USDT[0.69036892] | | |
| 07469845 | | DOGE[1], SHIB[380865.32602071], USD[0.00] | | |
| 07469848 | | BRZ[2], CUSDT[2], DOGE[1], ETHW[1.19223922], GRT[1.00406718], MATIC[0.00654701], SHIB[46.21456486], SOL[0.00010519], SUSHI[1.06872953], TRX[1], UNI[.0002792], USD[0.63], USDT[1.07012306] | Yes | |
| 07469851 | | BRZ[1], CUSDT[3], ETH[.105096], ETHW[.105096], USD[0.00] | | |
| 07469855 | | USD[0.42] | | |
| 07469856 | | BAT[1], BRZ[1], CUSDT[1], SHIB[1], TRX[1], USD[85.15] | | |
| 07469857 | | BAT[1.01380208], BRZ[3], CUSDT[3], GRT[1.00019173], TRX[8], USD[0.55] | Yes | |
| 07469858 | | CUSDT[2], DOGE[.00066956], USD[0.06] | | |
| 07469859 | | CUSDT[3], DOGE[347.54636326], KSHIB[1493.09863510], SHIB[705461.70876068], TRX[170.33101541], USD[0.00] | | |
| 07469861 | | CUSDT[3], DOGE[1195.89080521], TRX[3], USD[0.00] | Yes | |
| 07469862 | | ETH[0], GBP[0.00], SOL[.00131233], USD[0.00] | Yes | |
| 07469865 | | SHIB[313.07709623], USD[0.00] | | |
| 07469869 | | BRZ[1], USD[0.00] | | |
| 07469873 | | DOGE[0.70181604], NEAR[12.9], SOL[0.00856102], SUSHI[.444], USD[0.56], USDT[0.00000001] | | |
| 07469876 | | TRX[7756.70760691], USD[0.00] | | |
| 07469877 | | BAT[15.1485498], CUSDT[5], DOGE[1], GRT[5.81760696], NFT [293880760712880844/Beyond The Object #008][1], NFT [300865098672407297/ScarecrowPixel][1], NFT [350190245098121140/Dream Space][1], NFT [367690386943400473/Game #13][1], NFT [447525699598491622/Beyond The Object #007][1], NFT [541708398795956774/Beyond The Object #006][1], NFT [557994643519827882/Beyond The Object #014][1], SOL[.47174459], TRX[27.9519732], USD[10.88] | Yes | |
| 07469878 | | DOGE[243.10593035], USD[0.00] | | |
| 07469879 | | DOGE[62.33729536], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07469882 | | DOGE[.99999641], TRX[1], USD[282.65] | | |
| 07469884 | | CUSDT[1], DOGE[628.93450946], USD[0.00] | | |
| 07469885 | | CUSDT[4], USD[0.79], USDT[4.96608102] | | |
| 07469887 | | CUSDT[1], DOGE[271.25407213], USD[0.00] | | |
| 07469896 | | USD[0.00] | | |
| 07469898 | | CUSDT[1], DOGE[1626.81659938], USD[0.00] | | |
| 07469899 | | CUSDT[1], TRX[43.04617515], USD[0.00] | | |
| 07469906 | | DOGE[2572.16503432], TRX[4034.91400517], USD[0.00] | Yes | |
| 07469911 | | CUSDT[2], ETH[.01081845], ETHW[.01081845], LTC[.02721719], TRX[1.90833604], USD[0.00] | | |
| 07469916 | | CUSDT[1], TRX[1], USD[0.01] | | |
| 07469918 | | BRZ[1], BTC[.00222678], CUSDT[2], DOGE[587.32363364], TRX[1], USD[0.00] | | |
| 07469920 | | BAT[1], CUSDT[3], GRT[1], TRX[1], USD[0.00] | | |
| 07469921 | | CUSDT[2], DOGE[4367.0469219], USD[0.00] | | |
| 07469924 | | CUSDT[1], USD[0.01] | | |
| 07469926 | | CUSDT[3], TRX[2], USD[0.00] | | |
| 07469929 | | BAT[.00001967], BF_POINT[100], BTC[0], DOGE[6.00006562], GRT[2.20057955], NFT (290270536452093484/Teen Ape 703)[1], NFT (345917361705867581/ApexDucks #7072)[1], NFT (354413811647932761/Teen Ape 007)[1], NFT (368247599516810022/Kanye West)[1], SHIB[43.1521767], SOL[10.14505972], SUSHI[0], TRX[1], USD[0.00], USDT[0.00000001] | Yes | |
| 07469931 | | CUSDT[4], DOGE[1], USD[0.01] | | |
| 07469934 | | DOGE[1], USD[5.26] | | |
| 07469935 | | CUSDT[1], DOGE[208.38394024], USD[0.00] | | |
| 07469944 | | USD[4.58] | | |
| 07469945 | | BTC[0], DOGE[0] | | |
| 07469948 | | BRZ[2], CUSDT[17], DOGE[2], ETH[.00014577], ETHW[.00014577], TRX[3], USD[36.85] | | |
| 07469949 | | CUSDT[4], DOGE[630.55049598], TRX[1], USD[0.00] | | |
| 07469951 | | BRZ[2], CUSDT[1], DOGE[6123.29244519], GRT[1], TRX[5], USD[492.78] | | |
| 07469953 | | CUSDT[1], DOGE[79.00481947], USD[0.00] | | |
| 07469959 | | CUSDT[1], DOGE[.00000358], USD[8.48] | | |
| 07469966 | | DOGE[13.72127098], USD[0.00] | | |
| 07469967 | | CUSDT[1], GRT[1], USD[0.00] | | |
| 07469968 | | BAT[1], SUSHI[1], TRX[1], USD[17941.13], USDT[1] | | |
| 07469969 | | BTC[0.00603719], CUSDT[11], ETH[0], ETHW[0], SHIB[2799.77794831], TRX[0.00926110], USD[0.00] | Yes | |
| 07469970 | | BTC[.00002088], CUSDT[4], DOGE[1.00000727], LINK[.40410398], NFT (426501517529173783/#1619)[1], SOL[0.20793044], TRX[.00342375], USD[0.01] | Yes | |
| 07469973 | | CUSDT[1], DOGE[2835.79105644], USD[0.00] | | |
| 07469977 | Contingent, Disputed | USD[0.35] | | |
| 07469979 | | CUSDT[1], DOGE[0], PAXG[0], USD[0.01], USDT[0] | Yes | |
| 07469982 | | DOGE[256.00929334], TRX[1], USD[0.00] | | |
| 07469983 | | CUSDT[4], DOGE[2541.99237474], ETH[0], TRX[3], USD[540.04] | | |
| 07469986 | | DOGE[5384.54541543], TRX[1], USD[0.00], USDT[1] | | |
| 07469991 | | CUSDT[1], DOGE[14.62486698], ETH[.05165756], ETHW[.05165756], TRX[1], USD[0.00] | | |
| 07469994 | | CUSDT[4], USD[0.00] | | |
| 07469995 | | CUSDT[5], DOGE[378.31979352], SHIB[575334.83564555], TRX[2], USD[0.00] | | |
| 07469996 | | BAT[11.4718137], BTC[.01189686], CUSDT[261.77894312], DAI[10.78062299], DOGE[1037.41049858], ETH[.05992637], ETHW[.05918313], GBP[3.84], GRT[1], SHIB[78311.22017221], SOL[5.61346718], SUSHI[2.1166579], TRX[5], USD[0.54], USDT[0.00000822] | Yes | |
| 07470000 | | USD[0.00], USDT[0] | | |
| 07470004 | | USD[1.06] | | |
| 07470010 | | BAT[1], DOGE[2624.8034203], USD[0.00] | | |
| 07470012 | | CUSDT[1], DOGE[1], USD[1000.01] | | |
| 07470015 | | USD[150.36] | | |
| 07470021 | | CUSDT[2], USD[0.00] | | |
| 07470026 | | BRZ[1], CUSDT[13], DOGE[499.24256818], GRT[92.91982995], LINK[4.74602321], TRX[719.40080277], UNI[1.11006613], USD[0.00], USDT[1.10995459] | Yes | |
| 07470027 | | BRZ[1], CUSDT[7], DOGE[1], TRX[526.06915418], USD[0.00] | Yes | |
| 07470028 | | BTC[0.00000008], DOGE[0], ETH[0.00000087], ETHW[0.00000087], LTC[0], USD[0.00] | Yes | |
| 07470030 | | CUSDT[6], DOGE[381.66072117], USD[0.00] | | |
| 07470031 | | BRZ[1], CUSDT[6], DOGE[.05630989], TRX[3], USD[44.08] | | |
| 07470033 | | BAT[.00019719], BTC[0.00200503], CUSDT[2], DOGE[5132.92588313], ETH[0], ETHW[0], MATIC[.00087681], SHIB[1813630.78728777], TRX[.00008684], USD[0.00] | Yes | |
| 07470034 | | CUSDT[1], DOGE[45.67820226], USD[0.00] | Yes | |
| 07470036 | | BRZ[1], CUSDT[6], DOGE[199.38267984], GRT[1], USD[0.00] | | |
| 07470037 | | CUSDT[1], DOGE[40.22327888], USD[20.00] | | |
| 07470040 | | CUSDT[8], TRX[2], USD[0.00] | | |
| 07470041 | | DOGE[38.93503253], ETH[.00123163], ETHW[.00123163], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07470045 | | DOGE[745.52508528], TRX[1], USD[0.00] | Yes | |
| 07470046 | | BRZ[3], CUSDT[2], DOGE[6167.49343589], ETH[.50540053], ETHW[.50518835], GRT[1.00019173], TRX[4], USD[0.27] | Yes | |
| 07470047 | | BAT[3.23186962], BRZ[1], CAD[0.21], CUSDT[6], DOGE[10331.78194649], ETH[0], GBP[0.00], GRT[3.01026988], LINK[.00036462], SHIB[2987916.30561245], SOL[.02539311], SUSHI[1.04743755], TRX[154.57951291], USD[702.67], USDT[1.06898760] | Yes | |
| 07470048 | | USD[0.10] | | |
| 07470051 | | BRZ[1], CHF[0.02], DOGE[1], MATIC[0], NFT (426643731402785052/FTX - Off The Grid Miami #2198)[1], SHIB[2], SOL[0], TRX[1], USD[0.01], USDT[1.05747185] | Yes | |
| 07470053 | | CUSDT[3], DOGE[138.76868822], USD[2.31] | | |
| 07470054 | | BRZ[1], CUSDT[3], DOGE[.00002877], SHIB[1], USD[0.00] | | |
| 07470057 | | CUSDT[1], DOGE[139.12510942], USD[0.00] | Yes | |
| 07470060 | | BTC[0], CUSDT[2], DOGE[0.00004861], ETH[0.00239084], ETHW[0.00239084], SOL[0], TRX[1], USD[0.00] | | |
| 07470064 | | CUSDT[1], TRX[1], USD[0.01] | | |
| 07470065 | | CUSDT[1], DOGE[1], TRX[1], USD[0.00] | | |
| 07470067 | | BRZ[5], CUSDT[17], DOGE[447.96453683], GRT[3], SHIB[3], SOL[4.99998766], USD[0.00], USDT[0.00000012] | | |
| 07470068 | | USD[0.01] | | |
| 07470072 | | BTC[0], DOGE[0], ETH[0], LINK[2.29803061], SOL[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 07470073 | | DOGE[.71646846], TRX[.56951925], USD[0.00] | | |
| 07470074 | | BRZ[1], CUSDT[3], DOGE[.00003423], GRT[1], TRX[1474.86409058], USD[0.00], USDT[1] | | |
| 07470079 | | CUSDT[1], DOGE[269.99419026], USD[0.00] | | |
| 07470081 | | LTC[0], USD[11.04] | | |
| 07470082 | | BTC[.00006974], DOGE[10.60506678], ETH[.00092978], ETHW[.00092978], USD[0.00] | | |
| 07470083 | | CUSDT[10], GBP[0.00], USD[0.00] | Yes | |
| 07470084 | | CUSDT[16], TRX[3], USD[0.01], USDT[0] | | |
| 07470085 | | USD[0.01] | | |
| 07470089 | | BRZ[3], CUSDT[9], DOGE[.07255688], ETH[.00000463], ETHW[.00000463], LTC[.0000071], SHIB[2272786.3773635], SOL[.00007471], TRX[6], USD[0.51] | Yes | |
| 07470090 | | CUSDT[4], DOGE[1], SOL[1.9620407], TRX[1], USD[0.00] | | |
| 07470099 | | USD[0.03] | | |
| 07470100 | | USD[0.01] | | |
| 07470104 | | CUSDT[2], USD[0.00] | | |
| 07470106 | | DOGE[1.00169041], USD[0.00] | Yes | |
| 07470108 | | CUSDT[1], DOGE[129.63465273], USD[0.00] | | |
| 07470109 | | USD[0.00] | | |
| 07470110 | | USD[0.01], USDT[0.00000001] | | |
| 07470111 | | DOGE[369.68886906], TRX[1548.89625568], USD[0.00] | Yes | |
| 07470113 | | BAT[8.40700864], BRZ[11.61206204], BTC[.00000113], CUSDT[28], DOGE[382.95293518], ETH[.00000188], ETHW[.00000188], GRT[9.37147931], LINK[.00030886], SHIB[4], SOL[0.00007451], SUSHI[.00097869], TRX[32.56473713], UNI[1.0580277], USD[8.06], USDT[4.23007438], ZAR[0.00] | Yes | |
| 07470116 | | SHIB[1800000], USD[3.66] | | |
| 07470118 | | BTC[.00046996], USD[0.15] | | |
| 07470119 | | CUSDT[1], DOGE[133.09503237], USD[0.00] | | |
| 07470127 | | BRZ[1], CUSDT[2], DOGE[1], GRT[2], SOL[49.87388784], SUSHI[91.12998742], TRX[3], USD[40.00] | | |
| 07470132 | | CUSDT[1], DOGE[258.12571357], USD[0.00] | | |
| 07470133 | | DOGE[2078.0703381], TRX[1], USD[0.01], USDT[0.00000001] | | |
| 07470135 | | AVAX[3.34348679], BTC[0.54042262], CUSDT[2], DOGE[5], ETH[0], ETHW[0], MATIC[158.5013126], SHIB[4], TRX[10], USD[1048.97] | Yes | |
| 07470137 | | BRZ[2], CUSDT[1], DOGE[1], NFT (302977409727285519/Coachella x FTX Weekend 2 #13031)[1], TRX[1], USD[0.01] | | |
| 07470141 | | BTC[0.00007039], CUSDT[2], DOGE[25.66874805], ETH[.00569687], ETHW[.00562847], SHIB[107076.32219274], USD[0.00] | Yes | |
| 07470145 | | BRZ[1], CUSDT[5], DOGE[0], ETH[0], TRX[1], USD[0.00] | Yes | |
| 07470146 | | BAT[1], CUSDT[1], DOGE[2991.74414881], TRX[239.02178669], USD[0.00] | | |
| 07470148 | | BRZ[0], CUSDT[1], DOGE[0], MATIC[0], SOL[0], USD[0.00] | | |
| 07470149 | | DOGE[131.74871251], TRX[1], USD[0.00] | | |
| 07470152 | | DOGE[2568.59490486], TRX[1], USD[0.00] | | |
| 07470155 | | CUSDT[7], DOGE[2], USD[0.01] | | |
| 07470159 | | CUSDT[1], DOGE[.03439591], TRX[1], USD[3.02] | | |
| 07470163 | | ETH[.03664546], ETHW[.03664546], TRX[1], USD[0.00] | | |
| 07470168 | | BRZ[1], CUSDT[1], DOGE[883.75837022], USD[155.56] | | |
| 07470171 | | BRZ[1], CUSDT[3], USD[0.01] | | |
| 07470172 | | DOGE[1], TRX[1], USD[0.00] | | |
| 07470174 | | CUSDT[4], USD[0.93] | | |
| 07470176 | | DOGE[0], SOL[.01], USDT[0.06814600] | | |
| 07470177 | | SHIB[1], SOL[.21123818], USD[0.00] | | |
| 07470178 | | BRZ[1], CUSDT[3], GRT[1], USD[0.00] | | |
| 07470179 | | BTC[.00015087], CUSDT[3], DOGE[20.56492816], ETH[.0023794], ETHW[.0023794], SHIB[15766.0692629], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07470181 | | CUSDT[3], DOGE[5], GRT[134.02889144], MATIC[99.57473990], SOL[4.50001610], TRX[2], USD[0.00] | | |
| 07470183 | | DOGE[573.88247143] | Yes | |
| 07470184 | | USD[0.01] | | |
| 07470186 | | BCH[.02067308], BTC[.00032389], CUSDT[4], DOGE[33.37265906], ETH[.00744066], ETHW[.0073449], LTC[.07092363], USD[0.00] | Yes | |
| 07470187 | | USD[0.00] | | |
| 07470194 | | DOGE[.74184761], USD[0.01] | | |
| 07470195 | | USD[0.00] | | |
| 07470196 | | USD[0.01], USDT[0] | | |
| 07470198 | | CUSDT[1], DOGE[1856.16971509], USD[0.00] | | |
| 07470201 | | BRZ[1], CUSDT[4], DOGE[441.81178021], SUSHI[1.48526753], TRX[1], USD[0.00] | | |
| 07470207 | | BTC[.00090282], CUSDT[4], DOGE[191.22217659] | | |
| 07470209 | | BRZ[1], CUSDT[2], TRX[2], USD[0.00], USDT[1] | | |
| 07470210 | | BAT[1], DOGE[3475.45083574], GRT[1], USD[0.02] | | |
| 07470212 | | CUSDT[1], DOGE[58.60669938], USD[0.00] | Yes | |
| 07470215 | | TRX[0], USD[0.54] | | |
| 07470216 | | CUSDT[15.46694777], DOGE[115.2327738], NFT (333627336608833716/SolBunnies #2124)[1], TRX[544.52092565], UNI[.5163329], USD[0.01] | | |
| 07470218 | | CUSDT[28], NFT (348327496045537681/Bahrain Ticket Stub #2162)[1], NFT (367135396357092016/FTX - Off The Grid Miami #4272)[1], SHIB[5], TRX[5], USD[0.00] | Yes | |
| 07470219 | Contingent, Disputed | BAT[1], GRT[1], TRX[2], USD[0.00] | | |
| 07470220 | | CUSDT[3], DOGE[538.86067931], USD[0.00] | | |
| 07470221 | | CUSDT[18], DOGE[1.00785806], TRX[3], USD[0.00] | Yes | |
| 07470223 | | DOGE[73.62333421], USD[0.00] | | |
| 07470224 | | BAT[1], CUSDT[1], ETH[0], NFT (432954312337540562/Coachella x FTX Weekend 1 #17614)[1], TRX[1], USD[0.00] | | |
| 07470227 | | USD[0.00], USDT[0] | Yes | |
| 07470237 | | CUSDT[1.00009555], DOGE[1.29178025], TRX[.00001407], USD[0.25] | | |
| 07470238 | | BRZ[1], CUSDT[31], DOGE[1890.29080363], TRX[2], USD[0.00] | Yes | |
| 07470241 | | USD[0.00], USDT[0] | | |
| 07470243 | | BRZ[1], TRX[1], USD[0.01] | | |
| 07470245 | | CUSDT[1], DOGE[.22450773], USD[0.80] | | |
| 07470246 | | CUSDT[2], USD[1.69] | | |
| 07470252 | | DOGE[791.12216658], TRX[1426.53625822], USD[0.00] | | |
| 07470253 | | CUSDT[6], DOGE[3922.00680368], USD[0.00] | | |
| 07470254 | | USD[0.00] | | |
| 07470255 | | CUSDT[5], ETH[.00000005], ETHW[.00000005], SHIB[1], TRX[1], USD[5.82] | Yes | |
| 07470256 | | CUSDT[1], USD[0.01] | | |
| 07470260 | | CUSDT[2], DOGE[12545.8930043], USD[10.00] | | |
| 07470262 | | BTC[.00091921], CUSDT[1], DOGE[29.13012287], ETH[.02267371], ETHW[.02238934], TRX[1], USD[0.00] | Yes | |
| 07470263 | | DOGE[1.40211722], USD[0.00] | | |
| 07470264 | | DOGE[0], USD[0.00] | | |
| 07470269 | | DOGE[26.2165103], TRX[66.16446952], USD[0.00] | | |
| 07470271 | | CUSDT[825.62096352], DOGE[10.19180756], ETH[0], TRX[40.55064532], USD[0.01], USDT[0] | | |
| 07470272 | | USD[3.64] | | |
| 07470278 | | CUSDT[22], DOGE[646.00075474], SHIB[332456.17634478], TRX[80.1582992], USD[1.13], USDT[23.76752266] | Yes | |
| 07470279 | | CUSDT[1], USD[0.00] | | |
| 07470285 | | CUSDT[1], DOGE[257.43816366], USD[0.00] | | |
| 07470286 | | BRZ[2], CUSDT[5], DOGE[1279.8880272], ETH[.1234699], ETHW[.1234699], LTC[.12697699], USD[0.34] | | |
| 07470287 | | BTC[0.00345066], CUSDT[5], DOGE[.00056531], TRX[2], USD[100.08] | | |
| 07470289 | | TRX[1], USD[0.00] | | |
| 07470290 | | BTC[0], DOGE[0] | | |
| 07470292 | | DOGE[260.07268662], USD[0.00] | | |
| 07470293 | | CUSDT[2], DOGE[182.80536916], USD[35.00] | | |
| 07470295 | | DOGE[0], SOL[0], USD[0.00], USDT[0] | Yes | |
| 07470298 | | DOGE[1326.45493934], TRX[1], USD[0.00] | | |
| 07470299 | | CUSDT[2], USD[72.65] | Yes | |
| 07470301 | | BRZ[1], CUSDT[18], TRX[1], USD[0.01] | | |
| 07470303 | | CUSDT[2], DOGE[229.15780078], TRX[157.9172169], USD[0.00] | | |
| 07470304 | | DOGE[757.19032524], USD[0.00] | | |
| 07470305 | | DOGE[1240.29635693] | | |
| 07470315 | | CUSDT[2], TRX[1], USD[0.00] | | |

Amended Schedule F-7 Nonpriority General Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07470317 | | BTC[.00010502], USD[0.00] | Yes | |
| 07470318 | | CUSDT[5], DOGE[173.36337027], USD[0.00] | | |
| 07470319 | | BTC[.01501815], CUSDT[944.89756788], DOGE[43.5386965], ETH[.05255615], ETHW[.05255615], PAXG[.00551499], SOL[.50289602], SUSHI[1.40077456], TRX[231.58097553], USD[375.00] | | |
| 07470322 | | BTC[.00012702], CUSDT[1], DOGE[38.41479356], ETH[.0023538], ETHW[.0023538], USD[5.01] | | |
| 07470324 | | BRZ[1], CUSDT[13], DOGE[2], ETH[.00000093], ETHW[.00000093], SHIB[3], TRX[2], USD[0.00] | Yes | |
| 07470325 | | CUSDT[1], DOGE[1], TRX[1], USD[0.01] | | |
| 07470326 | | BRZ[5.07952967], BTC[0.01720174], CUSDT[50.11364021], DOGE[2076.8083192], ETHW[0.23287025], SHIB[5], SOL[10.69813009], TRX[1868.20038364], USD[0.00], USDT[0.00000001] | Yes | |
| 07470328 | | DOGE[51.95263739], USD[0.00] | | |
| 07470330 | | BRZ[1], DOGE[22980.4947696], GRT[1], TRX[2], USD[0.00] | | |
| 07470331 | | DOGE[1696.99218929], GRT[1], USD[0.40] | | |
| 07470332 | | BTC[0.02035132], DOGE[.03055], ETH[.0000661], ETHW[.0000661], SOL[8.293801], USD[541.34] | | |
| 07470334 | | CUSDT[1], DOGE[51.39776874], USD[0.00] | | |
| 07470335 | | CUSDT[7], USD[0.00] | | |
| 07470340 | | DOGE[148.74855704], USD[0.00] | Yes | |
| 07470349 | | BAT[2.10388613], BRZ[2], BTC[.04595709], CUSDT[3], DOGE[4780.26184775], ETH[.57625122], ETHW[.57600926], SUSHI[1.09504355], TRX[1.00001997], USD[0.00], USDT[1.09527354] | Yes | |
| 07470350 | | BTC[.00021713], DOGE[116.13500435], LTC[.06271753], SHIB[307939.79635053], SOL[.05814061], SUSHI[1.56169431], TRX[122.65231865], USD[0.00] | Yes | |
| 07470353 | | CUSDT[1], DOGE[526.69879652], USD[0.00] | | |
| 07470354 | | BTC[.00003776], DOGE[.719], USD[7.52] | | |
| 07470355 | | BTC[.00170438], SHIB[8843.87081386], USD[0.00] | | |
| 07470358 | | BRZ[1], CUSDT[7], TRX[5], USD[0.00], USDT[1] | | |
| 07470360 | | CUSDT[939.0057903], USD[0.00] | | |
| 07470362 | | CUSDT[2], DOGE[138.31367869], TRX[1], USD[0.00] | | |
| 07470364 | | CUSDT[4], DOGE[1], USD[0.01] | | |
| 07470367 | | DOGE[.99099831], ETH[.0000041], ETHW[.0000041], USD[352.74] | | |
| 07470371 | | BTC[0.00001812], USD[0.00] | Yes | |
| 07470373 | | BTC[0], ETH[0], ETHW[0], USD[0.03] | | |
| 07470381 | | CUSDT[24], DOGE[2], KSHIB[15.15010814], TRX[1], USD[0.00], USDT[0] | | |
| 07470382 | | BAT[1], CUSDT[1], DOGE[1.00645811], TRX[3], USD[0.14], USDT[1] | | |
| 07470384 | | CUSDT[2], DOGE[65.94128358], TRX[90.37395992], USD[0.00] | Yes | |
| 07470387 | | DOGE[656.46021579], TRX[1], USD[0.00] | | |
| 07470388 | | USD[12.86], USDT[0] | Yes | |
| 07470392 | | CUSDT[7], DOGE[1], TRX[3], USD[0.00] | Yes | |
| 07470394 | | BRZ[1], CUSDT[1], USD[0.00] | | |
| 07470400 | | DOGE[1], LTC[1.85183459], USD[0.00] | | |
| 07470402 | | DOGE[172.99965944], USD[0.00] | | |
| 07470403 | | BCH[.05941583], BRZ[1], BTC[.00100627], CUSDT[4], DOGE[13.10827268], ETH[.02359519], ETHW[.02359519], LTC[.20166151], TRX[496.1341925], USD[0.00] | | |
| 07470404 | | BTC[0], DOGE[0], ETH[0], LTC[0.00003104], TRX[0], USD[0.01], USDT[0] | | |
| 07470406 | | CUSDT[468.40398794], DOGE[916.4697324], USD[0.00], YFI[.00046628] | | |
| 07470407 | | BAT[1], CUSDT[2], DOGE[2], TRX[3], USD[0.01], USDT[1] | | |
| 07470408 | | USD[0.20] | | |
| 07470422 | | USD[0.00], USDT[0] | | |
| 07470423 | | BRZ[1], DOGE[.00076486], NFT (40390678536233030044/Coachella x FTX Weekend 1 #2099)[1], TRX[2], USD[0.00] | | |
| 07470425 | | DOGE[128.55905142], USD[0.00] | | |
| 07470426 | | CUSDT[1], DOGE[1], USD[0.00] | | |
| 07470427 | | BRZ[1], DOGE[23129.06827141], TRX[4], USD[0.00] | | |
| 07470428 | | CUSDT[1], DOGE[131.54492223], USD[0.00] | | |
| 07470431 | | CUSDT[474.28120661], DOGE[3], TRX[5], USD[0.00] | | |
| 07470435 | | CUSDT[2], DOGE[557.94346947], TRX[1590.9105152], USD[0.00] | | |
| 07470437 | | CUSDT[2], LTC[1.14918148], TRX[1], USD[0.00] | | |
| 07470445 | | BAT[0], BTC[0], CUSDT[3], DOGE[0], LINK[0], MATIC[7.62497863], TRX[0], USD[0.00] | | |
| 07470449 | | CUSDT[1], DOGE[948.6931562], USD[0.00] | | |
| 07470454 | | CUSDT[1], DOGE[1], USD[0.00] | | |
| 07470455 | | BTC[0], DOGE[0], ETH[0], USD[0.00] | | |
| 07470457 | | DOGE[266.88956718], USD[0.00] | | |
| 07470460 | | CUSDT[3], DOGE[1], ETH[0], TRX[1], USD[361.04] | | |
| 07470461 | | ALGO[.8062121], AUD[0.00], BAT[.25123543], BTC[.00001325], CUSDT[3], DOGE[3.81078943], ETH[.00064817], ETHW[.00069452], KSHIB[64.91704142], LTC[.00130703], MATIC[.09959651], SHIB[101615.23002837], SOL[.00169661], USD[31.05] | Yes | |
| 07470462 | | DOGE[1], GRT[1], TRX[1], USD[0.00] | | |
| 07470464 | | BRZ[1], CUSDT[1], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07470465 | | DOGE[1531.848], USD[2.68] | | |
| 07470467 | | CUSDT[4], DOGE[290.09690891], USD[0.00] | | |
| 07470468 | | CUSDT[1], DOGE[8.26351787], USD[8.77] | | |
| 07470473 | | DOGE[1], USD[0.01] | Yes | |
| 07470474 | | BRZ[132.41885928], CUSDT[2340.42676236], DOGE[395.61309705], ETH[.02847833], ETHW[.02847833], TRX[66.44966933], USD[0.00] | | |
| 07470476 | | BAT[2], TRX[1], USD[0.00] | | |
| 07470477 | | BAT[1.0165555], BRZ[4], BTC[.00547151], CUSDT[34], DOGE[1], ETH[0], ETHW[0], LTC[2.83711791], TRX[11.00087675], USD[0.00], USDT[0] | Yes | |
| 07470478 | | CUSDT[1], DOGE[65.5413634], USD[0.00] | | |
| 07470479 | | DOGE[.00008504], USD[0.01] | | |
| 07470485 | | CUSDT[4], DOGE[5371.37165319], GRT[1], TRX[3], USD[0.00] | | |
| 07470487 | | CUSDT[1], DOGE[521.95524207], USD[0.00] | | |
| 07470488 | | DOGE[0], ETH[.00000001], ETHW[0], USD[0.01] | | |
| 07470489 | | CUSDT[1], DOGE[655.41363403], USD[0.00] | | |
| 07470494 | | SHIB[4], USD[0.01] | | |
| 07470498 | | CUSDT[2], TRX[3], USD[0.01] | Yes | |
| 07470500 | | BRZ[1], DOGE[523.64318356], USD[0.00] | | |
| 07470504 | | CUSDT[1], DAI[4.16060265], DOGE[15.36765126], GRT[.6843692], KSHIB[175.60206042], SOL[0.07812181], SUSHI[0.05505499], TRX[2], USD[0.00], USDT[6.61293776] | | |
| 07470507 | | DOGE[1.00006492], USD[0.00] | | |
| 07470508 | | DOGE[26.36658005], USD[0.00] | | |
| 07470509 | | DOGE[394.13743487], USD[0.00] | | |
| 07470511 | | DOGE[.42299696], USD[0.00] | | |
| 07470518 | | BAT[1], CUSDT[2], GRT[1], TRX[3], USD[0.62] | | |
| 07470520 | | CUSDT[1], ETH[1.32173056], ETHW[1.01049923], USD[0.00] | | |
| 07470521 | | BCH[.00910878], BTC[.00017239], CUSDT[3], DOGE[70.31388597], ETH[.01151975], ETHW[.01151975], USD[0.84] | | |
| 07470522 | | DOGE[.00097375], ETH[.00000146], ETHW[.00000146], USD[0.00] | Yes | |
| 07470523 | | CUSDT[2], DOGE[52.77203727], ETH[.00821078], ETHW[.00821078], USD[0.00] | | |
| 07470526 | | CUSDT[1], DOGE[196.62513148], USD[0.00] | | |
| 07470528 | | USD[0.00] | | |
| 07470529 | | CUSDT[8], DOGE[0], TRX[1], USD[0.70] | Yes | |
| 07470530 | | CUSDT[1], DOGE[303.44826878], TRX[2], USD[0.00] | | |
| 07470531 | | DOGE[5075.637], USD[0.56] | | |
| 07470532 | | DOGE[.6], USD[0.00] | | |
| 07470533 | | DOGE[250.37656482], USD[0.00] | | |
| 07470534 | | AVAX[.00000267], BCH[.00000044], BTC[0], DOGE[0.00155313], ETH[0.00000004], ETHW[0.00000004], LTC[.00000126], NFT [302413311315476887/Megalodon Rogue Shark Tooth][1], SHIB[7.49220144], SOL[.00000089], USD[0.00] | Yes | |
| 07470535 | | CUSDT[.79173307], DOGE[129.63482414], TRX[157.70162373], USD[-9.58] | | |
| 07470540 | | CUSDT[1], DOGE[1], USD[0.00] | | |
| 07470542 | | BTC[.00246672], CUSDT[1], DOGE[13.94277239], USD[0.00] | Yes | |
| 07470543 | | CUSDT[1], DOGE[296.35202509], USD[0.00] | | |
| 07470544 | | BCH[.00850003], BTC[.0003464], CUSDT[2], TRX[1], USD[58.17] | | |
| 07470546 | | CUSDT[3], DOGE[936.76170873], TRX[229.86867602], USD[0.00] | | |
| 07470550 | | USD[19.23] | Yes | |
| 07470551 | | DOGE[1], ETH[0], USD[0.00] | | |
| 07470552 | | CUSDT[3], DOGE[.00086874], USD[0.08] | | |
| 07470553 | | BTC[.00035836], CUSDT[1], DOGE[169.55282536], USD[0.00] | | |
| 07470555 | | USD[0.00] | | |
| 07470556 | | USD[0.00] | | |
| 07470557 | | DOGE[452.7167495], USD[0.00] | | |
| 07470560 | | BAT[1], BRZ[6], CUSDT[52], DOGE[.00940373], GRT[4], TRX[24], USD[267.95], USDT[1] | | |
| 07470563 | | CUSDT[2], DOGE[532.14748282], USD[0.00] | | |
| 07470564 | | CUSDT[2], DOGE[0], TRX[719.27161354], USD[0.00] | | |
| 07470566 | | USD[0.01] | | |
| 07470568 | | CUSDT[1], GRT[2], USD[0.01] | | |
| 07470569 | | CUSDT[6], TRX[1], USD[0.00] | | |
| 07470570 | | USD[0.68] | | |
| 07470574 | | BAT[1], BRZ[3], CUSDT[10], DOGE[.24374321], ETH[.00000853], ETHW[.00000853], TRX[4], USD[0.98] | | |
| 07470575 | | CUSDT[1], USD[0.00] | | |
| 07470580 | | USD[0.00] | | |
| 07470583 | | CUSDT[937.57070494], DOGE[997.55061937], USD[5.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07470584 | | BTC[.00000193], TRX[1], USD[0.00] | | |
| 07470586 | | SOL[12.03914882], USD[0.00] | | |
| 07470589 | | BRZ[1], DOGE[8202.25606683], TRX[1], USD[0.30], USDT[1.76334455] | | |
| 07470597 | | BRZ[1], USD[0.91] | | |
| 07470600 | | CUSDT[1], DOGE[262.16545361], USD[0.00] | | |
| 07470609 | | SOL[.00000001], USD[0.00] | | |
| 07470610 | | BTC[.00031876], DOGE[2182.00589831], USD[0.00] | Yes | |
| 07470611 | | CUSDT[6], DOGE[288.92233327], USD[135.62] | | |
| 07470613 | | CUSDT[2], DOGE[442.02992174], USD[0.00] | | |
| 07470616 | | BCH[.02017757], BTC[.00032984], CUSDT[944.22844642], DOGE[327.50579842], ETH[.00126904], ETHW[.00126904], GRT[6.84500574], LINK[.51339122], LTC[.07449314], USD[0.00] | | |
| 07470617 | | DOGE[28.96258094], USD[0.00] | Yes | |
| 07470618 | | CUSDT[1], USD[0.00] | | |
| 07470619 | | BRZ[2], CUSDT[1], DOGE[8908.97617263], GRT[1], TRX[1], USD[0.00] | | |
| 07470621 | | BCH[0], BTC[0], CUSDT[0], DOGE[0.00029310], ETH[0.00000723], ETHW[0.00000723], TRX[0], USD[0.00] | Yes | |
| 07470622 | | CUSDT[2], USD[0.01] | | |
| 07470623 | | CUSDT[6], USD[0.03] | | |
| 07470624 | | ETH[.0204952], ETHW[.0204952], TRX[1], USD[0.00] | | |
| 07470628 | | BRZ[1], BTC[.00225998], CUSDT[8], ETH[.04645944], ETHW[.04645944], TRX[1], USD[129.91] | | |
| 07470631 | | ETH[.18785999], ETHW[.18785999], TRX[1], USD[100.00] | | |
| 07470634 | | BRZ[2.988], DOGE[254.976], USD[0.04] | | |
| 07470636 | | CUSDT[8], SHIB[6111.8533572], TRX[2], USD[0.63] | | |
| 07470642 | | BCH[0], CUSDT[.00000079], DOGE[0], ETH[0], LINK[0], LTC[0], USD[0.86] | | |
| 07470643 | | BTC[.00162048], CUSDT[2], DOGE[248.29876657], USD[0.00] | | |
| 07470648 | | BCH[0], CUSDT[1], DOGE[0], ETH[0], ETHW[0], USD[0.00] | | |
| 07470649 | | BTC[0.05841720], CUSDT[14], DOGE[2], ETH[.41954017], ETHW[.41936016], GRT[1.00367791], SHIB[1], TRX[4], USD[1417.00] | Yes | |
| 07470650 | | CUSDT[1], DOGE[3246.28470562], ETH[1.07809028], ETHW[1.07762774], LTC[1.12859644], SOL[1.08938798], TRX[898.96999892], USD[0.00], USDT[1.08926858] | Yes | |
| 07470651 | | CUSDT[7], DOGE[.00007881], TRX[2], USD[0.02] | Yes | |
| 07470652 | | USD[0.13] | | |
| 07470653 | | DOGE[572.63313329], TRX[1], USD[0.00] | Yes | |
| 07470657 | | DOGE[4691.322], USD[0.04] | | |
| 07470660 | | BTC[0], NFT (523589342747208822/SOL Caliber)[1], USD[0.35], USDT[0] | | |
| 07470662 | | CUSDT[3], DOGE[2], SOL[5.93999395], TRX[2671.11290291], USD[0.00] | Yes | |
| 07470663 | | DOGE[21.71888111], USD[0.01] | | |
| 07470665 | | DOGE[262.16545361], TRX[1], USD[0.00] | | |
| 07470666 | | CUSDT[1], USD[0.00] | | |
| 07470667 | | CUSDT[4], DOGE[3369.08389849], USD[0.00] | Yes | |
| 07470670 | | BF_POINT[100], LTC[0], USD[0.00] | | |
| 07470674 | | USD[0.01] | Yes | |
| 07470676 | | BTC[0.00691081], CUSDT[6], ETH[.03708477], ETHW[.0366215], USD[0.00] | Yes | |
| 07470678 | | TRX[.968], USD[0.01] | | |
| 07470681 | | BAT[31.98685872], BCH[.01882559], CUSDT[7], DOGE[308.36326987], GRT[198.07503225], SHIB[4546860.13163645], SOL[2.5], SUSHI[31.83015915], TRX[1.43388199], USD[0.23] | | |
| 07470683 | | BTC[0], SHIB[3290341.52210739], USD[0.00] | | |
| 07470685 | | BCH[.07935145], CUSDT[4], DOGE[737.14855736], ETH[.04704658], ETHW[.04646019], TRX[1], USD[0.00], USDT[.99309051] | Yes | |
| 07470687 | | BRZ[1], CUSDT[15], DOGE[118.06614386], TRX[2], USD[0.00] | Yes | |
| 07470688 | | CUSDT[1], GRT[1], LTC[.08405371], USD[5.70] | Yes | |
| 07470690 | | DAI[0.61994601], ETH[0] | | |
| 07470691 | | CUSDT[1], TRX[1], USD[0.00], USDT[1] | | |
| 07470695 | | CUSDT[948.35021782], DOGE[993.14379517], SHIB[7852780.2270685], SOL[.97178286], SUSHI[8.69479534], TRX[42.80074231], USD[0.00] | | |
| 07470697 | | CUSDT[5], DOGE[1], ETH[.00000007], ETHW[.00000007], SUSHI[1.8038902], TRX[1.00236597], USD[0.04] | Yes | |
| 07470704 | | BTC[.00016155], CUSDT[1], DOGE[26.24447701], LTC[.03222469], MATIC[5.47098982], USD[0.00], USDT[9.93017951] | | |
| 07470705 | | BAT[1], DOGE[5277.54435592], TRX[1], USD[2999.00] | | |
| 07470706 | | CUSDT[2], DOGE[1], USD[0.00] | Yes | |
| 07470707 | | CUSDT[1], DOGE[262.16823036], USD[0.00] | | |
| 07470708 | | DOGE[24.64453887], USD[0.00] | | |
| 07470710 | | DOGE[1], GRT[1], TRX[2], USD[0.01] | | |
| 07470711 | | CUSDT[2], USD[0.00] | | |
| 07470713 | | CUSDT[1], DOGE[357.08284305], USD[0.00] | | |
| 07470714 | | BRZ[2], TRX[1], USD[0.01] | | |

Amended Schedule F-Nonpriority Unsecured Customer Change

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07470715 | | ETH[.00000002], ETHW[.00000002], USD[0.00], USDT[0] | Yes | |
| 07470717 | | CUSDT[1], DOGE[520.3323373], USD[0.00] | | |
| 07470719 | | CUSDT[2], DOGE[35.3234937], USD[0.00] | | |
| 07470721 | | BRZ[1], CUSDT[1], DAI[0], TRX[2407.21989288], USD[0.00] | | |
| 07470724 | | BAT[2], BRZ[1], CUSDT[2], TRX[1], USD[0.00] | | |
| 07470730 | | BTC[.00867355] | Yes | |
| 07470731 | | USD[1.88] | | |
| 07470738 | | CUSDT[2], DOGE[500.64752435], USD[0.00] | | |
| 07470740 | | CUSDT[3], USD[0.01] | | |
| 07470742 | | BRZ[1], BTC[0], CUSDT[4], TRX[1], USD[0.01] | | |
| 07470745 | | BRZ[1], CUSDT[.36789691], DOGE[.1447317], USD[3.95] | | |
| 07470747 | | BRZ[2], CUSDT[4], DOGE[3277.32653138], ETH[.12164697], ETHW[.12164697], LTC[3.51714233], TRX[1], USD[0.00] | | |
| 07470750 | | DOGE[354], ETHW[3.3162697], USD[430.42] | | |
| 07470753 | | CUSDT[1], DOGE[.15379966], USD[0.00] | | |
| 07470758 | | DOGE[1], SHIB[849141.65511505], USD[0.19] | | |
| 07470766 | | SOL[130], USD[13.28] | | |
| 07470767 | | DOGE[5773.63636828], GRT[2], USD[0.01] | | |
| 07470768 | | AUD[6.38], BAT[9.94211847], CUSDT[1], GRT[3.09491169], TRX[45.10706387], USD[30.00] | | |
| 07470769 | | CUSDT[1], DOGE[171.80701974], TRX[1], USD[95.49] | | |
| 07470772 | | CUSDT[2], DOGE[.00002619], TRX[3], USD[0.00] | | |
| 07470775 | | BRZ[1], CUSDT[2], DOGE[323.79327453], ETH[.02233665], ETHW[.02206305], TRX[1], USD[0.00] | Yes | |
| 07470778 | | ETH[.00085724], ETHW[.00085724], SHIB[1], TRX[1], USD[279.48] | | |
| 07470780 | | DOGE[.27455], USD[0.00] | | |
| 07470781 | | CUSDT[1], DOGE[332.0368762], TRX[1], USD[0.00] | | |
| 07470782 | | CUSDT[1], DOGE[286.20168718], USD[0.00] | | |
| 07470784 | | BRZ[1], CUSDT[1], DOGE[.00065682], USD[0.01] | | |
| 07470785 | | CUSDT[2], DOGE[253.33193822], ETH[.02801803], ETHW[.02801803], TRX[124.70573343], USD[0.00] | | |
| 07470788 | | CUSDT[2], DOGE[3538.96736987], TRX[2], USD[0.00] | | |
| 07470791 | | CUSDT[2], USD[0.00] | | |
| 07470798 | | CUSDT[1], DOGE[359.98435509], USD[0.00] | Yes | |
| 07470799 | | BRZ[2], CUSDT[3], DOGE[588.55591732], ETH[.29716305], ETHW[.29716305], LTC[3.88028712], TRX[1], USD[0.00] | | |
| 07470800 | | CUSDT[3], DOGE[1], ETH[0], GRT[1.00498957], TRX[1], USD[0.00], USDT[1.10400014] | Yes | |
| 07470801 | | CUSDT[16], DOGE[909.16977702], USD[0.00] | Yes | |
| 07470806 | | CUSDT[9], DOGE[934.37276566], ETH[.02333574], ETHW[.02333574], TRX[3], USD[0.33] | | |
| 07470807 | | CUSDT[3], DOGE[.02286206], TRX[1], USD[0.00] | Yes | |
| 07470811 | | BRZ[54.56133321], DOGE[86.4966828], TRX[67.49538854], USD[0.01] | | |
| 07470812 | | BTC[.0940059], SOL[.71037], USD[6.54] | | |
| 07470813 | | BTC[0], ETH[.00000861], ETHW[.00000861], SOL[0.85985143], USD[3.89], USDT[0.00000001] | | |
| 07470814 | | USD[0.00] | Yes | |
| 07470815 | | BRZ[1], CUSDT[1], DOGE[.00003677], USD[93.20] | Yes | |
| 07470819 | | USD[0.00] | | |
| 07470822 | | CUSDT[1], DOGE[244.65496188], USD[0.00] | | |
| 07470826 | | BRZ[1], BTC[.00103583], DOGE[10227.92605332], SOL[13.83171334], USD[1.00] | | |
| 07470827 | | BRZ[1], CUSDT[1], DOGE[132.91868367], USD[0.81] | Yes | |
| 07470829 | | DOGE[.00001023], LTC[2.00013956], TRX[2], USD[14.38] | | |
| 07470830 | | BRZ[1], BTC[.00084353], CUSDT[10], DOGE[1207.42392292], ETH[.07353742], ETHW[.0726238], SHIB[726185.87905213], SOL[.76969359], TRX[2], USD[1.66] | Yes | |
| 07470835 | | USD[0.01] | | |
| 07470837 | | BTC[.00325388], CUSDT[4], DOGE[1206.50899261], SHIB[2483081.36015092], USD[25.00] | | |
| 07470839 | | USD[0.22] | | |
| 07470844 | | CUSDT[5], TRX[2], USD[0.00] | | |
| 07470846 | | CUSDT[2], USD[0.01] | | |
| 07470860 | | USD[0.01] | | |
| 07470861 | | CUSDT[3], USD[0.00] | | |
| 07470865 | | BRZ[1], DOGE[2], GRT[195.17601379], SHIB[760118.71341372], USD[446.68] | Yes | |
| 07470868 | | CUSDT[1], DOGE[62.73843743], TRX[28.80681481], USD[0.00] | | |
| 07470869 | | BAT[1.83850176], CUSDT[31.64297765], DAI[.90793877], DOGE[15.51772205], TRX[.8896007], USD[0.01], USDT[0.00021228] | | |
| 07470872 | | BAT[1], BRZ[1], CUSDT[8], ETH[0], ETHW[0.03340625], SHIB[3], SOL[0], TRX[3], USD[34.88] | Yes | |
| 07470873 | | BRZ[2], CUSDT[1], DOGE[0], USD[425.86] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07470874 | | BAT[1], BRZ[2.1376045], BTC[0], CUSDT[45], DOGE[1], ETH[0], TRX[3], USD[0.00] | | |
| 07470876 | | DOGE[0], USD[0.01] | | |
| 07470880 | | DOGE[50.77926429], TRX[.32867673], USD[0.01] | Yes | |
| 07470885 | | DOGE[4.2834655], GRT[10.61682134], USD[7.73] | | |
| 07470887 | | DOGE[0], USD[0.48] | | |
| 07470889 | | BRZ[2], BTC[0], CUSDT[7], DOGE[2], TRX[1], USD[0.02] | | |
| 07470891 | | CUSDT[1], DOGE[583.79423888], USD[10.00] | | |
| 07470893 | | BRZ[1], CUSDT[5], DOGE[1209.42135422], ETH[.00000314], ETHW[.00000314], LTC[.0523207], TRX[1], USD[0.00] | Yes | |
| 07470895 | | DOGE[25.306638], USD[0.00] | | |
| 07470898 | | BTC[0], DOGE[1], ETH[0], KSHIB[1063.91681134], SHIB[1], TRX[0], USD[0.00], YFI[0] | | |
| 07470903 | | BCH[.25128773], CUSDT[3], DOGE[2], ETH[.04959483], ETHW[.04959483], GRT[1], TRX[3], USD[0.00] | | |
| 07470905 | | BRZ[1], BTC[.00146272], CUSDT[2], DOGE[886.49913627], TRX[1], USD[0.00] | Yes | |
| 07470912 | | CUSDT[1], DOGE[584.61488847], USD[10.00] | | |
| 07470913 | | DOGE[624.02267129], TRX[1], USD[0.00] | | |
| 07470914 | | DOGE[0.0699436], SHIB[1], USD[58.98] | Yes | |
| 07470917 | | USD[0.97], USDT[0] | | |
| 07470918 | | BAT[1], BF_POINT[300], BRZ[1], CUSDT[3], DOGE[7546.44817376], ETH[3.65195841], ETHW[.12498683], SHIB[2], SOL[.24259216], TRX[3], USD[70.84], USDT[2.10897768] | Yes | |
| 07470920 | | CUSDT[1], DOGE[345.01692316], USD[0.01] | | |
| 07470923 | | CUSDT[2], DOGE[176.28931362], USD[0.00] | | |
| 07470926 | | CUSDT[4], USD[13.31] | | |
| 07470930 | | BAT[5.35691935], BRZ[2], CUSDT[2], DOGE[55547.53673457], GRT[7096.49422553], KSHIB[128342.81701189], LINK[2.15935933], MATIC[3731.83048375], NFT (399772431439568475/Entrance Voucher #10816)[1], SOL[19.92618787], SUSHI[1358.1525942], TRX[7], UNI[.00132237], USD[0.41], USDT[1.06922861] | Yes | |
| 07470935 | | BTC[.00161849], DOGE[1], USD[0.00] | | |
| 07470936 | | USD[0.01] | | |
| 07470938 | | DOGE[2725.047], USD[0.61] | | |
| 07470939 | | CUSDT[2], DOGE[139.94477342], TRX[66.82274231], USD[0.00] | | |
| 07470940 | | CUSDT[18], DOGE[.00002607], TRX[6], USD[0.01] | | |
| 07470942 | | BAT[1.0165555], CUSDT[1], DOGE[.00004591], USD[0.60] | Yes | |
| 07470943 | | BRZ[1], CUSDT[472.17510891], DOGE[794.11132532], TRX[387.96116167], USD[0.00] | | |
| 07470944 | | BTC[.01594997], DOGE[.763], ETH[.748633], ETHW[.748633], LINK[.0835], MATIC[249.42], SHIB[99900], SOL[0.00029246], SUSHI[0.36568777], USD[3.58], USDT[5.780164] | | |
| 07470946 | | DOGE[0], USD[0.00], USDT[0] | | |
| 07470947 | | CUSDT[4], DOGE[1176.48426303], ETH[0], MATIC[56.52658130], SHIB[4], SOL[0.00100000], TRX[3], USD[14.78], USDT[0] | | |
| 07470954 | | BCH[.50622254], BRZ[6.53048042], CUSDT[4], DOGE[1833.64062368], ETH[.00000038], ETHW[.00000038], GBP[0.00], KSHIB[2659.62023956], SHIB[14183210.1117064], TRX[4], USD[0.00] | Yes | |
| 07470957 | | USD[0.01] | | |
| 07470959 | | NFT (309606347145426455/Entrance Voucher #1862)[1], USD[557.57] | Yes | |
| 07470964 | | DOGE[2537.65800583], USD[0.00] | | |
| 07470970 | | BRZ[1], CUSDT[8], DOGE[.00004159], TRX[1], USD[0.01] | | |
| 07470971 | | CUSDT[4], DOGE[467.29181749], USD[0.00] | | |
| 07470972 | | BRZ[2], CUSDT[5], DOGE[1190.61156271], USD[0.00] | Yes | |
| 07470973 | | DOGE[126.83273942], TRX[17.97385477], USD[0.00] | | |
| 07470974 | | CUSDT[1], PAXG[.11019491], USD[0.00] | | |
| 07470975 | | BAT[0], BRZ[2], BTC[0], CUSDT[2], DOGE[29.24995376], ETH[0.00000473], ETHW[0.00000473], KSHIB[0], LINK[6.22706965], PAXG[0], SHIB[4811200.60178738], SOL[1.03789100], SUSHI[72.64875779], TRX[1], UNI[0], USD[0.00], USDT[0] | Yes | |
| 07470977 | | BAT[2.07386053], BRZ[30.26032204], CUSDT[1], DOGE[4], GRT[2.02669704], TRX[51.73143394], USD[37.94] | Yes | |
| 07470979 | | CUSDT[1], DOGE[5.93071458], USD[0.70] | | |
| 07470985 | | DOGE[195.656], ETH[0], SHIB[0], USD[0.00] | | |
| 07470988 | | USD[200.00] | | |
| 07470990 | | CUSDT[2], USD[0.01] | | |
| 07470991 | | DOGE[810.38177], ETH[.30733941], ETHW[.30733941], LTC[.37166183], SOL[3.27060315], UNI[2.31976799], USD[0.00] | | |
| 07470996 | | GRT[5005.989], NFT (428750176891158312/Entrance Voucher #2008)[1], NFT (480735927425623023/Entrance Voucher #281)[1], USD[4.15] | | |
| 07470997 | | CUSDT[7], DOGE[2381.70078481], LTC[.321706], TRX[3], USD[0.00] | | |
| 07470998 | | CUSDT[2], USD[0.01] | | |
| 07471000 | | DAI[9.90645149], DOGE[28.12540721], USD[0.00] | | |
| 07471001 | | DOGE[.85501043], USD[295.82] | | |
| 07471002 | | BRZ[1], CUSDT[1], DOGE[3604.24523202], USD[0.00] | | |
| 07471003 | | BTC[.00168911], DOGE[1.00003329], SHIB[2], USD[0.00], USDT[0] | Yes | |
| 07471004 | | CUSDT[1], DOGE[277.2028299], USD[0.00] | | |
| 07471009 | | CUSDT[2], GRT[59.0436096], SUSHI[7.22453488], TRX[1], UNI[3.10326289], USD[0.00] | | |
| 07471011 | | CUSDT[1], USD[0.00] | | |
| 07471012 | | USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07471016 | | CUSDT[2], DOGE[251.53273357], ETH[.00595894], ETHW[.00595894], LTC[.08058005], TRX[1], USD[0.00] | | |
| 07471024 | | BRZ[1], BTC[.00070791], CUSDT[3], DOGE[137.47711592], USD[0.50] | | |
| 07471025 | | CUSDT[1], DOGE[280.13682031], USD[25.00] | | |
| 07471034 | | CUSDT[6], DOGE[.00002945], ETH[.02015131], ETHW[.02015131], USD[0.00] | | |
| 07471035 | | BTC[.0055298], CUSDT[5], DOGE[56.67317704], ETH[.07449745], ETHW[.07357229], USD[0.00] | Yes | |
| 07471036 | | CUSDT[1], DOGE[419.29873058], USD[0.00] | | |
| 07471040 | | CUSDT[1], DOGE[103.44169126], USD[35.00] | | |
| 07471041 | | CUSDT[2], DOGE[.00129089], TRX[1], USD[0.10] | | |
| 07471043 | | CHF[0.00], CUSDT[1], ETH[0], ETHW[0], GBP[0.00], MATIC[0], SOL[0], USD[0.00] | Yes | |
| 07471044 | | CUSDT[4], USD[0.01] | | |
| 07471046 | | BRZ[1], CUSDT[8], TRX[2], USD[0.01], USDT[1] | | |
| 07471050 | | BRZ[1], DOGE[251.53228436], USD[0.00] | | |
| 07471051 | | CUSDT[1159.40404645], DOGE[.00002103], USD[0.00] | Yes | |
| 07471052 | | CUSDT[1], DOGE[113.1388132], USD[0.00] | | |
| 07471053 | | BRZ[2], BTC[.00207942], CUSDT[5], DOGE[1302.14780367], ETH[.23940054], ETHW[.23940054], TRX[3], USD[0.00] | | |
| 07471054 | | USD[0.01], USDT[0] | | |
| 07471057 | | CUSDT[4], USD[14.91] | | |
| 07471059 | | CUSDT[1], DOGE[148.11905098], USD[0.00] | | |
| 07471063 | | NFT (553827232216151080/FTX - Off The Grid Miami #2237)[1] | | |
| 07471067 | | BRZ[1], BTC[.01439515], CUSDT[4], DOGE[372.359367], ETH[.01404819], ETHW[.01404819], TRX[1], USD[0.00] | | |
| 07471072 | | CUSDT[8], DOGE[.00000706], TRX[2], USD[0.00] | | |
| 07471077 | | BRZ[1], CUSDT[3], DOGE[677.96894698], TRX[2], USD[0.00] | | |
| 07471078 | | CUSDT[3], DOGE[.09398486], ETH[.00269643], ETHW[.00266905], TRX[153.90779658], USD[3.03], USDT[0.42394159] | Yes | |
| 07471079 | | USD[0.00] | | |
| 07471080 | | BRZ[1], CUSDT[3], LINK[2.02702901], SOL[1.0191307], USD[0.00] | | |
| 07471081 | | BRZ[1], CUSDT[1], USD[0.08] | | |
| 07471085 | | BRZ[4], CUSDT[12], DOGE[17.22936581], ETH[0], GRT[0], LTC[0], MATIC[0], SOL[0.00002366], TRX[6], USD[0.00], USDT[0] | Yes | |
| 07471086 | | BRZ[1], CUSDT[2], ETH[.12551264], ETHW[.12551264], USD[0.01] | | |
| 07471088 | | BTC[.00065984], CUSDT[3], DOGE[1.0000465], USD[0.00] | Yes | |
| 07471093 | | CUSDT[1], USD[0.00] | Yes | |
| 07471094 | | CUSDT[1], DOGE[100.35107069], USD[0.00] | | |
| 07471096 | | SOL[0], USD[0.00], USDT[0] | | |
| 07471098 | | USD[0.00], USDT[0] | | |
| 07471104 | | BTC[.00003166], CUSDT[2], DOGE[1], ETH[.05026817], ETHW[.05026817], TRX[2], USD[41.64] | | |
| 07471105 | | CUSDT[1], DOGE[1773.22755391], TRX[1], USD[0.00] | | |
| 07471106 | | USD[1000.00] | | |
| 07471107 | | DOGE[497.47686364], USD[0.00] | | |
| 07471110 | | USD[0.00] | | |
| 07471112 | | USD[0.01] | | |
| 07471113 | | BRZ[1], CUSDT[1], USD[0.00] | | |
| 07471114 | | BF_POINT[200], CUSDT[14], DOGE[7.09835423], GRT[1.00367791], SHIB[2.13253898], SOL[.00003847], TRX[6], USD[0.01] | Yes | |
| 07471122 | | DOGE[0], LTC[0], SHIB[1], USD[510.63], USDT[0] | | |
| 07471125 | | CUSDT[3], TRX[1579.93726662], USD[0.00] | Yes | |
| 07471128 | | DOGE[2880.56829694], USD[0.18] | | |
| 07471129 | | CUSDT[2], TRX[1], USD[0.00] | | |
| 07471133 | | CUSDT[1], DOGE[1.28165548], USD[0.30] | Yes | |
| 07471135 | | DOGE[8.23306603], USD[0.00] | Yes | |
| 07471136 | | CUSDT[5], ETH[.02831165], ETHW[.02795597], TRX[4], USD[0.00], USDT[1.10989375] | Yes | |
| 07471139 | | BAT[1.01655549], BTC[0], CUSDT[2], DOGE[719.78945333], ETH[0], GRT[1.00404471], LTC[1.31749943], USD[0.01] | Yes | |
| 07471142 | | BRZ[1], USD[0.00] | | |
| 07471147 | | BAT[1.0165555], BRZ[1], CUSDT[11], DOGE[2], ETHW[0.63771488], SHIB[1], TRX[1], USD[1403.89] | Yes | |
| 07471148 | | BAT[1], BRZ[1], USD[0.01], USDT[2] | | |
| 07471149 | | CUSDT[4], DOGE[1403.26934966], TRX[2], USD[0.45] | | |
| 07471151 | | GRT[13.944], TRX[755.964], USD[1.28] | | |
| 07471153 | | BRZ[1], CUSDT[3.00085893], DOGE[.47538616], SOL[.02440943], USD[0.01] | | |
| 07471154 | | USD[0.03] | | |
| 07471155 | | DOGE[300.14002516], TRX[1], USD[0.00] | | |
| 07471156 | | BTC[.00017907], CUSDT[1], USD[58.72] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07471159 | | CUSDT[1], ETH[.01325404], ETHW[.01325404], TRX[1], USD[0.00] | | |
| 07471161 | | USD[0.00], USDT[0] | | |
| 07471162 | | BTC[0], DOGE[29.88], USD[0.28] | | |
| 07471163 | | CUSDT[12], DOGE[1], TRX[3], USD[0.01] | Yes | |
| 07471172 | | CUSDT[2], DOGE[.27079479], USD[0.00] | | |
| 07471175 | | DOGE[0.98006147], USD[0.00] | | |
| 07471176 | | GRT[992.007], USD[0.20] | | |
| 07471177 | | DOGE[249.00531093], TRX[1], USD[0.00] | | |
| 07471181 | | CUSDT[1], DOGE[638.64049965], TRX[1], USD[0.00] | | |
| 07471182 | | TRX[3], USD[0.01], USDT[1] | | |
| 07471187 | | USD[0.01] | | |
| 07471189 | | CUSDT[1], DOGE[142.38007386], USD[0.00] | Yes | |
| 07471191 | | CUSDT[1], DOGE[123.12533093], TRX[1], USD[65.17] | | |
| 07471194 | | CUSDT[1], DOGE[.00004268], USD[101.47] | | |
| 07471195 | | CUSDT[1429.24517252], DOGE[106.91856], TRX[1], USD[0.00] | Yes | |
| 07471197 | | CUSDT[2], DOGE[2], LINK[12.18557999], LTC[.03639386], USD[0.00] | | |
| 07471198 | | CUSDT[4], DOGE[.00365141], TRX[4], USD[0.00], USDT[1] | | |
| 07471200 | | BAT[1], BRZ[2], CUSDT[1], DOGE[151.58103416], TRX[2], USD[9.99] | | |
| 07471204 | | CUSDT[1], DOGE[231.76678688], SHIB[829083.01184047], USD[0.10] | Yes | |
| 07471205 | | DOGE[2], LTC[2.88555299], TRX[1], USD[1524.82] | | |
| 07471209 | | BAT[1.01655549], USD[0.01] | Yes | |
| 07471210 | | CUSDT[1], DOGE[254.35242787], USD[0.00] | | |
| 07471213 | | CUSDT[5], DOGE[339.34621903], SHIB[268312.31553528], USD[0.00] | | |
| 07471214 | | CUSDT[2], DOGE[118.98263869], USD[0.00] | | |
| 07471216 | | DOGE[374.11422474], USD[0.01] | | |
| 07471218 | | CUSDT[7], DOGE[443.43994978], SHIB[447327.21986132], USD[22.50] | | |
| 07471222 | | DOGE[1], USD[0.00] | | |
| 07471223 | | CUSDT[1], DOGE[259.47226771], TRX[1], USD[0.00] | | |
| 07471224 | | DOGE[.52334468], USD[5.85] | | |
| 07471225 | | CUSDT[1], DOGE[760.16447659], TRX[1], USD[0.00] | | |
| 07471226 | | CUSDT[1], TRX[1], USD[0.01] | | |
| 07471227 | | CUSDT[2], USD[0.00], USDT[0] | | |
| 07471229 | | BRZ[4], CUSDT[2], DOGE[1], GRT[1], TRX[1], USD[0.01], USDT[1] | | |
| 07471230 | | USD[25623.90] | | |
| 07471234 | | CUSDT[2], TRX[2], USD[0.00] | | |
| 07471235 | | DOGE[80.18855382], ETH[.00190845], ETHW[.00188109], USD[0.00] | Yes | |
| 07471239 | | BTC[0], CUSDT[2], DOGE[0], LTC[0], USD[0.00] | | |
| 07471241 | | CUSDT[1], DOGE[126.70096681], USD[0.00] | | |
| 07471242 | | BRZ[1], DOGE[2530.35186324], SOL[3.77981999], TRX[7080.51014998], USD[0.00], USDT[1] | | |
| 07471243 | | CUSDT[1], DOGE[90.04654163], USD[0.01] | | |
| 07471244 | | BAT[1], CUSDT[8], ETHW[.33034907], TRX[2], USD[848.10] | | |
| 07471246 | | BRZ[2], CUSDT[9], DOGE[884.92190888], SHIB[1517099.50801271], USD[0.00] | | |
| 07471247 | | ETH[.06981911], ETHW[.06981911], SOL[11.64], USD[20012.82] | | |
| 07471249 | | CUSDT[2], USD[63.64] | | |
| 07471251 | | CUSDT[4], DOGE[1], TRX[2], USD[1031.49] | | |
| 07471255 | | CUSDT[1], TRX[1], USD[0.00] | | |
| 07471261 | | BRZ[1], CUSDT[5], DOGE[.8115535], TRX[4], USD[0.00] | | |
| 07471262 | | TRX[553.0156041], USD[0.00] | Yes | |
| 07471264 | | BRZ[3], CUSDT[10], SHIB[1], TRX[1], USD[149.47] | | |
| 07471267 | | BTC[0], CUSDT[0], DOGE[0], GRT[0], LINK[0], TRX[1], USD[0.00], USDT[0.00000001] | | |
| 07471268 | | CUSDT[3], DOGE[237.65567436], SHIB[328273.56794558], TRX[1], USD[0.26] | Yes | |
| 07471270 | | USD[0.00] | | |
| 07471273 | | ETH[.0042138], ETHW[.0042138], USD[0.00] | | |
| 07471274 | | DOGE[280.50486846], SHIB[1], TRX[1], USD[0.00] | | |
| 07471277 | | DOGE[1], TRX[5], USD[0.01], USDT[1] | | |
| 07471278 | | BTC[0], TRX[.000001] | | |
| 07471279 | | DOGE[790.93357106], USD[0.00] | | |
| 07471281 | | USD[80.88] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07471283 | | DOGE[.15710638], USD[0.88] | | |
| 07471284 | | DOGE[10.83985345], USD[0.01] | | |
| 07471286 | | BAT[1.01655549], CUSDT[1], TRX[1], USD[0.00] | Yes | |
| 07471290 | | CUSDT[14], DOGE[1895.22030191], LTC[1.10575646], SHIB[5752453.54689060], TRX[1748.81294883], USD[18.04] | Yes | |
| 07471291 | | CUSDT[3], DOGE[585.63740966], TRX[1], USD[0.00] | | |
| 07471293 | | CUSDT[2], DOGE[25.76939828], USD[0.81] | | |
| 07471294 | | CUSDT[1], DOGE[302.05020959], USD[0.00] | | |
| 07471295 | | BRZ[1], CUSDT[1], TRX[3], USD[0.00] | | |
| 07471296 | | CUSDT[2], DOGE[1], TRX[1], USD[0.00] | | |
| 07471297 | | CUSDT[1], USD[0.00] | | |
| 07471298 | | DOGE[283.15313326], TRX[1], USD[0.00] | | |
| 07471300 | | CUSDT[2], DOGE[211.4646148], USD[0.00] | | |
| 07471305 | | DOGE[28.1343395], USD[0.00] | | |
| 07471308 | | CUSDT[4], DOGE[1375.31948], SHIB[4368922.67915743], TRX[3], USD[20.00] | | |
| 07471313 | | CUSDT[1], DOGE[0], ETH[0.01864420], ETHW[0.01864420], SOL[0], TRX[1], USD[0.00], USDT[0] | | |
| 07471315 | | CUSDT[5], DOGE[368.94817609], TRX[626.67461435], USD[0.00] | | |
| 07471316 | | USD[0.03] | | |
| 07471317 | | NFT [294200357730750296/Coachella x FTX Weekend 1 #23632][1] | | |
| 07471319 | | CUSDT[2], USD[0.00] | | |
| 07471320 | | CUSDT[1], DOGE[1], TRX[2], USD[0.01] | | |
| 07471322 | | DOGE[12.64735798], USD[0.00], USDT[0] | | |
| 07471323 | | CUSDT[1], DOGE[50.79054337], USD[0.00] | | |
| 07471328 | | BRZ[1], CUSDT[2], SHIB[1], TRX[3], USD[0.01] | Yes | |
| 07471329 | | CUSDT[1], DOGE[506.783731], USD[0.00] | | |
| 07471330 | | BCH[.02855211], BTC[.01205019], CUSDT[4], SHIB[7962113.6101051], TRX[185.09446358], USD[0.00] | Yes | |
| 07471333 | | CUSDT[1], DOGE[335.88064482], USD[0.00] | Yes | |
| 07471334 | | BAT[1], CUSDT[1], DOGE[16552.32451467], TRX[2], USD[0.00], USDT[1] | | |
| 07471336 | | BRZ[1], DOGE[388.90447243], USD[0.00] | | |
| 07471339 | | DOGE[5911.29], LINK[12.987], SOL[2.7972], TRX[6108.726], USD[1395.61] | | |
| 07471342 | | DOGE[3270.635], USD[0.10], USDT[.0004] | | |
| 07471346 | | DOGE[5.31940101], TRX[.0937607] | | |
| 07471347 | | CUSDT[4], TRX[1], USD[0.01] | | |
| 07471349 | | DOGE[133.47570948], NFT [551266343909161005/Entrance Voucher #2048][1], SHIB[51226.25541293], USD[0.00] | Yes | |
| 07471352 | | DOGE[42.94371488], USD[0.00], USDT[0] | | |
| 07471354 | | CUSDT[1], DOGE[1842.72333017], TRX[1], USD[0.00] | | |
| 07471357 | | USD[0.00] | Yes | |
| 07471358 | | SOL[0], USD[1.04], USDT[0] | | |
| 07471362 | | DOGE[0], GRT[0], SOL[0.00002742], TRX[0], USD[0.00] | | |
| 07471367 | | GRT[2], USD[0.18] | | |
| 07471368 | | CUSDT[2], DOGE[0], USD[0.00] | | |
| 07471371 | | BTC[0], CUSDT[13], DOGE[0], ETH[0], SOL[0], USD[67.47] | | |
| 07471378 | | CUSDT[1], DOGE[1], ETH[0], SHIB[4007.36324872], USD[0.01] | | |
| 07471380 | | BRZ[1], CUSDT[8], DOGE[.29799304], USD[0.00] | | |
| 07471382 | | CUSDT[1], DOGE[256.16147107], USD[0.00] | | |
| 07471384 | | CUSDT[9], TRX[92.22830695], USD[11.58] | Yes | |
| 07471389 | | USD[0.07] | | |
| 07471392 | | BRZ[1], BTC[0], CUSDT[4], DOGE[0], TRX[2], USD[0.00] | | |
| 07471395 | | BRZ[2], BTC[.00048931], CUSDT[27], DOGE[4.0153352], ETH [469312234000513065/Romeo #808][1], SHIB[1], SOL[1.38560488], TRX[6], USD[0.00] | Yes | |
| 07471396 | | CUSDT[9], DOGE[1.62702012], TRX[2], USD[0.01] | | |
| 07471398 | | BRZ[1], CUSDT[3], SHIB[1], USD[0.00] | | |
| 07471400 | | DOGE[1396.79758288], USD[0.00] | | |
| 07471402 | | BTC[.0005214], DOGE[374.33527441], SHIB[214577.92220704], USD[0.00] | | |
| 07471403 | | BRZ[1], BTC[.00290108], CUSDT[1], DOGE[2], ETH[.05850268], ETHW[.05850268], SHIB[2], TRX[3], USD[0.02] | | |
| 07471404 | | DOGE[1], USD[0.00] | | |
| 07471405 | | BRZ[1], CUSDT[1], TRX[1], USD[0.01] | | |
| 07471407 | | CUSDT[1], TRX[1], USD[0.00] | | |
| 07471408 | | USD[1.71] | | |
| 07471409 | | CUSDT[6], DOGE[49.81581597], ETH[.01323049], ETHW[.01323049], GRT[1.14558246], USD[7.40] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07471411 | | CUSDT[4], DOGE[267.8552583], KSHIB[376.29973929], SHIB[691063.80660634], USD[40.00] | | |
| 07471416 | | CUSDT[1], TRX[1], USD[0.00] | | |
| 07471418 | | USD[0.00] | | |
| 07471420 | | BTC[.00025971], USD[0.01], USDT[0] | Yes | |
| 07471429 | | BAT[2.09722964], CUSDT[10], DOGE[0], GRT[1.00367791], TRX[2], USD[0.00] | Yes | |
| 07471430 | | CUSDT[2], DOGE[251.54298982], USD[0.00] | | |
| 07471436 | | BAT[0], BRZ[1], BTC[0], DOGE[6], ETH[0.01525538], GRT[0], LINK[0], LTC[0], MATIC[0], SHIB[11], SOL[0], TRX[0.00001800], USD[0.00], USDT[0] | Yes | |
| 07471438 | | DOGE[1], SHIB[11.00557517], TRX[1], USD[0.00] | Yes | |
| 07471441 | | CUSDT[4], DOGE[467.58736637], USD[0.00] | | |
| 07471444 | | CUSDT[563.74242296], DOGE[180.92863733], USD[0.00] | | |
| 07471445 | | CUSDT[1], DOGE[975.66119459], ETH[.08296844], ETHW[.08195055], SHIB[4], USD[0.00] | Yes | |
| 07471448 | | BRZ[1], DOGE[9], DOGE[75.78853919], LTC[2.14914135], TRX[3], USD[0.19] | Yes | |
| 07471450 | | DOGE[253.66547885], USD[0.02] | | |
| 07471451 | | BRZ[1], CUSDT[4], DOGE[.00000182], USD[0.01] | | |
| 07471454 | | CUSDT[1], TRX[1], USD[0.01], USDT[1] | | |
| 07471455 | | BAT[0], BRZ[0], BTC[.00085284], DOGE[0], TRX[0], USD[0.00] | Yes | |
| 07471456 | | BTC[0.49547477], MATIC[0], USD[-7228.02], USDT[0.00003400] | | |
| 07471459 | | BTC[0], DOGE[1], USD[0.00], USDT[0] | | |
| 07471460 | | BRZ[.21994186], CUSDT[6], USD[0.01] | Yes | |
| 07471462 | | CUSDT[3], DOGE[.22297408], USD[0.04] | | |
| 07471463 | | BRZ[1], CUSDT[3], DOGE[.00004743], USD[0.00] | | |
| 07471466 | | BTC[.00160454], CUSDT[8], DOGE[723.17289424], KSHIB[1579.1314619], SHIB[1337439.83455931], TRX[2], USD[0.00] | | |
| 07471469 | | CUSDT[1], DOGE[1.13888704], TRX[1], USD[0.01] | | |
| 07471472 | | CUSDT[5], DOGE[2023.84013236], SHIB[2735978.1121751], USD[0.08] | | |
| 07471473 | | CUSDT[2], DOGE[519.58713883], TRX[2], USD[25.82] | | |
| 07471474 | | BTC[0.00036564], CUSDT[1], ETH[0.00215591], ETHW[0.00215591], TRX[1], USD[-1.39] | | |
| 07471478 | | USD[0.07] | Yes | |
| 07471482 | | DOGE[.096], USD[1.54] | | |
| 07471483 | | BRZ[1], BTC[.00636723], CUSDT[13], DOGE[3.44035718], ETH[.00428318], ETHW[.00428318], LTC[.0127419], MKR[.00663021], PAXG[.00012147], SHIB[9239.61426414], TRX[2], USD[0.00], USDT[0.85657899] | | |
| 07471484 | | DOGE[126.83273942], TRX[1], USD[0.00] | | |
| 07471487 | | SHIB[2], USD[0.01] | Yes | |
| 07471489 | | DOGE[635.5425362], USD[0.00] | | |
| 07471490 | | CUSDT[3], USD[0.00] | | |
| 07471493 | | DOGE[1], USD[0.01] | | |
| 07471495 | | BCH[0], DOGE[.48462081], USD[0.00] | | |
| 07471497 | | BAT[1.00234821], BRZ[1], CUSDT[1], DOGE[.09308312], ETH[.00000096], ETHW[.00000096], SHIB[2], TRX[3], USD[0.01], USDT[2.11368214] | Yes | |
| 07471499 | | USD[0.00] | | |
| 07471500 | | DOGE[759.33709365], TRX[1], USD[700.00] | | |
| 07471501 | | USD[0.16], USDT[0] | | |
| 07471503 | | TRX[.6466], USD[105.21] | | |
| 07471504 | | USD[0.00] | | |
| 07471505 | | BRZ[1], CUSDT[8], DOGE[.93128734], TRX[1], USD[0.00] | | |
| 07471506 | | SHIB[335.40761225], USD[0.00] | Yes | |
| 07471507 | | DOGE[0] | | |
| 07471508 | | CUSDT[2], TRX[1], USD[0.01] | Yes | |
| 07471509 | | USD[0.00] | | |
| 07471513 | | BRZ[1], CUSDT[2], DOGE[1960.92853809], GRT[1], TRX[29162.14442018], USD[863.18] | | |
| 07471514 | | BRZ[1], CUSDT[2], DOGE[906.03086686], SHIB[1942160.82100572], USD[0.00] | Yes | |
| 07471519 | | CUSDT[8], DOGE[1], TRX[1], USD[65.36] | | |
| 07471522 | | DOGE[323.56239911], USD[0.01] | | |
| 07471525 | | BTC[.00955715], CUSDT[1], USD[0.00] | Yes | |
| 07471528 | | BRZ[2], CUSDT[1881.5432615], SHIB[5257507.73230728], TRX[785.35452406], USD[0.00] | Yes | |
| 07471530 | | DOGE[257.49466547], USD[0.00] | | |
| 07471536 | | CUSDT[5], DOGE[.00005097], TRX[2], USD[0.00] | | |
| 07471537 | | BTC[0], DOGE[0], ETH[0], USD[0.00] | | |
| 07471539 | | CUSDT[3], DOGE[0], TRX[1], USD[0.00] | | |
| 07471545 | | CUSDT[3], DOGE[1], USD[0.00] | | |
| 07471547 | | BCH[.19544579], BTC[.00161152], CUSDT[1], DOGE[266.1591048], ETH[.12207254], ETHW[.12207254], LTC[.99967229], TRX[4], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07471549 | | TRX[1], USD[0.31], USDT[0] | | |
| 07471553 | | GRT[1], TRX[1], USD[0.00] | | |
| 07471554 | | BRZ[1], BTC[.01274288], CUSDT[15], DOGE[929.87577993], ETH[.91434078], ETHW[.85671374], TRX[3], USD[0.01] | Yes | |
| 07471555 | | BCH[.09038996], BTC[.00161551], CUSDT[2], DOGE[511.23620568], PAXG[.05549345], TRX[1], USD[0.00] | | |
| 07471558 | | CUSDT[1], DOGE[77.3594781], USD[0.00] | | |
| 07471559 | | CUSDT[1], DOGE[1], USD[0.01] | | |
| 07471563 | | CUSDT[5], USD[0.01] | | |
| 07471567 | | DOGE[1], ETH[0], ETHW[0], SHIB[11.82744974], TRX[1], USD[0.00] | Yes | |
| 07471569 | | SHIB[66482.53113553], USD[0.00], USDT[0] | | |
| 07471572 | | BRZ[5], CUSDT[9], TRX[5], USD[0.00] | | |
| 07471573 | | CUSDT[13], SHIB[1], TRX[2], USD[0.01] | Yes | |
| 07471574 | | USD[0.00] | | |
| 07471579 | | CUSDT[10], TRX[1], USD[0.00] | | |
| 07471580 | | DOGE[141.00617948], TRX[1], USD[0.00], USDT[0.00000001] | | |
| 07471590 | | DOGE[159.87276595], USD[0.00] | | |
| 07471591 | | USD[20.00] | | |
| 07471594 | | CUSDT[2], USD[0.00] | | |
| 07471596 | | CUSDT[2], DOGE[25.71007061], USD[0.00] | | |
| 07471598 | | ETH[.00001237], ETHW[.00001237], USD[0.00] | | |
| 07471599 | | DOGE[24.91488328], USD[0.00] | | |
| 07471602 | | CUSDT[6], DOGE[.00481545], ETH[.00000019], ETHW[.00000019], SHIB[1], USD[70.34] | Yes | |
| 07471604 | | BRZ[1], CUSDT[2], DOGE[2.79205832], GRT[1], TRX[1], USD[0.00], USDT[1] | | |
| 07471605 | | USD[0.00] | | |
| 07471610 | | BRZ[1], CUSDT[2], DOGE[11252.80463756], USD[0.00] | | |
| 07471614 | | CUSDT[1], DOGE[1241.3525211], USD[0.00] | | |
| 07471616 | | DOGE[686.15929031], USD[0.00] | | |
| 07471618 | | USD[0.04] | | |
| 07471619 | | DOGE[1], TRX[1], USD[0.00] | | |
| 07471620 | | CUSDT[4], ETH[.00514706], ETHW[.00507866], LINK[.36612079], LTC[.01891086], TRX[1], USD[0.01] | Yes | |
| 07471622 | | CUSDT[1], USD[48.62] | | |
| 07471625 | | CUSDT[2], DOGE[787.84726175], USD[100.00] | | |
| 07471632 | | USD[0.00] | | |
| 07471635 | | DOGE[52.29837876], USD[0.00] | | |
| 07471636 | | USD[0.00] | | |
| 07471637 | | CUSDT[1], DOGE[125.47687486], USD[0.00] | | |
| 07471639 | | BTC[.00013711], SUSHI[2.20417454], USD[0.00] | | |
| 07471642 | | BRZ[1], USD[0.00], USDT[1] | | |
| 07471644 | | CUSDT[4], DOGE[.00004711], USD[17.60] | | |
| 07471645 | | DOGE[1699.99995115], SHIB[1826120.40810746], USD[0.00] | | |
| 07471646 | | BAT[1], BTC[.12088803], DOGE[32902.85686113], SHIB[1], TRX[2], UNI[1.04125745], USD[0.00], USDT[0] | Yes | |
| 07471647 | | USD[14.00] | | |
| 07471652 | | CUSDT[2], USD[0.00] | | |
| 07471654 | | BAT[1], BRZ[1], BTC[0], CUSDT[5], DOGE[1], TRX[2], USD[0.00] | | |
| 07471662 | | CUSDT[3], DOGE[1445.65947478], TRX[1], USD[0.01] | Yes | |
| 07471663 | | CUSDT[4], USD[0.00] | | |
| 07471669 | | BRZ[2], BTC[.00072443], CUSDT[2584.07502978], DOGE[1048.66038089], GRT[1.00404471], LINK[2.74597893], SHIB[1], SOL[.1056916], TRX[735.8176902], USD[0.00] | Yes | |
| 07471670 | | CUSDT[7], TRX[1], USD[0.00] | | |
| 07471675 | | CUSDT[2], TRX[1], USD[0.79] | | |
| 07471677 | | DOGE[108.78632843], TRX[2], USD[19.56] | | |
| 07471680 | | CUSDT[4], DOGE[506.65266133], TRX[1], USD[0.00] | | |
| 07471682 | | BTC[0], SHIB[5189.10990338], USD[0.00] | Yes | |
| 07471683 | | CUSDT[2], DOGE[.00001569], USD[0.00] | | |
| 07471684 | | DOGE[260.92186984], ETH[.02370383], ETHW[.02370383], TRX[2], USD[0.00] | | |
| 07471686 | | BAT[13.24529986], CUSDT[1], DOGE[32.37867822], TRX[57.5926591], USD[0.00] | | |
| 07471691 | | DOGE[1], TRX[1], USD[0.01] | | |
| 07471692 | | BTC[.01163996], DOGE[4186.72600275], ETH[1.29618761], ETHW[1.29564322], SHIB[6250622.54152945], USD[0.00] | Yes | |
| 07471694 | | BCH[0], CUSDT[8], DOGE[1], ETH[0], ETHW[0], SOL[0], TRX[6], USD[0.00], USDT[0.00000013] | | |
| 07471698 | | BRZ[1], DOGE[1], SOL[.00000001], TRX[2], USD[0.01] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07471700 | | BRZ[1], CUSDT[4], DOGE[1], LINK[0], TRX[2], USD[0.00] | | |
| 07471701 | | BRZ[1], CUSDT[2], TRX[1], USD[0.00] | | |
| 07471702 | | CUSDT[1], DOGE[.43729979], ETH[.00008171], ETHW[.00008171], TRX[1], USD[18.68] | | |
| 07471703 | | BRZ[1], BTC[.00613936], CUSDT[3], DOGE[1378.62740254], ETH[.06204004], ETHW[.06127094], USD[229.96] | Yes | |
| 07471704 | | BTC[.00439931], CUSDT[3], DOGE[566.64593688], ETH[.24216156], ETHW[.24216156], USD[0.00] | | |
| 07471705 | | BRZ[193.00745722], CUSDT[1], DOGE[680.6334788], TRX[1], USD[206.63] | Yes | |
| 07471706 | | CUSDT[5], DOGE[5083.39701568], TRX[2], USD[0.00] | | |
| 07471707 | | BRZ[7.24463364], BTC[.0000017], CUSDT[285.32951443], DOGE[.00081739], ETH[.00000114], ETHW[.12348187], LINK[.00000429], LTC[.00000064], SHIB[152721.3335238], TRX[17.68512806], USD[0.00] | Yes | |
| 07471708 | | BRZ[1], BTC[.00175793], CUSDT[1], DOGE[119.38642643], ETH[.01281237], ETHW[.01281237], USD[0.30] | | |
| 07471709 | | CUSDT[4], DOGE[1], USD[0.01] | | |
| 07471710 | | CUSDT[1], DOGE[100.69627529], ETH[.02489125], ETHW[.02489125], USD[50.01] | | |
| 07471712 | | BTC[.00260757], CUSDT[3], KSHIB[2065.34162609], SHIB[1346807.09677452], TRX[3], UNI[11.11133176], USD[0.01] | Yes | |
| 07471714 | | CUSDT[2], DOGE[677.45921124], USD[0.00] | | |
| 07471715 | | CUSDT[1], DOGE[126.02915089], USD[0.00] | | |
| 07471718 | | NFT (563042324728678385/Coachella x FTX Weekend 2 #20017)[1] | | |
| 07471721 | | CUSDT[1], USD[0.01] | | |
| 07471723 | | BCH[.05092386], BRZ[1], BTC[.00042653], CUSDT[3], DOGE[533.04695208], ETH[.01686299], ETHW[.01686299], TRX[1], USD[0.00] | | |
| 07471726 | | CUSDT[1], TRX[177.63667898], USD[0.00] | | |
| 07471728 | | CUSDT[3], TRX[1], USD[0.00] | | |
| 07471741 | | BTC[0], DOGE[0], ETH[0], LTC[0], NFT (341919206667748130/LightPunk #6640)[1], SHIB[0], SOL[0], TRX[0], UNI[0], USD[0.00] | | |
| 07471742 | | DOGE[0.78867824], ETH[0], NFT (293020797853687295/Kiddo #152)[1], NFT (304295679562396654/SolBunnies #3605)[1], NFT (305312333838142926/#3797)[1], NFT (319493891426748032/Eitbit Ape #2246)[1], NFT (319968463909960260/Bull #1235)[1], NFT (332280838845298103/#5901)[1], NFT (340998476606369853/Toasty Turts #2264)[1], NFT (347775467318167286/Kiddo #2667)[1], NFT (392643604847165213/#84939)[1], NFT (395383939268226536/Toasty Turts #2714)[1], NFT (395620037742762137/Kiddo #3236)[1], NFT (398219707852934440/#9659)[1], NFT (403531442626807716/Kiddo #4740)[1], NFT (412026780000514807/#5214)[1], NFT (447820083055862969/Snek #4746)[1], NFT (450007347090716019/#3558)[1], NFT (468098100779469715/Kiddo #3095)[1], NFT (511143540786139272/#5036)[1], NFT (529665583461445100/#1996)[1], NFT (541452966427183464/#2446)[1], NFT (543024106582093477/Toasty Turts #6090)[1], NFT (546816720971360275/#7485)[1], NFT (569691876604461147/493)[1], SOL[1.95925292], USD[0.91], USDT[0.00000148] | | |
| 07471743 | | CUSDT[1], DOGE[255.32754975], USD[0.00] | | |
| 07471758 | | CUSDT[2], USD[0.00] | | |
| 07471760 | | BTC[.03449926], CUSDT[1], DOGE[56.33641591], ETH[.08127973], ETHW[.08027762], USD[0.08] | Yes | |
| 07471761 | | BRZ[2], CUSDT[3], DOGE[1860.18054548], ETH[0.28049244], ETHW[0.28049244], SHIB[1], TRX[3], USD[0.00] | | |
| 07471763 | | GRT[1], TRX[1], USD[0.01], USDT[0] | | |
| 07471767 | | CUSDT[337.50433241], DOGE[1], TRX[76.29520183], USD[0.01], USDT[9.5405896] | | |
| 07471770 | | CUSDT[1], TRX[2], USD[0.00] | | |
| 07471771 | | BRZ[2], CUSDT[4], ETH[0], TRX[2], USD[0.00] | | |
| 07471775 | | BAT[2], CUSDT[4], DOGE[1], SHIB[1], SOL[40.30249282], TRX[1], USD[0.00], USDT[1.00045669] | Yes | |
| 07471779 | | ETH[0], USD[0.01] | | |
| 07471782 | | CUSDT[2], USD[0.00] | | |
| 07471783 | | BRZ[1], CUSDT[10], TRX[8.00307333], USD[0.00] | | |
| 07471786 | | DOGE[1073.62223716], USD[0.00] | | |
| 07471789 | | CUSDT[2], DOGE[267.12365377], PAXG[.0128242], USD[0.00], USDT[49.69057085] | | |
| 07471790 | | CUSDT[1], DOGE[.00004332], USD[0.01] | | |
| 07471792 | | BRZ[1], CUSDT[11], DOGE[.37523957], SHIB[1], TRX[0], USD[0.00], USDT[0.00000044] | Yes | |
| 07471796 | | CUSDT[5], TRX[1], USD[0.00] | | |
| 07471800 | | CUSDT[1], DOGE[67.0153741], USD[0.00] | Yes | |
| 07471804 | | ETH[0.00514768], ETHW[0.00514768], USD[0.85] | | |
| 07471806 | | CUSDT[1], DOGE[706.37073381], TRX[2], USD[55.23] | Yes | |
| 07471807 | | CUSDT[1], DOGE[71.78914300], USD[0.01], USDT[1] | | |
| 07471808 | | BCH[.05740054], BRZ[1], BTC[.00186308], CUSDT[154.52745689], DOGE[266.57567662], ETH[.04128182], ETHW[.04076989], TRX[36.75733967], USD[-25.00] | Yes | |
| 07471809 | | BCH[.023734], BRZ[1], CUSDT[2], DOGE[224.78593623], USD[0.00] | Yes | |
| 07471811 | | BTC[.00008873], ETH[.00215903], ETHW[.00215903], SUSHI[.30295904], USD[0.00] | | |
| 07471812 | | BRZ[1], BTC[.00698748], DOGE[1.02636306], SHIB[1], TRX[2], USD[15.24] | Yes | |
| 07471815 | | BRZ[27.72976984], CUSDT[4], DOGE[213.30651087], USD[0.00] | | |
| 07471818 | | CUSDT[1], TRX[113.63196039], USD[0.00] | | |
| 07471820 | | CUSDT[1], DOGE[.41196967], ETH[.00731908], ETHW[.00731908], TRX[1], USD[0.00] | | |
| 07471823 | | BTC[.00118672], CUSDT[2], TRX[79.74909891], USD[64.23], USDT[.00955343] | | |
| 07471824 | | DOGE[800.41297346], USD[0.00] | | |
| 07471825 | | DOGE[128.18258996], USD[0.00] | | |
| 07471832 | | CUSDT[1], TRX[2], USD[0.00] | Yes | |
| 07471839 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07471843 | | USD[0.00] | | |
| 07471845 | | CUSDT[68.64617044], ETH[0], SHIB[1], USD[0.04] | Yes | |
| 07471847 | | CUSDT[1], TRX[1], USD[0.01] | | |
| 07471849 | | USD[0.00] | Yes | |
| 07471851 | | CUSDT[3], ETH[0.09551115], ETHW[0.09551115], SOL[.14514884], USD[25.00] | | |
| 07471852 | Contingent, Disputed | CUSDT[2], TRX[2], USD[0.00] | | |
| 07471854 | | CUSDT[1], USD[0.19] | Yes | |
| 07471857 | | SHIB[47685.50639978], USD[0.01], USDT[0] | | |
| 07471863 | | BTC[.00080576], CUSDT[1], DOGE[253.66580058], TRX[1], USD[0.00] | | |
| 07471864 | | USD[0.01] | | |
| 07471867 | | BRZ[1], CUSDT[7], DOGE[109.23757146], ETHW[.43796621], LINK[8.48749246], MATIC[25.5124036], SHIB[7], SOL[1.5269928], TRX[136.3987221], USD[0.00] | Yes | |
| 07471869 | | BRZ[0], BTC[0], DAI[0], DOGE[0], ETH[0.00018989], ETHW[0.00018989], TRX[0], USD[0.00] | | |
| 07471870 | | BAT[.00000001], CUSDT[4], DOGE[.9999988], TRX[3], USD[0.07] | Yes | |
| 07471873 | | CUSDT[4], USD[0.01] | | |
| 07471875 | | DOGE[194.57366183], LINK[.51001862], MATIC[24.34012535], SOL[1.12711306], SUSHI[2.23369286], TRX[215.96346478], USD[0.01] | Yes | |
| 07471878 | | CUSDT[16], TRX[1], USD[0.01] | | |
| 07471882 | | BRZ[1], CUSDT[2], DOGE[521.60297463], USD[0.00] | | |
| 07471886 | | DOGE[7865.15543389], USD[0.00] | | |
| 07471887 | | BAT[1], DOGE[4963.14899816], USD[0.00] | | |
| 07471888 | | CUSDT[5], SHIB[11329785.93695425], TRX[1], USD[0.00] | | |
| 07471890 | | CUSDT[2], DOGE[209.67264515], USD[0.00] | | |
| 07471895 | | CUSDT[2], TRX[2], USD[0.00] | | |
| 07471898 | | BAT[1], BRZ[1], CUSDT[3], DOGE[.22507582], ETH[.0000607], ETHW[.0000607], TRX[5], USD[2.88] | | |
| 07471901 | | AAVE[3.006], BTC[.15007], ETH[4.48569608], ETHW[4.48569608], SOL[4.992], SUSHI[19.98], USD[2709.86] | | |
| 07471903 | | CUSDT[1], USD[0.01] | | |
| 07471905 | | CUSDT[3], DOGE[548.82694309], MATIC[19.6434889], SHIB[590040.12272834], USD[0.00] | | |
| 07471911 | | BAT[1], BRZ[1], BTC[.05002784], CUSDT[4], ETH[.24400223], ETHW[.24400223], GRT[1], SHIB[2537106.163009], SOL[9.72477493], TRX[3], USD[0.00] | | |
| 07471920 | | BTC[.00007836], DOGE[153.33661316], SHIB[19071.4378221], TRX[0], USD[0.00] | | |
| 07471926 | | BTC[.00142102], CUSDT[5], DOGE[148.83407848], ETH[.05540786], ETHW[.05540786], TRX[2], USD[50.00] | | |
| 07471927 | | BRZ[2], BTC[0], CUSDT[21], DOGE[6.01749492], ETH[.0000006], ETHW[.0000006], SHIB[1], TRX[7], USD[0.00] | Yes | |
| 07471928 | | CUSDT[1], DOGE[90.82235006], USD[0.00] | | |
| 07471930 | | CUSDT[6], DOGE[299.24537327], SUSHI[1.00710244], USD[20.00] | | |
| 07471935 | | USD[2.25] | | |
| 07471937 | | CUSDT[3], DOGE[.00000308], ETH[.01244346], ETHW[.01244346], USD[0.00] | | |
| 07471938 | | CUSDT[1], DOGE[1821.01512852], USD[0.00] | | |
| 07471940 | | CUSDT[4], TRX[3], USD[0.01] | | |
| 07471946 | | CUSDT[1], USD[21.57] | Yes | |
| 07471949 | | CUSDT[234.94669477], DOGE[250.1818554], USD[25.00] | | |
| 07471959 | | BRZ[30.81784603], CUSDT[1], DOGE[67.21561131], USD[0.00] | Yes | |
| 07471960 | | DOGE[13.03371464], USD[0.00] | | |
| 07471961 | | CUSDT[4], USD[0.00] | | |
| 07471962 | | CUSDT[3], DOGE[473.80437829], TRX[1], USD[0.00] | | |
| 07471964 | | BRZ[1], DOGE[698.47439843], USD[0.00] | Yes | |
| 07471965 | | CUSDT[9], TRX[3], USD[0.04], USDT[10.93520214] | | |
| 07471970 | | CUSDT[1], TRX[297.28566298], USD[0.00] | | |
| 07471974 | | BAT[1], CUSDT[1], KSHIB[.75647871], TRX[1], USD[0.00], USDT[0.00000001] | | |
| 07471975 | | CUSDT[4], DOGE[2], TRX[2], USD[0.01] | | |
| 07471976 | | USD[0.05] | | |
| 07471981 | | BRZ[1], USD[0.00] | | |
| 07471982 | | USD[60.00] | | |
| 07471986 | | CUSDT[7], TRX[1], USD[0.00] | | |
| 07471987 | | BRZ[1], USD[444.66], USDT[1] | | |
| 07471990 | | DOGE[366.91455725], TRX[1], USD[0.00] | | |
| 07471992 | | BTC[0], DOGE[5.76892479], ETH[0], GRT[0], LINK[0], LTC[0], TRX[0], UNI[0], USD[1.68] | | |
| 07471994 | | CUSDT[1], TRX[2], USD[0.00] | | |
| 07471995 | | DOGE[83.14952956], USD[0.00] | Yes | |
| 07471997 | | SOL[0] | | |
| 07472000 | | CUSDT[3], DOGE[.00004567], USD[0.01], USDT[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07472002 | | DOGE[544.88946630], SHIB[1311.3544918] | | |
| 07472005 | | USD[0.22] | | |
| 07472007 | | CUSDT[1], DOGE[200.57257318], USD[0.00] | | |
| 07472011 | | BTC[0.00000023], DOGE[1.00062236], SHIB[0], USD[0.00] | Yes | |
| 07472012 | | CUSDT[1], DOGE[279.23360093], USD[0.00] | | |
| 07472014 | | USD[0.03] | | |
| 07472017 | | DOGE[519.53929658], USD[0.00] | | |
| 07472018 | | CUSDT[2], DOGE[1494.0935321], TRX[4], USD[0.00] | | |
| 07472021 | | CUSDT[2], LINK[2.40368929], TRX[586.35794842], USD[0.00] | | |
| 07472022 | | DOGE[0], USD[0.00] | | |
| 07472023 | | TRX[23.904], USD[0.00] | | |
| 07472028 | | SOL[.04373185], USD[0.05] | | |
| 07472034 | | CUSDT[1], GRT[1], USD[0.01] | | |
| 07472035 | | CUSDT[1], USD[0.00] | | |
| 07472038 | | CUSDT[5], DOGE[1], TRX[2], USD[0.00] | | |
| 07472040 | | DOGE[307.52790256], LTC[.15717703], SHIB[301144.82412417], USD[0.00] | | |
| 07472044 | | CUSDT[1], DOGE[57.69849918], USD[0.00] | | |
| 07472046 | | CUSDT[6], DOGE[1], GRT[0], SOL[0], USD[0.00], YFI[0.00128402] | Yes | |
| 07472048 | | BRZ[1], DOGE[.0004464], TRX[2], USD[0.00] | | |
| 07472049 | | CUSDT[6], DOGE[.27448809], TRX[1], USD[0.00] | | |
| 07472056 | | BRZ[1], CUSDT[22], DOGE[25.86604764], ETH[.00533722], ETHW[.00526882], GRT[46.27677344], LINK[5.41230444], MATIC[32.55317877], NFT (524501195824545018/Coachella x FTX Weekend 1 #6610)[1], SOL[2.34430961], SUSHI[5.60863772], TRX[122.94393819], UNI[7.41675808], USD[0.00], USDT[83.16566668] | Yes | |
| 07472057 | | BRZ[599.44657491], CUSDT[2588.87803723], TRX[1081.47828146], USD[0.00] | Yes | |
| 07472060 | | CUSDT[16], DOGE[0], USD[0.01] | Yes | |
| 07472061 | | USD[7.33] | Yes | |
| 07472067 | | BTC[.00194779], CUSDT[2], USD[0.00] | | |
| 07472069 | | AAVE[0], DOGE[0], GRT[0], LINK[0], LTC[0], MATIC[0], SOL[0], SUSHI[0], TRX[0], UNI[0], USD[0.00], USDT[0.00000055] | | |
| 07472070 | | BTC[.00162551], NFT (566442189698298775/FTX - Off The Grid Miami #1804)[1] | | |
| 07472071 | | CUSDT[1], DOGE[1], ETH[0], TRX[0], USD[0.23] | | |
| 07472074 | | CUSDT[9], DOGE[7.76693756], USD[45.00] | | |
| 07472075 | | BAT[2.24808776], BF_POINT[200], BRZ[1], BTC[.00062079], CUSDT[40], DOGE[7.36523743], ETH[.00780054], ETHW[.00770478], SHIB[4], SOL[2.12927648], TRX[8], USD[3.80] | Yes | |
| 07472079 | | BRZ[1], CUSDT[10], DOGE[1279.13124987], SUSHI[14.58189125], TRX[1468.63596937], UNI[4.4659464], USD[0.00], USDT[0] | | |
| 07472083 | | BRZ[1], CUSDT[11], DOGE[5168.63297434], TRX[2], USD[52.03] | Yes | |
| 07472085 | | DOGE[51.55088495], USD[0.00] | | |
| 07472086 | | USD[0.01] | | |
| 07472087 | | BAT[1], CUSDT[4], SOL[.4577051], USD[0.01] | | |
| 07472088 | | CUSDT[1], DOGE[887.46450571], USD[0.00] | Yes | |
| 07472091 | | CUSDT[5], DOGE[1552.44720487], ETH[.00826349], ETHW[.00816136], GRT[1.00498957], SHIB[1], SOL[.21821222], TRX[68.2050053], USD[0.49] | Yes | |
| 07472093 | | USD[4.83] | | |
| 07472094 | | CUSDT[1], DOGE[1926.74896734], TRX[1], USD[0.66] | Yes | |
| 07472095 | | CUSDT[1], DOGE[.00000518], SHIB[1], USD[0.00] | | |
| 07472097 | | BRZ[.29576689], CUSDT[13], DOGE[.00003291], TRX[2], USD[0.00] | | |
| 07472100 | | CUSDT[1], DOGE[302.74116686], USD[0.00] | | |
| 07472103 | | BAT[1.00561381], BTC[.00118531], CUSDT[3], ETH[.03436441], ETHW[.03394033], LTC[.28896286], TRX[3], USD[0.00] | Yes | |
| 07472113 | | CUSDT[1], DOGE[.00000609], USD[6.77] | | |
| 07472114 | | CUSDT[2], USD[0.00] | Yes | |
| 07472115 | | USD[0.00] | | |
| 07472116 | | CUSDT[56.34534511], USD[0.10] | | |
| 07472119 | | DOGE[.36279831], TRX[1], USD[15.65] | | |
| 07472120 | | DOGE[.00046999], TRX[2], USD[0.00] | | |
| 07472124 | | CUSDT[3], DOGE[1], USD[0.01] | | |
| 07472127 | | USD[0.00] | Yes | |
| 07472128 | | BTC[0], CUSDT[5], DOGE[.87280445], SUSHI[1.15392613], USD[0.41], USDT[1.10951885] | Yes | |
| 07472129 | | CUSDT[1], DOGE[39.38510917], USD[0.00] | | |
| 07472133 | | BRZ[1], BTC[.00000078], CUSDT[1.00002863], DOGE[.00001501], USD[0.00] | | |
| 07472139 | | BRZ[222.27977934], CUSDT[235.47727985], DOGE[103.45218302], USD[50.00] | | |
| 07472141 | | USD[3.62] | | |
| 07472144 | | BRZ[1], DOGE[620.59942643], USD[0.00] | | |
| 07472145 | | CUSDT[1], DOGE[129.42056987], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07472150 | | CUSDT[3], DOGE[1028.70861711], TRX[2], USD[0.00] | | |
| 07472153 | | BRZ[1], CUSDT[1], DOGE[238.45212553], USD[0.00] | | |
| 07472154 | | DOGE[.72283984], TRX[1], USD[0.01] | | |
| 07472155 | | BAT[.00000001], USD[0.00], USDT[0] | | |
| 07472162 | | BRZ[1], CUSDT[11], DOGE[1], ETH[0], ETHW[0], USD[0.00] | | |
| 07472163 | | DOGE[1413.79067779], USD[0.00] | | |
| 07472164 | | BTC[0], DOGE[0], ETH[0], USD[0.00], USDT[0] | Yes | |
| 07472166 | | CUSDT[3], SOL[.53965042], TRX[1], USD[0.00], USDT[0] | Yes | |
| 07472168 | | BAT[2.07602384], BRZ[1], CUSDT[21], DOGE[90.39701909], ETH[.07589009], ETHW[.07494774], TRX[7], USD[270.42], USDT[0] | Yes | |
| 07472172 | | USD[0.00], USDT[0] | | |
| 07472173 | | CUSDT[3], TRX[1], USD[0.86] | | |
| 07472174 | | BAT[.00138719], CAD[0.16], CUSDT[14.37989808], GBP[0.00], GRT[.00892024], LINK[.00908103], LTC[.00034188], SHIB[1483731.96767817], SOL[.00935231], SUSHI[.02197853], TRX[3], UNI[.00670811], USD[-8.63], YFI[.0000008] | Yes | |
| 07472177 | | DOGE[22.48931911], USD[2.00] | | |
| 07472178 | | BTC[0.00006390] | | |
| 07472179 | | BRZ[1], CUSDT[22], GRT[1], TRX[3], USD[0.01], USDT[1] | | |
| 07472181 | Contingent, Disputed | LINK[.00000001] | | |
| 07472182 | | BRZ[2], CUSDT[1], DOGE[0.54722770], ETH[0], USD[0.01], USDT[0] | | |
| 07472183 | | BRZ[1], BTC[0.00932158], CUSDT[3], DOGE[751.07966069], ETH[.05602145], ETHW[.05532377], TRX[1], USD[0.01] | Yes | |
| 07472184 | | CUSDT[5], TRX[1], USD[0.01] | | |
| 07472187 | | USD[0.00] | | |
| 07472190 | | CUSDT[5], USD[0.01] | | |
| 07472191 | | BTC[.00027798], CUSDT[3], DOGE[237.53009182], TRX[1], USD[0.00] | Yes | |
| 07472192 | | AAVE[0], AVAX[0], BTC[0], DOGE[0], ETH[0], LINK[0], LTC[0], MATIC[0], SHIB[0], SOL[0.00028123], SUSHI[0], TRX[0], UNI[0], USD[0.00], USDT[0], YFI[0] | Yes | |
| 07472196 | | BRZ[1], DOGE[14.55753217], TRX[1], USD[0.01] | | |
| 07472197 | | DOGE[.3204819], ETH[0], ETHW[0], USD[0.00] | | |
| 07472198 | | CUSDT[5], DOGE[61.61866015], USD[0.01] | | |
| 07472203 | | BRZ[1], BTC[.00216679], CUSDT[5], DOGE[551.061907], GRT[12.253568], USD[0.00] | | |
| 07472205 | | CUSDT[1], DOGE[528.25028371], USD[0.00] | | |
| 07472208 | | BCH[.05310508], BRZ[138.11873176], BTC[.0004457], CUSDT[3], DOGE[874.391784], USD[0.00] | | |
| 07472209 | | CUSDT[2], DOGE[3140.38432269], TRX[2], USD[0.00] | | |
| 07472210 | | CUSDT[1], DOGE[1102.98936301], USD[0.00] | | |
| 07472213 | | CUSDT[28.36151666], DOGE[.66155058], TRX[122.94716597], USD[-2.81] | Yes | |
| 07472215 | | BRZ[1], GRT[1], USD[0.01] | | |
| 07472216 | | DOGE[1], SUSHI[1.19242589], USD[0.00] | | |
| 07472223 | | ETH[0], USD[0.00] | | |
| 07472236 | | BAT[19.8299851], BTC[.00052781], CUSDT[6], DOGE[268.39294252], SOL[.53514943], TRX[158.15555706], USD[0.00] | | |
| 07472239 | | CUSDT[1], DOGE[393.7005394], USD[0.00] | | |
| 07472241 | | BRZ[1], CUSDT[5], DOGE[1], TRX[2], USD[0.01] | | |
| 07472243 | | CUSDT[4], DOGE[1], USD[0.00] | Yes | |
| 07472244 | | BRZ[1], CUSDT[3], DOGE[318.87544701], ETH[.0254061], ETHW[.0254061], USD[0.00], USDT[0] | | |
| 07472246 | | CUSDT[1], DOGE[313.39005818], USD[0.00] | Yes | |
| 07472248 | | CUSDT[1], DOGE[305.88361318], USD[0.00] | | |
| 07472251 | | BRZ[1], DOGE[251.05475541], TRX[1], USD[2.10] | | |
| 07472253 | | CUSDT[1], DOGE[0], ETH[0.00000177], ETHW[0.00000177], LINK[0], MATIC[0], SHIB[.39760322], SOL[0], UNI[0], USD[0.00], USDT[1.07629521] | Yes | |
| 07472255 | | CUSDT[4], TRX[1], USD[0.01] | | |
| 07472263 | | CUSDT[2], DOGE[1], TRX[12.28877471], USD[0.00], USDT[0] | Yes | |
| 07472264 | | CUSDT[1], DOGE[49.39152603], USD[0.00] | | |
| 07472266 | | CUSDT[4], USD[0.00], USDT[1] | | |
| 07472275 | | BTC[.00045934], CUSDT[1], ETH[.0029491], ETHW[.0029491], USD[0.00] | | |
| 07472277 | | CUSDT[2], DOGE[.60378608], TRX[1], USD[0.02] | | |
| 07472279 | Contingent, Disputed | BTC[0], DOGE[0], ETH[0], USD[0.00] | | |
| 07472280 | | CUSDT[1], DOGE[151.14847732], USD[0.00] | | |
| 07472282 | | CUSDT[1], DOGE[0] | | |
| 07472283 | | CUSDT[2], USD[0.01] | | |
| 07472284 | | CUSDT[2], DOGE[100.89259283], LINK[.80530386], SUSHI[1.72210667], TRX[137.56549923], USD[75.00] | | |
| 07472287 | | CUSDT[5], DOGE[3], USD[14.27] | Yes | |
| 07472289 | | BRZ[1], CUSDT[469.89338955], DOGE[935.78841828], ETH[.00721054], ETHW[.00721054], TRX[142.88711828], USD[0.47] | | |
| 07472290 | | DOGE[.04615398], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07472293 | | BRZ[1], CUSDT[4], ETH[.071529], ETHW[.071529], TRX[1], USD[0.00], USDT[1] | | |
| 07472295 | | BRZ[1], BTC[.00080824], CUSDT[2], DOGE[2822.51877737], ETH[.02045304], ETHW[.02045304], USD[0.00] | | |
| 07472297 | | CUSDT[1], DOGE[155.37865109], USD[0.00] | | |
| 07472301 | | CUSDT[1], DOGE[310.97923642], USD[0.00] | | |
| 07472302 | | CUSDT[2], SHIB[1385353.19354838], TRX[1], USD[0.00] | | |
| 07472303 | | CUSDT[6], DOGE[1962.94207026], TRX[2], USD[5.42] | Yes | |
| 07472304 | | BTC[.00492116], CUSDT[4], SOL[8.80721295], USD[26.57] | Yes | |
| 07472310 | | BAT[1.0165555], BRZ[2], CUSDT[3], DOGE[945.33995154], TRX[1], USD[0.00] | Yes | |
| 07472311 | | BTC[.00099138], CUSDT[3], DOGE[116.15565272], ETH[.00409566], ETHW[.00409566], TRX[80.38280865], USD[0.00] | | |
| 07472312 | | BRZ[1], CUSDT[2], DOGE[.0000193], TRX[1], USD[0.00] | | |
| 07472313 | | CUSDT[2], DOGE[95.44392571], USD[0.00] | | |
| 07472314 | | BAT[1], DOGE[0], ETH[0], USDT[1] | | |
| 07472318 | | CUSDT[0], DOGE[0], TRX[0.05543222], USD[0.00] | Yes | |
| 07472320 | | BRZ[2], CUSDT[5], DOGE[760.60190241], ETH[0], USD[0.00] | | |
| 07472324 | | CUSDT[7], DOGE[.62865865], SOL[.00000001], TRX[1356.93873679], USD[0.83], USDT[1] | | |
| 07472326 | | CUSDT[15], DOGE[1.13828805], SHIB[15.00097237], TRX[1], USD[0.56] | Yes | |
| 07472328 | | CUSDT[1], DOGE[370.63831377], USD[0.00] | | |
| 07472329 | | BF_POINT[100], CUSDT[2], DOGE[3182.00471857], USD[0.00] | Yes | |
| 07472332 | | BRZ[1], CUSDT[2], DOGE[855.49393141], USD[0.00] | | |
| 07472334 | | SOL[0], USD[0.00] | | |
| 07472335 | | CUSDT[1], DOGE[.0000807], TRX[1], USD[0.24] | | |
| 07472337 | | CUSDT[1], DOGE[57.57782636], USD[0.00] | | |
| 07472342 | | DOGE[1], USD[0.00] | | |
| 07472343 | | BRZ[3], CUSDT[4], DOGE[259.08234821], USD[0.00] | | |
| 07472350 | | CUSDT[2], USD[1.00] | | |
| 07472352 | | BRZ[1], CUSDT[1], KSHIB[2462.86389648], SHIB[15551679.38358852], TRX[3], USD[0.00] | | |
| 07472355 | | BTC[0.00009309], SOL[.00115], USD[1189.22], USDT[.0018136] | | |
| 07472356 | | USD[0.00] | | |
| 07472357 | | CUSDT[2], DOGE[3.03549422], USD[0.00] | | |
| 07472359 | | DOGE[12.63413881], ETH[.00147301], ETHW[.00147301], USD[0.00] | | |
| 07472360 | | KSHIB[71.07955747], SHIB[342540.78361103], USD[1.02] | | |
| 07472362 | | CUSDT[1], DOGE[45.16515451], USD[0.00] | | |
| 07472365 | | CUSDT[3], SHIB[1], TRX[1], USD[13.39] | | |
| 07472367 | | BRZ[0], DOGE[0], TRX[0], USD[0.00] | Yes | |
| 07472372 | | BAT[84.69471469], BRZ[2], BTC[.00131471], CUSDT[10], DOGE[80.78954787], GRT[66.61726558], TRX[612.89863762], UNI[4.82987413], USD[0.00] | | |
| 07472373 | | BTC[.00181316], CUSDT[9], DOGE[152.0591709], ETH[.02790575], ETHW[.02790575], LTC[.03527448], SHIB[74096.02845287], USD[0.00] | | |
| 07472375 | | CUSDT[3], USD[0.00] | | |
| 07472377 | | CUSDT[1], DOGE[10372.17098904], GRT[1], USD[0.00] | | |
| 07472378 | | CUSDT[3], DOGE[1], USD[0.00] | | |
| 07472380 | | BTC[.00009231], DOGE[65.36525161], TRX[1], USD[5.00] | | |
| 07472381 | | BTC[.0001778], CUSDT[7], DOGE[100.9571285], ETH[.00140559], ETHW[.00139191], LTC[.04514087], TRX[99.24668057], USD[0.00], USDT[.99398331] | Yes | |
| 07472385 | | CUSDT[3], DOGE[1], TRX[1.01504763], USD[0.00] | Yes | |
| 07472387 | | CUSDT[1], TRX[1], USD[0.01] | | |
| 07472390 | | CUSDT[1], DOGE[.00000269], TRX[1], USD[0.00] | | |
| 07472391 | | CUSDT[3], DOGE[287.88913182], ETH[.01776819], ETHW[.01776819], TRX[89.6031762], USD[0.01] | | |
| 07472392 | | BRZ[126.14456106], CUSDT[4], DOGE[821.21288415], LINK[5.45311213], MATIC[61.94002227], NFT (31729639757225272/MagicEden Vaults)[1], NFT (33640702763266672/MagicEden Vaults)[1], NFT (372599106934644290/Joe Theismann's Playbook: Washington vs. Chicago Bears - September 29, 1985 #67)[1], NFT (39151281765444224/MagicEden Vaults)[1], NFT (419049134949877617/MagicEden Vaults)[1], NFT (527302028195661838/MagicEden Vaults)[1], SOL[20.34719527], USD[421.42], USDT[0] | Yes | |
| 07472393 | | CUSDT[1], ETH[.00344874], ETHW[.00344874], USD[0.00] | | |
| 07472399 | | BRZ[1], CUSDT[4], GRT[1], TRX[2], USD[0.00] | | |
| 07472402 | | CUSDT[1], USD[0.01] | | |
| 07472403 | | BAT[0], BRZ[0], CUSDT[2], DAI[0], DOGE[0], TRX[1], USD[0.00] | Yes | |
| 07472404 | | CUSDT[.00000079], DOGE[.45459118], TRX[40.63597463], USD[0.00] | Yes | |
| 07472406 | | DOGE[0], TRX[1], USD[0.00] | | |
| 07472412 | | CUSDT[1], DOGE[1947.93084345], TRX[2], USD[0.00] | Yes | |
| 07472415 | | SOL[0], USD[0.00], USDT[0.00043360] | | |
| 07472420 | | CUSDT[1], DOGE[583.10451548] | | |
| 07472429 | | TRX[3223.05895518], USD[0.03] | | |
| 07472431 | | USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07472433 | | BAT[1], DOGE[989.88511355], USD[0.00] | | |
| 07472434 | | CUSDT[7], DOGE[1121.75807844], TRX[1], USD[113.00] | | |
| 07472435 | | CUSDT[3], TRX[108.17324594], USD[0.00] | | |
| 07472439 | | CUSDT[6], DOGE[0], GRT[3], TRX[5], USD[0.00] | | |
| 07472442 | | BTC[.00035668], CUSDT[5], DOGE[.00001545], USD[0.00] | Yes | |
| 07472443 | | CUSDT[1], DOGE[0], TRX[1], USD[0.00] | | |
| 07472445 | | CUSDT[1], DOGE[65.92141316], USD[0.00] | | |
| 07472446 | | BRZ[1], CUSDT[5], DOGE[1.00003488], TRX[2], USD[0.01] | | |
| 07472449 | | USD[0.07] | | |
| 07472450 | | BTC[.00061925], CUSDT[3], DOGE[71.22163255], ETH[.00852616], ETHW[.00852616], GRT[9.60390947], SUSHI[0.28499448], TRX[1], USD[0.00] | | |
| 07472452 | | CUSDT[2], DOGE[.00004698], TRX[1], USD[0.01], USDT[1] | | |
| 07472454 | | DOGE[5.53465415], TRX[1], USD[100.42] | | |
| 07472455 | | CUSDT[2], DOGE[191.07697598], NFT (401238520528882556/Coachella x FTX Weekend 1 #18548)[1], TRX[314.603886], USD[0.00] | | |
| 07472456 | | BRZ[1], CUSDT[4], DOGE[223.28843553], TRX[2], USD[0.00] | | |
| 07472461 | | DOGE[149.44310475], TRX[1], USD[25.00] | | |
| 07472464 | | CUSDT[10], LINK[.07635859], MATIC[.2045016], NEAR[3.57396667], SHIB[1], TRX[1], USD[0.00] | Yes | |
| 07472465 | | CUSDT[1], DOGE[908.81755724], USD[700.00] | | |
| 07472466 | | BRZ[1], CUSDT[27], USD[0.01] | | |
| 07472467 | | BRZ[1], CUSDT[8.88864746], DOGE[546.09904834], ETH[.00079593], ETHW[.00078279], SHIB[4550836.24684449], TRX[.01253378], USD[0.00] | Yes | |
| 07472468 | | BAT[1], BRZ[3], CUSDT[8], TRX[6], USD[58.90] | | |
| 07472471 | | CUSDT[2], USD[0.00] | Yes | |
| 07472472 | | BRZ[1], CUSDT[11], USD[0.00] | | |
| 07472474 | | CUSDT[4], DOGE[.83946881], ETH[0.01985305], ETHW[0.01985305], USD[0.00] | | |
| 07472475 | | CUSDT[1], USD[0.00] | | |
| 07472476 | | USD[203.14] | Yes | |
| 07472477 | | DOGE[1523.63618334], TRX[1], USD[0.00] | | |
| 07472480 | | BRZ[1], BTC[.00087786], CUSDT[561.77788726], DOGE[7.00994051], TRX[1], USD[3.89] | | |
| 07472481 | | DOGE[1470.18069255], SHIB[3240441.69993519], TRX[1], USD[0.00] | | |
| 07472482 | | BRZ[2], CUSDT[7], DOGE[146.78554088], TRX[61.67266816], USD[0.28] | | |
| 07472483 | | CUSDT[1], DOGE[1026.32219355], TRX[1], USD[0.00] | | |
| 07472488 | | BRZ[1], CUSDT[9], DOGE[1.67635392], TRX[2], USD[0.01] | | |
| 07472489 | | BCH[.07804664], DOGE[393.86890089], USD[0.00] | | |
| 07472490 | | DOGE[673.32293961], TRX[2], USD[0.00] | | |
| 07472494 | | BAT[1], BRZ[1], BTC[0], CUSDT[23], DOGE[1], ETH[0], ETHW[0], GRT[1], MATIC[.0002492], NFT (340157703593172208/Coogi #564)[1], NFT (381140128523037412/Cool Bean #2285)[1], NFT (429617527199486175/Coogi #1510)[1], NFT (485231849849442308/Birthday Cake #1682)[1], NFT (511860676880377326/Mech #2534)[1], NFT (514467753946716838/Sollama)[1], NFT (567217552460018605/Eitbit Ape #449)[1], NFT (568780548797297557/Pike, the Sparkling)[1], SHIB[3], SOL[0.02502062], SUSHI[0], TRX[4], USD[0.00], USDT[0] | Yes | |
| 07472497 | | BF_POINT[300], BTC[0.01529867], ETH[0.13752662], ETHW[0.13646830], NFT (467600042428716363/Current Vibes)[1], USD[0.00] | Yes | |
| 07472499 | | USD[39.34] | | |
| 07472501 | | BAT[1], CUSDT[4], DOGE[.95112846], GRT[1], TRX[2], USD[1.12] | | |
| 07472502 | | CUSDT[5], DOGE[.05231516], TRX[1], USD[0.04] | | |
| 07472504 | | CUSDT[941.56528193], DOGE[566.37639687], USD[0.00] | | |
| 07472505 | | CUSDT[1], USD[0.93] | | |
| 07472507 | | CUSDT[1.00000009], DOGE[1], SHIB[4508841.7584427], TRX[1], USD[0.00] | | |
| 07472508 | | CUSDT[1], DOGE[1], LINK[7.71607434], TRX[7546.78367485], USD[0.00], USDT[21.96679462] | Yes | |
| 07472510 | | CUSDT[3], DOGE[6698.26593691], USD[0.00], USDT[2.17493913] | Yes | |
| 07472511 | | DOGE[.617], LTC[.00929], USD[0.00], USDT[0.29880000] | | |
| 07472514 | | BTC[.00201684], CUSDT[8], DOGE[1], ETH[.30770003], ETHW[.30751176], SOL[.32379735], TRX[2], USD[0.00] | Yes | |
| 07472518 | | BAT[0], BCH[0], BRZ[3], CUSDT[15], DOGE[0], GRT[0], SOL[0.01230263], TRX[0], USD[0.00], USDT[0.00000026] | Yes | |
| 07472520 | | CUSDT[1], DOGE[119.44564892], USD[0.00] | | |
| 07472522 | | USD[0.00] | | |
| 07472524 | | CUSDT[3], DOGE[.00001094], ETH[.00571971], ETHW[.00565126], PAXG[.02162957], TRX[1], USD[0.50] | Yes | |
| 07472525 | | TRX[0], USD[0.00] | | |
| 07472532 | | CUSDT[2], LTC[.01286186], USD[0.00], USDT[1.9864324] | | |
| 07472535 | | CUSDT[4], DOGE[0], TRX[0], USD[0.01] | | |
| 07472536 | | BAT[1], CUSDT[2], DOGE[1264.64301661], ETH[1.01427477], ETHW[1.01427477], GRT[1], SOL[2.00189057], TRX[3], USD[0.00], USDT[2] | | |
| 07472537 | | DOGE[ 9732455], USD[0.00] | | |
| 07472538 | | CUSDT[2], DOGE[94.15180719], USD[20.00] | | |
| 07472541 | | BTC[.00099536], CUSDT[15], LINK[.00004968], TRX[1], USD[0.85], USDT[0.00003434] | | |
| 07472542 | | CUSDT[2], DOGE[1093.95545143], TRX[2], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07472543 | | BRZ[1], BTC[.14215857], CUSDT[3], DOGE[.00279846], TRX[3], USD[0.00] | | |
| 07472546 | | SHIB[23459.83253028], USD[33.60] | Yes | |
| 07472547 | | CUSDT[3], ETH[.00000767], ETHW[.00000767], SOL[.00047618], TRX[1], USD[0.73] | | |
| 07472550 | | BRZ[1], CUSDT[3], TRX[1], USD[0.01] | | |
| 07472551 | | CUSDT[7], USD[0.00] | | |
| 07472552 | | BRZ[2], CUSDT[12], DOGE[1425.32242332], TRX[3], USD[0.49] | Yes | |
| 07472553 | | BF_POINT[300], BRZ[2], BTC[0.06677526], CUSDT[11], DOGE[142.3717157], ETH[.80735002], ETHW[.807011], SHIB[6], SOL[31.02487456], TRX[8], USD[0.00], USDT[0.00000001] | Yes | |
| 07472554 | | CUSDT[0], USD[0.03] | | |
| 07472555 | | DOGE[1457.52367892], GRT[1], USD[0.00] | | |
| 07472557 | | BRZ[30.88665422], CUSDT[262.27458488], DAI[5.51108963], DOGE[614.30221291], USD[0.00], USDT[5.51990021] | Yes | |
| 07472558 | | USD[0.00], USDT[0] | | |
| 07472559 | | CUSDT[1], DOGE[124.4170718], USD[0.00] | | |
| 07472561 | | CUSDT[1], DOGE[.00003067], SHIB[1], USD[0.01] | Yes | |
| 07472562 | | DOGE[.43085], ETH[.2493008], ETHW[.2493008], USD[2.94], USDT[0.03756633] | | |
| 07472565 | | USD[82.03] | Yes | |
| 07472569 | | CUSDT[1], DOGE[1], USD[0.00] | | |
| 07472573 | | BRZ[2], BTC[.00553415], CUSDT[43], DOGE[1521.14467813], ETH[.10333625], ETHW[.102278], SHIB[582617.1863133], SOL[1.10665198], TRX[2], USD[101.14] | Yes | |
| 07472574 | | ETH[.00071825], ETHW[0.00071824], SOL[.016695], USD[10.00] | | |
| 07472575 | | CUSDT[2], DOGE[255.1079109], ETH[.02117523], ETHW[.02117523], USD[0.00] | | |
| 07472576 | | BTC[.00348201], SHIB[12], TRX[1], USD[0.00] | Yes | |
| 07472578 | | CUSDT[1], DOGE[1096.58156717], TRX[1], USD[0.00] | | |
| 07472579 | | ALGO[1.61802691], AVAX[0], BRZ[3], BTC[0], DOGE[3], ETH[0], ETHW[0.00000027], LINK[0], MATIC[57.02527256], NEAR[0], NFT [507765886278192103/Entrance Voucher #3935][1], SHIB[27], SOL[0], SUSHI[0], TRX[4], UNI[0], USD[0.00], USDT[0.00000019], YFI[0] | Yes | |
| 07472583 | | BTC[.00158916], CUSDT[2], DOGE[246.09065915], USD[0.00] | | |
| 07472586 | | CUSDT[2], DOGE[186.83364830], USD[0.00] | | |
| 07472587 | | SOL[0], USDT[0.00001442] | | |
| 07472589 | | BAT[30.876], SOL[10.31954403], USD[10.78], USDT[2.7435] | | |
| 07472594 | | DOGE[25.14974598], USD[0.00] | | |
| 07472597 | | CUSDT[1], DOGE[53.75550903], USD[0.00] | | |
| 07472598 | | USD[0.01] | Yes | |
| 07472599 | | BAT[2], BRZ[2], CUSDT[7], DOGE[8953.34355405], TRX[3268.69087992], USD[48.85] | | |
| 07472600 | | CUSDT[.67246286], DOGE[93.91560492], KSHIB[6], TRX[48.04174339], USD[0.01] | | |
| 07472602 | | CUSDT[3], DOGE[233.24175614], ETH[0], TRX[1], USD[0.00] | | |
| 07472604 | | BCH[.18340343], BRZ[2], CUSDT[11], DOGE[3726.75023669], ETH[.0727116], ETHW[.0727116], LTC[.30078872], SHIB[2], SOL[1.05058403], TRX[6], USD[0.00] | | |
| 07472613 | | CUSDT[2], TRX[115.33035385], USD[0.00] | | |
| 07472619 | | BRZ[0], BTC[0], DOGE[0], ETH[0], ETHW[0], GRT[0], LTC[0], SOL[0], SUSHI[0], TRX[0], USD[0.00], USDT[0.00000001], YFI[0] | Yes | |
| 07472621 | | USD[0.00] | | |
| 07472625 | | CUSDT[2], GRT[1], TRX[2], USD[0.01] | | |
| 07472629 | | CUSDT[2], DOGE[1], TRX[1], USD[87.17] | Yes | |
| 07472633 | | CUSDT[2], SHIB[0], TRX[2], USD[0.02] | | |
| 07472635 | | BTC[.00125649], CUSDT[1], DOGE[1.02255748], USD[95.24] | Yes | |
| 07472636 | | BAT[0], BCH[0], BRZ[1], CUSDT[29], DOGE[0], GRT[0], SOL[0], TRX[5], USD[0.01], USDT[0] | | |
| 07472639 | | CUSDT[1], USD[0.01] | | |
| 07472641 | | BAT[1.0156141], CUSDT[10], GRT[1.00422161], TRX[4], USD[0.00], USDT[1.10632108] | Yes | |
| 07472642 | | DOGE[795.38213856], TRX[1], USD[0.00] | | |
| 07472645 | | CUSDT[1272.00992896], USD[0.00] | | |
| 07472647 | | CUSDT[1], TRX[1], USD[0.01] | | |
| 07472649 | | BTC[.0000095], DOGE[1330.656] | | |
| 07472651 | | BRZ[2], BTC[0], CUSDT[3], DOGE[5], ETH[0], LTC[0], SHIB[5], SOL[0], SUSHI[0], TRX[3], USD[0.00], USDT[0] | Yes | |
| 07472654 | | BAT[1], CUSDT[5], DOGE[1], USD[0.60] | | |
| 07472062 | | CUSDT[2.67416772], DOGE[238.25292798], TRX[0], USD[0.00], USDT[0.38534451] | | |
| 07472065 | | CUSDT[2], DOGE[.51052861], USD[0.00] | | |
| 07472666 | | CUSDT[1], DOGE[1], ETH[0], SHIB[1], SOL[0.00000999], TRX[1], USD[0.00] | | |
| 07472670 | | BF_POINT[300], CUSDT[4], DOGE[306.43330059], USD[0.00] | | |
| 07472671 | | USD[0.01] | | |
| 07472673 | | BCH[.03661751], CUSDT[4], DOGE[3044.71175234], TRX[26.8725516], USD[0.00] | | |
| 07472676 | | USD[4.07] | | |
| 07472679 | | USD[0.01], USDT[0] | Yes | |
| 07472681 | | CUSDT[3], DOGE[175.41353848], TRX[153.03592046], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07472684 | | CUSDT[4], DOGE[3573.92063892], GRT[1.00498957], TRX[2], USD[4.12] | Yes | |
| 07472686 | | CUSDT[2], DOGE[365.05706531], USD[0.00] | | |
| 07472687 | | USD[1323.91], USDT[0] | | |
| 07472690 | | BAT[1], CUSDT[7], GRT[1], TRX[1], USD[0.00], USDT[0] | | |
| 07472692 | | BRZ[1], CUSDT[7], DOGE[1], SHIB[2], TRX[1], USD[0.00], USDT[2.21610121] | Yes | |
| 07472694 | | BRZ[1], CUSDT[3], DOGE[475.68686748], GRT[107.46932133], SUSHI[10.17847105], TRX[384.41320819], USD[0.00] | Yes | |
| 07472697 | | BTC[.000092], DOGE[15.936], USD[0.01] | | |
| 07472701 | | CUSDT[1], DOGE[619.16092898], USD[49.53] | | |
| 07472710 | | BRZ[1], CUSDT[3], DOGE[0], TRX[1], USD[0.01], USDT[0.00000001] | | |
| 07472712 | | BAT[1.0165555], BRZ[2], CUSDT[3], SHIB[7230023.68127764], TRX[1], USD[0.00] | Yes | |
| 07472713 | | CUSDT[8], DOGE[263.45820163], TRX[2], USD[0.00] | Yes | |
| 07472718 | | BTC[.00040238], CUSDT[2], ETH[.01220278], ETHW[.01220278], USD[0.00] | | |
| 07472720 | | BRZ[.0011818], CUSDT[6], SHIB[972712.43174596], SOL[.14924239], TRX[1], USD[0.00] | Yes | |
| 07472721 | | DOGE[366.73405788], USD[0.00] | | |
| 07472723 | | DOGE[246.19512577], USD[0.11] | | |
| 07472725 | | CUSDT[1], TRX[2], USD[0.00] | | |
| 07472729 | | BTC[0], CUSDT[6], DOGE[13.93114840], ETH[0], TRX[2], USD[0.00], USDT[0] | Yes | |
| 07472730 | | CUSDT[.00000197], DOGE[0], TRX[1], USD[0.00] | | |
| 07472732 | | DOGE[1104.07042416], ETH[0], SOL[0], SUSHI[0], USD[0.06], USDT[0] | | |
| 07472736 | | BAT[1.0165555], CUSDT[.92518358], DOGE[.22086865], SHIB[1], TRX[1], USD[0.54] | Yes | |
| 07472739 | | DOGE[56.8801893], TRX[1], USD[0.00] | | |
| 07472740 | | DOGE[13267.53910988], TRX[1], USD[4.81], USDT[2] | | |
| 07472742 | | CUSDT[2], DOGE[683.15051086], USD[0.00] | | |
| 07472747 | | USD[0.01] | | |
| 07472749 | | CUSDT[1], DOGE[842.61238859], USD[0.00] | | |
| 07472751 | | BTC[0], DOGE[0.03951986], USD[0.00] | | |
| 07472754 | | CUSDT[1], DOGE[57.61136593], USD[0.00] | | |
| 07472755 | | USD[0.01] | | |
| 07472758 | | BRZ[1], CUSDT[3], DOGE[623.95351771], ETH[.01219216], ETHW[.01219216], USD[0.00] | | |
| 07472759 | | BRZ[1], CUSDT[1], DOGE[212.5455415], USD[5.01] | | |
| 07472764 | | ETH[.01600236], ETHW[.01580252], LTC[.24695985], USD[0.16] | Yes | |
| 07472768 | | BAT[1], BTC[0], DOGE[1], GRT[2], SOL[0], USD[0.00], USDT[0] | | |
| 07472770 | | SHIB[11688400], USD[0.39] | | |
| 07472771 | | CUSDT[1], DOGE[51.14658496], USD[0.00] | | |
| 07472774 | | BTC[.00617809] | | |
| 07472778 | | DOGE[1], ETH[.00001798], TRX[5], USD[0.00] | Yes | |
| 07472779 | | CUSDT[1], DOGE[426.47435667], USD[0.00] | | |
| 07472783 | | CUSDT[2], USD[0.01] | | |
| 07472785 | | BRZ[1], CUSDT[2], DOGE[1366.73399019], SHIB[680549.88430651], USD[10.00] | | |
| 07472787 | | BRZ[1], CUSDT[1], DOGE[933.0901339], USD[0.00] | | |
| 07472788 | | BAT[1], DOGE[4887.46364869], GRT[1], USD[0.00] | | |
| 07472789 | | ETH[.0003833], ETHW[0.00038329], LINK[.02651944], USD[0.00], USDT[0] | | |
| 07472790 | | BTC[0.00900918], CUSDT[7], DOGE[0], ETH[.01564395], ETHW[0.01545242], SOL[0], SUSHI[3.7679866], TRX[346.90721051], USD[0.00] | Yes | |
| 07472794 | | BAT[1.0165555], BRZ[1], CUSDT[21], DOGE[3], LINK[0], SHIB[3], TRX[1], USD[0.01], USDT[1.10360215] | Yes | |
| 07472802 | | CUSDT[938.35021782], TRX[.00000403], USD[2.01] | | |
| 07472803 | | BRZ[3], CUSDT[4], DOGE[0], USD[0.00] | | |
| 07472804 | | USD[0.00] | | |
| 07472809 | | BRZ[1], CUSDT[2], DOGE[8172.51270071], TRX[2], USD[0.00] | | |
| 07472812 | | USD[0.00] | | |
| 07472814 | | BAT[3.12127352], BRZ[3], CUSDT[7], DOGE[2.00899969], ETH[.00002877], ETHW[.00002877], GRT[1], KSHIB[5999.91960796], SOL[393.15879883], TRX[5], USD[14072.81], USDT[0.00088374] | Yes | |
| 07472819 | | CUSDT[1], DOGE[141.07014286], USD[0.00] | | |
| 07472822 | | BTC[.00208437], CUSDT[109.0824478], DOGE[375.31294732], KSHIB[68.61454202], SHIB[2252945.92918888], TRX[2], USD[0.05] | Yes | |
| 07472828 | | DOGE[.58491772], USD[0.00] | | |
| 07472829 | | BAT[1], BCH[0], BRZ[0], CUSDT[1], DOGE[1], USD[0.00], USDT[1] | | |
| 07472830 | | USD[0.00] | | |
| 07472834 | | DAI[.82704108], USD[0.00] | | |
| 07472838 | | CUSDT[1], TRX[2], USD[0.01] | | |
| 07472839 | | BAT[1], BRZ[1], CUSDT[19], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07472841 | | SHIB[2], TRX[1], USD[0.00] | | |
| 07472842 | | AVAX[.06640499], BCH[.05370181], BTC[.00460644], DOGE[411.10483138], ETH[.03399934], ETHW[.03399934], LTC[.49932985], MKR[.01507718], SHIB[1], SOL[.183568], SUSHI[1.9727884], TRX[203.54672668], USD[100.83] | | |
| 07472843 | | CUSDT[1], DOGE[285.11464887], USD[0.00] | | |
| 07472853 | | BTC[.00265035], CUSDT[4], DOGE[386.12233464], SOL[.95908625], USD[0.00] | | |
| 07472856 | Contingent, Disputed | CUSDT[2], LTC[.03510575], TRX[3], USD[0.00], USDT[0] | | |
| 07472857 | | CUSDT[3], TRX[1], USD[0.01] | | |
| 07472859 | | CUSDT[1], DOGE[0], ETH[0], USD[0.83], USDT[0] | Yes | |
| 07472860 | | BRZ[1], CUSDT[2], DOGE[1755.4910995], USD[0.00] | | |
| 07472864 | | CUSDT[1], DOGE[2.59574839], USD[0.00] | | |
| 07472867 | | CUSDT[5], TRX[1], USD[0.00] | | |
| 07472868 | | USD[0.00] | | |
| 07472869 | | CUSDT[1], USD[0.00] | | |
| 07472875 | | TRX[1], USD[364.98] | | |
| 07472876 | | AAVE[.006], AVAX[.6707], BAT[.825], ETH[.016048], ETHW[.016048], GRT[.514], LINK[.04], MATIC[6.5], SOL[.32028], USD[21.63] | | |
| 07472878 | | BRZ[1], BTC[.00147195], CUSDT[8], DOGE[16.22459297], ETH[.06769753], ETHW[.06769753], LTC[.58935783], SHIB[2], TRX[7], USD[91.06] | | |
| 07472881 | | CUSDT[3], DOGE[2081.58617657], ETH[.14046757], ETHW[.14046757], TRX[2], USD[200.00] | | |
| 07472882 | | CUSDT[4], TRX[1], USD[0.00] | Yes | |
| 07472886 | | BTC[0], DOGE[0], USD[0.00], USDT[0.00000001] | | |
| 07472890 | | DOGE[708.42610651], USD[0.00] | | |
| 07472891 | | CUSDT[5], TRX[213.23313647], USD[0.00] | Yes | |
| 07472892 | | CUSDT[2], DOGE[1], SHIB[14281989.71121242], TRX[3], USD[0.00] | Yes | |
| 07472895 | | DOGE[21288.1789], USD[0.14] | | |
| 07472897 | | CUSDT[2], DOGE[1.55027468], USD[0.07] | | |
| 07472898 | | USD[0.28] | | |
| 07472903 | | BRZ[2], CUSDT[13], DOGE[643.14505368], USD[0.00] | | |
| 07472904 | | USD[0.00] | | |
| 07472905 | | TRX[1], USD[0.00] | | |
| 07472910 | | DOGE[11.3188177], USD[0.00] | | |
| 07472911 | | CUSDT[1], TRX[1], USD[0.01] | | |
| 07472912 | | USD[52.90] | Yes | |
| 07472918 | | USD[25.00] | | |
| 07472920 | | USD[0.09] | | |
| 07472921 | | CUSDT[1], USD[0.00] | | |
| 07472923 | | DOGE[100.6736088], USD[0.00] | | |
| 07472924 | | CUSDT[2], DOGE[591.44655183], TRX[8.57699258], USD[1.02] | | |
| 07472929 | | AUD[0.86], BAT[.3751706], BRZ[1.51722962], CUSDT[162.23974706], DOGE[4.01073767], ETH[.38591626], ETHW[.38575434], GRT[.32586027], TRX[.15822424], USD[0.75] | Yes | |
| 07472930 | | USD[0.00] | | |
| 07472934 | | LTC[4.66250798], USD[0.38] | | |
| 07472935 | | BTC[0.00292280], CUSDT[5], TRX[1], USD[0.35] | | |
| 07472937 | | CUSDT[1], DOGE[348.83715036], USD[0.00] | Yes | |
| 07472938 | | BAT[1.0165555], BRZ[1], CUSDT[3], DOGE[360.29552406], GRT[2.0533941], LINK[.00254471], TRX[1], USD[5.25], USDT[0.78213738] | Yes | |
| 07472943 | | USD[43.09] | | |
| 07472953 | | CUSDT[1], DOGE[569.56347886], LTC[.31398047], TRX[1], USD[0.00] | | |
| 07472956 | | CUSDT[2], TRX[1], USD[0.01] | | |
| 07472957 | | BRZ[1], CUSDT[3], DOGE[724.76901646], TRX[1], USD[0.00] | Yes | |
| 07472960 | | CUSDT[1], DOGE[47.95517687], USD[0.00] | | |
| 07472961 | | BRZ[1], CUSDT[2], DOGE[2956.7019787], ETHW[.08502728], SHIB[1], TRX[1], USD[0.95] | | |
| 07472962 | | AUD[0.00], BRZ[0], BTC[0], CAD[0.00], DAI[0], DOGE[0], ETH[0], EUR[0.00], GBP[0.00], MATIC[0], PAXG[0], SGD[0.00], SOL[0], SUSHI[0], TRX[0], USD[0.00], USDT[0.00000001] | Yes | |
| 07472965 | | CUSDT[10], DOGE[1919.28369639], ETH[.01067607], ETHW[0.01053927], NFT [566262943505569866/Autumn 2021 #2292][1], NFT [569857677249042535/Divine Soldier #4524][1], NFT [573560499827352659/Divine Soldier #7310][1], SOL[0.70287237], TRX[1], USD[0.00] | Yes | |
| 07472966 | | USD[1.00], USDT[0] | | |
| 07472968 | | BCH[.00465034], CUSDT[3], DOGE[473.89346248], USD[37.80] | Yes | |
| 07472970 | | DOGE[8136.09232682], TRX[1], USD[0.00] | | |
| 07472971 | | BTC[.00027218], SHIB[1511.99647995], USD[0.00] | Yes | |
| 07472975 | | CUSDT[2], USD[0.01] | | |
| 07472981 | | DOGE[325.58966299], SHIB[1072400.99370408], USD[0.02] | Yes | |
| 07472984 | | BAT[1.68241902], BRZ[1], TRX[2], USD[0.00] | | |
| 07472995 | | CUSDT[1], DOGE[825.60266485], TRX[1], USD[0.00] | | |
| 07472997 | | BRZ[1], CUSDT[2], DOGE[1], TRX[.00002599], USD[0.46] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07472999 | | BAT[3], BRZ[2], BTC[.05191467], CUSDT[36], DOGE[5948.3606298], ETH[.77305973], ETHW[.77305973], LINK[5.78482341], SHIB[21], SOL[9.55484921], TRX[17], USD[0.00] | | |
| 07473000 | | CUSDT[2], DOGE[1], TRX[1], USD[0.00] | | |
| 07473001 | | CUSDT[1], DOGE[1], TRX[7930.27631857], USD[0.00] | Yes | |
| 07473002 | | CUSDT[2], DOGE[2.10041272], USD[0.00] | | |
| 07473006 | | CUSDT[16.73245348], TRX[2], USD[357.91] | | |
| 07473008 | | DOGE[416.50943435], TRX[1], USD[0.00] | | |
| 07473017 | | DOGE[1859.91983641], TRX[1], USD[0.00] | | |
| 07473018 | | CUSDT[1], DOGE[721.79443871], USD[0.00] | | |
| 07473020 | | DOGE[261.29865523] | | |
| 07473025 | | CUSDT[1], DOGE[154.33470828], TRX[1], USD[0.50] | | |
| 07473029 | | BRZ[1], DOGE[0], USD[0.01] | | |
| 07473033 | | CUSDT[4], TRX[2], USD[0.00] | | |
| 07473034 | | CUSDT[2], DOGE[8.04799659], TRX[58.98519649], USD[0.33], USDT[9.94109286] | | |
| 07473035 | | BAT[2.01567418], BRZ[6.61456401], BTC[.00002057], CUSDT[16], ETH[.66075277], ETHW[.66047529], GRT[2.07454477], SOL[1.07684635], TRX[7], USD[0.00], USDT[1.06491647] | Yes | |
| 07473037 | | CUSDT[6], DOGE[41.70031333], TRX[1], USD[0.52] | | |
| 07473038 | | USD[0.00] | | |
| 07473044 | | DOGE[1533.668447], TRX[2], USD[1.04], USDT[0] | | |
| 07473048 | | CUSDT[2], DOGE[373.85920324], USD[0.00] | | |
| 07473049 | | CUSDT[2], DOGE[20.00000659], USD[89.78] | | |
| 07473051 | | BTC[.00630159], CUSDT[9], DOGE[300.53607045], ETH[.20610361], ETHW[.20588929], LTC[.39682901], SOL[4.11140103], TRX[1], USD[0.01] | Yes | |
| 07473052 | | BRZ[2], CUSDT[3], TRX[3], USD[0.00], USDT[1] | | |
| 07473053 | | BRZ[1], CUSDT[5], GRT[1], TRX[2], USD[1000.01] | | |
| 07473056 | | CUSDT[2], ETH[0], ETHW[0], SHIB[1], SOL[0], USD[0.81] | | |
| 07473059 | | USD[0.56] | | |
| 07473060 | | CUSDT[1], DOGE[62.55589682], USD[0.45] | | |
| 07473067 | | TRX[1], USD[0.03] | | |
| 07473073 | | BTC[.00110767] | | |
| 07473074 | | BTC[.00261656], CUSDT[25], DOGE[2.00002538], ETH[.04301614], ETHW[.04248223], LINK[2.38437905], LTC[.27522642], SOL[1.1199686], SUSHI[.00003995], TRX[523.82997202], UNI[1.38325056], USD[3.99] | Yes | |
| 07473078 | | BAT[14.6664152], CUSDT[2], DOGE[461.6445881], ETH[.55038], ETHW[0.53203964], GRT[6.24303295], LTC[.07256413], SHIB[308750.30884082], SOL[.85144009], TRX[138.78934335], UNI[.29937362], USD[0.00], USDT[0] | Yes | |
| 07473079 | | CUSDT[2], ETH[.00745038], ETHW[.00735462], USD[0.00] | Yes | |
| 07473081 | | DOGE[7697] | | |
| 07473086 | | DOGE[1145.819], USD[0.26] | | |
| 07473087 | | CUSDT[3], DOGE[735.74575256], USD[0.00] | | |
| 07473093 | | NFT (289685368449034714/FTX - Off The Grid Miami #6074)[1], NFT (522299439632280004/Humpty Dumpty #244)[1], NFT (543302391210961405/Entrance Voucher #1715)[1], NFT (564699584910099925/Romeo #98)[1], NFT (575004790857027046/Austin Ticket Stub #31)[1], USD[0.01] | | |
| 07473098 | | CUSDT[1], USD[0.01] | | |
| 07473100 | | CUSDT[1], DOGE[1348.55710458], USD[0.00] | | |
| 07473103 | | CUSDT[3], USD[34.33] | | |
| 07473107 | | CUSDT[2], SHIB[1], TRX[1], USD[103.72] | | |
| 07473109 | | BTC[0], USD[0.00] | | |
| 07473110 | | BTC[0], DAI[0], DOGE[0], ETH[0], LTC[0], TRX[0], YFI[0] | | |
| 07473112 | | CUSDT[3], DOGE[1], SHIB[189328.4439841], TRX[2], USD[0.00] | Yes | |
| 07473114 | | BRZ[3], BTC[.00127411], CUSDT[21.75], DOGE[2802.11518805], ETH[.0131478], ETHW[.01298364], TRX[3], USD[0.00], USDT[0] | Yes | |
| 07473118 | | BTC[0.00004953], SUSHI[.00000001], USD[0.00] | | |
| 07473121 | | CUSDT[11], DOGE[2], ETH[0], LTC[0], SUSHI[0], TRX[1], USD[0.01] | | |
| 07473123 | | BRZ[1], CUSDT[4], ETH[0], SHIB[96.67830882], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 07473124 | | BRZ[2], CUSDT[32], DOGE[1], TRX[4], USD[0.65] | Yes | |
| 07473125 | | CUSDT[2], USD[0.00] | | |
| 07473128 | | BRZ[1], CUSDT[4], TRX[1], USD[0.00] | Yes | |
| 07473130 | | DOGE[0], TRX[1], USD[0.00], USDT[0] | | |
| 07473131 | | TRX[1], USD[0.00] | | |
| 07473132 | | BRZ[1], DOGE[386.49705419], LTC[.00000008] | | |
| 07473133 | | BRZ[1], USD[434.75] | | |
| 07473134 | | CUSDT[1], DOGE[941.51175579], TRX[1], USD[0.00] | | |
| 07473136 | | CUSDT[2], SHIB[158818.86822427], USD[0.00] | | |
| 07473145 | | CUSDT[3], USD[0.00] | Yes | |
| 07473147 | | CUSDT[1], DOGE[56.23029361], USD[0.00] | | |
| 07473148 | | BRZ[2], CUSDT[16], GRT[1.00404471], LTC[.01334949], TRX[232.87740349], USD[0.00], USDT[5.51685487] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07473149 | | CUSDT[2], DOGE[.00006928], USD[0.00] | | |
| 07473154 | | BCH[.02970315], CUSDT[3], DOGE[128.14645466], LINK[.92072653], TRX[1], USD[0.00] | | |
| 07473157 | | BRZ[1], CUSDT[3], DOGE[44.03793509], TRX[402.80660987], USD[0.00] | | |
| 07473161 | | DOGE[26.51273795], USD[0.00] | | |
| 07473163 | | BRZ[1], CUSDT[12], DOGE[1], SHIB[1], SOL[0], TRX[3], USD[0.00] | Yes | |
| 07473165 | | DOGE[1], TRX[1], USD[0.00] | | |
| 07473170 | | USD[0.00] | Yes | |
| 07473173 | | BTC[.0088274], CUSDT[15], DOGE[75.14439788], ETH[.11926664], ETHW[.08696116], SHIB[4], SOL[.46981389], TRX[1], USD[24.75] | Yes | |
| 07473176 | | CUSDT[1], SHIB[1], TRX[1], USD[0.00] | | |
| 07473178 | | BTC[.00427921], DOGE[1], TRX[1], USD[0.00] | Yes | |
| 07473180 | | BAT[3.90568327], BCH[.00451856], CUSDT[2], DOGE[84.73279418], ETH[.00276286], ETHW[.00272705], LINK[.11728993], PAXG[.00185105], USD[0.02] | Yes | |
| 07473183 | | CUSDT[1], USD[0.31] | | |
| 07473189 | | USD[0.01] | | |
| 07473190 | | BRZ[1], CUSDT[1], USD[42.17] | | |
| 07473192 | | USD[0.00] | | |
| 07473194 | | BAT[3], BRZ[3], CUSDT[3], GRT[1], SOL[1], TRX[2], USD[0.00], USDT[5] | | |
| 07473197 | | DOGE[2567.43301689], ETH[.01406407], ETHW[.01406407], TRX[1], USD[0.00] | | |
| 07473201 | | CUSDT[4], USD[33.31] | | |
| 07473204 | | CUSDT[2], DOGE[103.74393392], SHIB[1467566.77428823], USD[5.00] | | |
| 07473206 | | CUSDT[2], TRX[3], USD[0.40] | | |
| 07473207 | | CUSDT[2], TRX[1], USD[0.01], USDT[1] | | |
| 07473211 | | BTC[.00393242], CUSDT[15], ETH[.02843468], ETHW[.02843468], TRX[2], USD[0.00] | | |
| 07473212 | | CUSDT[1], TRX[276.2636229], USD[0.00] | | |
| 07473214 | | CUSDT[1], DOGE[56.34830578], USD[0.00] | | |
| 07473218 | | AVAX[6.32432815], BAT[2.00080387], BCH[.00185238], BRZ[9.42226473], BTC[0.03976440], CUSDT[21], DOGE[72.66568161], ETH[0.37556168], ETHW[0.00000085], LINK[.00003063], LTC[.08050214], MATIC[.00321961], SHIB[16], SOL[0], SUSHI[1.08366279], TRX[13.26189433], USD[0.00], USDT[0.00009577] | Yes | |
| 07473219 | | DOGE[1], USD[0.01] | | |
| 07473220 | | BCH[.0000069], BRZ[3], CUSDT[6], DOGE[.00000453], SHIB[1], TRX[1], USD[0.01] | Yes | |
| 07473222 | | CUSDT[3], DOGE[186.57801757], USD[0.00] | Yes | |
| 07473225 | | DOGE[1], SHIB[1344989.91257565], USD[0.00] | | |
| 07473229 | | CUSDT[2], TRX[1], USD[0.00] | Yes | |
| 07473231 | | CUSDT[1], DOGE[37.97716626], USD[1.00] | | |
| 07473236 | | BAT[1], BRZ[2], DOGE[1], USD[0.01], USDT[1] | | |
| 07473237 | | BRZ[1], CUSDT[9], DOGE[.18441864], TRX[2], USD[0.01] | | |
| 07473240 | | BRZ[1], CUSDT[4.93214977], DOGE[0.00000502], TRX[.51287425], USD[0.00] | | |
| 07473241 | | BAT[2.12982936], BRZ[9.87008385], CUSDT[23], DAI[0], DOGE[1.12106861], GRT[362.29715236], KSHIB[1492.07283015], SOL[11.79616123], SUSHI[1.10863759], TRX[3873.17088626], USD[0.01], USDT[2.17485444] | Yes | |
| 07473244 | | DOGE[.00007651], LINK[.0000925], SHIB[22.98384056], USD[112.36] | | |
| 07473245 | | DOGE[3232.66159385], TRX[2], USD[0.00], USDT[1] | | |
| 07473246 | | BRZ[1], CUSDT[7], SOL[.00058385], TRX[1], USD[0.01] | Yes | |
| 07473254 | | SOL[16.51892708], USD[0.00] | | |
| 07473256 | | BRZ[1], CUSDT[1], DOGE[5162.64855825], USD[0.00] | Yes | |
| 07473258 | | BTC[0], DOGE[0], ETH[0], ETHW[0], LINK[0], PAXG[0], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 07473260 | | BAT[0], DOGE[0], SUSHI[0], TRX[0], USD[0.00] | | |
| 07473262 | | CUSDT[288.44173531], DAI[8.66617546], DOGE[46.17068018], EUR[9.84], GBP[7.11], USD[-2.00], USDT[0] | | |
| 07473263 | | DOGE[0], ETH[0], LINK[0], LTC[0], SOL[.00000164], TRX[50.55158834], USD[0.00] | | |
| 07473264 | | USD[0.00] | Yes | |
| 07473265 | | CUSDT[1], DOGE[0], UNI[0], USD[0.00] | Yes | |
| 07473266 | | CUSDT[1], DOGE[.00855948], GRT[1], USD[0.94] | | |
| 07473268 | | CUSDT[2], DOGE[472.85237849], USD[0.00] | | |
| 07473276 | | USD[150.00] | | |
| 07473277 | | CUSDT[1], DOGE[36.40523099], TRX[114.57649633], USD[0.00] | | |
| 07473279 | | CUSDT[11], DOGE[1], SHIB[610172.34675696], TRX[20.97319898], USD[0.72] | Yes | |
| 07473281 | | SOL[.00012550], SUSHI[.00014436], USD[0.01], USDT[0] | Yes | |
| 07473283 | | BRZ[1], DOGE[108.50177895], USD[0.00] | | |
| 07473285 | | CUSDT[7], USD[0.00] | | |
| 07473287 | | CUSDT[1], TRX[2], USD[0.00], USDT[1] | | |
| 07473289 | | BRZ[1], CUSDT[1], DOGE[276.32584065], SHIB[2213200.40279933], USD[0.00] | Yes | |
| 07473290 | | DOGE[25.9906019], USD[0.00] | | |
| 07473293 | | DOGE[2], USD[0.42] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07473296 | | CUSDT[1], DOGE[0], USD[0.00] | | |
| 07473299 | | CUSDT[1], DOGE[2652.26669568], ETH[.36567103], ETHW[.36567103], USD[0.00] | | |
| 07473301 | | TRX[1], USD[0.01] | | |
| 07473302 | | CUSDT[5], DOGE[0], ETH[.00022859], ETHW[.00022859], LTC[.0004229], TRX[1], USD[0.15], USDT[3.20585454] | | |
| 07473305 | | CUSDT[20.09130425], NFT (340111065452155667/Beetle)[1], NFT (521154692056219870/Bahrain Ticket Stub #1129)[1], NFT (554071171135945293/Toad)[1], SHIB[28866.79976035], USD[0.00], USDT[0] | | |
| 07473307 | | DOGE[3229], SOL[4], SUSHI[58.443], TRX[0], UNI[30], USD[14.52], USDT[0.20926938] | | |
| 07473308 | | CUSDT[3], USD[0.00] | | |
| 07473311 | | CUSDT[5], DOGE[2606.3988416], TRX[4], USD[0.00] | | |
| 07473315 | | BRZ[1], CUSDT[4], DOGE[1.83041398], USD[0.01], USDT[0] | Yes | |
| 07473317 | | CUSDT[12], DOGE[137.49356419], TRX[4], USD[0.00] | | |
| 07473322 | | CUSDT[2], DOGE[265.18851999], SHIB[277816.3633838], USD[0.00] | | |
| 07473323 | | BRZ[1], DOGE[165.48895623], USD[0.00] | | |
| 07473324 | | CUSDT[236.78086784], DOGE[347.72395829], USD[0.00] | | |
| 07473325 | | CUSDT[7], DOGE[114.38586982], USD[0.00] | | |
| 07473326 | | CUSDT[2], DOGE[.62722369], ETH[.00221355], ETHW[.00221355], USD[-0.35] | | |
| 07473329 | | CUSDT[3], DOGE[1042.93494073], GRT[1], TRX[1], USD[0.00] | | |
| 07473332 | | CUSDT[94.70602676], DOGE[.0050393], SHIB[2], TRX[3], USD[35.97], USDT[0] | Yes | |
| 07473333 | | DOGE[1], USD[0.00] | | |
| 07473335 | | BTC[.00760644], CUSDT[122.43170289], DOGE[1042.8865451], ETH[.09807272], ETHW[.09807272], TRX[1], USD[0.00] | | |
| 07473337 | | CUSDT[1], ETH[.01029877], ETHW[.01017565], USD[0.00] | Yes | |
| 07473338 | | BAT[1], BRZ[2], CUSDT[3], DOGE[465.92306378], GRT[1], LINK[0], SOL[21.15441175], TRX[1], USD[63.41] | | |
| 07473339 | | USD[0.00] | | |
| 07473343 | | BAT[1], BRZ[3], CUSDT[2], DOGE[2219.43758955], TRX[3], USD[0.00], USDT[0] | | |
| 07473344 | | CUSDT[2], USD[0.00] | | |
| 07473348 | | CUSDT[2], DOGE[1261.97321052], TRX[1], USD[0.01] | | |
| 07473350 | | CUSDT[1], DOGE[135.83715993], USD[0.00] | | |
| 07473351 | | USD[0.00] | | |
| 07473352 | | USD[0.00], USDT[0] | | |
| 07473355 | | BRZ[1], CUSDT[1], GRT[1], USD[0.00] | | |
| 07473356 | | BRZ[1], BTC[.00929267], CUSDT[7], DOGE[460.70723347], ETH[0], SOL[.46700972], TRX[4], USD[500.01] | | |
| 07473358 | | CUSDT[26], DOGE[5.0140288], SHIB[12693369.19681011], TRX[1], USD[3.29] | Yes | |
| 07473359 | | CUSDT[1], DOGE[5429.68349889], TRX[1], USD[0.00] | | |
| 07473360 | | DOGE[1], TRX[1], USD[0.00] | | |
| 07473365 | | BTC[.00044812], ETH[0], ETHW[0], SHIB[658.1913539], USD[0.01] | | |
| 07473367 | | CUSDT[1], GRT[1], USD[0.01] | | |
| 07473374 | | CUSDT[4], DOGE[1094.51382739], USD[0.00] | | |
| 07473378 | | CUSDT[5], ETH[0.03202782], ETHW[0.03202782], SHIB[1], TRX[1], USD[0.00] | | |
| 07473379 | | BRZ[135.52537495], CUSDT[1175.87414961], DOGE[801.18239459], PAXG[.08509709], TRX[350.31920481], USD[2.80] | | |
| 07473381 | | CUSDT[3], DOGE[.00002437], TRX[.19617392], USD[0.50] | Yes | |
| 07473385 | | DOGE[.00001362], USD[4.42] | | |
| 07473386 | | CUSDT[1], DOGE[0], ETH[0.00154719], ETHW[0.00154719], SHIB[1], SOL[0], TRX[1] | | |
| 07473388 | | BRZ[1], CUSDT[2], DOGE[1.00004364], GRT[1], TRX[1], USD[0.01] | | |
| 07473391 | | USD[0.01], USDT[0] | Yes | |
| 07473392 | | USD[0.00] | | |
| 07473393 | | DOGE[838.16516239], USD[0.00] | Yes | |
| 07473396 | | BRZ[3], CUSDT[4], TRX[2], USD[0.06] | | |
| 07473400 | | CUSDT[2], MATIC[0.00024422], SOL[0], USD[0.00] | Yes | |
| 07473403 | | CUSDT[1], TRX[1], USD[47.00] | | |
| 07473406 | | USD[0.00], USDT[0] | Yes | |
| 07473407 | | DOGE[8736.71201913], USD[541.13] | Yes | |
| 07473410 | | USD[2500.00] | | |
| 07473412 | | BAT[1.0165555], CUSDT[1], DOGE[3179.48081534], USD[0.00] | Yes | |
| 07473415 | | CUSDT[11], DOGE[.00089743], TRX[2], USD[0.00] | | |
| 07473417 | | CUSDT[1], DOGE[96.33863105], USD[0.00] | | |
| 07473419 | | DOGE[0] | | |
| 07473420 | | BRZ[1], CUSDT[3], DOGE[655.70086799], TRX[595.58285972], USD[116.13] | | |
| 07473425 | | BTC[.00009904], CUSDT[4], ETH[.00192805], ETHW[.00190069], TRX[1], USD[0.00] | Yes | |
| 07473429 | | USD[100.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07473431 | | CUSDT[1], DOGE[123.85373126], USD[0.00] | | |
| 07473432 | | BAT[1.0165555], CUSDT[2], DOGE[15156.65457801], TRX[1], USD[0.00], USDT[1.08681418] | Yes | |
| 07473435 | | AVAX[0.43375845], BAT[0], BRZ[2], BTC[0], CUSDT[13], DOGE[0], ETH[0.02560850], ETHW[0.02529386], LTC[.56329395], SHIB[1], SOL[1.16503798], TRX[713.32880705], USD[0.00] | Yes | |
| 07473436 | | CUSDT[1], DOGE[81.61051829], USD[40.00] | | |
| 07473438 | | USD[12.35] | | |
| 07473439 | | CUSDT[2], USD[0.01] | | |
| 07473440 | | BRZ[1], DOGE[1], TRX[1], USD[0.01] | | |
| 07473444 | | DOGE[84.62892003], ETH[0.01785201], ETHW[0.01785201], LINK[2.91985913], USD[0.00] | | |
| 07473447 | | BAT[1], CUSDT[5], DOGE[313.83575742], ETH[.50798432], ETHW[.50798432], USD[25.00] | | |
| 07473451 | | BRZ[522.46471303], CUSDT[3517.03143584], DOGE[6400.39276175], ETH[.92062307], ETHW[.92062307], GRT[1], TRX[572.7390185], USD[0.00], USDT[99.40099765] | | |
| 07473460 | | ETH[0], ETHW[0], USD[0.00] | | |
| 07473461 | | CUSDT[2], DOGE[28848802], GRT[2], TRX[9], USD[0.83], USDT[1] | | |
| 07473462 | | DOGE[0], USD[0.00] | | |
| 07473466 | | BTC[.0002193], CUSDT[3], DOGE[9.99998507], USD[0.01] | | |
| 07473467 | | CUSDT[3], DOGE[.00059439], USD[0.00] | | |
| 07473470 | | BAT[1], CUSDT[3], TRX[2], USD[0.01] | | |
| 07473474 | | BTC[.00446775], DOGE[4222.48823993], MATIC[166.48495282], SHIB[31737117.60231168], TRX[1.0032573], USD[0.00] | Yes | |
| 07473480 | | CUSDT[4], DOGE[.36327289], SOL[.03157585], USD[0.01] | | |
| 07473481 | | DOGE[0], TRX[1], USD[0.01] | | |
| 07473482 | | CUSDT[3], ETH[.01549052], ETHW[.01549052], SOL[.00008116], USD[0.00] | | |
| 07473483 | | GRT[6.43970563], TRX[60.24028887], USD[0.00] | | |
| 07473487 | | CUSDT[2], DOGE[134.15470715], USD[0.00] | | |
| 07473491 | | CUSDT[6], DOGE[1], USD[0.01] | Yes | |
| 07473492 | | DOGE[3896.59198677], UNI[4.86850993], USD[0.00], USDT[0.00000029] | | |
| 07473493 | | BRZ[3], BTC[0], CUSDT[11], DOGE[0], ETH[0], LINK[0], TRX[2], USD[1.11], USDT[0.00000001] | Yes | |
| 07473501 | | BRZ[1], CUSDT[4], USD[0.01] | | |
| 07473503 | | BRZ[1.00493018], BTC[0], CUSDT[9], USD[0.01] | | |
| 07473506 | | BTC[0.00000480], ETH[.00000001], ETHW[0], TRX[1] | Yes | |
| 07473516 | | BRZ[1], CUSDT[6], DOGE[1], NFT [362598363119623333/Warriors 75th Anniversary Icon Edition Diamond #521)[1], USD[0.01] | | |
| 07473517 | | USD[100.00] | | |
| 07473518 | | CUSDT[1], DOGE[55.7436035], USD[0.00] | | |
| 07473521 | | BRZ[1], DOGE[ 12666956], USD[0.00] | | |
| 07473524 | | BRZ[1], CUSDT[1], DOGE[1045.32419452], KSHIB[3677.1641122], SHIB[1], TRX[1.00003919], USD[0.01] | | |
| 07473525 | | USD[0.01] | | |
| 07473530 | | DOGE[55.68622359], TRX[1], USD[0.00] | | |
| 07473536 | | BTC[0], DOGE[0] | | |
| 07473539 | | CUSDT[0], ETH[0], ETHW[0], SHIB[0], USD[0.00] | Yes | |
| 07473540 | | DOGE[2470.05875258], ETH[.27172556], ETHW[.27153212], USD[0.00] | Yes | |
| 07473543 | | CUSDT[2], DOGE[662.64602499], GRT[11.43877241], LTC[.04866139], TRX[1345.00881885], USD[0.00] | Yes | |
| 07473544 | | CUSDT[2], DOGE[293.47800573], TRX[1], USD[0.00] | | |
| 07473545 | | BAT[1], CUSDT[1], USD[0.00] | | |
| 07473552 | | BRZ[1], DOGE[1], SHIB[1], TRX[0], USD[0.01], USDT[0] | | |
| 07473553 | | BRZ[1], CUSDT[1], DOGE[4476.15663968], GRT[2300.62907445], KSHIB[0], LINK[5.48864493], NFT (350604050554161090/Barcelona Ticket Stub #1279)[1], NFT (437937918263349514/Miami Ticket Stub #737)[1], SHIB[1045823.53564538], SOL[0], SUSHI[90.83256164], TRX[6433.45799497], UNI[11.33294057], USD[0.00] | Yes | |
| 07473557 | | TRX[.101228], USD[2.81] | | |
| 07473559 | | DOGE[938.06817616], TRX[1], USD[0.00] | | |
| 07473561 | | CUSDT[1], DOGE[1330.25675099], USD[0.00] | | |
| 07473562 | | SHIB[56745.26438781], USD[0.01] | Yes | |
| 07473563 | | BAT[2.11270438], BRZ[3], CUSDT[9], DOGE[567.8386378], ETH[.55240077], ETHW[.55216893], LTC[12.59308951], TRX[3], USD[0.16] | Yes | |
| 07473565 | | DOGE[126.68153274] | | |
| 07473568 | | CUSDT[2], DOGE[.00059115], USD[0.00] | | |
| 07473570 | | USD[0.00] | | |
| 07473571 | | BAT[1.01643671], BRZ[1], CUSDT[17], DOGE[17.694832263], GRT[1.00456316], NFT (326222507236103870/Marcus Allen's Playbook: Seattle Seahawks vs. Los Angeles Raiders - October 7, 1984 #16)[1], NFT (366093829399629569/Doak Walker's Playbook: Cleveland Brown vs. Detroit Lions - December 27, 1953 #22)[1], NFT (450566944696884034/Earl Campbell's Playbook: LA Rams vs Houston Oilers - September 4th, 1978 #18)[1], NFT (457806076207636495/Shannon Sharpe's Playbook: Baltimore Ravens vs. Oakland Raiders - January 14, 2001 #21)[1], NFT (496127691099931409/Shannon Sharpe's Playbook: Kansas City Chiefs vs Denver Broncos - October 4, 1992 #22)[1], NFT (521391520173633304/Earl Campbell's Playbook: Houston Oilers vs Chicago Bears - November 16, 1980 #27)[1], NFT (531940351338732044/Earl Campbell's Playbook: Rice vs. Texas - October 1st, 1977 #25)[1], SOL[.00000001], TRX[17.60366147], USD[0.01] | Yes | |
| 07473572 | | CUSDT[1], DOGE[.00929933], TRX[2], USD[0.01] | | |
| 07473576 | | CUSDT[10], SHIB[1], USD[0.00] | | |
| 07473580 | | DOGE[1], ETH[1.21028171], ETHW[1.20977341], SOL[2.9757417], TRX[1], USD[726.03], USDT[0] | Yes | |
| 07473581 | | BAT[7.22681883], BTC[.00020048], CUSDT[631.95481301], DOGE[173.15083202], ETH[.00599543], ETHW[.00592703], LTC[.04717652], PAXG[.0067859], SUSHI[1.04334879], TRX[74.24941061], USD[6.67] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07473585 | | CUSDT[1], DOGE[.0003974], TRX[1], USD[0.00] | | |
| 07473586 | | BTC[0.00002116] | | |
| 07473587 | | CUSDT[1], DOGE[35.76133699], TRX[17.9596832], USD[0.00] | | |
| 07473588 | | CUSDT[2], DOGE[.00001532], SHIB[2192372.49041016], TRX[1242.94679972], USD[0.89] | Yes | |
| 07473589 | | SOL[.6808], USD[0.58] | | |
| 07473594 | | BRZ[1], CUSDT[2], DOGE[18332.62300492], GRT[1.00312819], SOL[.2112008], SUSHI[1.08578248], TRX[49.97707828], USD[0.00], USDT[2.13856684] | Yes | |
| 07473597 | | BRZ[1], CUSDT[3], NFT (365103750334671052/Coachella x FTX Weekend 2 #9302)[1], NFT (435475423153746736/APEFUEL by Almond Breeze #798)[1], SHIB[4], TRX[1], USD[0.01] | Yes | |
| 07473598 | | BTC[.00178383], DOGE[2013.17940127], SHIB[1], TRX[1], USD[0.00] | | |
| 07473599 | | BAT[1], CUSDT[2], USD[0.00], USDT[0.00000001] | | |
| 07473600 | | BCH[.03130219], CUSDT[13], DOGE[9.42868725], ETH[.00022896], ETHW[.00022896], LTC[.05759839], TRX[146.87849961], USD[0.27] | | |
| 07473613 | | CUSDT[6], DOGE[3458.12050866], TRX[2], USD[0.00] | | |
| 07473615 | | CUSDT[2], DOGE[1], TRX[2], USD[0.00], USDT[0] | Yes | |
| 07473625 | | BTC[.00437124], CUSDT[2], DOGE[549.37014728], USD[0.00] | | |
| 07473627 | | CUSDT[10], TRX[656.16605532], USD[0.00] | | |
| 07473635 | | USD[0.01] | | |
| 07473638 | | BTC[.00000009], CUSDT[269.70306329], DOGE[137.86066925], USD[0.01] | Yes | |
| 07473641 | | BRZ[1], CUSDT[3], DOGE[2130.35644503], USD[0.00] | Yes | |
| 07473642 | | DOGE[922.45153914], SHIB[10899.04860614], TRX[366.99964677], USD[0.00] | Yes | |
| 07473643 | | CUSDT[1], DOGE[1558.64835957], USD[0.00] | Yes | |
| 07473645 | | BRZ[21.45059137], CUSDT[4.78086784], DOGE[1.00038284], TRX[45.38687593], USD[0.00] | | |
| 07473646 | | CUSDT[3], DOGE[20.18976113], USD[0.00] | | |
| 07473651 | | DOGE[136.2416667], USD[0.08], USDT[0] | Yes | |
| 07473655 | | CUSDT[2818.02176008], USD[0.00] | | |
| 07473656 | | DOGE[1358.37159934], TRX[1], USD[0.00] | | |
| 07473657 | | BTC[0], ETH[0.00006822], ETHW[0.00006822], USD[0.00] | | |
| 07473662 | | BTC[0], DOGE[80.84149529], USD[0.13] | | |
| 07473664 | | DOGE[.00813472], NFT (482031902529262158/DarkPunk #9905)[1], NFT (547297064572797793/DOTB #8800)[1], SOL[.42578007], USD[0.00] | Yes | |
| 07473665 | | BRZ[2], CUSDT[2], DOGE[255.02629511], TRX[1], USD[0.62] | Yes | |
| 07473668 | | BRZ[1], CUSDT[5], GRT[1], TRX[1], USD[0.00] | | |
| 07473672 | | BRZ[1], CUSDT[4], DOGE[1], TRX[1], USD[0.01], USDT[0] | Yes | |
| 07473673 | | CUSDT[2], DOGE[512.59243024], SHIB[2881133.54986744], TRX[2], USD[0.00] | | |
| 07473680 | | USD[1.93] | | |
| 07473682 | | TRX[1], USD[140.87] | | |
| 07473685 | | DOGE[0], ETH[0.03752603], ETHW[0.03752603] | | |
| 07473687 | | CUSDT[4], TRX[1], USD[0.00] | | |
| 07473688 | | CUSDT[2], DOGE[314.79788684], ETH[.0545967], ETHW[.0545967], USD[100.00] | | |
| 07473689 | | BAT[2.13214517], BRZ[9.98475194], CUSDT[30], DOGE[1], SHIB[1749.47515745], TRX[5.3920506], USD[0.02], USDT[1.10999515] | Yes | |
| 07473690 | | BRZ[2], CUSDT[3], DOGE[612.93579459], TRX[1], USD[0.00] | | |
| 07473692 | | CUSDT[3], USD[39.39] | | |
| 07473693 | | GRT[1], USD[0.00] | | |
| 07473694 | | BTC[0], ETH[0], ETHW[1.65400000], MATIC[1158.84], SOL[0], USD[10.39] | | |
| 07473698 | | CUSDT[1], DOGE[8211.51550087], USD[0.00] | | |
| 07473699 | | CUSDT[1], DOGE[117.36105512], SOL[.00006674], TRX[1], USD[0.09] | | |
| 07473702 | | BAT[1], BRZ[3], BTC[.000239], CUSDT[11], DOGE[0], GRT[1], TRX[960.49343868], USD[0.00], USDT[2] | | |
| 07473704 | | CUSDT[2], DOGE[258.9792781], USD[0.00] | Yes | |
| 07473705 | | BCH[.00000004], CUSDT[8], DOGE[2], TRX[2], USD[0.01] | | |
| 07473706 | | CUSDT[6], TRX[1], USD[0.00] | | |
| 07473710 | | CUSDT[2], DOGE[.00003919], ETH[.00149478], ETHW[.00149478], USD[30.65] | | |
| 07473713 | | BF_POINT[300], BRZ[2], CUSDT[11], DOGE[1], TRX[3], USD[0.00] | | |
| 07473714 | | DOGE[1273.50291009], GRT[1], USD[0.00] | | |
| 07473715 | | DOGE[0], ETH[0], LTC[0], MATIC[0], SOL[0.00714056], SUSHI[0], USD[0.50], USDT[0] | | |
| 07473716 | | BTC[0.00000001], ETH[0], USD[0.00], USDT[0] | Yes | |
| 07473717 | | BRZ[3], CUSDT[6], TRX[2], USD[0.00] | Yes | |
| 07473720 | | CUSDT[9], DOGE[.00808371], LTC[.00001793], SHIB[2], TRX[1054.07148597], USD[218.75] | Yes | |
| 07473722 | | CUSDT[1], DOGE[4.90300089], USD[0.01] | | |
| 07473724 | | BRZ[1], BTC[.00212406], CUSDT[69.92075479], DOGE[2309.32036854], ETH[.19345061], ETHW[.19323662], LTC[.40670398], MATIC[7.93056416], SOL[1.81124951], TRX[66.15814459], USD[0.19] | Yes | |
| 07473728 | | CUSDT[3], DOGE[257.18149245], USD[0.00] | | |
| 07473730 | | CUSDT[1], DOGE[668.36107784], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07473731 | | CUSDT[1], DOGE[69.24409578], USD[0.00] | | |
| 07473732 | | USD[0.01], USDT[0] | Yes | |
| 07473734 | | CUSDT[1], TRX[189.25600736], USD[0.00] | | |
| 07473736 | | CUSDT[1], DOGE[42.67548186], USD[0.00] | | |
| 07473739 | | BTC[.00016115], CUSDT[2], DOGE[264.78090419], ETH[.00200145], ETHW[.00200145], LTC[.09339263], USD[25.00], USDT[4.96955343] | | |
| 07473740 | | BTC[.01700961], DOGE[2756.24512918], ETH[0.33874496], ETHW[0.33859973], TRX[0], USD[0.00] | Yes | |
| 07473744 | | CUSDT[2], DOGE[89.82672095], USD[0.00] | | |
| 07473745 | | CUSDT[1], TRX[3], USD[0.01] | | |
| 07473748 | | BRZ[.68698955], CUSDT[5], DOGE[1.00011331], TRX[2], USD[0.00] | | |
| 07473752 | | CUSDT[3], DOGE[3937.68173428], TRX[1], USD[0.00] | | |
| 07473754 | | CUSDT[9], DOGE[1.00001135], TRX[1.00002135], USD[0.01] | | |
| 07473755 | | BTC[0], ETH[0], ETHW[0], SHIB[83971.70942615], SOL[0], USD[0.00] | | |
| 07473756 | | USD[0.01] | | |
| 07473759 | | CUSDT[3], DOGE[1], TRX[112.42478613], USD[0.00] | Yes | |
| 07473761 | | CUSDT[7], TRX[1], USD[0.01] | | |
| 07473762 | | BRZ[1], CUSDT[1], TRX[2], USD[0.01], USDT[1] | | |
| 07473764 | | USD[44.82] | | |
| 07473766 | | CUSDT[19], DOGE[209.02115332], LINK[3.26507356], SOL[2.17390853], TRX[3], USD[0.00] | Yes | |
| 07473770 | | BCH[.00570676], BTC[.00050237], CUSDT[8], DOGE[516.67463062], LTC[.09563916], SUSHI[.51212957], TRX[95.53226482], USD[9.14] | Yes | |
| 07473772 | | BAT[1], DOGE[.99442662], GRT[1], USD[1.01] | | |
| 07473773 | | CUSDT[118], TRX[142.94890818], USD[0.00] | | |
| 07473774 | | ALGO[0], BTC[0], DOGE[0], ETH[0], SUSHI[0], TRX[1.00000001], USD[0.00], USDT[0] | Yes | |
| 07473775 | | BAT[46.95816438], BRZ[68.94938403], BTC[.00095299], CUSDT[498.39586653], DOGE[47.51394887], ETH[.0699474], ETHW[.0699474], GRT[41.2745063], LINK[.40396291], LTC[.09104296], SOL[2.36611298], SUSHI[4.40652098], TRX[485.23589986], USD[7.01], YFI[.00095185] | | |
| 07473777 | | USD[5.00] | | |
| 07473779 | | BRZ[1], DOGE[1], TRX[1], USD[0.00] | Yes | |
| 07473780 | | CUSDT[3], DOGE[69.31364738], ETHW[.12256655], SHIB[3], TRX[1], USD[0.01] | | |
| 07473783 | | CUSDT[3], TRX[2], USD[0.00] | | |
| 07473784 | | DOGE[55.34844932], USD[0.00] | | |
| 07473786 | | CUSDT[3], DOGE[1606.77799992], ETH[.02980056], ETHW[.02980056], TRX[346.79557533], USD[0.00] | | |
| 07473799 | | LTC[0], USD[0.00] | | |
| 07473800 | | BTC[0], ETH[.0008271], ETHW[.0008271], USD[0.82] | | |
| 07473805 | | CUSDT[2], DOGE[236.36204576] | | |
| 07473809 | | SHIB[5218.80319817], USD[0.00] | | |
| 07473811 | | SOL[.08861645] | Yes | |
| 07473814 | | CUSDT[6], USD[0.00] | Yes | |
| 07473816 | | DOGE[0], TRX[1] | | |
| 07473819 | | BCH[0], BTC[0], DOGE[.981], ETH[0.01998001], ETHW[0.01998000], GRT[61], LINK[0], MATIC[30.54518661], PAXG[0], SOL[0], SUSHI[4.5], TRX[0], USD[1.79], USDT[0.00000001], YFI[0] | | |
| 07473820 | | CUSDT[1], TRX[1], USD[56.05] | Yes | |
| 07473821 | | CUSDT[2], ETH[0.13016922], ETHW[0.13016922], USD[0.00] | | |
| 07473824 | | USD[0.01] | | |
| 07473827 | | CUSDT[3], DOGE[1.00014444], TRX[2], USD[0.07] | | |
| 07473828 | | BRZ[1], CUSDT[3], TRX[1], USD[0.01] | | |
| 07473831 | | CUSDT[2], DOGE[.0000914], TRX[3], USD[0.00] | | |
| 07473835 | | BTC[.00970302], CUSDT[2], USD[0.00] | | |
| 07473837 | | CUSDT[5], TRX[1], USD[0.01] | | |
| 07473839 | | BAT[1.0165555], BRZ[1], BTC[.02907748], CUSDT[2], DOGE[632.00566381], ETH[.21161074], ETHW[.21139458], SHIB[7369524.32710671], TRX[2], USD[0.00] | Yes | |
| 07473840 | | CUSDT[1], DOGE[0], USD[0.00] | | |
| 07473841 | | BAT[1.0165555], BRZ[1], CUSDT[10], DOGE[328.56126493], ETH[.04202588], ETHW[.04150604], SHIB[1003929.67849269], TRX[4202.22353900], USD[0.00], USDT[0] | Yes | |
| 07473844 | | USD[20.00] | | |
| 07473845 | | SHIB[1], USD[91.24] | Yes | |
| 07473846 | | CUSDT[2], DOGE[0], USD[0.00] | | |
| 07473848 | | CUSDT[1], DOGE[399.19887113], SHIB[1], USD[3.51] | Yes | |
| 07473850 | | AVAX[.08], BTC[0], USD[0.00], USDT[0.02256988] | | |
| 07473851 | | CUSDT[51.78933895], TRX[64.06374806], USD[0.77] | | |
| 07473853 | | BTC[.00002183] | | |
| 07473854 | | USD[0.53] | | |
| 07473863 | | TRX[1], USD[0.00] | | |
| 07473864 | | BTC[0], USD[0.00], WBTC[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07473868 | | CUSDT[14], DOGE[627.89402003], USD[0.00] | | |
| 07473869 | | CUSDT[3], DOGE[560.29229951], ETH[.42047903], ETHW[.42047903], USD[0.00] | | |
| 07473872 | | CUSDT[1], TRX[438.57583861], USD[0.00] | Yes | |
| 07473874 | | BAT[367.83731346], BRZ[7.55673317], CUSDT[26], DOGE[2154.70008062], GRT[7.43861254], KSHIB[14530.37465844], LTC[1.18163102], SHIB[302602738.75252277], TRX[.02319377], USD[0.00], USDT[5.46045835] | Yes | |
| 07473875 | | CUSDT[4], TRX[1], USD[0.01] | | |
| 07473876 | Contingent, Disputed | BTC[0.00000001], USD[0.01] | | |
| 07473878 | | BRZ[3], BTC[.00000019], CUSDT[18], DOGE[783.95109439], ETH[.02734526], ETHW[.35743134], KSHIB[2375.05976138], SHIB[5.00000043], TRX[6], USD[8.81] | Yes | |
| 07473880 | | BTC[0], DOGE[0.12778691], TRX[0], USD[0.01] | | |
| 07473883 | | USD[5.00] | | |
| 07473890 | | CUSDT[3], DOGE[960.35508272], TRX[1], USD[0.00] | | |
| 07473892 | | BRZ[2], CUSDT[2], DOGE[1401.36043952], USD[0.00] | | |
| 07473897 | | BCH[0], USDT[.0020703] | | |
| 07473899 | | DOGE[.00007213], TRX[1], USD[0.01] | | |
| 07473901 | | USD[0.00] | | |
| 07473907 | | BTC[.00036362], CUSDT[5], DOGE[515.06003032], GRT[1], TRX[1], USD[0.00] | | |
| 07473908 | | DOGE[1543.17897724], TRX[1], USD[0.00] | | |
| 07473916 | | CUSDT[1], ETH[.15071802], ETHW[.15071802], TRX[1], USD[0.01] | | |
| 07473917 | | USD[0.00], USDT[.903] | | |
| 07473921 | | BRZ[1], CUSDT[3], TRX[3], USD[0.01] | | |
| 07473924 | | BAT[1], CUSDT[5], DOGE[1150.03747562], SHIB[6], SUSHI[.00001338], TRX[1], USD[0.01] | | |
| 07473931 | | CUSDT[1], DOGE[177.88317316], USD[0.00] | | |
| 07473932 | | BTC[0.00538180], DOGE[0], SOL[0.77458202], USD[0.00] | | |
| 07473936 | | DOGE[1692.91553817], TRX[1], USD[0.00] | Yes | |
| 07473937 | | CUSDT[1], DOGE[1532.97368642], GRT[1], KSHIB[12092.22985555], SHIB[13471643.19318334], SUSHI[667.1617505], USD[19.71] | | |
| 07473940 | | CUSDT[3], DOGE[433.17198293], ETH[.04086245], ETHW[.04086245], USD[0.00] | | |
| 07473941 | | BRZ[1], BTC[.00849062], CUSDT[9], DOGE[1420.66977937], ETH[.33356075], ETHW[.33341136], SHIB[3], TRX[7362.69955222], USD[0.00] | Yes | |
| 07473943 | | CUSDT[1], DOGE[84.37208221], TRX[61.99620335], USD[0.00] | | |
| 07473945 | | BRZ[1], DOGE[4292.9093613], USD[0.00] | Yes | |
| 07473953 | | BRZ[1], CUSDT[1], DOGE[3087.24632573], USD[0.00] | | |
| 07473957 | | DOGE[900.32418319], TRX[3], USD[0.00] | | |
| 07473959 | | ETH[0, SOL[0.00000001] | | |
| 07473963 | | CUSDT[8], DOGE[0], ETH[0], GRT[1], TRX[5], USD[0.01], USDT[0.00026246] | | |
| 07473967 | | CUSDT[1], DOGE[2231.97150204], ETH[.12236419], ETHW[.12236419], TRX[2], USD[0.00] | | |
| 07473968 | | BAT[2], CUSDT[5], DOGE[2], GRT[2], SOL[3.75597787], TRX[5], USD[0.02] | Yes | |
| 07473969 | | CUSDT[6], DOGE[1770.49408691], ETH[.07283881], ETHW[.07193562], KSHIB[296.42136415], SHIB[160822.07981449], TRX[1], USD[0.00] | Yes | |
| 07473972 | | CUSDT[5], NFT [400144976066440168/Coachella x FTX Weekend 1 #13195][1], USD[0.01] | | |
| 07473974 | | BAT[0], BCH[0], BTC[0], CUSDT[2], DOGE[0], ETH[0], LTC[0], MATIC[0], SOL[0], SUSHI[0], TRX[0], USD[0.64], USDT[0] | | |
| 07473978 | | CUSDT[1], TRX[1212.78375956], USD[0.00] | | |
| 07473979 | | CUSDT[3], DOGE[.00003538], SHIB[1], USD[25.32] | Yes | |
| 07473983 | | BTC[0], USD[0.02] | | |
| 07473984 | | CUSDT[2], DOGE[349.29892108], USD[187.78] | Yes | |
| 07473987 | | BRZ[1], CUSDT[9], SHIB[1], TRX[5], USD[0.01], USDT[1.04552627] | Yes | |
| 07473989 | | BAT[1], BRZ[1], BTC[.00009028], CUSDT[1], DOGE[1675.08781595], LINK[1.97288551], TRX[2], USD[0.83] | | |
| 07473991 | | DOGE[36.194478], USD[0.00] | | |
| 07473999 | | BRZ[.01096647], CUSDT[8], DOGE[2], TRX[1.04030958], USD[0.00] | | |
| 07474000 | | DOGE[.00039435], USD[0.00] | | |
| 07474001 | | DOGE[3367.43863962], TRX[1], USD[0.00] | | |
| 07474002 | | BTC[.0032966], CUSDT[8], DOGE[421.26329597], ETH[.1480592], ETHW[.14720251], USD[0.01] | Yes | |
| 07474010 | | BRZ[1], CUSDT[2], DOGE[2173.55653874], SHIB[690208.04545865], USD[0.00] | Yes | |
| 07474011 | | CUSDT[1], USD[0.00] | | |
| 07474012 | | DOGE[.013], USD[0.00] | | |
| 07474017 | | CUSDT[2], DOGE[111.79533148], USD[0.00] | | |
| 07474022 | | BTC[.00020337], CUSDT[11], DOGE[65.17708123], ETH[.00580682], ETHW[.00580682], LINK[.32805699], USD[0.00] | | |
| 07474029 | | CUSDT[1], DOGE[100.32014028], USD[0.00] | | |
| 07474031 | | CUSDT[19], TRX[1], USD[0.01] | | |
| 07474032 | | BAT[1], CUSDT[4], USD[0.00] | | |
| 07474035 | | BTC[.00008645], CUSDT[2], DOGE[59.90042153], USD[0.00] | | |
| 07474041 | | BRZ[1], CUSDT[4], TRX[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07474045 | | BRZ[1], CUSDT[2], TRX[1], USD[0.00] | | |
| 07474047 | | BTC[0], ETH[0], ETHW[0.00000132], USD[180.46] | Yes | |
| 07474049 | | BCH[.06895489], BTC[.00017987], DOGE[9.26973416], TRX[5765.83265719], USD[0.00] | | |
| 07474054 | | CUSDT[262.36184846], DOGE[38.30521863], USD[0.00] | Yes | |
| 07474057 | | TRX[925.8923943], USD[0.00] | | |
| 07474058 | | BCH[0], CUSDT[478.05961207], DOGE[0], TRX[3], USD[0.01] | | |
| 07474060 | | DOGE[0], USD[0.22] | | |
| 07474061 | | TRX[.00017236], USD[0.01] | | |
| 07474066 | | USD[0.00] | Yes | |
| 07474070 | | CUSDT[6], DOGE[399.82995486], TRX[552.74249545], USD[128.52] | | |
| 07474072 | | USD[0.00] | | |
| 07474073 | | BRZ[1], CUSDT[1], DOGE[1], TRX[0], USD[0.01] | | |
| 07474077 | | CUSDT[3], DOGE[367.90803504], USD[0.00] | | |
| 07474088 | | BRZ[3], CUSDT[10], DOGE[2], ETH[.00000027], ETHW[.00000027], USD[0.00], USDT[2.20963434] | Yes | |
| 07474095 | | CUSDT[3529.46276941], DOGE[1], USD[0.00] | | |
| 07474098 | | CUSDT[1], DOGE[57.52293139], ETH[.02075937], ETHW[.02075937], SOL[1.09325981], TRX[1], USD[0.00] | | |
| 07474107 | | CUSDT[6], DOGE[290.556609], TRX[1], USD[0.01] | | |
| 07474111 | | CUSDT[3], DOGE[80.60411229], TRX[1], USD[0.92] | Yes | |
| 07474112 | | BRZ[1], CUSDT[659.13263853], DOGE[3.00004251], KSHIB[6.72273053], NFT (348832975551679521/Space Bums #9591)[1], SHIB[816404.20234921], SOL[3.2225465], SUSHI[2.17196537], TRX[360.92790121], USD[0.00] | Yes | |
| 07474115 | | DOGE[0], ETH[0], USD[0.00] | | |
| 07474117 | | BAT[1.0165555], BRZ[1], CUSDT[11], DOGE[1.91317029], SHIB[8.45302191], TRX[1], USD[32.96] | Yes | |
| 07474122 | | DOGE[.00001569], TRX[1], USD[0.00] | | |
| 07474125 | | BRZ[1], BTC[0], CUSDT[1], DOGE[1], USD[0.00] | | |
| 07474126 | | CUSDT[1], DOGE[0.00668825], ETH[.0081728], ETHW[.00807704], NFT (452041804035277095/Warriors 75th Anniversary Icon Edition Diamond #759)[1], USD[0.00] | Yes | |
| 07474127 | | USD[25.00] | | |
| 07474129 | | BRZ[1], CUSDT[2], DOGE[2.01707963], TRX[2], USD[0.00] | | |
| 07474130 | | BRZ[2], CUSDT[1], DOGE[1454.24703157], USD[0.00] | Yes | |
| 07474132 | | BCH[0], BTC[0], DOGE[0], ETH[0.00539232], ETHW[0.00532392], USD[0.00] | Yes | |
| 07474136 | | CUSDT[1], DOGE[142.60769979], USD[0.00] | | |
| 07474137 | | BTC[.00004409], DOGE[105.71014704], ETH[.00026044], ETHW[.00026044], USD[0.00] | | |
| 07474146 | | CUSDT[2], DOGE[1], ETH[.01015819], ETHW[.01015819], USD[0.00] | | |
| 07474148 | | CUSDT[1], DOGE[117.76317796], USD[0.54] | | |
| 07474149 | | BTC[.00024538], CUSDT[3], DOGE[571.85851084], USD[0.18] | | |
| 07474157 | | DOGE[0], GRT[1], LINK[1], TRX[2], USD[0.00] | | |
| 07474158 | | CUSDT[1], DOGE[1443.22075794], USD[0.00] | | |
| 07474160 | | BAT[1.0165555], BRZ[2], CUSDT[4], ETH[.00004952], ETHW[.00004952], USD[0.00] | Yes | |
| 07474161 | | USD[0.00], USDT[1] | | |
| 07474162 | | BRZ[1], CUSDT[7], DOGE[1530.55712792], MATIC[130.23295312], SHIB[4598738.89895152], TRX[3], USD[0.00] | Yes | |
| 07474163 | | CUSDT[1], DOGE[30.08299326], ETH[.01115036], ETHW[.01115036], TRX[81.44692083], USD[0.00] | | |
| 07474166 | | USD[0.02] | | |
| 07474167 | | DOGE[1382.81480315], ETH[.20469919], ETHW[.20469919], TRX[1], USD[0.00] | | |
| 07474169 | | CUSDT[0], USD[0.00] | | |
| 07474170 | | BRZ[2], DOGE[0], CUSDT[3], DOGE[1], TRX[2], USD[0.01], USDT[1] | | |
| 07474172 | | CUSDT[1], DOGE[56.95897404], USD[5.00] | | |
| 07474176 | | CUSDT[3], TRX[1], USD[0.01] | | |
| 07474178 | | ETH[.25877311], ETHW[.25877311], TRX[1], USD[0.00] | | |
| 07474181 | | USD[0.00] | | |
| 07474183 | | ETH[0.96864551], ETHW[0.96864551], GRT[1], USD[0.00] | | |
| 07474185 | | BTC[.00873662], CUSDT[1], DOGE[364.99123781], USD[0.01] | Yes | |
| 07474190 | | CUSDT[6], DOGE[766.55443759], TRX[1], USD[0.00] | Yes | |
| 07474191 | | BF_POINT[100], SOL[0.00001123], USD[0.00] | Yes | |
| 07474193 | | USD[0.01] | | |
| 07474200 | | CUSDT[1], DOGE[56.59238783], USD[0.00] | | |
| 07474202 | | BRZ[2], CUSDT[5], DOGE[1], LINK[.00119712], SUSHI[.00108563], TRX[2], USD[0.00] | Yes | |
| 07474207 | | BRZ[1], CUSDT[6], GRT[1], USD[0.01], USDT[1] | | |
| 07474208 | | BRZ[1], CUSDT[11], DOGE[1171.84361007], TRX[2], USD[0.00] | | |
| 07474211 | | CUSDT[4], TRX[2], USD[0.00] | Yes | |
| 07474213 | | BRZ[1], CUSDT[3], DOGE[1], TRX[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07474217 | | BTC[0], LTC[0], SOL[.0028], TRX[.000001], USD[1.19], USDT[0] | | |
| 07474218 | | BRZ[4], CUSDT[52848.30055248], DOGE[0], GRT[5], USD[0.00], USDT[1] | | |
| 07474219 | | ETH[.00000001], SHIB[3], SOL[0.00000001], TRX[1], USD[0.00], USDT[1.04653939] | Yes | |
| 07474222 | | BRZ[1], DOGE[20563.20132956], SHIB[9589566.55159186], TRX[4], USD[0.00] | | |
| 07474225 | | DOGE[3097.17588863], ETH[.42355415], ETHW[.42337613], GRT[258.87038367], LINK[9.91497349], MATIC[80.8705049], SOL[6.14659398], USD[6.44] | Yes | |
| 07474231 | | CUSDT[2], DOGE[.00030293], SHIB[1463.14653232], TRX[1], USD[0.00] | Yes | |
| 07474235 | | CUSDT[1], DOGE[60.53689901], USD[0.00] | Yes | |
| 07474237 | | CUSDT[3], DAI[19.84451524], DOGE[320.27954114], TRX[2], USD[0.00] | | |
| 07474238 | | BRZ[3], CUSDT[3], DOGE[213.48867382], USD[0.28] | Yes | |
| 07474239 | | BRZ[1], DOGE[187.34577175], TRX[1], USD[0.00] | | |
| 07474242 | | BRZ[2], DOGE[.00000965], ETH[0.34010719], ETHW[0.34010719], TRX[2], USD[0.00] | | |
| 07474245 | | CUSDT[4], USD[0.00] | | |
| 07474248 | | CUSDT[2], DOGE[548.07690004], USD[0.00] | | |
| 07474249 | | DOGE[7523.48792052], TRX[1], USD[0.00], USDT[1] | | |
| 07474251 | | BAT[3], BRZ[12], BTC[.03925098], CUSDT[45], DOGE[8167.42726023], ETH[.48238275], ETHW[.40576267], GRT[2], LTC[14.95732141], SHIB[9], TRX[15], USD[0.00] | | |
| 07474252 | | CUSDT[5], USD[0.01], USDT[0] | | |
| 07474256 | | BTC[.00037018], DOGE[74.52576312], ETH[.00416608], ETHW[.00411136], SHIB[1], USD[0.00] | Yes | |
| 07474258 | | BAT[1.0165555], DOGE[1], LINK[1.10661781], NFT [547652697338960489/Coachella x FTX Weekend 1 #12871][1], TRX[1], USD[0.01] | Yes | |
| 07474260 | | CUSDT[15], ETH[0.00094482], ETHW[0.00094482], TRX[5], USD[2.10] | | |
| 07474262 | | AUD[0.00], BCH[0], BTC[0], DAI[0], ETH[0], KSHIB[0], MATIC[0], PAXG[0], SHIB[10598.20299258], SOL[0], USD[0.30], USDT[0.00023659] | Yes | |
| 07474264 | | CUSDT[2], USD[0.00] | | |
| 07474269 | | BAT[1], BRZ[1], BTC[0], CUSDT[7], DOGE[2], SOL[.0000384], TRX[9], USD[0.00], USDT[0.00000001] | | |
| 07474270 | | CUSDT[1], DOGE[140.60640392], USD[0.00] | | |
| 07474271 | | BTC[.01039727], CUSDT[4], DOGE[574.90458943], ETH[.1660523], ETHW[.1656813], USD[0.00] | Yes | |
| 07474272 | | DOGE[23.35366035], USD[4.00] | | |
| 07474280 | | CUSDT[10.76657075], DOGE[.01239259], SHIB[3225036.58866837], TRX[.90692259], USD[0.83] | Yes | |
| 07474281 | | CUSDT[2], DOGE[3076.78172041], TRX[1], USD[0.00] | | |
| 07474282 | | DOGE[29.05778052], USD[0.00] | | |
| 07474284 | | CUSDT[5], DOGE[98.91998957], TRX[1], USD[0.00] | | |
| 07474285 | | CUSDT[3], DOGE[731.93386587], SHIB[4819018.16127166], USD[20.00] | | |
| 07474286 | | TRX[2], USD[208.24] | | |
| 07474288 | | USD[0.02] | | |
| 07474289 | | BRZ[1], BTC[0], CUSDT[4], DOGE[3], ETH[0], ETHW[0], GRT[1], LINK[0], SUSHI[1], TRX[3], USD[0.00], USDT[1] | | |
| 07474290 | | DOGE[0], USD[0.01], USDT[0] | | |
| 07474291 | | USD[0.01] | | |
| 07474293 | | CUSDT[1], DOGE[750.83158517], TRX[2], USD[16.87] | | |
| 07474300 | | USD[0.00] | | |
| 07474301 | | BRZ[3], BTC[0], DOGE[4], ETH[0], ETHW[0], MATIC[0.00000001], SHIB[18], SOL[0], TRX[4], USD[0.00] | Yes | |
| 07474302 | | BAT[1], DOGE[1887.47226335], USD[0.00] | | |
| 07474303 | | DOGE[291.32312993], TRX[1], USD[0.00] | | |
| 07474307 | | CUSDT[2], DOGE[3300.31049403], LTC[.00004847], TRX[2], USD[0.59] | | |
| 07474311 | | CUSDT[2], USD[0.00] | | |
| 07474313 | | CUSDT[.00505259], DOGE[.00001646], SHIB[216852.89571079], TRX[.00004159], USD[0.00] | Yes | |
| 07474316 | | CUSDT[6], DOGE[1137.67512519], ETH[.06538867], ETHW[.06538867], LTC[1.2180653], TRX[2], USD[0.55] | | |
| 07474318 | | BTC[.07231197], CUSDT[1], DOGE[1.00001561], GRT[1], TRX[1], USD[0.00] | | |
| 07474323 | | CUSDT[7], DOGE[92.55267801], TRX[2], USD[0.00] | | |
| 07474324 | | CUSDT[1], DOGE[30.02729202], USD[0.00] | | |
| 07474326 | | BRZ[1], CUSDT[1], USD[0.00] | | |
| 07474328 | | CUSDT[1], DOGE[28.17415289], USD[0.00] | | |
| 07474330 | | BRZ[1], CUSDT[2], DOGE[823.68744822], SHIB[0], TRX[4], USD[0.00] | | |
| 07474333 | | USD[0.00] | | |
| 07474337 | | DOGE[14055.97223079], SOL[1], USD[0.00] | | |
| 07474338 | | BTC[0], DOGE[2.60725875], USD[0.00] | | |
| 07474345 | | CUSDT[1], DOGE[112.4852813], TRX[60.58810816], USD[0.00] | | |
| 07474348 | | BRZ[1], BTC[0], DOGE[2], SOL[.00001372], USD[0.00] | Yes | |
| 07474352 | | BTC[.00005], SOL[0], USD[0.01], USDT[0] | | |
| 07474354 | | BTC[0.00286927], CUSDT[2], DOGE[.00003676], USD[0.00] | | |
| 07474355 | | TRX[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07474358 | | BAT[11.85441612], BRZ[5.33346165], BTC[.00000522], CUSDT[15], DOGE[1], ETH[.00014629], ETHW[.00014629], GRT[0], MATIC[.00164202], NFT (457160016642063877/TAX SEASON)[1], SHIB[87.1707241, TRX[5.97966489], USD[0.00], USDT[0] | Yes | |
| 07474373 | | CUSDT[2], DOGE[1946.66444775], USD[0.00] | | |
| 07474375 | | CUSDT[2], DOGE[298.55185896], USD[0.00] | | |
| 07474377 | | BRZ[1], BTC[.00030325], CUSDT[6], DOGE[1], ETH[.00391537], ETHW[.00386065], LTC[.0955819], PAXG[.00577003], SOL[.38680459], SUSHI[1.04797647], TRX[106.63698258], USD[0.13], YFI[.00025035] | Yes | |
| 07474380 | | DOGE[.00029902], SHIB[1], USD[24.01] | | |
| 07474382 | | BAT[12.67730396], BTC[.00148184], CUSDT[8], DOGE[63.1693876], ETH[.02739705], ETHW[.02705505], TRX[189.22939527], USD[0.23] | Yes | |
| 07474385 | | BTC[.00062917], CUSDT[50.7706942], DOGE[641.77644231], ETH[.00852041], ETHW[.00841097], SHIB[380839.01337887], SOL[.04607679], USD[0.80], USDT[2.09007551] | Yes | |
| 07474388 | | SHIB[1705724.42471266], USD[0.00] | | |
| 07474391 | | CUSDT[18], USD[0.00] | | |
| 07474392 | | CUSDT[1], DOGE[44.0556685], USD[0.00] | | |
| 07474395 | | CUSDT[3], USD[0.00] | | |
| 07474399 | | CUSDT[1], DOGE[87.49216103], TRX[1], USD[38.05] | | |
| 07474400 | | CUSDT[2], TRX[1], USD[0.17] | | |
| 07474405 | | CUSDT[1], USD[0.00] | | |
| 07474408 | | BTC[.00253007], CUSDT[12], DOGE[815.42895579], ETH[.0238265], ETHW[.02352632], TRX[2], USD[0.00] | Yes | |
| 07474409 | | BTC[0], USD[103.23] | Yes | |
| 07474412 | | CUSDT[2], TRX[2], USD[0.00] | | |
| 07474415 | | DOGE[.0000002], USD[0.00] | | |
| 07474418 | | DOGE[.0002862], USD[0.00] | | |
| 07474419 | | BTC[.00000061], CUSDT[2], USD[0.01], USDT[1] | | |
| 07474420 | | BRZ[2], TRX[1], USD[0.00] | | |
| 07474421 | | BRZ[1], CUSDT[2], SHIB[643915.00321957], USD[18.47] | | |
| 07474425 | | CUSDT[6], DOGE[2], SHIB[192358.4046072], TRX[1], USD[35.66] | | |
| 07474430 | Contingent, Disputed | USD[0.01] | | |
| 07474437 | | CUSDT[4], DOGE[.0018843], SOL[.78651438], USD[0.34] | Yes | |
| 07474439 | | CUSDT[25.44736254], DOGE[107.99207538], USD[5.00] | | |
| 07474440 | | CUSDT[1], DOGE[1], USD[0.01] | | |
| 07474443 | | USD[0.00] | Yes | |
| 07474444 | | BTC[.00045264], DOGE[36.46587764], ETH[.00380562], ETHW[.00380562], USD[0.00] | | |
| 07474446 | | DOGE[1203.61128279], USD[0.00] | | |
| 07474448 | | USD[0.00] | | |
| 07474450 | | CUSDT[5], DOGE[60.61647365], SHIB[167373.6379371], TRX[1], USD[0.00] | Yes | |
| 07474451 | | USD[0.01], USDT[0] | | |
| 07474452 | | DOGE[315.08555215], USD[0.00] | Yes | |
| 07474456 | | CUSDT[27.43681768], DOGE[7974.10593186], SHIB[6651164.59222793], SOL[1.09814486], TRX[3], USD[0.00] | Yes | |
| 07474460 | | CUSDT[1], DOGE[83.30325068], USD[0.00] | | |
| 07474465 | | BTC[.00040238], CUSDT[6], DOGE[295.54793857], ETH[.00737105], ETHW[.00737105], TRX[2], USD[0.49] | | |
| 07474467 | | CUSDT[4], DOGE[65.54542854], USD[49.84] | | |
| 07474472 | | BAT[.00003901], BRZ[2], CUSDT[3], DOGE[1], LTC[.00000955], TRX[.0000022], USD[0.23] | | |
| 07474477 | | CUSDT[2], DOGE[0], LINK[2.1344386], TRX[2.30212414], UNI[0], USD[0.00] | Yes | |
| 07474478 | | BRZ[1], CUSDT[2], USD[0.00] | | |
| 07474480 | | CUSDT[1], DOGE[85.86184739], USD[0.00] | | |
| 07474481 | | CUSDT[5], DOGE[.0002825], TRX[1], USD[0.01] | | |
| 07474482 | | CUSDT[1], DOGE[56.90072343], USD[0.00] | | |
| 07474485 | | DOGE[1], TRX[11778.90242292], USD[0.00] | Yes | |
| 07474499 | | DOGE[31.0708484], TRX[60.76119683], USD[0.00] | | |
| 07474503 | | BRZ[3], DOGE[1], ETHW[1.36969097], SHIB[33], TRX[1], USD[809.77] | | |
| 07474510 | | BAT[.65352363], TRX[935.25232305], USD[0.00] | | |
| 07474512 | | USD[0.16] | | |
| 07474513 | | BRZ[2], CUSDT[3], DOGE[1388.4227414], TRX[1], USD[164.90] | | |
| 07474517 | | BTC[.00016232], CUSDT[16], DOGE[1], ETH[0], LTC[0], TRX[16.72431888], USD[12.25] | Yes | |
| 07474520 | | AVAX[.00155324], BAT[1.70143064], BRZ[5.02660006], CUSDT[16], DOGE[1.0000716], GRT[6.32797984], MATIC[1.00506301], SOL[.0068529], TRX[14.45714695], USD[0.55], USDT[0.08913499] | Yes | |
| 07474521 | | CUSDT[1], DOGE[1286.99997563], TRX[1] | | |
| 07474522 | | BTC[.0072708], DOGE[1269.9], ETH[.01494], ETHW[.01494], SHIB[800000], USD[3.09] | | |
| 07474523 | | BRZ[1], CUSDT[3], DOGE[546.57207916], TRX[1], USD[0.01] | Yes | |
| 07474524 | | BAT[1], DOGE[4733.49267388], GRT[3], SHIB[14354434.06197019], USD[0.01], USDT[0] | Yes | |
| 07474526 | | DOGE[12832.47833454], USD[300.00] | | |
| 07474531 | | USD[0.01] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07474536 | | CUSDT[3], DOGE[374.47374002], USD[0.00] | | |
| 07474537 | | CUSDT[529.91100393], ETH[.03326233], ETHW[.03285193], LINK[.45230648], LTC[.02981641], MATIC[10.41665778], SOL[.06788842], TRX[133.55178286], USD[0.00] | Yes | |
| 07474538 | | CUSDT[2], DOGE[61.70142259], ETH[.00596578], ETHW[.00596578], USD[1.00] | | |
| 07474540 | | CUSDT[2], DOGE[4965.88596736], GRT[1], USD[0.00] | | |
| 07474541 | | DOGE[578.55111419], TRX[1], USD[0.00] | | |
| 07474543 | | DOGE[581.79352858], TRX[1], USD[0.01] | Yes | |
| 07474547 | | CUSDT[2], DOGE[296.20868924], USD[0.00] | | |
| 07474549 | | CUSDT[1], USD[0.00] | | |
| 07474558 | | BRZ[1], CUSDT[4], DOGE[15482.61425906], GRT[1.00498957], TRX[2], USD[215.69] | Yes | |
| 07474559 | | CUSDT[1], DOGE[4129.24173565], USD[0.00] | | |
| 07474561 | | ETH[.00113951], ETHW[.00113951], USD[0.00] | | |
| 07474562 | | BAT[0], DOGE[0], SHIB[0], SUSHI[0], USD[20.48] | | |
| 07474564 | | BRZ[1], CUSDT[.00001652], SHIB[1], USD[25.08] | | |
| 07474565 | | CUSDT[2], DOGE[48.87412586], ETH[.00608939], ETHW[.00608939], USD[0.01] | | |
| 07474566 | | CUSDT[1], DOGE[27.54129662], USD[0.00] | | |
| 07474567 | | CUSDT[1], DOGE[93646531], TRX[1], USD[0.00] | | |
| 07474570 | | CUSDT[4], DOGE[486.39125305], USD[0.01] | | |
| 07474573 | | BRZ[1], CUSDT[10], DOGE[0], LINK[0], TRX[2.00002255], USD[0.00], USDT[0.80371908] | Yes | |
| 07474575 | | CUSDT[3], DOGE[1.0005608], TRX[.3270961], USD[0.45] | | |
| 07474579 | | CUSDT[1], DOGE[583.34694962], USD[0.00] | | |
| 07474580 | | CUSDT[1], DOGE[734.85171816], TRX[1], USD[0.00] | | |
| 07474584 | | BCH[.0432719], CUSDT[1], DOGE[129.21226158], TRX[1], USD[0.00] | | |
| 07474585 | | USD[0.01] | | |
| 07474587 | | BRZ[1], USD[0.00] | | |
| 07474592 | | BRZ[1], CUSDT[2], TRX[2], USD[0.94] | | |
| 07474594 | | BTC[.00042361], CUSDT[2], ETH[.00995184], ETHW[.00995184], USD[0.00] | | |
| 07474595 | | USD[0.01] | | |
| 07474596 | | CUSDT[1], DOGE[852.3703095], USD[0.01] | | |
| 07474604 | | BTC[.00001524], TRX[.00004135], USD[0.00] | | |
| 07474609 | | DOGE[295.87248416], TRX[1], USD[0.00] | | |
| 07474612 | | CUSDT[1], DOGE[50.68863295], USD[0.00] | | |
| 07474613 | | BRZ[1], BTC[.00049431], CUSDT[5], DOGE[74.25244892], ETH[.012368], ETHW[.012368], KSHIB[293.77954136], SHIB[719079.57813998], TRX[6], USD[30.00] | | |
| 07474615 | | CUSDT[1], DOGE[245.82046444], TRX[1], USD[0.00] | | |
| 07474616 | | BRZ[1], BTC[.00705066], CUSDT[11], DOGE[1734.39859714], ETH[.23780722], ETHW[.23780722], SOL[1.00311971], TRX[3], USD[0.80] | | |
| 07474620 | | BTC[0], LINK[0], SHIB[100000], USD[3.47], USDT[.00362] | | |
| 07474624 | | CUSDT[1], DOGE[514.08686695], USD[0.00] | | |
| 07474626 | | DOGE[1], TRX[1], USD[0.00] | | |
| 07474628 | | CUSDT[9], DOGE[778.62914678], TRX[4], USD[798.70] | Yes | |
| 07474629 | | BAT[91.42029851], BCH[.42301446], BRZ[65.72256668], BTC[.00605705], CUSDT[557.39032709], DOGE[1.00334396], ETH[.09944537], ETHW[.09841825], GRT[48.54927824], KSHIB[2740.0187962], LINK[.00002678], LTC[.00000275], MKR[.04205303], SHIB[2942866.57093709], SOL[.77938162], SUSHI[29.80551531], TRX[1.00950749], UNI[3.7415286], USD[0.45], YFI[.00000002] | Yes | |
| 07474631 | | LINK[98.48197411], TRX[2280.05830782], USD[0.00] | | |
| 07474636 | | USD[0.00] | | |
| 07474638 | | USD[1.21], USDT[0] | | |
| 07474639 | | BRZ[2], DOGE[27278.96245186], GRT[.00090397], MATIC[600.83889349], SHIB[1584527.8222804], TRX[9.00261597], USD[655.15], USDT[0.00000001] | Yes | |
| 07474640 | | BRZ[1.51546931], CUSDT[16.6423178], DOGE[.00038417], TRX[.00996484], USD[0.00] | Yes | |
| 07474641 | | CUSDT[1], DOGE[316.14428407], USD[0.00] | | |
| 07474642 | | BRZ[1], CUSDT[2], DOGE[587.8155765], SHIB[589205.75064812], TRX[1296.40346564], USD[0.00] | | |
| 07474643 | | BTC[0], USD[0.00] | | |
| 07474648 | | BTC[.00195119], CUSDT[9], DOGE[114.13599815], LINK[1.91632617], SHIB[1], SOL[.32377956], TRX[1], USD[0.00] | Yes | |
| 07474652 | | BTC[.00000013], LTC[0], USD[0.00], USDT[0] | Yes | |
| 07474654 | | CUSDT[4], DOGE[.35629933], TRX[1], USD[0.75] | | |
| 07474655 | | DOGE[4688.70584488], LTC[.88784684], TRX[2], USD[0.00] | | |
| 07474659 | | BTC[.00356415], CUSDT[11], DOGE[507.30400991], ETH[.08204479], ETHW[.08204479], TRX[2], USD[0.00] | | |
| 07474662 | | BF_POINT[300], BRZ[1], CUSDT[3], DOGE[501.4527822], TRX[2], USD[0.01] | | |
| 07474663 | | CUSDT[1], DOGE[14.24026809], USD[0.00] | | |
| 07474664 | | CUSDT[2], SHIB[1], USD[0.00] | | |
| 07474665 | | ETH[0.01216004], ETHW[0.01216004], USD[0.01] | | |
| 07474667 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07474669 | | DOGE[0], MATIC[970.61450663], SOL[5.46457764], USD[0.00], USDT[0.00000037] | | |
| 07474671 | | BAT[1], BRZ[3], BTC[0.00808253], CUSDT[3], DOGE[2468.99086591], TRX[6], USD[0.00] | | |
| 07474673 | | CUSDT[1], TRX[608.41557996], USD[0.00] | | |
| 07474675 | | USD[0.00] | | |
| 07474676 | | CUSDT[1.11482669], DOGE[11.85286273], TRX[83148643], USD[0.71] | | |
| 07474682 | | CUSDT[13.28233032], DOGE[.0042806], TRX[.41396303], USD[0.00] | Yes | |
| 07474686 | | CUSDT[2], DOGE[1], USD[0.01] | | |
| 07474687 | | BAT[1], BRZ[1], CUSDT[5], DOGE[0], USD[0.01] | | |
| 07474689 | | DOGE[1400.79259086], TRX[1], USD[0.00] | | |
| 07474692 | | BRZ[1], CUSDT[2], TRX[1], USD[0.00] | | |
| 07474693 | | CUSDT[3], DOGE[567.57627706], SHIB[31554.40066938], USD[0.01] | | |
| 07474700 | | ETH[.00000203], ETHW[.00000203], USD[0.00] | Yes | |
| 07474701 | | CUSDT[1], TRX[395.57049651], USD[50.00] | | |
| 07474703 | | BRZ[1], CUSDT[9], DOGE[0], TRX[258.12499463], USD[0.00], USDT[1.10472643] | Yes | |
| 07474705 | | BTC[0], USD[1.77], USDT[0] | | |
| 07474708 | | BRZ[1], CUSDT[3], USD[36.09] | | |
| 07474709 | | CUSDT[1], DOGE[326.40952793], USD[0.00] | | |
| 07474716 | | AAVE[1.27614794], ALGO[181.62323686], AVAX[3.49408441], BRZ[1], BTC[.04459036], DOGE[2], LINK[14.76627544], MATIC[169.23576566], SHIB[74], SOL[2.36895202], TRX[5] | Yes | |
| 07474717 | | NFT (362356856820646806/The Hill by FTX #8691)[1] | Yes | |
| 07474719 | | CUSDT[2], DOGE[1.00092483], TRX[.00415939], USD[0.00] | Yes | |
| 07474721 | | DOGE[84.27982568], TRX[1], USD[13.76] | | |
| 07474722 | | AVAX[0], BRZ[3], BTC[0], CUSDT[0], DOGE[1], ETH[0.00000281], ETHW[0], SHIB[7], SOL[0.00010313], TRX[1], USD[95.75], USDT[0.00000067] | Yes | |
| 07474726 | | CUSDT[9], DOGE[59.41134526], TRX[1.00000124], USD[0.01] | | |
| 07474729 | | CUSDT[1], USD[4.81] | | |
| 07474732 | | BRZ[1], CUSDT[1], USD[499.80] | | |
| 07474733 | | BTC[0], CUSDT[1], DOGE[1], LTC[0] | Yes | |
| 07474736 | | USDT[0] | | |
| 07474737 | | AAVE[.00999], USD[997.50] | | |
| 07474740 | | DOGE[1456.60924208], GRT[1], USD[0.00] | | |
| 07474744 | | CUSDT[2], DOGE[1.00002863], PAXG[0.01810813], USD[11.29] | | |
| 07474745 | | CUSDT[1], TRX[1], USD[0.00] | | |
| 07474746 | | BTC[0], USD[202.00] | | |
| 07474749 | | BTC[.00013549], DOGE[1], USD[0.00] | | |
| 07474750 | | CUSDT[2], TRX[1], USD[0.00] | | |
| 07474755 | | CUSDT[1], DOGE[58.52138693], USD[0.00] | | |
| 07474755 | | CUSDT[1], TRX[1], USD[0.01] | Yes | |
| 07474756 | | BRZ[1], CUSDT[3], DOGE[1], USD[11.10] | | |
| 07474757 | | BTC[.00017619], DOGE[31.66128704], MATIC[2.11503049], USD[0.00] | | |
| 07474758 | | BTC[0], DOGE[288.35861618], USD[0.00] | | |
| 07474759 | | CUSDT[5], DOGE[316.21660328], LTC[.13770329], MATIC[242.71715016], NFT (388879315332627303/Doge Club #13)[1], SHIB[558361.43003959], SOL[1.07883509], TRX[1], USD[0.01] | Yes | |
| 07474760 | | BAT[2], CUSDT[1], DOGE[3578.70213319], SHIB[15927390.142615] | | |
| 07474763 | | BTC[0], USD[0.00] | | |
| 07474765 | | ETH[0], ETHW[0], USD[0.08], USDT[0] | | |
| 07474770 | | BRZ[1], CUSDT[2], USD[0.00] | | |
| 07474771 | | BAT[1.0165555], BRZ[2], CUSDT[8], DOGE[8886.12473242], ETH[.09939475], ETHW[.09836639], TRX[1578.37027018], USD[0.00] | Yes | |
| 07474773 | | DOGE[.23895343], USD[0.00] | Yes | |
| 07474778 | | CUSDT[1], DOGE[583.894076], USD[0.00] | | |
| 07474781 | | USD[0.00] | | |
| 07474783 | | USD[0.49] | | |
| 07474784 | | CUSDT[3], DOGE[805.20477053], USD[0.00] | | |
| 07474786 | | DAI[0], ETH[0], USD[0.75], USDT[0.00000001] | | |
| 07474791 | | DOGE[1052.946], USD[99.72], USDT[0] | | |
| 07474793 | | USD[0.01] | Yes | |
| 07474797 | | USD[50.00] | | |
| 07474799 | | BRZ[2], CUSDT[8], TRX[4], USD[0.01] | | |
| 07474800 | | BTC[.00027482], CUSDT[4], DOGE[314.67908547], USD[0.00] | | |
| 07474801 | | USDT[0.00000030] | | |
| 07474804 | | BAT[2.04767676], BRZ[4], CUSDT[23], DOGE[495.7760062], ETH[0], GRT[1.00498957], SHIB[1229132.87904724], TRX[9], USD[0.00], USDT[1.07264491] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07474805 | | CUSDT[5], DOGE[107.71527643], USD[0.00] | | |
| 07474809 | | BTC[.00256669], DOGE[752.8144344], USD[0.01] | | |
| 07474811 | | CUSDT[2], DOGE[.88075785], LINK[1.6352553], TRX[1], USD[22.11] | Yes | |
| 07474812 | | USD[0.01], USDT[0] | | |
| 07474815 | | CUSDT[1], ETH[0], LTC[0], TRX[3], USD[0.00], USDT[1] | | |
| 07474816 | | CUSDT[261.69563712], SHIB[3277778.07551037], TRX[2], USD[0.00] | Yes | |
| 07474818 | | USD[0.00] | | |
| 07474819 | | BRZ[1], CUSDT[10], DOGE[1001.33245516], LINK[2.99274294], TRX[3], USD[0.01] | | |
| 07474823 | | BTC[.00060925], CUSDT[2], DOGE[61.92669964], ETH[.0082719], ETHW[.0082719], TRX[2], USD[0.01] | | |
| 07474828 | | DOGE[289.23270663], USD[0.00] | | |
| 07474831 | | BTC[.00017423], CUSDT[1], DOGE[ 28823227], USD[0.00] | | |
| 07474836 | | BAT[0], BTC[0], DOGE[0], ETH[0], KSHIB[0], SHIB[26765.45179701], USD[0.00], USDT[0.00000001] | Yes | |
| 07474837 | | CUSDT[1], DOGE[160.81457192], USD[0.00] | Yes | |
| 07474843 | | CUSDT[6], ETHW[.00814192], USD[0.00] | | |
| 07474846 | | SOL[0], USD[0.00] | | |
| 07474850 | | ETHW[2.06001025], SHIB[5506123.43912706], TRX[487.47297767], USD[0.00] | Yes | |
| 07474851 | | USD[0.01] | | |
| 07474852 | | BRZ[1], BTC[.00080476], DOGE[146.66049562], USD[0.00] | | |
| 07474854 | | BRZ[1], BTC[0], CUSDT[3], DOGE[1], NFT (448886704805351450/Shannon Sharpe's Playbook: Denver Broncos vs. Los Angeles Raiders - January 9, 1994 #46)[1], TRX[2], USD[0.00] | | |
| 07474855 | | BAT[4.09048352], BRZ[7.27578993], BTC[0], CUSDT[2], DOGE[9.01691145], GRT[1], MATIC[1.00145701], SHIB[4], SOL[401.19665522], SUSHI[1.00299182], TRX[6], USD[0.00], USDT[0.00000012] | Yes | |
| 07474856 | | DOGE[292.40490722], USD[0.00] | | |
| 07474863 | | BTC[.00175019], CUSDT[787.02651703], ETH[.01638864], ETHW[.01618344], KSHIB[132.36214813], TRX[128.53910161], USD[0.00] | Yes | |
| 07474864 | | DOGE[71.55488983], KSHIB[295.7509929], USD[0.00] | | |
| 07474866 | | BRZ[1], BTC[0], CUSDT[7], DOGE[0], LINK[0], LTC[0], TRX[3], UNI[0], USD[0.00], USDT[0] | | |
| 07474869 | | DOGE[289.23228293], USD[0.00] | | |
| 07474870 | | CUSDT[1], DOGE[1256.48344808], USD[0.00] | | |
| 07474872 | | DOGE[12.69481279], USD[0.00], USDT[5.43302067] | Yes | |
| 07474873 | | BTC[.00208834], SHIB[.00001834], SOL[.10375064], USD[0.00] | Yes | |
| 07474875 | | BRZ[2], CUSDT[15], TRX[1], USD[0.00] | | |
| 07474877 | | USD[0.06], USDT[0] | | |
| 07474881 | | USD[0.00] | | |
| 07474883 | | CUSDT[1], DOGE[543.85901715], TRX[1], USD[0.00] | | |
| 07474897 | | CUSDT[7], USD[0.00] | | |
| 07474900 | | CUSDT[1], USD[0.01] | | |
| 07474907 | | BRZ[1], CUSDT[1], ETH[.04895138], ETHW[.04834405], TRX[1], USD[0.00] | Yes | |
| 07474915 | | CUSDT[4], TRX[1], USD[0.01] | | |
| 07474917 | | USD[34.79], USDT[0.87622834] | | |
| 07474924 | | USD[0.01] | | |
| 07474925 | | CUSDT[1], USD[0.00] | | |
| 07474926 | | USD[0.00] | | |
| 07474929 | | CUSDT[2], DOGE[693.26778299], GRT[1.00498957], NFT (385499621629896816/Barcelona Ticket Stub #1060)[1], NFT (432404436683824814/Saudi Arabia Ticket Stub #553)[1], SOL[0.88021437], TRX[164.22790876], USD[0.00] | Yes | |
| 07474930 | | BTC[.00181769], CUSDT[3], TRX[1], USD[0.01] | | |
| 07474932 | | USD[0.02] | Yes | |
| 07474934 | | CUSDT[2], DOGE[243.61544955], SHIB[1059322.0338983], TRX[3], USD[0.03] | | |
| 07474937 | | BAT[1.01655549], BRZ[1], DOGE[1], GRT[1.00455823], MATIC[.00956992], TRX[2], USD[0.00], USDT[1.1066853] | Yes | |
| 07474938 | | DOGE[0], USD[0.01] | | |
| 07474939 | | CUSDT[10], DOGE[429.33340867], USD[0.00] | | |
| 07474941 | | DOGE[11934.43559490], USD[0.99], USDT[0] | | |
| 07474943 | | CUSDT[1], TRX[1], USD[0.00] | | |
| 07474948 | | BTC[.0001737], CUSDT[1], DOGE[129.8875987], ETH[.00244854], ETHW[.00244854], TRX[1], USD[0.00] | | |
| 07474952 | | BRZ[1], CUSDT[1], DOGE[.26267414], USD[169.17] | | |
| 07474959 | | CUSDT[1], TRX[163.21306461], USD[0.00] | | |
| 07474960 | | TRX[1], USD[0.00] | | |
| 07474961 | | BAT[1], USD[0.00] | | |
| 07474963 | | USD[0.63], USDT[0] | Yes | |
| 07474965 | | BRZ[1], CUSDT[1], DOGE[2], TRX[1], USD[0.00] | | |
| 07474967 | | CUSDT[3], DOGE[243.81001271], ETH[.016214], ETHW[.016214], USD[0.00] | | |
| 07474970 | | USD[0.01] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07474972 | | BTC[.00043225], CUSDT[3], DOGE[97.12371989], ETH[.00904068], ETHW[.00893124], SOL[.45676805], TRX[1], USD[0.00] | Yes | |
| 07474974 | | CUSDT[7], USD[16.75] | | |
| 07474979 | | CUSDT[2], DOGE[36.35787639], LTC[.03531027], USD[0.00] | | |
| 07474983 | | USD[0.01] | | |
| 07474985 | | USD[0.00] | | |
| 07474987 | | SOL[48.45149837], USD[1.29] | | |
| 07474988 | | DOGE[300.08763985], ETH[0.01130639], ETHW[0.01130639], SHIB[368771.2891617], SOL[.00230876], USD[0.00] | | |
| 07474989 | | CUSDT[4], DOGE[1], USD[0.01] | | |
| 07474990 | | DOGE[1.04893111], USD[0.00] | | |
| 07474995 | | CUSDT[1], DOGE[42.70624412], USD[0.00] | | |
| 07474996 | | CUSDT[1], DOGE[7901.03259385], SOL[7.69457897], TRX[1], USD[0.00] | | |
| 07474998 | | BAT[1.01069603], CUSDT[2.74288408], DOGE[1], USD[0.00] | Yes | |
| 07475000 | | DOGE[1], USD[0.16] | | |
| 07475002 | | DOGE[.00047279], SOL[.01467687], USD[0.04] | Yes | |
| 07475022 | | BTC[0.00001138], USD[0.00] | Yes | |
| 07475025 | | CUSDT[4], DOGE[367.50989121], USD[0.00] | | |
| 07475027 | | CUSDT[1], DOGE[602.90598272], USD[0.00] | | |
| 07475029 | | CUSDT[1], DOGE[66.45982773], USD[25.00] | | |
| 07475033 | | BRZ[1], BTC[.02041799], CUSDT[7], DOGE[1135.74647734], TRX[2], USD[2158.91] | | |
| 07475035 | | CUSDT[1], DOGE[123.99048938], ETH[.00286201], ETHW[.00282097], USD[0.00] | Yes | |
| 07475037 | | CUSDT[3], USD[0.00], USDT[0] | | |
| 07475038 | | BRZ[1], DOGE[402.33064024], USD[0.00] | | |
| 07475042 | | BCH[0], BRZ[1], BTC[0], CUSDT[7], DOGE[23.30790756], ETH[0.00805551], ETHW[0.00805551], TRX[1], USD[0.00] | | |
| 07475043 | | DOGE[0], USD[0.00] | | |
| 07475045 | | CUSDT[1], DOGE[298.63148835], USD[0.00] | | |
| 07475048 | | BAT[65.91422459], CUSDT[1], USD[0.00] | | |
| 07475051 | | AUD[144.90], BAT[3.2280994], BRZ[459.05720358], CUSDT[34], KSHIB[2573.08865779], LINK[1.96319511], LTC[.00000254], MATIC[34.17634675], SHIB[393.40679929], SOL[.00003132], USD[37.54] | Yes | |
| 07475054 | | USD[7.03] | | |
| 07475055 | | CUSDT[8], USD[0.00] | | |
| 07475056 | | BTC[0.00000111], CUSDT[1], DOGE[0.00313920], ETH[0.00313389], ETHW[0.00313389], USD[0.00] | | |
| 07475058 | | CUSDT[2], USD[0.60] | | |
| 07475060 | | CUSDT[1], SOL[.00000776], USD[0.00] | | |
| 07475062 | | CUSDT[1.0000014], DAI[.00000035], LTC[.00905912], PAXG[.00005642], SOL[.00000015], TRX[1], USD[0.01], USDT[0], YFI[.00000115] | | |
| 07475063 | | USD[0.00] | | |
| 07475066 | | USD[0.00] | | |
| 07475068 | | USD[0.13] | | |
| 07475070 | | NFT (492766371523603238/Coachella x FTX Weekend 1 #15585)[1] | | |
| 07475072 | | BRZ[1], CUSDT[5], USD[0.01] | | |
| 07475075 | | CUSDT[1], DOGE[62.19826257], USD[0.00], USDT[4.97253366] | | |
| 07475077 | | AAVE[.009], BAT[.932], BCH[.000397], BRZ[.892], BTC[0.00008237], DOGE[.014], ETH[.000802], ETHW[.000802], LINK[.0241], LTC[.00188], PAXG[.0000609], SHIB[76400], SOL[.00587], SUSHI[.3385], TRX[.985], UNI[.0474], USD[0.00], USDT[0] | | |
| 07475080 | | BRZ[1], CUSDT[11], ETH[0], MKR[0], PAXG[0], SOL[0.00000750], SUSHI[0], USD[0.00] | Yes | |
| 07475083 | | BTC[.00926475], CUSDT[2], DOGE[151.73368367], USD[0.00] | | |
| 07475084 | | DOGE[.78541128], USD[12.39] | | |
| 07475085 | | BCH[.44991487], DOGE[2666.77147965], ETH[.12080926], ETHW[.11964671], LINK[70.66984094], LTC[.84995628], NFT (46948418300665360B/DOTB #1580)[1], SOL[4.64298172], TRX[4784.64523384], USD[17.65], USDT[0] | Yes | |
| 07475092 | | BRZ[4], CUSDT[17], DOGE[19509.26401168], GRT[1], SHIB[2], TRX[1], USD[0.00], USDT[1] | | |
| 07475094 | | BRZ[1], DOGE[627.23936213], USDT[0] | | |
| 07475100 | | SHIB[0], USD[0.01], USDT[0] | Yes | |
| 07475103 | | CUSDT[1], DOGE[34.75071539], USD[0.00] | | |
| 07475106 | | TRX[2525.26881] | | |
| 07475108 | | DOGE[0.81600000], USD[25.74] | | |
| 07475112 | | DOGE[4390.60988508], GRT[1], SHIB[5934013.76691193], TRX[2], USD[0.00] | | |
| 07475114 | | DOGE[2.18964239], USD[0.00] | Yes | |
| 07475115 | | USD[0.00] | | |
| 07475119 | | DOGE[39.51883372], USD[0.00] | | |
| 07475120 | | BRZ[2], CUSDT[2], DOGE[1032.97223527], GRT[1], TRX[1], USD[0.00] | | |
| 07475123 | | BRZ[3], CUSDT[10], SHIB[1], TRX[2], USD[255.44] | Yes | |
| 07475124 | | CUSDT[2], DOGE[.00001273], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07475125 | | CUSDT[4], TRX[2], USD[0.00], USDT[1] | | |
| 07475128 | | BAT[125.14041063], BCH[0], BTC[0.00031995], CUSDT[0], DOGE[0], ETH[2.33185385], ETHW[2.33685385], GRT[14.38037162], KSHIB[0], LINK[6.72783543], LTC[0], MATIC[419.27773567], MKR[0], PAXG[0], SHIB[56021783.77687876], SOL[10.90530992], SUSHI[22.69859057], TRX[0], USD[3621.851, USDT[0], YFI[0.00124320] | Yes | |
| 07475129 | | BRZ[1], CUSDT[1], DOGE[1985.3815302], USD[0.00] | | |
| 07475137 | | CUSDT[1], DOGE[58.74447958], ETH[.00629846], ETHW[.00621638], SHIB[1], USD[0.00] | Yes | |
| 07475138 | | CUSDT[2], USD[0.01] | | |
| 07475139 | | DOGE[14.70153725], USD[0.00] | Yes | |
| 07475140 | | DOGE[0], TRX[2], USD[0.00] | Yes | |
| 07475145 | | CUSDT[1], DOGE[1], TRX[3], USD[0.20] | | |
| 07475146 | | BTC[.000004], CUSDT[1], DOGE[0], USD[0.00] | | |
| 07475150 | | CUSDT[12], DOGE[2115.05941101], TRX[1], USD[0.00] | | |
| 07475152 | | CUSDT[6], DOGE[2285.64385842], GRT[8.34188257], MATIC[2.15311786], NFT (33575913247237888648You go first[1], SHIB[2046970.4262751], SOL[.2255932], TRX[2], USD[0.00] | Yes | |
| 07475156 | | CUSDT[2], USD[0.00] | | |
| 07475161 | | CUSDT[1], ETH[2.10673006], ETHW[2.10584523], SOL[7.94075513], USD[0.00], USDT[1.06506055] | Yes | |
| 07475163 | | BRZ[1], CUSDT[107.22949551], DOGE[606.37121574], TRX[1], USD[0.29] | Yes | |
| 07475164 | | CUSDT[4], DOGE[1004.4930057], SHIB[616628.39280092], TRX[542.38773122], USD[0.61] | Yes | |
| 07475167 | | USD[0.01] | | |
| 07475169 | | BCH[0], BTC[0], DOGE[0], ETH[0], LTC[0], TRX[0], USD[0.00] | | |
| 07475174 | | CUSDT[4], USD[0.00] | | |
| 07475181 | | CUSDT[3], DOGE[233.31445624], USD[0.00] | Yes | |
| 07475184 | | LTC[0], USD[0.00], USDT[0.00000001] | | |
| 07475185 | | BTC[0], USD[0.00] | | |
| 07475188 | | SOL[.00184], SUSHI[.2395], USD[72.91], USDT[.0082771] | | |
| 07475195 | | BAT[1.0165555], BRZ[1], CUSDT[1], DOGE[6248.4508987], ETH[.56549315], ETHW[.56525579], GRT[1], TRX[2], UNI[1.07623623], USD[0.00] | Yes | |
| 07475196 | | CUSDT[3], DOGE[7.93743442], TRX[.46241979], USD[0.65] | | |
| 07475204 | | DOGE[156.43564169] | | |
| 07475205 | | DOGE[25392.33135573], TRX[2], USD[2126.33], USDT[1.06315592] | Yes | |
| 07475207 | | CUSDT[5], DOGE[2], SHIB[1], SOL[2.14942437], USD[0.00] | Yes | |
| 07475208 | | BTC[.00001617], CUSDT[6], SHIB[1], USD[0.78] | | |
| 07475210 | | BTC[0.00110488], CUSDT[1], DOGE[.00002458], TRX[1], USD[0.00] | | |
| 07475211 | | DOGE[1522.32629], USD[0.00] | | |
| 07475212 | | BRZ[1], CUSDT[2], DOGE[.00001999], SHIB[1], USD[0.01] | | |
| 07475215 | | CUSDT[2], DOGE[356.80567472], USD[0.00] | | |
| 07475217 | | CUSDT[1], DOGE[2989.65131125], TRX[1], USD[0.00] | | |
| 07475218 | | BRZ[1], CUSDT[10], DOGE[2], SHIB[2], USD[0.00], USDT[1] | | |
| 07475221 | | CUSDT[1174.28706673], DOGE[ 94361229], TRX[315.25242955], USD[6.66] | | |
| 07475225 | | CUSDT[3], DOGE[573.1690079], ETH[.04660449], ETHW[.04602838], GRT[1.00463159], USD[0.00] | Yes | |
| 07475229 | | CUSDT[0], DOGE[0], USD[0.15] | | |
| 07475232 | | BAT[1], BRZ[1], CUSDT[2], TRX[2], USD[0.01], USDT[1] | | |
| 07475233 | | DOGE[327.71520362], TRX[1], USD[0.00] | Yes | |
| 07475236 | | BRZ[1], CUSDT[1], TRX[2], USD[0.01], USDT[2.18785855] | Yes | |
| 07475237 | | CUSDT[1], TRX[1], USD[0.00] | | |
| 07475238 | | BRZ[27.61671078], CUSDT[117.47368445], DOGE[.05681067], SOL[.00093449], SUSHI[.11452012], TRX[1.37190649], USD[0.73], USDT[1] | | |
| 07475239 | | CUSDT[2], DOGE[121.43100733], USD[0.00] | | |
| 07475241 | | USD[770.40], USDT[0] | | |
| 07475242 | | DOGE[31329.72864044], NFT (303835445766942338/GalaxyKoalas # 54)[1], NFT (401993947106430528/Gabriel)[1], NFT (498030808803870011/GalaxyKoalas # 521)[1], NFT (570943065890317637/GalaxyKoalas # 262)[1], SHIB[1], USD[0.00], USDT[0] | | |
| 07475243 | | BRZ[2], BTC[0], CUSDT[3], DOGE[0], USD[0.00] | | |
| 07475245 | | BRZ[1], DOGE[1], USD[0.00] | | |
| 07475246 | | DOGE[323.36364243], USD[0.00] | | |
| 07475248 | | BRZ[1], DOGE[104.64464353], USD[0.00] | | |
| 07475250 | | CUSDT[1], DOGE[323.45163781], USD[0.00] | | |
| 07475252 | | CUSDT[1], DOGE[1535.63426024], USD[55.32] | Yes | |
| 07475253 | | BRZ[1], CUSDT[2], DOGE[1], USD[0.01] | Yes | |
| 07475256 | | DOGE[321.67441569], TRX[1], USD[0.00] | | |
| 07475257 | | BTC[0.00004889], CAD[0.00], ETH[0.00076719], ETHW[0.00065783], USD[0.04] | Yes | |
| 07475260 | | CUSDT[4], TRX[1], USD[672.99] | | |
| 07475261 | | DAI[.00987116], DOGE[.00462269], GRT[1.53038693], LINK[.00003582], LTC[.00002085], NFT (371954268414411054/Hall of Fantasy League #189)[1], NFT (508076216422070574/Astral Apes #2812)[1], NFT (563550201771632031/Tim Brown's Playbook: Michigan State vs. Notre Dame - September 19, 1987 #35)[1], SHIB[2576.30520183], SOL[0], TRX[.00003304], USD[2.95] | Yes | |
| 07475265 | | USD[100.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07475266 | | BRZ[1], CUSDT[6], DOGE[320.16682915], TRX[1], USD[0.06] | | |
| 07475267 | | BAT[2.09783959], BRZ[1], CUSDT[11], USD[0.00] | Yes | |
| 07475269 | | BTC[.00226987], CUSDT[3], DOGE[312.98068864], ETH[.02542595], ETHW[.02542595], USD[0.00] | | |
| 07475272 | | CUSDT[2], DOGE[134.62200243], USD[0.00] | Yes | |
| 07475277 | | CUSDT[1], LTC[0.00118757], USD[0.92] | | |
| 07475278 | | BCH[.00095434], DOGE[6.62764546], LTC[.00326572], USD[0.00] | | |
| 07475280 | | DOGE[35.36915144], USD[11.09] | Yes | |
| 07475281 | | DOGE[19.48790083], USD[0.00] | | |
| 07475284 | | CUSDT[1], DOGE[1], TRX[2], USD[0.00] | | |
| 07475288 | | BRZ[1], CUSDT[1], DOGE[2665.60285882], TRX[1], USD[0.13] | Yes | |
| 07475296 | | DOGE[35.71147182], ETH[.0061416], ETHW[.0061416], LTC[.0127116] | | |
| 07475297 | | DOGE[1.992], USD[0.65] | | |
| 07475298 | | CUSDT[6], TRX[1], USD[0.01] | | |
| 07475303 | | DOGE[0], ETH[0], USD[0.06] | | |
| 07475304 | | CUSDT[3], GRT[1], TRX[1], USD[0.01] | | |
| 07475305 | | CUSDT[4], ETH[.04855156], ETHW[.04855156], TRX[1], USD[0.00] | | |
| 07475306 | | CUSDT[1], DOGE[235.19689555], USD[0.00] | | |
| 07475307 | | DOGE[1], TRX[1], USD[0.00] | | |
| 07475310 | | BRZ[1], CUSDT[4], DOGE[0], KSHIB[1902.38401904], TRX[1], USD[0.00] | | |
| 07475312 | | BRZ[1], CUSDT[5], DOGE[1], TRX[1], USD[0.00] | | |
| 07475318 | | CUSDT[1], DOGE[252.97625296], USD[0.00] | | |
| 07475319 | | USD[0.00] | | |
| 07475321 | | AVAX[.08024531], BTC[.0122], DAI[.00000001], ETH[.112], ETHW[0.00006800], SOL[2.39000001], USD[1.01], USDT[0.00000001] | | |
| 07475322 | | BAT[1], CUSDT[3], DOGE[0], TRX[4], USD[0.00] | | |
| 07475325 | | DOGE[0], USD[0.21] | | |
| 07475328 | | USD[0.01] | | |
| 07475329 | | CUSDT[2], DOGE[.00122603], SHIB[1], USD[0.00] | Yes | |
| 07475330 | | BRZ[1], CUSDT[17], ETH[.07376383], ETHW[.07284727], TRX[3], USD[0.00] | Yes | |
| 07475332 | | TRX[313.45476486], USD[0.00] | | |
| 07475333 | | TRX[1], USD[0.00], USDT[1.33583418] | | |
| 07475334 | | BRZ[1], USD[0.01] | | |
| 07475336 | | AAVE[.00821], AVAX[1.2987], BAT[.843], DOGE[7453.34177009], GRT[377.417], LINK[.094], SHIB[10978300], SUSHI[156.7845], TRX[21173.2966], USD[0.68] | | |
| 07475337 | | USD[0.11] | | |
| 07475340 | | CUSDT[1], DOGE[28.41217753], USD[10.61] | | |
| 07475341 | | BRZ[1], CUSDT[2], GRT[1], TRX[2], USD[0.00] | | |
| 07475345 | | CUSDT[4], DOGE[1], SUSHI[4.5492912], TRX[1897.45903009], USD[0.00] | Yes | |
| 07475347 | | CUSDT[2], DOGE[2652.62705534], TRX[1], USD[0.10], USDT[0] | Yes | |
| 07475348 | | ETH[3.97807118], ETHW[3.97807118], LINK[105.66159239], USD[0.00] | | |
| 07475351 | | CUSDT[.00624932], DOGE[3.60249236], TRX[17103.51089831], USD[0.43], USDT[2.21328978] | Yes | |
| 07475353 | | BRZ[27.79835782], CUSDT[3], USD[0.01] | | |
| 07475357 | | CUSDT[1], DOGE[156.53524145], USD[0.00] | | |
| 07475358 | | CUSDT[1], DOGE[288.58241175], USD[0.00] | | |
| 07475360 | | USD[61.03] | | |
| 07475362 | | TRX[1], USD[0.01] | | |
| 07475370 | | BCH[.00724571], BTC[.00124942], CUSDT[472.39197288], DOGE[282.64136955], ETH[.01123755], ETHW[.01123755], SOL[.38385784], TRX[1], USD[10.00] | | |
| 07475371 | | BAT[1], BRZ[1], CUSDT[4], SUSHI[11.57921819], TRX[4], USD[0.00] | | |
| 07475374 | | AVAX[31.70882259], CUSDT[2], DOGE[0], SHIB[2], TRX[2], USD[0.00] | Yes | |
| 07475377 | | BRZ[3], CUSDT[11], DOGE[.00001057], ETH[.00009578], ETHW[.00009578], SUSHI[.0008459], TRX[9.28400658], USD[0.00] | | |
| 07475378 | | BTC[.00286348], CUSDT[1], DOGE[631.3622474], ETH[.01305818], ETHW[.01305818], GRT[1], USD[0.00] | | |
| 07475379 | | DOGE[28.57344993], USD[0.00] | | |
| 07475385 | | CUSDT[1], TRX[1], USD[0.01] | | |
| 07475386 | | LTC[.00329289] | | |
| 07475389 | | BRZ[1], CUSDT[2], USD[0.03] | Yes | |
| 07475390 | | BRZ[1], DOGE[.00641002], TRX[2], USD[398.03] | | |
| 07475397 | | CUSDT[4], DOGE[4204.19981483], USD[400.00] | | |
| 07475398 | | USD[0.00] | | |
| 07475400 | | USD[0.00] | | |
| 07475402 | | NFT (296809838443069640/Coachella x FTX Weekend 2 #26474)[1], NFT (388185036541967985/BlobForm #299)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07475405 | | BRZ[1.8175], CUSDT[8], DOGE[1608.55946319], TRX[157.78138694] | | |
| 07475406 | | BAT[16.3517439], BCH[.0029007], BRZ[15.89196514], BTC[.00010434], CUSDT[144.54598284], DAI[6.94805515], DOGE[82.85597555], ETH[.00289203], ETHW[.00289203], GRT[3.06192322], LINK[.08115666], LTC[.03410403], PAXG[.00106746], SOL[.18902437], SUSHI[1.18002947], TRX[149.41730113], UNI[.09498292], USD[7.00], USDT[6.95727612], YFI[.00006035] | | |
| 07475407 | | AVAX[.15372763], DOGE[117.25879992], USD[0.00] | | |
| 07475410 | | CUSDT[1], DOGE[1.00001658], USD[0.01] | | |
| 07475415 | | CUSDT[1], DOGE[94.02785837], TRX[1], USD[0.00] | | |
| 07475416 | | CUSDT[3], USD[0.00] | | |
| 07475417 | | DOGE[9538.73187503], SHIB[44560.42984409], TRX[3], USD[0.00], USDT[0] | | |
| 07475418 | | DOGE[2.61019423], USD[0.00] | | |
| 07475421 | | TRX[1], USD[0.00] | | |
| 07475422 | | BAT[2], BRZ[4], CUSDT[14], TRX[11], USD[0.01], USDT[1] | | |
| 07475425 | | AAVE[.16002932], BTC[.00142694], CUSDT[21], DOGE[102.51432076], ETH[.10426787], ETHW[.103203], LINK[2.38953312], LTC[.28421658], SHIB[2], USD[15.95] | Yes | |
| 07475426 | | CUSDT[3], DOGE[1], USD[0.00] | | |
| 07475433 | | ETH[0], USD[0.00] | | |
| 07475434 | | BRZ[2], CUSDT[2], TRX[2], USD[0.00], USDT[0] | | |
| 07475436 | | DOGE[321.43477422], SHIB[1806358.38150289], USD[0.01] | | |
| 07475443 | | BRZ[2], BTC[.00120285], CUSDT[2], DOGE[.0000203], ETH[.0020015], ETHW[.0020015], MATIC[2.62376], SHIB[187969.92481203], TRX[3], USD[0.58] | | |
| 07475445 | | CUSDT[1], DOGE[1], USD[9.57] | Yes | |
| 07475446 | | DOGE[30.76882367], USD[0.00] | | |
| 07475447 | | BRZ[3], CUSDT[8], DOGE[1], TRX[3], USD[0.00] | Yes | |
| 07475448 | | CUSDT[5], USD[0.01] | | |
| 07475449 | | CUSDT[8], USD[0.48], USDT[1] | | |
| 07475453 | | CUSDT[0], DOGE[0], ETH[0], ETHW[0], TRX[0], USD[0.00] | Yes | |
| 07475455 | | BCH[.04995555], CUSDT[12], DOGE[1], TRX[4], USD[0.00] | | |
| 07475460 | | BTC[0.00008157], DOGE[.978], ETH[.015984], ETHW[.015984], SOL[1.998], USD[0.63] | | |
| 07475466 | | BTC[0], CUSDT[0], DOGE[0], USD[0.06] | | |
| 07475467 | | BRZ[1], CUSDT[11], ETH[.24116472], ETHW[.24096672], USD[0.00] | Yes | |
| 07475468 | | USD[50.00] | | |
| 07475469 | | BRZ[1], DOGE[2], USD[0.00], USDT[1] | | |
| 07475470 | | BRZ[1], CUSDT[5], TRX[1], USD[0.00] | | |
| 07475471 | | USD[0.01] | | |
| 07475476 | | CUSDT[1], DOGE[.0000593], USD[12.72] | | |
| 07475478 | | CUSDT[4], DOGE[785.09777119], TRX[2], USD[0.56], USDT[0.39106869] | Yes | |
| 07475479 | | CUSDT[1], DOGE[251.4201783], USD[0.00] | | |
| 07475483 | | BAT[15.092971], CUSDT[82.88174555], DAI[.00026216], DOGE[1286.79690261], LINK[14.82473248], SUSHI[7.85100908], TRX[1903.07004685], USD[0.00], USDT[0] | Yes | |
| 07475488 | | DOGE[14.02540713], USD[0.00] | | |
| 07475490 | | USD[0.00] | Yes | |
| 07475492 | | BTC[.015936], USD[2.88] | | |
| 07475493 | | CUSDT[481.50301106], DAI[30.81792755], DOGE[195.17242157], ETH[.02858464], ETHW[.02858464], PAXG[.01838249], SHIB[992459.32433505], SOL[.20584548], TRX[191.98824651], USD[0.08], USDT[5.97004988] | | |
| 07475494 | | CUSDT[2], USD[19.78] | | |
| 07475496 | | CUSDT[4], DOGE[1], LINK[1], PAXG[0], TRX[1], USD[7.36] | | |
| 07475503 | | BTC[0], CUSDT[7], DOGE[0], ETH[0], TRX[1], USD[0.00], USDT[0.00003237] | Yes | |
| 07475504 | | GRT[1], TRX[1], USD[0.00], USDT[0] | | |
| 07475505 | | USD[0.00], USDT[0] | | |
| 07475509 | | BRZ[1], TRX[1], USD[0.01] | | |
| 07475510 | | USD[0.00] | | |
| 07475512 | | USD[9.08] | | |
| 07475513 | | CUSDT[3], DOGE[257.40798465], USD[0.00] | | |
| 07475520 | | USD[0.00], USDT[0] | Yes | |
| 07475524 | | CUSDT[1], USD[0.00] | | |
| 07475531 | | CUSDT[2], USD[0.00] | | |
| 07475532 | | DOGE[3130.02365], USD[0.28] | | |
| 07475534 | | CUSDT[10], DOGE[2115.0646228], GRT[423.98242957], KSHIB[1029.9888614], SHIB[1030017.65744555], TRX[4179.34428898], USD[0.00], USDT[1.72036718] | | |
| 07475535 | | CUSDT[1], TRX[1], USD[0.00] | | |
| 07475537 | | CUSDT[1411.3479229], DOGE[337.35841899], TRX[1], USD[0.00] | | |
| 07475538 | | DOGE[35.5935788], ETH[.00092586], ETHW[.00091218], USD[0.00] | Yes | |
| 07475539 | | CUSDT[12265.50714929], DOGE[538.82391309], SHIB[3160185.39600056], TRX[3], USD[0.00] | Yes | |
| 07475540 | | SHIB[2], USD[0.00] | | |
| 07475541 | | ETH[0], ETHW[0], SOL[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07475543 | | DOGE[626.484], LINK[.084], LTC[.0076], TRX[1683.24], USD[0.00] | | |
| 07475545 | | BAT[.00001975], CUSDT[5], DOGE[366.1926614], ETH[.00936353], ETHW[.00936353], TRX[1], USD[0.41] | | |
| 07475547 | | DOGE[30.86609808], USD[0.00] | | |
| 07475548 | | BTC[.00115883], CUSDT[3], DOGE[919.12372981], TRX[1], USD[0.00] | | |
| 07475550 | | BRZ[1], CUSDT[5], DOGE[341.26715382], USD[0.00] | | |
| 07475552 | | CUSDT[2], USD[0.01] | | |
| 07475556 | | DOGE[3.79591986], USD[0.00], USDT[0] | | |
| 07475557 | | ETH[.00000001], USD[139.08], USDT[.0043013] | | |
| 07475559 | | CUSDT[1], DOGE[3], SHIB[1], SOL[.54642227], TRX[4], USD[0.00] | Yes | |
| 07475561 | | DOGE[4280.33011082], SHIB[1], USD[0.00] | | |
| 07475562 | | DOGE[298.50371134], TRX[1], USD[0.00] | | |
| 07475563 | | BRZ[1], CUSDT[6.23379397], DOGE[1], USD[0.00] | | |
| 07475564 | | BAT[2.12396341], BRZ[3], CUSDT[5], GRT[2.07721549], TRX[9.01851208], USD[0.00], USDT[5.52933499] | Yes | |
| 07475571 | | USD[0.22] | | |
| 07475576 | | DOGE[0] | | |
| 07475580 | | CUSDT[3], DOGE[1], TRX[1], USD[0.00], USDT[1] | | |
| 07475589 | | CUSDT[1], DOGE[1], TRX[1], USD[0.00] | | |
| 07475590 | | BTC[.00006066], TRX[1], USD[0.78] | Yes | |
| 07475594 | | BF_POINT[200], CUSDT[2], DOGE[1], TRX[2], USD[0.01] | Yes | |
| 07475597 | | CUSDT[1], TRX[1], USD[47.17] | | |
| 07475598 | | CUSDT[1], USD[0.00] | | |
| 07475603 | | BTC[.00080376], CUSDT[4], DOGE[240.29381968], ETH[.01628585], ETHW[.01628585], TRX[1], USD[0.15] | | |
| 07475605 | | BTC[.00061504] | | |
| 07475606 | | LTC[0], SOL[0], SUSHI[0], USD[0.40], USDT[0] | | |
| 07475607 | | CUSDT[2], DOGE[.00018256], TRX[2], USD[0.01] | | |
| 07475608 | | BCH[0], CUSDT[0], DOGE[0], ETH[0], USD[0.00] | Yes | |
| 07475615 | | CUSDT[1], DOGE[121.18939833], USD[0.00] | Yes | |
| 07475616 | | MATIC[54.56989843], TRX[1], USD[0.00] | | |
| 07475622 | | BRZ[1], CUSDT[14], DOGE[0], SOL[0], TRX[0], USD[0.00] | | |
| 07475626 | | BTC[.00026338], CUSDT[7], DOGE[1030.84468671], PAXG[.02737646], SUSHI[1.98596375], TRX[1], USD[0.00] | | |
| 07475632 | | CUSDT[1159.07793338], DOGE[337.83263078], SUSHI[1.15520383], TRX[1029.39869086], USD[0.00] | Yes | |
| 07475636 | | CUSDT[4], DOGE[755.16973386], TRX[1], USD[0.00] | | |
| 07475638 | | DOGE[24.97490573] | | |
| 07475640 | | CUSDT[8], DOGE[359.07691218], TRX[1], USD[0.00] | Yes | |
| 07475643 | | USD[54.31] | Yes | |
| 07475644 | | CUSDT[1], SHIB[2075038.47667100], USD[0.00] | | |
| 07475650 | | USD[0.09] | | |
| 07475651 | | BAT[2], BRZ[2], CUSDT[5], SHIB[1], TRX[5], USD[0.01] | | |
| 07475653 | | USD[39.14] | | |
| 07475654 | | CUSDT[.00047777], DOGE[1], TRX[1], USD[0.00] | | |
| 07475655 | | CUSDT[7], USD[0.00] | | |
| 07475658 | Contingent, Disputed | BTC[0.00000001], ETH[0], LTC[0], NFT [483098184699166266/Helios 3D][1], NFT [552768009074789370/Electric Light Skull][1], SOL[0], USD[0.03], USDT[0.00000001] | | |
| 07475660 | | DOGE[1490.51772752], USD[0.00] | | |
| 07475664 | | CUSDT[3], TRX[1], USD[0.00] | | |
| 07475668 | | DOGE[1], TRX[1], USD[0.00] | | |
| 07475669 | | BRZ[1], BTC[0.01394262], CUSDT[1], DOGE[1230.26649252], NFT [316194610622381463/Crypto Dogz #4][1], NFT [427784265905020871/Heart Chakra - #4.2][1], NFT [575649819681302361/CryptoGang Avatar #10][1], SOL[1.6568458], USD[0.01] | Yes | |
| 07475672 | | BCH[.1587874], BTC[.00211415], CUSDT[6], DOGE[464.93028771], ETH[.0104534], ETHW[.0104534], LTC[.00031835], SHIB[4], TRX[2], USD[0.00], YFI[.00173937] | | |
| 07475683 | | BRZ[1], CUSDT[1], DOGE[.00001648], USD[0.32] | | |
| 07475684 | | BTC[.00000065], DOGE[754.54602946], TRX[1], USD[0.00], USDT[1.08615946] | Yes | |
| 07475685 | | DOGE[21073.97177169], USD[0.00] | Yes | |
| 07475687 | | CUSDT[1], TRX[2], USD[0.01], USDT[1] | | |
| 07475688 | | CUSDT[3], DOGE[.17738398], SHIB[417233.54312046], USD[0.04] | Yes | |
| 07475689 | | CUSDT[1], GRT[1], USD[0.01], USDT[0.00000001] | | |
| 07475690 | | CUSDT[1], DOGE[71.7269024], USD[0.00] | | |
| 07475693 | | BTC[0.00004333], ETH[0], LINK[0], NFT [323000816288135784/Raydium Alpha Tester Invitation][1], NFT [391626004576564067/Raydium Alpha Tester Invitation][1], NFT [399191396376869193/Raydium Alpha Tester Invitation][1], NFT [407944336298111328/Raydium Alpha Tester Invitation][1], NFT [497616207771546169/Raydium Alpha Tester Invitation][1], NFT [532635773408268322/Raydium Alpha Tester Invitation][1], NFT [547889218506314196/Raydium Alpha Tester Invitation][1], NFT [571699689617547041/Raydium Alpha Tester Invitation][1], TRX[.000004], USD[0.00], USDT[0] | | |
| 07475695 | | CUSDT[2], DOGE[5363.46601124], TRX[657.91100254], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07475699 | | CUSDT[3], USD[0.08] | | |
| 07475703 | | USD[0.01] | Yes | |
| 07475707 | | CUSDT[1], DOGE[2919.60386114], USD[5.00] | | |
| 07475709 | | CUSDT[1], DOGE[1859.40914785], USD[0.00] | | |
| 07475710 | | CUSDT[1], DOGE[26.64724899], USD[0.00] | | |
| 07475712 | | USD[0.00] | | |
| 07475715 | | BRZ[1], CUSDT[3], DOGE[.00003563], TRX[1], USD[0.01] | | |
| 07475716 | | DOGE[1], GRT[1], USD[0.04] | | |
| 07475718 | | CUSDT[1], DOGE[111.32950918], TRX[1], USD[80.82] | | |
| 07475719 | | CUSDT[1], DOGE[77.93893297], USD[0.00] | | |
| 07475723 | | BRZ[1], CUSDT[1], DOGE[2], SHIB[1], TRX[2], USD[1.34], USDT[0] | Yes | |
| 07475725 | | CUSDT[1], USD[0.00] | | |
| 07475728 | | USD[0.00] | | |
| 07475730 | | BRZ[1], CUSDT[2022.31290462], DOGE[371.86226703], TRX[526.57594556], USD[0.00] | | |
| 07475732 | | CUSDT[3], TRX[2], USD[0.00] | | |
| 07475736 | | BCH[0], CUSDT[5], DOGE[0], GRT[0], NFT (392181259692188614/Saudi Arabia Ticket Stub #1927)[1], SOL[0], TRX[6], UNI[0], USD[0.00], USDT[2] | | |
| 07475738 | | BRZ[1], CUSDT[8], TRX[1], USD[0.00] | | |
| 07475739 | | BCH[.00000085], BRZ[2], BTC[.00324919], CUSDT[8], DOGE[1086.43023473], TRX[3], USD[0.01], USDT[0] | | |
| 07475741 | | CUSDT[8], TRX[1], USD[0.00] | | |
| 07475745 | | BRZ[3], CUSDT[4], TRX[1], USD[0.00] | | |
| 07475747 | | BAT[1.0165555], BRZ[2], CUSDT[1], GRT[1.00367791], SHIB[38643995.17899687], TRX[.25154439], USD[0.00], USDT[1.08873146] | Yes | |
| 07475752 | | BRZ[1], CUSDT[6], TRX[4], USD[0.00] | | |
| 07475754 | | BCH[.07867861], CUSDT[12], DOGE[158.19490767], ETH[.01273644], ETHW[.01257386], GRT[1.00498957], LTC[.15310204], SOL[1.36641126], TRX[713.13160202], USD[0.01] | Yes | |
| 07475759 | | DOGE[928.28530878], USD[0.00] | | |
| 07475760 | | CUSDT[3], USD[0.00], USDT[0.00000001] | | |
| 07475765 | | CUSDT[1], DOGE[1717.95034164], GRT[1], USD[0.00] | | |
| 07475770 | | BRZ[1], CUSDT[1], DOGE[1], GRT[1], LINK[.00049824], SOL[0], USD[0.00] | | |
| 07475773 | | BRZ[1], CUSDT[7], DOGE[1], USD[0.01] | Yes | |
| 07475774 | | BTC[.00000547] | | |
| 07475777 | | DOGE[822.8270695], USD[0.00] | | |
| 07475779 | | USD[4.08] | | |
| 07475781 | | BTC[0], CUSDT[2], DOGE[1], SHIB[1], SOL[.00009612], USD[0.01] | Yes | |
| 07475782 | | BRZ[1], CUSDT[5], TRX[208.98109318], USD[0.00] | | |
| 07475783 | | BRZ[1], CUSDT[4], DOGE[.74124885], TRX[8], USD[0.01] | | |
| 07475784 | | DOGE[1.00004664], USD[0.01] | | |
| 07475786 | | BRZ[3], CUSDT[14], DOGE[22412.94590219], GRT[2], TRX[4], UNI[1], USD[0.01], USDT[2] | | |
| 07475789 | | CUSDT[11], USD[27.81] | | |
| 07475800 | | CUSDT[1], USD[0.00] | Yes | |
| 07475803 | | CUSDT[2], DOGE[191.8253485], TRX[1], USD[152.05] | | |
| 07475805 | | BAT[3], BRZ[1], BTC[0], CUSDT[2], DOGE[1], ETH[0], GRT[3], TRX[6], UNI[1], USD[0.00], USDT[5] | | |
| 07475806 | | AVAX[1.56943562], ETH[1.71333097], ETHW[1.71259576], SHIB[2], USD[0.00] | Yes | |
| 07475807 | | CUSDT[1], DOGE[177.15129207], USD[0.00] | | |
| 07475809 | | USD[0.00], USDT[0.00000001] | | |
| 07475811 | | ETH[0], USD[0.00] | | |
| 07475813 | | ETH[0], SOL[.00000001], USD[0.45], USDT[0] | | |
| 07475815 | | BCH[.01749354], CUSDT[3], DOGE[0], ETH[0], ETHW[0], PAXG[0], USD[0.00] | | |
| 07475817 | | GRT[0], TRX[0], USD[0.00] | Yes | |
| 07475819 | | BRZ[2], CUSDT[2], GRT[1], SOL[5.54822185], TRX[3], USD[0.00] | | |
| 07475820 | | CUSDT[3], DOGE[617.96878063], USD[0.00] | | |
| 07475822 | | TRX[3], USD[0.01], USDT[.00491876] | Yes | |
| 07475823 | | BTC[.00105518], CUSDT[5], DOGE[1], SHIB[84734.27327548], USD[1.35] | | |
| 07475824 | | BRZ[.71112328], CUSDT[2], DOGE[19.99945073], USD[3.83] | | |
| 07475826 | | CUSDT[2339.46694777], DOGE[1], USD[0.00] | | |
| 07475829 | | BRZ[1], CUSDT[10], DOGE[1], TRX[3], USD[0.01] | | |
| 07475830 | | CUSDT[1], DOGE[1267.20507151], ETH[.15298395], ETHW[.15298395], USD[5.00] | | |
| 07475832 | | USD[0.00] | | |
| 07475837 | | BAT[1], CUSDT[1], DOGE[1388.25044217], TRX[1], USD[0.70] | | |
| 07475838 | | CUSDT[3], USD[30.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07475840 | | BTC[.00033844], CUSDT[1036.47991568], DOGE[727.05131854], ETH[.0097585], ETHW[.00963538], TRX[1102.81635632], USD[0.00] | Yes | |
| 07475843 | | TRX[.000001] | | |
| 07475844 | | BTC[.00521032], LINK[2.48133447], SOL[0.48927619], USD[0.00] | | |
| 07475850 | | CUSDT[3], DOGE[253.67364225], ETH[.02477816], ETHW[.02477816], NFT (384297695833486447/Coachella x FTX Weekend 2 #6221)[1], USD[0.00] | | |
| 07475852 | | CUSDT[2], DOGE[205.11167374], USD[0.00] | | |
| 07475853 | | BRZ[1], DOGE[.00002662], TRX[1], USD[0.00] | | |
| 07475855 | | CUSDT[1], DOGE[62.07331071], USD[0.00] | | |
| 07475856 | | CUSDT[4], DOGE[10.85517418], ETH[.0006241], ETHW[.0006241], TRX[1], USD[0.00] | | |
| 07475857 | | BCH[0], BTC[0], DOGE[0], ETH[0], ETHW[0], LTC[0], SUSHI[0], UNI[0], USD[0.01], USDT[0] | | |
| 07475858 | | CAD[0.13], CUSDT[2], DOGE[190.56279153], SHIB[544225.04336501], USD[0.00] | Yes | |
| 07475861 | | TRX[.00002348], USD[0.68] | | |
| 07475862 | | BTC[0], GRT[1] | | |
| 07475863 | | DOGE[31.08861372], USD[0.00] | | |
| 07475866 | | BTC[.00075895], CUSDT[5], DOGE[0], ETH[0], TRX[1], USD[25.89] | | |
| 07475873 | | USD[0.00] | Yes | |
| 07475877 | | DOGE[.536], TRX[1687.8], USD[0.01] | | |
| 07475878 | | DOGE[1], SHIB[2], TRX[1], USD[0.00] | | |
| 07475882 | | TRX[.315942], USD[343.63] | | |
| 07475883 | | BTC[.00000501], USD[0.00] | Yes | |
| 07475886 | | USD[0.01] | | |
| 07475889 | | BRZ[1], DOGE[158.90594906], USD[0.00] | | |
| 07475898 | | BRZ[1], CUSDT[5], DOGE[1464.58675268], ETH[.13845839], ETHW[.13845839], LTC[.19345688], USD[0.00], USDT[1] | | |
| 07475899 | | BRZ[1], CUSDT[1], DOGE[1298.62169072], USD[25.00] | | |
| 07475902 | | DOGE[1], TRX[1], USD[155.12] | | |
| 07475903 | | BTC[0.00014118], DOGE[0], ETH[0.00006483], ETHW[0.00006483], USD[0.00], USDT[0] | Yes | |
| 07475907 | | BRZ[2], CUSDT[5], TRX[2], USD[0.00] | | |
| 07475911 | | GRT[1061.8584], MATIC[120], SOL[.43], SUSHI[68.635975], USD[218.00] | | |
| 07475913 | | BTC[.00017871], CUSDT[530.19051231], KSHIB[146.30323188], SHIB[465237.31497759], TRX[78.9327996], USD[0.00] | Yes | |
| 07475919 | | DOGE[27.37861356], TRX[1], USD[0.00] | | |
| 07475921 | | ETH[.01343835], SHIB[2], USD[0.00] | | |
| 07475922 | | DOGE[.23991901], USD[0.00] | | |
| 07475923 | | CUSDT[1], DOGE[256.22929745], USD[0.00] | Yes | |
| 07475926 | | BRZ[1], CUSDT[3], DOGE[2], USD[75.57] | | |
| 07475928 | | SHIB[1], TRX[1422.85886151], USD[28.07] | | |
| 07475931 | | CUSDT[8], DOGE[1], TRX[1], USD[3.00], USDT[1.00280759] | | |
| 07475933 | | CUSDT[1], DOGE[.68402626], USD[17.46] | | |
| 07475934 | | BRZ[1], CUSDT[1], SHIB[2206017.23259742], USD[0.00] | Yes | |
| 07475935 | | CUSDT[2], DOGE[190.12046494], USD[0.00] | | |
| 07475937 | | DOGE[0], ETH[0], USD[0.00] | | |
| 07475939 | | CUSDT[1], USD[0.01] | | |
| 07475947 | | BRZ[1], DOGE[1], TRX[3], USD[0.00] | | |
| 07475948 | | USD[0.00] | | |
| 07475950 | | USD[0.01] | | |
| 07475951 | | CUSDT[1], DOGE[1], ETH[.04037439], ETHW[.04037439], SOL[2.67951716], USD[0.00] | | |
| 07475952 | | BTC[0], DOGE[0], TRX[2.65955594] | | |
| 07475953 | | DOGE[26.88732701], USD[0.00] | | |
| 07475956 | | BAT[3], BRZ[6], CUSDT[17], DOGE[1], TRX[1], USD[0.00], USDT[2] | | |
| 07475960 | | CUSDT[2], DOGE[0], PAXG[.00051839], USD[0.19], USDT[0] | | |
| 07475961 | | ETH[0], ETHW[0], USD[0.03] | | |
| 07475962 | | BRZ[1], ETH[.06025209], ETHW[.06025209], USD[300.00] | | |
| 07475963 | | BRZ[1], CUSDT[5], USD[0.01] | | |
| 07475965 | | BCH[0.06543269], BTC[0.00132874], CAD[0.00], CUSDT[1], DOGE[223.96558661], ETH[.05865426], ETHW[.0579279], GBP[0.00], KSHIB[221.35493554], LINK[0.12050415], SOL[0], USD[0.00], USDT[6.39414288], YFI[0] | Yes | |
| 07475967 | | CUSDT[1], DOGE[.68971301], USD[0.00] | Yes | |
| 07475974 | | CUSDT[2], DOGE[225.91148708], TRX[2], USD[0.00] | | |
| 07475981 | | CUSDT[2], TRX[2], USD[0.00] | | |
| 07475982 | | BTC[0], SHIB[2], TRX[2], USD[0.00] | Yes | |
| 07475984 | | BTC[0], DOGE[0], ETH[0], USD[0.00] | Yes | |
| 07475985 | | CUSDT[1], DOGE[276.43002781], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07475987 | | DOGE[1385.05164178], TRX[1], USD[0.00] | | |
| 07475989 | | BRZ[2], CUSDT[2], DOGE[7898.3724054], GRT[3], SUSHI[1], TRX[1], USD[0.68], USDT[2] | | |
| 07475990 | | DOGE[1086.39685398], SHIB[2081644.98137681], TRX[1], USD[0.00] | Yes | |
| 07475991 | | DOGE[7.97666508], USD[0.00] | | |
| 07475995 | | CUSDT[1], DOGE[496.5127674], USD[0.00] | | |
| 07475996 | | DOGE[.00002717], USD[7.82] | | |
| 07476002 | | BAT[1], CUSDT[1], DOGE[9236.55712123], ETH[.10801688], ETHW[.10801688], LINK[1], SHIB[2996703.62601138], USD[0.00] | | |
| 07476004 | | DOGE[1], PAXG[.05493806], USD[0.00] | | |
| 07476006 | | BTC[.01536529], CUSDT[1], DOGE[1], USD[0.00] | | |
| 07476008 | | USD[0.00], USDT[0] | | |
| 07476010 | | BCH[0], BTC[0], CUSDT[0], DOGE[0], ETH[0], ETHW[0], USD[0.00], USDT[0] | Yes | |
| 07476011 | | BTC[.00154867], CUSDT[4], DOGE[170.33270283], SHIB[1], USD[0.00] | | |
| 07476014 | | BTC[.00092106], CUSDT[8], DOGE[2234.17511822], SHIB[288142.44422323], TRX[365.78316043], USD[0.00] | Yes | |
| 07476017 | | CUSDT[4], USD[0.00] | | |
| 07476018 | | BRZ[1], CUSDT[3], TRX[490.34951004], USD[0.01] | Yes | |
| 07476020 | | CUSDT[1], TRX[1], USD[0.00] | | |
| 07476021 | | CUSDT[1], DOGE[1304.17783453], ETH[1.1373057], ETHW[1.1373057], GRT[1], LTC[.31497096], TRX[2], USD[0.00] | | |
| 07476025 | | CUSDT[1], DOGE[56.1175447], USD[0.00] | | |
| 07476027 | | BRZ[1], CUSDT[2], USD[0.01], USDT[0.00000009] | Yes | |
| 07476028 | | USD[0.01] | | |
| 07476029 | | CUSDT[3], DOGE[338.70712361], ETH[.28390943], ETHW[.28390943], TRX[3], USD[0.00] | | |
| 07476031 | | CUSDT[2], USD[0.01] | | |
| 07476034 | | CUSDT[9], DOGE[266.02653564], USD[0.00] | | |
| 07476036 | | CUSDT[1], DOGE[377.12578808], TRX[1], UNI[4.97959603], USD[0.00] | | |
| 07476037 | | CUSDT[2], DOGE[.00033348], USD[0.00] | | |
| 07476038 | | BRZ[1], DOGE[134.77754516], ETH[.13672772], ETHW[.13672772], TRX[1], USD[0.00] | | |
| 07476042 | | CUSDT[3], DOGE[0], TRX[305.126253], USD[0.01] | | |
| 07476045 | | USD[0.00] | | |
| 07476046 | | CUSDT[1], DOGE[530.49509967], USD[0.00] | | |
| 07476047 | | BRZ[1], BTC[.00494613], DOGE[1267.09345942], LTC[.98364215], SHIB[1], TRX[177.86139951], USD[0.00] | | |
| 07476048 | | CUSDT[2], DOGE[1], TRX[2], USD[0.00] | | |
| 07476049 | | ETH[.00000001], ETHW[0], USD[0.01] | Yes | |
| 07476050 | | CUSDT[1], DOGE[218.67270102], USD[0.00] | | |
| 07476053 | | USD[20.00] | | |
| 07476057 | | CUSDT[6], DOGE[255.20150546], TRX[1], USD[0.74] | | |
| 07476060 | | CUSDT[3], DOGE[145.84988647], USD[0.00] | Yes | |
| 07476061 | | CUSDT[1], DOGE[269.06857365], USD[0.00] | | |
| 07476062 | | CUSDT[2], DOGE[35.04626178], USD[0.00] | | |
| 07476064 | | BRZ[1], MATIC[126.01880127], NFT [379326979613288953/24][1], NFT [384089428467222872/Shannon Sharpe's Playbook: Kansas City Chiefs vs Denver Broncos - October 4, 1992 #67][1], NFT [569764291777389887/Metallica ][1], SHIB[4664776.26565801], USD[0.00] | Yes | |
| 07476067 | | DOGE[0], ETH[0], SHIB[7980.52463585], TRX[0], USD[0.00] | Yes | |
| 07476068 | | NEAR[.0911], USD[0.85] | | |
| 07476071 | | CUSDT[2], DOGE[.81164854], TRX[2], USD[0.00] | | |
| 07476072 | | DOGE[259.54225555], USD[0.00] | | |
| 07476073 | | BTC[.0175847], SHIB[1], USD[0.00] | Yes | |
| 07476074 | | BAT[1], CUSDT[10], DOGE[2], TRX[2], USD[0.00] | | |
| 07476086 | | BAT[4], CUSDT[3], GRT[3], TRX[9], USD[0.00], USDT[2] | | |
| 07476088 | | CUSDT[4], DOGE[1169.60626509], USD[0.00] | | |
| 07476089 | | DOGE[61.22506407], USD[0.00] | | |
| 07476091 | | DOGE[155.68137742], USD[0.36] | | |
| 07476093 | | CUSDT[1], DOGE[99.92078413], ETH[.00605119], ETHW[.00605119], TRX[72.94390817], USD[0.00] | | |
| 07476097 | | BTC[0], CUSDT[4], DOGE[0], ETH[.00311235], ETHW[.00311235], USD[0.00] | | |
| 07476099 | | CUSDT[1], DOGE[313.86978659], USD[10.00] | | |
| 07476101 | | USD[0.00] | | |
| 07476104 | | BRZ[1], USD[0.00] | | |
| 07476108 | | CUSDT[2], DOGE[.00002262], USD[0.07] | | |
| 07476109 | | BRZ[1], CUSDT[1], DOGE[2], GRT[1], USD[0.00] | | |
| 07476110 | | CUSDT[3], DOGE[.00002821], TRX[1], USD[0.01] | | |
| 07476111 | | DOGE[866.97268267], SHIB[1], TRX[12.42687231], USD[1.03], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07476113 | | BTC[.00546043], CUSDT[3], DOGE[1552.77738427], ETH[.07948904], ETHW[.07850557], GRT[1.00312819], USD[0.01] | Yes | |
| 07476115 | | USD[0.01] | Yes | |
| 07476123 | | BTC[.00038701], SHIB[150671.48365225], TRX[2], USD[11.77] | | |
| 07476125 | | AUD[1.28], BAT[4.27581073], BRZ[5.74059104], CAD[2.64], CUSDT[8], DAI[.99405537], DOGE[956.91857452], EUR[1.79], GBP[1.55], GRT[3.32177063], LINK[2.2244858], MATIC[5.05068489], SGD[1.32], SHIB[843757.53642355], SOL[2.37285455], SUSHI[4.63596289], TRX[166.4493194], USD[26.86], USDT[10.79585499] | Yes | |
| 07476126 | | CUSDT[9], DOGE[.00022272], TRX[4], USD[0.01] | | |
| 07476127 | | CUSDT[1.00003347], DOGE[1485.53811297], TRX[.00000065], USD[0.00] | | |
| 07476129 | | SHIB[4], SOL[.00000245], USD[0.00] | Yes | |
| 07476131 | | DOGE[.01361763], USD[0.00] | | |
| 07476133 | | USD[1.71] | | |
| 07476136 | | BAT[1], CUSDT[10], ETH[0], TRX[1], USD[0.01] | | |
| 07476138 | | CUSDT[1], DOGE[1], USD[0.00] | | |
| 07476140 | | BTC[.00538536], CUSDT[2], DOGE[101], ETH[1.02058145], ETHW[1.02058145], TRX[2], USD[0.00], USDT[1] | | |
| 07476141 | | CUSDT[2], TRX[719.60694803], USD[0.00], USDT[17.25432837] | Yes | |
| 07476142 | | BRZ[1], CUSDT[3], DOGE[1275.51873124], USD[0.00] | | |
| 07476144 | | BTC[.00503178], CUSDT[4], DOGE[631.41228819], TRX[2], USD[0.00] | | |
| 07476146 | | USD[0.00] | | |
| 07476147 | | BAT[2], BRZ[3], CUSDT[7], GRT[1], TRX[3], USD[0.00], USDT[0] | | |
| 07476149 | | CUSDT[3], DOGE[704.5284304], TRX[1], USD[0.00] | | |
| 07476156 | | BRZ[1.007485], CUSDT[10], DOGE[.57840878], TRX[3], USD[0.01] | Yes | |
| 07476157 | | CUSDT[1], DOGE[228.88587054], USD[0.07] | | |
| 07476158 | | BRZ[0], BTC[0], CUSDT[1], DOGE[0], TRX[0] | | |
| 07476159 | | CUSDT[3], DOGE[1], SHIB[1346337.44564775], TRX[1], USD[0.00] | | |
| 07476162 | | CUSDT[2], USD[1.33] | Yes | |
| 07476169 | | DOGE[5.91209951], USD[0.00] | | |
| 07476171 | | DOGE[1], TRX[1], USD[0.01] | | |
| 07476178 | | BRZ[1], DOGE[23430.95728082], GRT[1], SHIB[1], TRX[3], USD[1.01], USDT[0] | Yes | |
| 07476180 | | BAT[0], BRZ[2], CUSDT[18], DOGE[2], KSHIB[5696.81468220], SHIB[15608.14529497], SOL[0], TRX[3], USD[0.00] | | |
| 07476186 | | BRZ[1], DOGE[3106.36145058], USD[0.01] | Yes | |
| 07476190 | | USD[0.01] | | |
| 07476196 | | CUSDT[4], DOGE[50.33211826], TRX[1], USD[0.00] | | |
| 07476203 | | CUSDT[11], DOGE[1], KSHIB[.15931786], SHIB[304216.46006192], SOL[.01703911], USD[0.00] | Yes | |
| 07476204 | | ETH[.00000001], ETHW[0], USD[0.01] | | |
| 07476205 | | CUSDT[1], DOGE[284.39603695], USD[0.00] | | |
| 07476207 | | CUSDT[6], TRX[1.61858927], USD[0.00] | | |
| 07476209 | | CUSDT[2], DOGE[3938.81705092], USD[0.00] | | |
| 07476220 | | DOGE[1289.40671475], ETH[1.14798505], ETHW[1.14750297], SHIB[1204571.36305446], TRX[1], USD[0.00] | Yes | |
| 07476231 | | BRZ[1], CUSDT[6], GRT[.73566755], TRX[2], USD[0.01] | | |
| 07476238 | | DOGE[1], SHIB[80369.39257991], USD[0.00], USDT[0] | Yes | |
| 07476239 | | BTC[.00000005], CUSDT[7], DOGE[1], GRT[1.00404471], SOL[1.92235934], TRX[4], USD[0.00] | Yes | |
| 07476240 | | DOGE[142.29876938], USD[0.00] | | |
| 07476241 | | CUSDT[2], USD[0.80] | Yes | |
| 07476243 | | CUSDT[2], DOGE[144.66816298], USD[0.00] | | |
| 07476244 | | CUSDT[1], DOGE[281.40244449], USD[100.00] | | |
| 07476245 | | DOGE[1499.57548087], TRX[1], USD[526.58] | Yes | |
| 07476248 | | CUSDT[1], DOGE[70.35061112], USD[0.00] | | |
| 07476249 | | BTC[.02004392], DOGE[0], SOL[0], USD[0.00] | | |
| 07476255 | | USD[0.01] | | |
| 07476257 | | CUSDT[1], DOGE[71.41825455], USD[0.00] | | |
| 07476260 | | AVAX[.46521777], DOGE[2], ETH[.20700334], ETHW[.20678788], MATIC[25.04456068], SHIB[16], SOL[.61313116], TRX[1], USD[0.01] | Yes | |
| 07476262 | | CUSDT[1], DOGE[1], USD[0.85] | Yes | |
| 07476263 | | BTC[.00049952], DOGE[0.00120852], USD[0.04] | Yes | |
| 07476264 | | TRX[1], USD[0.00] | Yes | |
| 07476267 | | BAT[1.0165555], CUSDT[12], DOGE[1402.59169399], GRT[1.00498957], NFT (411879490150064857/Barry)[1], TRX[1], USD[0.28] | Yes | |
| 07476269 | | CUSDT[1], DOGE[1], ETH[.00000001], USD[0.00] | | |
| 07476270 | | DOGE[1411.07315544], TRX[2], USD[0.00] | | |
| 07476272 | | CUSDT[5], DOGE[2], TRX[1], USD[87.71] | | |
| 07476274 | | CUSDT[3], DOGE[29.0372462], USD[0.00] | Yes | |
| 07476281 | | BCH[0], BRZ[1], BTC[0], CUSDT[4], ETH[0], ETHW[0], TRX[198.8705679], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07476283 | | CUSDT[1], DOGE[288.33058924], USD[0.00] | | |
| 07476286 | | SUSHI[0], TRX[1], USD[0.00] | | |
| 07476287 | | DOGE[.02846552], SHIB[1], USD[744.76] | Yes | |
| 07476288 | | BRZ[1], CUSDT[3], DOGE[999.99999205], ETH[0.10518883], ETHW[0.10518883], LINK[6.69280836], USD[0.00] | | |
| 07476292 | | BRZ[1], CUSDT[2], DOGE[571.69554798], TRX[12485.7789213], USD[0.00] | | |
| 07476294 | | DOGE[54.21526723], USD[0.00] | | |
| 07476298 | | DOGE[4853.8426929], GRT[1], USD[0.00] | | |
| 07476303 | | BRZ[1], USD[0.00] | | |
| 07476304 | | BTC[0], DOGE[0], ETH[0], LTC[0], MATIC[0], SHIB[2], SOL[0], USD[0.00], USDT[0] | Yes | |
| 07476305 | | ETH[.00008525], ETHW[.00008525], TRX[1], USD[0.20] | | |
| 07476307 | | DAI[.099], DOGE[.921], SOL[.0996], USD[4.98] | | |
| 07476313 | | CUSDT[4], DOGE[252.42046934], USD[0.00] | | |
| 07476321 | | CUSDT[8], USD[0.01] | | |
| 07476323 | | DOGE[1000.30786962], USD[0.43] | | |
| 07476327 | | USD[25.00] | | |
| 07476334 | | BRZ[1], CUSDT[10], DOGE[543.90672266], SHIB[2127058.40292978], TRX[1], USD[0.01] | Yes | |
| 07476336 | | CUSDT[1], DOGE[70.10049157], USD[0.00] | | |
| 07476339 | | BTC[.00108928], CUSDT[1], DOGE[528.02653288], TRX[2], USD[0.00] | Yes | |
| 07476341 | | CUSDT[6], DOGE[0], USD[0.00] | | |
| 07476347 | | CUSDT[1], GRT[1], TRX[3], USD[0.18] | | |
| 07476348 | | USD[681.76], USDT[0.00000006] | | |
| 07476349 | | BRZ[1], CUSDT[4681.04191445], DOGE[1138.97288125], TRX[1], USD[0.00] | | |
| 07476350 | | USD[0.00] | | |
| 07476351 | | CUSDT[2], USD[0.01] | Yes | |
| 07476352 | | BRZ[3], CUSDT[17], DAI[.00006066], DOGE[2457.8550512], GRT[857.48354398], SUSHI[733.46386507], TRX[3114.99450765], UNI[56.30682419], USD[0.32], USDT[2.00006869] | | |
| 07476359 | | CUSDT[3], DOGE[1], SHIB[2], TRX[3], USD[0.01] | Yes | |
| 07476361 | | CUSDT[2], DOGE[156.59869145], TRX[606.56854288], USD[0.00] | | |
| 07476363 | | CUSDT[2], TRX[1], USD[0.00] | | |
| 07476370 | | CUSDT[3], DOGE[.31058542], USD[0.00] | | |
| 07476372 | | CUSDT[7], DOGE[2], SHIB[4], USD[0.01] | Yes | |
| 07476374 | | BRZ[1], BTC[.00000034], DOGE[2], ETH[0.00000797], ETHW[0.00000797], MATIC[0], NFT [490808110004146925/Saudi Arabia Ticket Stub #1999][1], NFT [497125999351114246/The Hill by FTX #3091][1], NFT [509441582783870572/CyBoar #907][1], SHIB[9], SOL[.00030951], USD[0.21] | Yes | |
| 07476377 | | SOL[.00000001] | | |
| 07476380 | | USD[0.00] | | |
| 07476383 | | CUSDT[8], USD[0.44] | | |
| 07476384 | | BAT[1.01655549], CUSDT[722.59041261], DAI[27.42752802], SOL[1.2130055], TRX[265.75763991], USD[31.80], USDT[0.00000001] | Yes | |
| 07476392 | | DOGE[0], USD[0.01] | | |
| 07476393 | | DOGE[310.48178448], TRX[1], USD[0.00] | Yes | |
| 07476394 | | BRZ[1], CUSDT[2], DOGE[284.89324868], TRX[1], USD[0.00] | | |
| 07476395 | | DOGE[25.00176300] | Yes | |
| 07476396 | | BAT[1.0165555], BCH[1.21239514], BRZ[1], CUSDT[1], DOGE[7848.78371714], GRT[1.00498957], TRX[2], USD[0.00], USDT[1.10904272] | Yes | |
| 07476400 | | CUSDT[6], DOGE[1514.56292825], USD[0.00] | | |
| 07476403 | | CUSDT[3], DOGE[139.8119682], ETH[.02128682], ETHW[.02128682], USD[0.00] | | |
| 07476411 | | CUSDT[3], TRX[1], USD[314.28] | | |
| 07476413 | | BTC[0], DOGE[0], ETH[0] | | |
| 07476420 | | CUSDT[1], UNI[1.47034057], USD[0.00] | | |
| 07476430 | | DOGE[1445.32242642], TRX[1], USD[0.00] | | |
| 07476431 | | BTC[0.00315869], DOGE[0], TRX[0], YFI[0] | Yes | |
| 07476435 | | BRZ[1], CUSDT[3], USD[0.01] | | |
| 07476440 | | BRZ[2], BTC[0.00142323], SHIB[2], SOL[0], TRX[3], USD[0.00] | Yes | |
| 07476441 | | USD[0.06] | | |
| 07476449 | | CUSDT[4], DOGE[87.07090008], TRX[1], USD[0.00] | | |
| 07476452 | | DOGE[0], USD[0.00], USDT[0] | | |
| 07476454 | | USD[0.61] | | |
| 07476459 | | CUSDT[6.46789338], SHIB[1], USD[0.32] | | |
| 07476460 | | BTC[.00016024], USD[0.00] | Yes | |
| 07476465 | | CUSDT[1], TRX[367.68904566], USD[0.00] | | |
| 07476468 | | DOGE[41.09579540] | | |
| 07476471 | | DOGE[147.80512699], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07476474 | | ETH[.00286055], ETHW[.00286055] | | |
| 07476475 | | DOGE[26.3352091], USD[0.00], USDT[0.00067807] | Yes | |
| 07476477 | | CUSDT[1], TRX[1], USD[28.59] | | |
| 07476479 | | CUSDT[1], USD[0.00] | | |
| 07476483 | | BCH[.02275514], BTC[.00040063], CUSDT[2], DOGE[364.12607786], TRX[1], USD[0.00] | | |
| 07476484 | | BCH[.01733417], BTC[.00059482], CUSDT[8], DOGE[74.26880678], ETH[.00831184], ETHW[.00831184], LTC[.03819414], TRX[1], USD[0.00] | | |
| 07476485 | | CUSDT[5], DOGE[461.67492789], TRX[1], USD[5.01] | | |
| 07476488 | | DOGE[1], GRT[625.67753921], USD[0.01] | Yes | |
| 07476493 | | CUSDT[1], DOGE[2145.83426095], TRX[1], USD[0.00] | Yes | |
| 07476494 | | DOGE[0], ETH[0], USD[0.00], USDT[0.00002466] | | |
| 07476503 | | BRZ[1], CUSDT[3], ETH[.02536541], ETHW[.02536541], USD[0.01] | | |
| 07476505 | | BAT[1], USD[0.17] | | |
| 07476506 | | DOGE[14.43016018], USD[0.00] | | |
| 07476509 | | BTC[0], DOGE[0], ETH[0], ETHW[0], GRT[0], MATIC[0], SOL[0], SUSHI[0], TRX[0], USD[0.00], USDT[0], YFI[0] | Yes | |
| 07476513 | | SHIB[1], USD[0.00] | | |
| 07476517 | | NFT (410071302243749231/Warriors 75th Anniversary Icon Edition Diamond #65)[1] | | |
| 07476520 | | CUSDT[6], DOGE[608.89998674], TRX[1257.72248677], USD[0.00] | | |
| 07476521 | | DOGE[1022.08465027], TRX[1], USD[0.00] | | |
| 07476523 | | DOGE[663.55721077], TRX[1], USD[0.00] | Yes | |
| 07476524 | | BTC[.00008748], CUSDT[5], ETH[.00117408], ETHW[.00116039], KSHIB[116.61048762], SHIB[125352.94505518], TRX[1], USD[0.93] | Yes | |
| 07476526 | | LTC[0], USD[0.00] | | |
| 07476528 | | CUSDT[4], DOGE[2], TRX[1], USD[0.40] | | |
| 07476531 | | CUSDT[11], DOGE[1749.16098574], ETH[.02592541], ETHW[.02592541], TRX[38.48166677], USD[2.00] | | |
| 07476533 | | BCH[.00000004], BTC[.0000221], CUSDT[5], DOGE[1.13245355], TRX[2], USD[0.78] | | |
| 07476534 | | CUSDT[3], USD[0.00] | | |
| 07476541 | | BTC[0], CUSDT[3], TRX[1], USD[0.01] | | |
| 07476543 | | BRZ[1], DOGE[.00000297], TRX[2], USD[0.01], USDT[1] | | |
| 07476544 | | CUSDT[2], DOGE[.03783093], USD[0.01] | | |
| 07476548 | | CUSDT[10], DOGE[300.97817512], TRX[1], USD[0.00] | Yes | |
| 07476550 | | CUSDT[3], DOGE[149.42146605], ETH[.02009763], ETHW[.01985121], USD[0.00] | Yes | |
| 07476555 | | CUSDT[1], TRX[299.00742988], USD[0.00] | | |
| 07476556 | | CUSDT[2], DOGE[.011091], ETH[.00000011], ETHW[.00000011], TRX[1], USD[0.00] | Yes | |
| 07476558 | | CUSDT[1], DOGE[1721.44447335], TRX[3], USD[0.00] | | |
| 07476559 | | BRZ[1], DOGE[95.06942556], TRX[1], USD[0.00] | | |
| 07476560 | | CUSDT[3], TRX[1], USD[0.01] | | |
| 07476562 | | USD[15.09] | | |
| 07476564 | | BRZ[2], CUSDT[6], USD[0.01], USDT[0] | | |
| 07476565 | | CUSDT[3], DOGE[3438.80885786], USD[0.00] | | |
| 07476570 | | BCH[.00455449], CUSDT[5], DOGE[.06955173], USD[0.01] | | |
| 07476574 | | BAT[19.84422154], CUSDT[6], DOGE[115.10563889], GRT[20.07356216], SHIB[193375.64260758], SUSHI[1.53175906], TRX[163.22616134], USD[0.00] | Yes | |
| 07476576 | | BAT[1.0165555], BRZ[2], CUSDT[39], DOGE[3353.54584638], GRT[2.00882303], LTC[20.16412876], NFT (300347949737785082/Shannon Sharpe's Playbook: Baltimore Ravens vs. Oakland Raiders - January 14, 2001 #88)[1], NFT (353688877320398191/Shannon Sharpe's Playbook: Baltimore Ravens vs. Denver Broncos - December 31, 2000 #82)[1], SHIB[4], TRX[16.25266941], USD[0.00] | Yes | |
| 07476578 | | BTC[.00040213], CUSDT[5], DOGE[352.16916568], TRX[195.99877644], USD[0.00] | | |
| 07476581 | | CUSDT[2], DOGE[0], USD[0.00] | | |
| 07476583 | | CUSDT[1], TRX[1], USD[0.01] | Yes | |
| 07476584 | | CUSDT[1], DOGE[0], ETH[.00000001], SHIB[465235.41881375], TRX[1] | | |
| 07476587 | | CUSDT[3], DOGE[1493.84427946], TRX[2], USD[0.00] | | |
| 07476591 | | CUSDT[2], DOGE[1051.92191014], SOL[.31435334], USD[0.00] | | |
| 07476592 | | USD[0.09] | | |
| 07476600 | | BAT[1], CUSDT[6], DOGE[1], ETH[0], GRT[1], TRX[1], USD[0.00] | | |
| 07476601 | | SHIB[0], SOL[0], USD[3525.80], USDT[0.00000001] | | |
| 07476602 | | BTC[.00003078], DOGE[863.652], USD[7.67] | | |
| 07476603 | | CUSDT[2], DOGE[1032.8355744], USD[0.00] | | |
| 07476606 | | CUSDT[2], DOGE[.31548049], USD[0.00] | | |
| 07476610 | | BRZ[1], CUSDT[1], USD[67.46] | Yes | |
| 07476611 | | CUSDT[9], DOGE[205.36170925], USD[0.40] | | |
| 07476612 | | CUSDT[2], USD[0.01] | | |
| 07476614 | | DOGE[1.64304476], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07476617 | | CUSDT[1], USD[0.00] | | |
| 07476623 | | CUSDT[8], USD[6.80], USDT[0] | | |
| 07476626 | | BRZ[1], CUSDT[6], DOGE[210.91554501], ETH[.02277341], ETHW[.02277341], TRX[1], USD[2.00] | | |
| 07476627 | | DOGE[144.6498337], TRX[1], USD[0.00] | | |
| 07476629 | | CUSDT[1], DOGE[92.00828884], USD[0.00] | | |
| 07476630 | | DOGE[280.40316142], TRX[1], USD[0.00] | | |
| 07476631 | | BTC[0], DOGE[0], ETH[0], USD[0.00], USDT[0] | | |
| 07476635 | | BRZ[1], DOGE[12332.3645186], TRX[1], USD[0.00] | Yes | |
| 07476636 | | DOGE[615.65098687], USD[0.00] | | |
| 07476637 | | BTC[.00000212], DOGE[48.34122022], SOL[4.55858086], USD[0.00] | Yes | |
| 07476639 | | CUSDT[4], DOGE[2755.03780752], GRT[26.95205573], KSHIB[759.49151739], SOL[.00100505], TRX[378.76074806], USD[0.65], USDT[0] | Yes | |
| 07476641 | | BRZ[1], CUSDT[13], DOGE[1], SHIB[393772.59868519], USD[0.00] | | |
| 07476643 | | ETH[0], USD[0.00] | Yes | |
| 07476644 | | BAT[1], BRZ[1], CUSDT[477.05961207], TRX[1], USD[0.10] | | |
| 07476645 | | DOGE[1], GRT[11], TRX[172.22038367], USD[0.00] | | |
| 07476649 | | ETH[0], ETHW[0.04475359], MATIC[7.99593746], NFT (525914688433780986/DAGs #14573 1st Edition)[1], SHIB[5500], SOL[0.09197021], USD[0.00] | Yes | |
| 07476650 | | NFT (394262257597016226/SickintheGulliver Collection #24)[1], NFT (553990764698686714/What is Real?)[1], USD[0.67] | Yes | |
| 07476651 | | BTC[.00000187], CUSDT[2], USD[0.00], USDT[0] | | |
| 07476654 | | DOGE[1646.42932969], USD[0.00] | | |
| 07476658 | | CUSDT[4], DOGE[1.03480899], USD[0.01] | | |
| 07476659 | | USD[0.65] | | |
| 07476660 | | CUSDT[4], DOGE[95.02781475], ETH[.01599153], ETHW[.01599153], USD[0.00] | | |
| 07476662 | | CUSDT[2], TRX[1], USD[0.01] | Yes | |
| 07476663 | | BAT[1], CUSDT[1], TRX[4], USD[0.01], USDT[0] | | |
| 07476669 | | DOGE[25.57418455], USD[0.00] | | |
| 07476670 | | CUSDT[2], TRX[1], USD[0.01] | | |
| 07476671 | | DOGE[.0001904], TRX[.00000475], USD[0.68] | Yes | |
| 07476676 | | DOGE[868.24605062], USD[0.01] | | |
| 07476677 | | DOGE[0], USD[0.00] | | |
| 07476682 | | DOGE[137.8337898], USD[0.00] | | |
| 07476683 | | KSHIB[6.43597374], USD[0.00] | | |
| 07476684 | | BRZ[1], CUSDT[1], DOGE[1], SUSHI[21.89100166], USD[0.00] | Yes | |
| 07476687 | | CUSDT[9], DOGE[157.69441226], NFT (310044864225069583/Entrance Voucher #4198)[1], NFT (411763786635406469/ApexDucks #5263)[1], SOL[.43697731], TRX[2], USD[0.98] | | |
| 07476688 | | BAT[1.01655549], BRZ[2], CUSDT[3], GRT[1.00498957], SHIB[1], USD[0.00] | Yes | |
| 07476690 | | BAT[1], CUSDT[2], GRT[4], TRX[3], USD[0.01], USDT[2] | | |
| 07476692 | | USD[0.02] | | |
| 07476694 | | DOGE[14821.84022961], GRT[1], SHIB[69468698.14029053], TRX[2], USD[0.00] | | |
| 07476700 | | DOGE[656.428], LTC[.00182422], USD[0.52], USDT[.003081] | | |
| 07476709 | | TRX[.0002014], USD[0.00] | | |
| 07476710 | | USD[0.01], USDT[0] | | |
| 07476711 | | DOGE[1532.73926219], ETH[.15162257], ETHW[.15162257], USD[1.41] | | |
| 07476713 | | DOGE[19876247], USD[0.00] | | |
| 07476715 | | CUSDT[4], DOGE[0], TRX[2], USD[0.00] | | |
| 07476718 | | TRX[2122.72119398], USD[0.01] | | |
| 07476722 | | TRX[1], USD[0.00] | | |
| 07476724 | | CUSDT[2.53613702], DOGE[104.09956899], GRT[40.55607425], TRX[747.36254011], USD[0.59] | Yes | |
| 07476727 | | CUSDT[5], TRX[1], USD[0.00] | | |
| 07476728 | | BAT[9.99], MATIC[580], SOL[55.5332], USD[28.72] | | |
| 07476733 | | USD[20.00], USDT[0] | | |
| 07476734 | | USD[0.00], USDT[0] | | |
| 07476737 | | ETH[.00098606], USD[0.01] | | |
| 07476739 | | BAT[1], BRZ[1], CUSDT[1], DOGE[1852.53549073], TRX[796.86570406], USD[0.00] | | |
| 07476740 | | CUSDT[5], DOGE[.00000951], USD[0.01] | | |
| 07476745 | | BAT[1.01655549], DOGE[317.99662162], USD[0.00] | Yes | |
| 07476746 | | BRZ[1], CUSDT[2], USD[0.00] | | |
| 07476755 | | BAT[2], GRT[1], SHIB[2], TRX[3], USD[0.00], USDT[0] | Yes | |
| 07476757 | | DOGE[1], USD[5.60] | | |
| 07476758 | | BAT[1], CUSDT[2], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07476759 | | USD[0.11] | | |
| 07476760 | | BAT[1], DOGE[10388.5773398], SOL[72.43591814], USD[0.00], USDT[1] | | |
| 07476763 | | CUSDT[1], DOGE[233.31873485], ETH[.01348227], ETHW[.01331811], LTC[.31213812], MATIC[13.13877539], SOL[.44947446], SUSHI[14.72123834], TRX[47.93362549], USD[0.00] | Yes | |
| 07476764 | | CUSDT[3], DOGE[1], SOL[.00000124], USD[0.00] | | |
| 07476770 | | BRZ[2], CUSDT[33], DOGE[67.46497778], TRX[6], USD[0.01], USDT[0] | | |
| 07476772 | | CUSDT[3], USD[0.01] | | |
| 07476773 | | USD[0.00], USDT[1] | | |
| 07476775 | | CUSDT[2], DOGE[112.30135573], TRX[156.04140433], USD[30.00] | | |
| 07476776 | | BTC[0], CUSDT[8], DOGE[1], ETH[0], ETHW[0], USD[0.00] | | |
| 07476781 | | BTC[.00040138], CUSDT[3], DOGE[106.99917008], USD[0.00] | | |
| 07476783 | | CUSDT[10], USD[0.01] | | |
| 07476784 | | BRZ[1], CUSDT[6], DOGE[2.00000889], TRX[1], USD[0.00] | Yes | |
| 07476786 | | DOGE[1112.96678809], USD[0.00] | Yes | |
| 07476789 | | CUSDT[2], DOGE[1239.20147374], KSHIB[2492.96644845], USD[0.00] | Yes | |
| 07476790 | | CUSDT[2], DOGE[1], TRX[3], USD[273.44] | | |
| 07476791 | | CUSDT[3], USD[0.00] | | |
| 07476792 | | BRZ[1], CUSDT[4], DOGE[.00003996], ETH[.00664352], ETHW[.00656138], USD[0.08] | Yes | |
| 07476793 | | BCH[.0045963], BTC[.00027845], CUSDT[424.90494563], DOGE[230.24695674], ETH[.0013173], ETHW[.0013173], SOL[.06117395], TRX[1], USD[0.78] | | |
| 07476794 | | CUSDT[11], LINK[.0007742], TRX[1], USD[0.01] | | |
| 07476796 | | BRZ[1], CUSDT[1], DOGE[105.19458528], USD[0.90] | | |
| 07476799 | | BTC[0], SOL[217.882346], USD[3551.77] | | |
| 07476801 | | BCH[.00000963], BRZ[.29844333], CUSDT[112.459321], DOGE[.8490689], ETH[.00003386], ETHW[.00003386], LTC[.00000593], TRX[67.33643944], USD[0.00] | | |
| 07476807 | | ETH[0], LINK[0], TRX[0], USD[0.00], USDT[0] | | |
| 07476808 | | BTC[.0197144], CUSDT[4], DOGE[3], SHIB[2], TRX[1], USD[0.01] | Yes | |
| 07476809 | | BAT[1.00993941], CUSDT[1], USD[0.01] | Yes | |
| 07476811 | | CUSDT[2], DOGE[169.2636245], TRX[65.16719556], USD[0.00] | | |
| 07476813 | | CUSDT[1], TRX[1], USD[0.01] | | |
| 07476815 | | DOGE[189.23270663], TRX[1], USD[58.21] | | |
| 07476817 | | CUSDT[1], SOL[1.02700914], USD[0.00] | | |
| 07476818 | | BTC[.0018058], SHIB[1], USD[0.00] | Yes | |
| 07476821 | | BRZ[73.16751007], BTC[.0021725], CUSDT[6], DOGE[446.99510866], TRX[1], USD[53.62] | Yes | |
| 07476824 | | ETH[0], SOL[0], USD[0.00], USDT[0] | | |
| 07476826 | | BRZ[1], CUSDT[6], DOGE[.0000036], TRX[1], USD[0.01] | | |
| 07476831 | | CUSDT[2], DOGE[211.59095933], TRX[.0000452], USD[0.21] | | |
| 07476836 | | BTC[.00000243], DOGE[563.736] | | |
| 07476837 | | DOGE[260.45770232], TRX[1], USD[0.00] | | |
| 07476839 | | CUSDT[1], DOGE[.00004767], GRT[1], TRX[1], USD[0.00] | | |
| 07476841 | | USD[0.00] | | |
| 07476842 | | BRZ[2], CUSDT[2], DOGE[744.61747636], ETH[.08024306], ETHW[.08024306], SUSHI[8.52347178], USD[0.00] | | |
| 07476843 | | BRZ[1], CUSDT[2], DOGE[3109.96222625], TRX[3], USD[0.03] | | |
| 07476846 | | BTC[0], DOGE[0], ETH[0], NFT (33230898830828840/Air and Sea #2)[1], NFT (543144817265007710/Boat slips #3 )[1], SOL[0], USD[0.00], USDT[0] | Yes | |
| 07476847 | | CUSDT[1], DOGE[139.3825781], USD[0.00] | | |
| 07476848 | | CUSDT[1], DOGE[.00002438], USD[0.01] | | |
| 07476849 | Contingent, Disputed | ETH[.00000079], USD[0.00] | Yes | |
| 07476850 | | CUSDT[1], DOGE[90.10055875], USD[2.92] | | |
| 07476851 | | CUSDT[1], DOGE[755.13373516], USD[0.00] | | |
| 07476853 | | BRZ[1], CUSDT[21], DOGE[2], USD[0.80] | | |
| 07476854 | | DOGE[498.34424206] | | |
| 07476855 | | BAT[2.08611533], BCH[3.66018741], BRZ[1], CUSDT[1], DOGE[5.10362382], ETH[7.93975243], ETHW[7.93682407], LINK[139.57456269], LTC[12.50039637], TRX[16206.3986916], USD[0.00] | Yes | |
| 07476856 | | DOGE[1], USD[0.00] | Yes | |
| 07476858 | | CUSDT[20], DOGE[1], SHIB[0], USD[0.01] | Yes | |
| 07476860 | | NFT (559033859446580557/Coachella x FTX Weekend 1 #7760)[1], USD[0.00] | | |
| 07476861 | | BTC[0], USD[1.60] | | |
| 07476862 | | CUSDT[1], DOGE[59.24740744], USD[0.00] | | |
| 07476864 | | CUSDT[3], DOGE[140.10118792], SHIB[2], TRX[3], USD[0.27] | Yes | |
| 07476866 | | BRZ[1], CUSDT[1], DOGE[7819.07355811], TRX[859.45871791], USD[0.00] | | |
| 07476870 | | BAT[1.01655549], CUSDT[2], DOGE[5399.06913854], USD[0.00] | Yes | |
| 07476876 | | BTC[0], DOGE[0.06726112], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07476884 | | USD[0.00] | | |
| 07476885 | | CUSDT[1], DOGE[447.30871122], USD[0.00] | | |
| 07476887 | | USD[0.04] | | |
| 07476890 | | BRZ[1], CUSDT[1], USD[0.00] | | |
| 07476891 | | DOGE[0], USD[0.00] | Yes | |
| 07476892 | | BRZ[2], CUSDT[1], DOGE[7691.93140143], GRT[285.42736426], USD[6.08] | Yes | |
| 07476896 | | BCH[.70367665], DOGE[.45817685], MATIC[9.5155], SOL[21.151625], SUSHI[144.6295], USD[2.28], USDT[0] | | |
| 07476901 | | BTC[.00000519], DOGE[.824], USD[0.01] | | |
| 07476905 | | CUSDT[1], DOGE[98.15546664], USD[0.00] | | |
| 07476912 | | CUSDT[1], DOGE[124.2256473], USD[0.00] | Yes | |
| 07476914 | | AVAX[1.6343586], BAT[193.46809398], BF_POINT[300], CUSDT[23], DOGE[4640.98328849], ETH[1.60364007], ETHW[1.60295199], GRT[626.37362788], LINK[32.70953182], LTC[2.54814302], MATIC[0], NFT (393489733224706892/Entrance Voucher #16084)[1], SHIB[121100250.41243813], SOL[1.96900253], SUSHI[18.21321296], TRX[7], USD[0.00], USDT[0.00000012] | Yes | |
| 07476916 | | BRZ[1], CUSDT[5], DOGE[.00003228], TRX[2], USD[0.47] | Yes | |
| 07476917 | | CUSDT[1], DOGE[2139.71127356], GRT[1.00367791], SUSHI[20.06486476] | Yes | |
| 07476918 | | BAT[2], BRZ[2], CUSDT[5], DOGE[2], SUSHI[2.04920452], USD[0.00], USDT[2] | | |
| 07476919 | | CUSDT[2], DOGE[224.68860089], KSHIB[2336.42785414], SHIB[1260327.10979439], TRX[4], USD[2.10] | Yes | |
| 07476921 | | BTC[.0000298], LTC[.00660499], TRX[.000171], USD[0.00], USDT[.009211] | | |
| 07476922 | | DOGE[1480.4109141], USD[0.00], USDT[1] | | |
| 07476926 | | BTC[.0760416], ETH[1.127404], ETHW[1.127404], USD[44.05] | | |
| 07476932 | | CUSDT[3], USD[0.00] | Yes | |
| 07476933 | | BRZ[1], CUSDT[5], DOGE[1], ETH[.06350074], ETHW[.06350074], TRX[3867.01705466], USD[200.00] | | |
| 07476935 | | BRZ[1], CUSDT[4], DOGE[.00000217], USD[0.05] | | |
| 07476938 | | CUSDT[1], DOGE[674.42700842], TRX[1], USD[0.00] | | |
| 07476945 | | SOL[0], SUSHI[.068], TRX[.000002], USD[0.00], USDT[0] | | |
| 07476946 | | DOGE[0], ETH[0], USD[0.00] | Yes | |
| 07476947 | | CUSDT[1], DAI[1.98247456], DOGE[135.54912633], LINK[2.2926113], USD[3.00] | | |
| 07476948 | | BRZ[1], BTC[.00205127], CUSDT[4], DOGE[646.99944995], GRT[1.00498957], TRX[2.00004702], USD[165.73] | Yes | |
| 07476952 | | CUSDT[4], DOGE[498.52537331], TRX[161.2185654], USD[5.31] | Yes | |
| 07476953 | | BRZ[4.13189504], CUSDT[13], DOGE[554.81596198], TRX[1355.65384607], USD[0.13] | Yes | |
| 07476955 | | USD[0.00], USDT[0] | | |
| 07476959 | | CUSDT[1], DOGE[703.72134886], USD[0.00] | | |
| 07476964 | | DOGE[1078.31333324], TRX[1], USD[0.00] | Yes | |
| 07476967 | | CUSDT[1], DOGE[1113.01532574], ETH[.12080773], ETHW[.12080773], LTC[.94812794], TRX[2], USD[0.00] | | |
| 07476969 | | BTC[.00468915], SHIB[1], USD[1800.00] | | |
| 07476971 | | CUSDT[1], DOGE[320.87012791], USD[0.00] | | |
| 07476974 | | CUSDT[468.28120661], USD[0.00] | | |
| 07476975 | | CUSDT[2], DOGE[219.79610266], USD[150.00] | | |
| 07476987 | | CUSDT[2], DOGE[239.15027157], TRX[1], USD[0.00] | | |
| 07476994 | | CUSDT[1], DOGE[275.70139628], ETH[.00624901], ETHW[.00616693], USD[0.00] | Yes | |
| 07476995 | | CUSDT[2], DOGE[186.2555837], SUSHI[0], USD[0.00] | | |
| 07476998 | | DOGE[35.92670839], USD[0.00] | | |
| 07477005 | | BTC[0], DOGE[62.47121339], USD[0.00] | | |
| 07477007 | | BRZ[1], CUSDT[24], DOGE[1], NFT (295432618973493959/USA)[1], NFT (508157855751232831/This chat)[1], SHIB[1], USD[0.01], USDT[1.0777509] | Yes | |
| 07477008 | | CUSDT[1], TRX[1], USD[0.01], USDT[0] | | |
| 07477010 | | BRZ[1], CUSDT[5], DOGE[4988.93214408], TRX[2], USD[0.00] | Yes | |
| 07477012 | | DOGE[0], ETH[.00099005], ETHW[0.00097636] | Yes | |
| 07477015 | | DOGE[46.79909439], USD[0.00] | | |
| 07477021 | | CUSDT[1], DOGE[1], LTC[.00013324], USD[560.54] | | |
| 07477023 | | DOGE[13096.2652894], TRX[2], USD[0.00] | | |
| 07477025 | | CUSDT[3], DOGE[24.8289803], SHIB[718908.26096333], TRX[318.26751678], USD[0.97] | | |
| 07477028 | | BTC[.00003567], SOL[0], USD[0.01] | | |
| 07477032 | | CUSDT[12], USD[0.17] | Yes | |
| 07477035 | | BAT[1.0079767], DOGE[1], TRX[25566.24608679], USD[0.00] | Yes | |
| 07477037 | | BTC[0], DOGE[0], ETH[0], TRX[0], USD[0.00] | | |
| 07477040 | | CUSDT[1], GRT[1.00498957], USD[0.00] | Yes | |
| 07477041 | | NFT (415280452662948732/Coachella x FTX Weekend 1 #19527)[1] | | |
| 07477050 | | CUSDT[2], DOGE[403.06527543], USD[0.00] | | |
| 07477053 | | CUSDT[1], DOGE[1981.24818671], USD[0.00] | | |
| 07477055 | | BTC[0], CUSDT[2], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07477058 | | USD[0.01] | | |
| 07477060 | | AAVE[5.48865985], BAT[3.26761363], BRZ[5.07474032], BTC[.07064336], CUSDT[19], DOGE[839.45402453], ETH[2.42765635], ETHW[2.42661457], GRT[4.19415761], LINK[134.712247], LTC[2.50976842], MATIC[.00002435], NFT [4785167138676744333/Earl Campbell's Playbook: LA Rams vs Houston Oilers - September 4th, 1978 #48], SOL[.00004186], TRX[12.01724984], USD[7.00], USDT[1.0839892] | Yes | |
| 07477061 | | BRZ[2], CUSDT[11], DOGE[1.00065754], ETH[.00000051], ETHW[.00000051], USD[0.01] | | |
| 07477062 | | USD[0.01] | | |
| 07477063 | | BRZ[3], BTC[.00205175], CUSDT[5606.61739933], DOGE[550.01974603], ETH[.00857637], ETHW[.00857637], SHIB[9648064.92206669], TRX[7], USD[0.00] | | |
| 07477065 | | DOGE[202.06406319], USD[200.00] | | |
| 07477067 | | BTC[.00351039], CUSDT[3], TRX[479.07808391], USD[0.00] | | |
| 07477070 | | CUSDT[2], DOGE[142.26813288], USD[0.00] | | |
| 07477072 | | BRZ[1], DOGE[270.15265894], USD[0.00] | | |
| 07477074 | | CUSDT[6], DOGE[1], TRX[2], USD[0.90] | | |
| 07477075 | | BTC[0], LTC[0], USD[0.00] | | |
| 07477080 | | TRX[1], USD[0.00] | | |
| 07477085 | | CUSDT[2], USD[0.01] | | |
| 07477087 | | BAT[1], CUSDT[4], DOGE[1], SHIB[58994891.61949468], TRX[1], USD[0.88], USDT[2] | | |
| 07477088 | | BAT[3.23875418], CUSDT[5], DOGE[571.27968987], SOL[3.66912323], TRX[96.80443773], USD[3.68] | Yes | |
| 07477093 | | CUSDT[1], DOGE[13.17405627], USD[0.00] | | |
| 07477095 | | DOGE[13491.5715205], USD[0.00] | | |
| 07477096 | | CUSDT[1], SHIB[2311070.02542177], USD[0.00] | | |
| 07477100 | | BRZ[2], CUSDT[9], USD[0.00] | | |
| 07477105 | | BTC[0], DOGE[0], ETH[0], USD[0.02], USDT[0] | | |
| 07477107 | | DOGE[880.557], USD[0.03] | | |
| 07477113 | | CUSDT[3], TRX[1], USD[0.00] | | |
| 07477114 | | DOGE[271.15265894], USD[0.00] | | |
| 07477115 | | BTC[0], CUSDT[2], DOGE[0], USD[0.00] | | |
| 07477116 | | BAT[1], BRZ[1], GRT[1], USD[0.00] | | |
| 07477123 | | USD[0.02] | | |
| 07477125 | | DOGE[887.35476797], USD[0.00] | | |
| 07477126 | | DOGE[1424.89787662], TRX[2], USD[0.00] | | |
| 07477132 | | CUSDT[1], DOGE[1713.32054708], TRX[1], USD[0.01] | | |
| 07477135 | | DOGE[4153.32989475], ETH[.61312287], ETHW[.61286527], SHIB[2084706.50661852], SOL[3.16248456], TRX[1], USD[0.00] | Yes | |
| 07477136 | | BRZ[1], BTC[.03001742], CUSDT[4668.4425422], DOGE[3072.57852226], ETH[.29179215], ETHW[.29179215], SHIB[1], SOL[8.92377185], TRX[4], USD[0.00], USDT[1], YFI[.05428762] | | |
| 07477139 | | CUSDT[1], DOGE[1], GRT[4.77857343], TRX[204.14581359], USD[0.00] | | |
| 07477141 | | USD[0.01] | | |
| 07477144 | | USD[0.01] | | |
| 07477145 | | BTC[0], DOGE[.9789232], ETH[0], USD[100.00] | | |
| 07477146 | | USD[0.01] | | |
| 07477150 | | CUSDT[2], DOGE[390.13850866], USD[0.00] | Yes | |
| 07477154 | | BRZ[5.07952967], CUSDT[21], DOGE[1], GRT[0], LTC[.0000092], SHIB[17309818.72043379], SUSHI[0.00022136], TRX[10.991248], USD[0.00], USDT[0] | Yes | |
| 07477158 | | BRZ[3], CUSDT[87], DOGE[4], USD[0.05] | | |
| 07477160 | | CUSDT[1], TRX[1], USD[0.03] | Yes | |
| 07477163 | | CUSDT[2], DOGE[864.9787661], GRT[10.69844163], LTC[1.54532679], TRX[2282.69654731], USD[24.75], USDT[83.50320065] | Yes | |
| 07477165 | | CUSDT[2], DOGE[141.54093487], USD[0.00] | Yes | |
| 07477166 | | BTC[0], TRX[.510145], USDT[5.23214168] | | |
| 07477171 | | BCH[.00039515], DOGE[.21581734], SUSHI[.1542], USD[2.01] | | |
| 07477172 | | CUSDT[1], DOGE[1], USD[0.00] | | |
| 07477174 | | CUSDT[1], DOGE[.02701506], USD[0.00] | Yes | |
| 07477177 | | CUSDT[13], TRX[3], USD[0.01] | | |
| 07477180 | | CUSDT[.925], DOGE[.32474288], TRX[2.78932628], USD[0.00] | | |
| 07477184 | | BRZ[1], CUSDT[7], ETH[.06734599], ETHW[.06651146], USD[0.00] | Yes | |
| 07477185 | | BRZ[1], CUSDT[3], DOGE[1], TRX[0], USD[0.00] | Yes | |
| 07477187 | | CUSDT[3], DOGE[59.65699376], USD[110.23] | | |
| 07477196 | | BRZ[0], CUSDT[1], DOGE[1.0011901], ETH[.00000005], ETHW[.00000005], KSHIB[1209.51372162], SHIB[9543828.65128782], TRX[1.70732578], USD[0.00] | Yes | |
| 07477200 | | CUSDT[1], TRX[1], USD[0.00], USDT[1] | | |
| 07477203 | | CUSDT[2], SOL[8.30379961], TRX[3], USD[0.00] | | |
| 07477206 | Contingent, Disputed | CUSDT[4], DOGE[106.99998073], USD[0.01] | | |
| 07477212 | | CUSDT[9], DOGE[3], ETH[0], ETHW[0], TRX[1], USD[0.00] | Yes | |
| 07477217 | | BRZ[1], CUSDT[7], DOGE[760.92030977], TRX[1], USD[195.36] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07477218 | | BRZ[2], CUSDT[1], USD[0.00] | | |
| 07477222 | | BTC[.00040835], CUSDT[17], DOGE[55.97651539], ETH[.0048717], ETHW[.0048717], LTC[.12250437], SOL[.09512197], USD[0.64] | | |
| 07477224 | | BRZ[1], DOGE[.31839346], TRX[1], USD[0.00] | | |
| 07477225 | | CUSDT[4], USD[0.00] | | |
| 07477226 | | DOGE[0.00000001], SHIB[1], USD[0.01] | Yes | |
| 07477234 | | CUSDT[2], USD[0.00] | | |
| 07477239 | | BCH[.06560432], BTC[.00237207], CUSDT[10], DOGE[261.23800166], SHIB[4], USD[0.00] | | |
| 07477241 | | BTC[.00051207], CUSDT[54.91232036], DAI[.08063827], DOGE[1.37222835], ETH[.03371584], ETHW[.03329518], GBP[25.19], KSHIB[152.80719316], LINK[1.35905728], LTC[.26515332], MATIC[6.24668662], PAXG[.0120765], SHIB[192872.05093526], SOL[46.71198698], SUSHI[2.09771894], TRX[129.22573413], UNI[.00696947], USD[0.84], USDT[1.07813811] | Yes | |
| 07477245 | | CUSDT[2], DOGE[.00005154], TRX[1], USD[0.00] | | |
| 07477251 | | BAT[1.0165555], CUSDT[5], DOGE[2380.24777375], GRT[1.00367791], SOL[2.19732268], SUSHI[165.50516142], TRX[2], USD[0.00], USDT[2.19545446] | Yes | |
| 07477253 | | DOGE[8279.95150359], GRT[1], USD[0.00] | | |
| 07477255 | | BRZ[1], CUSDT[25], TRX[2], USD[0.00] | | |
| 07477258 | | CUSDT[1], USD[0.96] | | |
| 07477267 | | USD[0.00] | | |
| 07477272 | | BRZ[1], DOGE[1], TRX[931.46688496], USD[0.00] | | |
| 07477273 | | BTC[.00455404], ETH[.19413554], ETHW[.19413554], SOL[0], USD[12.44] | | |
| 07477275 | | USD[0.00] | | |
| 07477276 | | BRZ[1], BTC[.01202171], CUSDT[4], DOGE[657.07763226], ETH[.07106687], ETHW[.07106687], USD[0.00] | | |
| 07477277 | | BRZ[2], CUSDT[8], DOGE[1.00004187], TRX[3], USD[0.00] | | |
| 07477285 | | USD[0.01] | | |
| 07477286 | | USD[0.00] | | |
| 07477292 | | DOGE[0], USD[0.00] | | |
| 07477299 | | BF_POINT[200], ETHW[.11517754], KSHIB[1547.19112767], MATIC[.00097188], USD[1.00] | Yes | |
| 07477300 | | DOGE[745.02], USD[513.11] | | |
| 07477301 | | BAT[.228518], BRZ[4], CUSDT[14], DOGE[1019.84339468], ETH[.79344576], ETHW[0.79344576], SOL[33.84012297], TRX[1346.18160251], USD[0.00], USDT[1] | | |
| 07477302 | | USD[0.00] | | |
| 07477305 | | CUSDT[7], TRX[1], USD[127.04], USDT[14.91312923] | | |
| 07477314 | | CUSDT[2], USD[0.01] | | |
| 07477316 | | ETH[.008], ETHW[.008], MATIC[70], SHIB[400000], SOL[.12], SUSHI[3], USD[6.51], USDT[.00855245] | | |
| 07477317 | | BRZ[1], CUSDT[1], DOGE[665.04905925], TRX[386.70967246], USD[44.00] | | |
| 07477321 | | CUSDT[6], DOGE[.4168691], ETH[0.00964223], ETHW[0.00964223], USD[0.65] | | |
| 07477324 | | USD[0.01] | Yes | |
| 07477332 | | BRZ[1], CUSDT[2], ETH[.04862754], ETHW[.04862754], USD[0.77] | | |
| 07477334 | | BTC[0.00227054], CUSDT[4], DOGE[.00000774], TRX[1], USD[146.82] | Yes | |
| 07477335 | Contingent, Disputed | BRZ[1], CUSDT[5], USD[0.08] | Yes | |
| 07477336 | | USD[0.01] | | |
| 07477340 | | CUSDT[3], DOGE[1.01903772], TRX[1], USD[0.00] | Yes | |
| 07477341 | | AAVE[0], BAT[1.01655549], BRZ[1], CUSDT[1], DOGE[0], ETH[0], SOL[0], TRX[3], USD[0.01], USDT[1.10985309] | Yes | |
| 07477342 | | CUSDT[11], DOGE[2180.02847154], TRX[229.48135226], USD[0.00] | | |
| 07477344 | | BRZ[6], CUSDT[8], DOGE[3.0000429], MATIC[.00006672], SHIB[75], SOL[.00000517], USD[0.01] | | |
| 07477345 | | DOGE[20.18039663], USD[0.10] | Yes | |
| 07477347 | | BRZ[1], CUSDT[4], DOGE[780.22109818], ETH[.0225369], ETHW[.02225905], TRX[338.75029067], USD[0.00] | Yes | |
| 07477350 | | BRZ[614.18527283], BTC[.00442471], CUSDT[3], DOGE[214.76141212], KSHIB[1489.39439716], LTC[2.37770238], SHIB[149458.92542331], TRX[1], USD[0.00] | Yes | |
| 07477351 | | USD[0.01] | | |
| 07477354 | | BRZ[1], CUSDT[3], DOGE[1], GRT[1], USD[0.00], USDT[2] | | |
| 07477355 | | SHIB[2], USD[17.26] | Yes | |
| 07477356 | | USD[0.00] | | |
| 07477357 | | BRZ[.00027538], CUSDT[7], DOGE[1.8473423], TRX[2], USD[0.01] | | |
| 07477358 | | TRX[2166.517968] | | |
| 07477359 | | CUSDT[1], DOGE[1], USD[0.00] | | |
| 07477361 | | SHIB[6936875.69367369], USD[0.00], USDT[1] | | |
| 07477363 | | BRZ[1], CUSDT[4], USD[0.01], USDT[0] | | |
| 07477364 | | USD[0.01] | Yes | |
| 07477368 | | BCH[.03483793], BTC[.00229521], CUSDT[27], DAI[5.45778593], DOGE[825.27826938], ETH[.06317754], ETHW[.06317754], LINK[.49422951], LTC[.03210908], SOL[.34505558], SUSHI[.58951858], TRX[179.07960832], USD[0.83] | | |
| 07477369 | | CUSDT[1], DOGE[538.18349801], USD[0.00] | | |
| 07477370 | | BTC[0], SOL[0], USD[0.04] | Yes | |
| 07477374 | | CUSDT[21], LTC[0], TRX[384.41593019], USD[0.00], USDT[0.00009678] | Yes | |
| 07477376 | | DOGE[0], USD[0.05] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07477377 | | USD[0.00] | | |
| 07477385 | | BRZ[2], CUSDT[3], ETH[.20699164], ETHW[.20699164], USD[0.01] | | |
| 07477386 | | CUSDT[1], DOGE[231.48547889], USD[0.00] | | |
| 07477387 | | CUSDT[1], TRX[1], USD[0.00], USDT[0] | | |
| 07477389 | | CUSDT[2], DOGE[47.81336074], TRX[1], USD[0.00] | | |
| 07477393 | | CUSDT[4], DOGE[1], USD[0.00], USDT[1] | | |
| 07477395 | | ETH[.04019332], SHIB[7], USD[0.00] | Yes | |
| 07477398 | | DOGE[8531.4400091], SHIB[1], USD[0.00] | Yes | |
| 07477399 | | CUSDT[1], DOGE[59.71987614], USD[0.00] | | |
| 07477404 | | BTC[.01630844], USD[188.19], USDT[0.00000001] | Yes | |
| 07477405 | | BRZ[1], CUSDT[2], DOGE[861.37107815], ETH[.00001135], ETHW[.71401135], LINK[.00009447], TRX[1176.71298471], USD[0.01] | | |
| 07477406 | | DOGE[12978.18679636], TRX[2], USD[0.00] | | |
| 07477408 | | DOGE[349.02909062], TRX[1], USD[0.00] | | |
| 07477411 | | CUSDT[3], DOGE[2], ETH[.03390407], ETHW[.03390407], SHIB[1656081.92914118], USD[0.00] | | |
| 07477412 | | BAT[1], BCH[.04486827], BTC[.0024143], CUSDT[5], DOGE[760.86201443], ETH[.21802819], ETHW[.21802819], LTC[.47145037], USD[250.00], USDT[1] | | |
| 07477415 | | BAT[1], BRZ[1], CUSDT[617.486982], DOGE[2756.66782601], ETH[.30905707], ETHW[.30905707], TRX[724.37606319], USD[5.36] | | |
| 07477418 | | USD[114.08] | | |
| 07477419 | | CUSDT[1], DOGE[65.02341232], USD[0.00] | | |
| 07477422 | | BRZ[1], CUSDT[1], USD[0.00] | | |
| 07477429 | | CUSDT[9], USD[0.00] | Yes | |
| 07477430 | | DOGE[31.38865121], USD[0.00] | | |
| 07477438 | | CUSDT[6], USD[236.27] | | |
| 07477440 | | CUSDT[1], DOGE[181.77891096], USD[0.00] | | |
| 07477443 | | CUSDT[1], DOGE[64.87983281], USD[0.00] | | |
| 07477449 | | BTC[.00000002], DOGE[2.00000049], USD[0.00] | Yes | |
| 07477451 | | USD[100.00] | | |
| 07477454 | | BTC[.00016403], CUSDT[1], DAI[4.95076116], DOGE[70.43685702], ETH[.00886785], ETHW[.00886785], TRX[1], UNI[.27724326], USD[5.00] | | |
| 07477457 | | BRZ[1], CUSDT[7], DOGE[1], USD[0.00] | | |
| 07477465 | | USD[0.00] | | |
| 07477469 | | DOGE[129.1450301], USD[0.00] | | |
| 07477471 | | CUSDT[1], DOGE[0], USD[0.00] | | |
| 07477473 | | CUSDT[2], DOGE[577.61513727], USD[0.00] | Yes | |
| 07477477 | | DOGE[1084.12405796], USD[0.00] | | |
| 07477478 | | BAT[1], BRZ[1], CUSDT[1], TRX[1], USD[123.64] | | |
| 07477479 | | DOGE[1], ETH[0], USD[0.01] | | |
| 07477485 | | CUSDT[1], DOGE[173.12509592], USD[0.00] | | |
| 07477486 | | CUSDT[1], TRX[1], USD[0.00] | | |
| 07477491 | | CUSDT[4], DOGE[1014.74440544], TRX[2], USD[0.00] | | |
| 07477496 | | USD[0.01] | | |
| 07477498 | | CUSDT[1], DOGE[7.03879618], USD[0.00] | | |
| 07477501 | | CUSDT[5], TRX[.00088219], USD[0.05] | | |
| 07477503 | | CUSDT[6], DOGE[220.70501448], LTC[.07392925], MATIC[11.35013978], SOL[.2858866], USD[0.00], YFI[.00029791] | Yes | |
| 07477508 | | BCH[1.992], ETHW[7.17279015], SOL[26.3864], USD[0.31] | | |
| 07477512 | | CUSDT[2], USD[0.00] | | |
| 07477516 | | BTC[.00008972], CUSDT[1], DOGE[1566.48517598], SHIB[3891993.35126], TRX[1], USD[27.00] | | |
| 07477523 | | CUSDT[2], SHIB[1], USD[0.01] | | |
| 07477524 | | CUSDT[1], DOGE[126.07734986], USD[0.00] | | |
| 07477528 | | DOGE[.318], USD[0.00] | | |
| 07477529 | | ETH[0], ETHW[0], USD[221.19] | | |
| 07477530 | | BRZ[1], CUSDT[6], DOGE[.02774602], TRX[1], USD[0.01], USDT[1.09604403] | Yes | |
| 07477531 | | USD[0.00] | | |
| 07477533 | | BCH[.01611012], BRZ[23.10678179], BTC[.00348513], CUSDT[4], DOGE[.22911763], TRX[2.20038511], USD[10.77], USDT[4.11553392] | Yes | |
| 07477537 | | CUSDT[2], DOGE[1164.55924773], USD[0.00] | Yes | |
| 07477539 | | CUSDT[4], TRX[6], USD[0.00], USDT[1] | | |
| 07477540 | | CUSDT[1], DOGE[53.54174732], USD[0.00] | Yes | |
| 07477542 | | CUSDT[4], USD[0.12], USDT[0] | | |
| 07477544 | | CUSDT[1], TRX[1], USD[1.92], USDT[1] | | |
| 07477546 | | CUSDT[3], DOGE[567.14851456], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07477554 | | USD[0.00] | | |
| 07477555 | | CUSDT[4], DOGE[187.70496582], SHIB[386312.14975557], TRX[1], UNI[.63720755], USD[0.00] | | |
| 07477558 | | BTC[.00000734], CUSDT[2], DOGE[2], GRT[1], MATIC[1071.21234745], SHIB[9], USD[1541.89] | Yes | |
| 07477561 | | BTC[.00002114], USD[0.01] | Yes | |
| 07477564 | | BTC[.00161152], TRX[1], USD[0.00] | | |
| 07477565 | | CUSDT[3], USD[0.04] | | |
| 07477567 | | BTC[.00015139], CUSDT[4], DOGE[64.03773166], ETH[.03226231], ETHW[.03186559], GRT[12.95673197], TRX[1], USD[0.00], USDT[21.63845672] | Yes | |
| 07477570 | | BRZ[1], CUSDT[5], DOGE[1.38840026], ETH[.00070697], ETHW[.00070281], SHIB[1], TRX[17.36782438], USD[582.13] | Yes | |
| 07477573 | | CUSDT[1], USD[79.37] | | |
| 07477574 | | BRZ[2], DOGE[0], USD[0.01], USDT[0.00000001] | | |
| 07477575 | | USD[10.00] | | |
| 07477577 | | DOGE[7.94839961], USD[0.00] | Yes | |
| 07477580 | | USD[35.81] | | |
| 07477583 | | CUSDT[1], DOGE[1087.86913256], USD[0.00] | Yes | |
| 07477584 | | CUSDT[1], DOGE[1517.03223083], TRX[1], USD[0.00] | | |
| 07477586 | | BAT[1], CUSDT[1], DOGE[0], NFT [384891956516359069/GSW Western Conference Semifinals Commemorative Ticket #378][1], NFT [399003048007804847/GSW Western Conference Finals Commemorative Banner #773][1], NFT [404008651572523279/GSW Western Conference Commemorative Banner #776][1], NFT [433047559418109437/GSW Championship Commemorative Ring][1], NFT [433727872345327514/Warriors Hardwood Court #61 (Redeemed)][1], NFT [437342992971190291/GSW Western Conference Finals Commemorative Banner #774][1], NFT [494353115065224809/Warriors Foam Finger #509 (Redeemed)][1], NFT [499465235544315065/GSW Round 1 Commemorative Ticket #482][1], NFT [517622326166315626/GSW Western Conference Semifinals Commemorative Ticket #379][1], NFT [519285236203000961/GSW Western Conference Finals Commemorative Banner #775][1], NFT [523237343971081432/GSW Championship Commemorative Ring][1], SHIB[1], USD[0.00] | Yes | |
| 07477592 | | BRZ[1], CUSDT[3], DOGE[1], USD[0.68] | | |
| 07477594 | | DOGE[26.24758943], USD[0.00] | | |
| 07477595 | | TRX[1], USD[0.00] | | |
| 07477598 | | CUSDT[2], DOGE[64.95439941], ETH[.0118033], ETHW[.0118033], USD[0.00] | | |
| 07477599 | | CUSDT[239.00209572], DOGE[670.67858838], TRX[135.60852801], USD[0.00] | | |
| 07477600 | | USD[0.30] | | |
| 07477604 | | CUSDT[2339.63751913], USD[0.00] | | |
| 07477609 | | CUSDT[1], DOGE[27.38630987], ETH[.00441204], ETHW[.00435732], GRT[2.63046578], USD[-0.57], USDT[9.64321011] | Yes | |
| 07477611 | | DOGE[10.88855877], USD[2.61] | | |
| 07477613 | | CUSDT[2], DOGE[93.92389936], USD[0.11] | | |
| 07477618 | | BAT[1], BCH[0], BTC[0], CUSDT[0], DOGE[0], LTC[0], MATIC[0], SHIB[5], USD[0.00] | Yes | |
| 07477620 | | BAT[5.35759098], BRZ[12.87890986], CUSDT[35], DOGE[17334.04808424], ETH[.31342683], ETHW[.31324951], GRT[255.56476761], KSHIB[846.610112], LINK[19.08799044], LTC[4.82719075], MATIC[694.90588166], SHIB[43388459.05510541], TRX[4651.81173811], UNI[11.87660943], USD[0.00], USDT[3.18199595] | Yes | |
| 07477621 | | CUSDT[1], DOGE[176.49129608], USD[5.00] | | |
| 07477623 | | TRX[375.63917564], USD[0.00] | | |
| 07477626 | | BTC[.02059712], CUSDT[5], ETH[.15415524], ETHW[2.38777092], SHIB[5], TRX[2], USD[2.04], USDT[0] | Yes | |
| 07477628 | | CUSDT[2], USD[0.00], USDT[0] | | |
| 07477629 | | CUSDT[4], DOGE[237.28809817], USD[0.00] | | |
| 07477632 | | CUSDT[1], USD[0.00] | | |
| 07477633 | | BRZ[1], CUSDT[6], DOGE[1118.11613618], ETH[.04441878], ETHW[.04386985], TRX[1], USD[0.00] | Yes | |
| 07477634 | | DOGE[1297.10824762], TRX[1], USD[0.00] | | |
| 07477636 | | CUSDT[1], DOGE[128.09599698], USD[0.00] | | |
| 07477637 | | CUSDT[1], USD[0.00] | Yes | |
| 07477643 | | CUSDT[1], DOGE[539.02673064], TRX[1], USD[0.00] | | |
| 07477647 | | CUSDT[1], USD[0.01] | | |
| 07477650 | | SUSHI[1], USD[0.00] | | |
| 07477651 | | BRZ[1], CUSDT[1], DOGE[1], TRX[1], USD[0.00] | | |
| 07477652 | | BAT[0], BRZ[2], CUSDT[28], DOGE[0], SOL[0], TRX[1], USD[0.00], USDT[0.00004331] | Yes | |
| 07477654 | | USD[0.00] | | |
| 07477656 | | DOGE[1271.02808895], USD[0.00] | | |
| 07477657 | | DOGE[1], TRX[1], USD[0.01] | | |
| 07477660 | | DOGE[1], MATIC[18.13357665], TRX[1877.71612889], USD[0.00] | Yes | |
| 07477661 | | BTC[0], CUSDT[84.1346753], DOGE[0], LINK[.00001083], LTC[0], MATIC[0.00027575], SHIB[3747724.18218097], SOL[0], SUSHI[.00003464], TRX[0], USD[0.00], YFI[0] | Yes | |
| 07477663 | | BTC[.00179065], CUSDT[1], DOGE[.00002561], ETH[.09189379], ETHW[.09084416], SHIB[2267886.40694904], TRX[1], USD[0.39] | Yes | |
| 07477664 | | USD[200.00] | | |
| 07477665 | | CUSDT[7.68114826], DOGE[260.74418012], USD[0.00] | | |
| 07477666 | | DOGE[57.07737264], USD[0.00] | | |
| 07477669 | | CUSDT[8], ETH[0], USD[0.95] | | |
| 07477670 | | DOGE[522.038], USD[0.13] | | |
| 07477671 | | CUSDT[1], DOGE[1], SUSHI[.00002806], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07477674 | | CUSDT[2], DOGE[123.8465812], USD[0.00] | | |
| 07477675 | | BAT[1], BRZ[1], CUSDT[1], DOGE[11797.36048227], GRT[1], USD[0.67] | | |
| 07477676 | | BAT[1], CUSDT[1], DOGE[2518.72863339], TRX[1], USD[0.00] | | |
| 07477680 | | DOGE[54.60249051], USD[0.00] | | |
| 07477682 | | CUSDT[2], ETH[0.00783568], ETHW[0.00783568], USD[0.00] | | |
| 07477688 | | CUSDT[5], DOGE[2548.03118538], USD[109.74] | Yes | |
| 07477689 | | DOGE[974.71549821], USD[0.00] | | |
| 07477699 | | SHIB[450978.73917344], USD[0.00] | | |
| 07477700 | | BRZ[1], CUSDT[1], ETH[0], GRT[1], TRX[1], USD[0.00] | | |
| 07477703 | | CUSDT[1], ETH[0.01023308], ETHW[0.01010996], SHIB[878579.05720436], TRX[0], USD[4.07] | Yes | |
| 07477704 | | BTC[0.00001147], ETH[0.00434476], ETHW[0.00434476], SOL[.04727493], USD[0.00], USDT[11.20792862] | | |
| 07477707 | | BRZ[1], DOGE[86.49842108], USD[0.00] | | |
| 07477708 | | CUSDT[7], DOGE[861.54465638], TRX[1], USD[5.00] | | |
| 07477709 | | DOGE[529.37424385], TRX[1], USD[0.00] | | |
| 07477710 | | USD[2200.38] | Yes | |
| 07477711 | | CUSDT[1], DOGE[576.69091371], TRX[1], USD[0.00] | | |
| 07477716 | | DOGE[0], USD[0.00] | Yes | |
| 07477718 | | CUSDT[2], USD[8.69] | | |
| 07477719 | | CUSDT[5], USD[0.01] | | |
| 07477720 | | BRZ[2], CUSDT[20], DOGE[1031.36805393], LINK[3.4587202], TRX[1], USD[0.01] | Yes | |
| 07477723 | | BAT[1], BRZ[2], CUSDT[12], DOGE[569.88675336], TRX[2], USD[0.03] | | |
| 07477732 | | CUSDT[2], DOGE[22.30754148], ETH[.00855302], ETHW[.00855302], USD[2.50] | | |
| 07477735 | | BRZ[1], DOGE[136.53077541], USD[0.00] | | |
| 07477739 | | CUSDT[3], DOGE[1], SHIB[1], TRX[1], USD[0.09] | Yes | |
| 07477740 | | CUSDT[9], USD[0.00] | | |
| 07477741 | | USD[0.00] | | |
| 07477743 | | BRZ[1], BTC[0], DOGE[1], SHIB[5], USD[0.02] | Yes | |
| 07477744 | | BAT[21.91388141], CUSDT[471.0061627], DOGE[208.30963468], LINK[1.0270036], SOL[.28653223], TRX[67.84510846], USD[0.00] | | |
| 07477749 | | DOGE[39.77841879], USD[0.00] | | |
| 07477751 | | CUSDT[2], DOGE[1], TRX[3], USD[0.34] | | |
| 07477756 | | DOGE[.77073707], USD[0.01], USDT[0.00000001] | | |
| 07477757 | | CUSDT[2], DOGE[243.73178114], ETH[.007693], ETHW[.007693], USD[0.00] | | |
| 07477764 | | DOGE[.00949778], SHIB[1], TRX[9.30457696], USD[0.00] | Yes | |
| 07477765 | | CUSDT[1], USD[0.00], USDT[0] | | |
| 07477768 | | CUSDT[1], DOGE[56.31170495], USD[0.00] | | |
| 07477770 | | CUSDT[7], USD[0.01] | Yes | |
| 07477775 | | CUSDT[1], DOGE[51.08233107], TRX[79.69299072], USD[0.00] | | |
| 07477776 | | TRX[1], USD[0.00] | | |
| 07477777 | | BAT[2.11096867], BRZ[5.07952967], BTC[0], CUSDT[12], DOGE[1], ETH[0], ETHW[0], GRT[4.22350179], LINK[0], LTC[0], SOL[0], TRX[0], USD[0.00], USDT[5.49467597] | Yes | |
| 07477780 | | CUSDT[5], ETH[.01093006], ETHW[.01093006], USD[0.00] | | |
| 07477789 | | BTC[.00255374], CUSDT[13], DOGE[529.78931531], ETH[.02333895], ETHW[.02333895], EUR[16.43], LTC[.14997092], PAXG[.01081357], TRX[185.77516211], USD[0.00], USDT[10.93848078] | | |
| 07477790 | | BTC[0.00209303], CUSDT[3], TRX[1], USD[0.00] | Yes | |
| 07477793 | | BRZ[1], CUSDT[8], TRX[2], USD[0.01] | | |
| 07477796 | | CUSDT[4679.48783941], SHIB[3302.25386192], USD[0.00] | | |
| 07477801 | | CUSDT[2], DOGE[384.5340661], USD[0.00] | | |
| 07477806 | | ETHW[.16492508], NFT (364059777528573865/Joe Theismann's Playbook: Washington vs. Miami Dolphins - January 30, 1983 #44)[1], NFT (374477480633261944/Shannon Sharpe's Playbook: Baltimore Ravens vs. Oakland Raiders - January 14, 2001 #58)[1], NFT (465508962612343410/Marcus Allen's Playbook: Seattle Seahawks vs. Los Angeles Raiders - October 7, 1984 #63)[1], USD[0.00], USDT[0] | Yes | |
| 07477809 | | DOGE[29.31866864], USD[0.00] | | |
| 07477817 | | DOGE[2618.64735091], SHIB[0], USD[217.41] | Yes | |
| 07477818 | | DOGE[175.85244202], USD[0.00] | | |
| 07477819 | | CUSDT[3], USD[0.00] | | |
| 07477823 | | BTC[.01615511], ETH[0.05820670], ETHW[0.05820670], USD[0.00] | | |
| 07477824 | | SUSHI[.02269491], USD[0.00] | Yes | |
| 07477825 | | BRZ[1], CUSDT[1], DOGE[1], USD[0.00] | | |
| 07477828 | | BRZ[1], CUSDT[5], DOGE[77.19548924], TRX[1], USD[0.00] | | |
| 07477830 | | BAT[33.28893221], BCH[.14658256], BF_POINT[300], BRZ[343.20082954], CUSDT[9], DOGE[250.63977065], DOGE[15.00], KSHIB[1003.49168792], LTC[.29796128], SHIB[5010278.06476215], SOL[3.07163518], SUSHI[3.60404449], TRX[1135.28969575], USD[0.00] | | |
| 07477838 | | SHIB[87595.90182503], USD[0.00] | Yes | |
| 07477841 | | BCH[.0009147], BTC[0.03275853], CUSDT[.006], DAI[.095], ETH[0.08549200], ETHW[0.08549200], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07477842 | | CUSDT[6], TRX[.99902043], USD[0.01] | | |
| 07477843 | | BCH[.04297193], CUSDT[2], DOGE[142.90379073], USD[0.00] | | |
| 07477846 | | CUSDT[2], USD[0.01] | | |
| 07477847 | | TRX[1], USD[0.01], USDT[0.00000001] | | |
| 07477848 | | USD[0.00] | | |
| 07477849 | | CUSDT[11], DOGE[1.0000393], TRX[5], USD[0.38] | | |
| 07477853 | | CUSDT[2], DOGE[138.4900721], TRX[1], USD[0.65] | | |
| 07477855 | | DOGE[312.39000649], USD[0.00] | | |
| 07477856 | | BAT[0], CUSDT[1], DOGE[113.17750064], USD[0.10] | | |
| 07477860 | | CUSDT[2], DAI[1.98346254], DOGE[75.44958015], USD[0.00] | | |
| 07477862 | | BCH[.00530041], CUSDT[1], DOGE[192.49720246], TRX[63.13796328], USD[0.00] | | |
| 07477870 | | DOGE[0], ETH[.00000001], TRX[0] | | |
| 07477873 | | CUSDT[2], DOGE[313.22977207], TRX[373.42889287], USD[0.00] | Yes | |
| 07477878 | | DOGE[2], ETHW[.34811838], TRX[2], USD[0.01] | | |
| 07477880 | | USD[0.00] | | |
| 07477882 | | CUSDT[1], DOGE[133.16215427], USD[0.00] | | |
| 07477897 | | CUSDT[5], USD[0.01] | Yes | |
| 07477898 | | CUSDT[2], DOGE[0.46262781], USD[0.00] | | |
| 07477903 | | BRZ[2], CUSDT[8], GRT[1], TRX[2], USD[0.00] | | |
| 07477906 | | CUSDT[76.9751842], ETH[0], SOL[0], TRX[2], USD[0.00] | | |
| 07477910 | | BCH[0], CUSDT[1], DOGE[1], ETH[.01423058], ETHW[.01423058], SHIB[1], TRX[1], USD[0.00] | | |
| 07477911 | | BRZ[2], BTC[.01033883], CUSDT[3], DOGE[3171.760981], TRX[2], USD[0.00] | Yes | |
| 07477914 | | SHIB[1], USD[0.00] | | |
| 07477916 | | USD[0.00] | | |
| 07477919 | | DOGE[1215.02122039], ETH[.06112404], ETHW[.06112404], SHIB[5907107.44159721], USD[0.00] | | |
| 07477923 | | BAT[1.01655549], BRZ[1], BTC[0], CUSDT[7], DOGE[1], GRT[0], TRX[3], USD[0.00], USDT[1.1102892] | Yes | |
| 07477925 | | USD[1.32] | Yes | |
| 07477926 | | CUSDT[1], DOGE[51.37714114], USD[0.00] | | |
| 07477927 | | BAT[1], BRZ[1], SHIB[2], USD[0.01] | | |
| 07477933 | | DOGE[1562.51961732], TRX[2], USD[0.00] | | |
| 07477935 | | BRZ[1], BTC[.00145304], CUSDT[2], DOGE[2], TRX[2], USD[0.00] | | |
| 07477937 | | USD[100.00] | | |
| 07477938 | | BAT[2.08213478], BRZ[1], CUSDT[1], LINK[.30326579], SHIB[1], TRX[2], USD[0.07], USDT[1.10428249] | Yes | |
| 07477939 | | CUSDT[1], DOGE[.00003108], USD[0.01] | | |
| 07477940 | | CUSDT[5], DOGE[1], TRX[3], USD[0.01] | | |
| 07477941 | | USD[0.02] | | |
| 07477943 | | CUSDT[2], USD[0.00] | | |
| 07477948 | | CUSDT[1], USD[0.00] | | |
| 07477949 | | BTC[.00000284], DOGE[9237.537], SHIB[10289700], USD[0.64] | | |
| 07477950 | | BTC[.00086341], CUSDT[9], DOGE[360.73846502], ETH[.01348767], ETHW[.01348767], TRX[2], USD[0.01] | | |
| 07477954 | | BRZ[2], CUSDT[1], DOGE[0.65499109], TRX[1], USD[0.01], USDT[1] | | |
| 07477957 | | BRZ[3], BTC[.01271928], CUSDT[11], ETH[.69068771], ETHW[.69039746], SOL[1.07988593], TRX[4], USD[0.01] | Yes | |
| 07477959 | | DOGE[24.35985171], USD[0.00] | | |
| 07477960 | | BRZ[1], CUSDT[10], DOGE[2], GRT[1], MATIC[51.68078522], USD[0.00] | | |
| 07477961 | | BRZ[1], BTC[.00054843], CUSDT[5], DOGE[134.18839484], ETH[.01794402], ETHW[.01794402], MATIC[14.0397443], SOL[.20275496], TRX[218.47398542], USD[0.00] | | |
| 07477964 | | USD[0.01] | | |
| 07477965 | | CUSDT[1], DOGE[1280.4707871], USD[0.00] | | |
| 07477966 | | CUSDT[1], DOGE[64.69663872] | | |
| 07477967 | | CUSDT[8.5], DOGE[1], SHIB[1], SOL[.00083957], TRX[1], USD[0.07] | | |
| 07477969 | | DOGE[16.07633713], TRX[14.16082892], USD[3.00] | | |
| 07477970 | | CUSDT[2], USD[0.01] | Yes | |
| 07477972 | | BTC[0], USD[0.20], USDT[0] | | |
| 07477974 | | USD[0.01] | | |
| 07477975 | | CUSDT[423.50327557], LINK[1.01146437], USD[0.00] | | |
| 07477983 | | ETH[.00000001], SOL[0], SUSHI[0], USD[0.72] | | |
| 07477985 | | CUSDT[4], DOGE[1], TRX[1], USD[0.00] | | |
| 07477989 | | CUSDT[1], DOGE[1], USD[67.66] | | |
| 07477991 | | ETH[.00000001], ETHW[0], SOL[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07477992 | Contingent, Disputed | USD[0.00] | | |
| 07477993 | | CUSDT[1], DOGE[.0000258], TRX[1], USD[0.00] | | |
| 07477995 | | BRZ[309.73894838], BTC[.03427817], CUSDT[2596.03606445], DOGE[18535.36243771], TRX[987.82488709], USD[0.59] | Yes | |
| 07477998 | | DOGE[143.02943795], USD[0.00] | Yes | |
| 07478005 | | CUSDT[3], DOGE[29.60539313], USD[0.01] | | |
| 07478007 | | BRZ[1], CUSDT[1], DOGE[149.24060039], TRX[789.58144129], USD[0.01] | | |
| 07478008 | | USD[0.09] | | |
| 07478011 | | BRZ[1], CUSDT[3], USD[0.15] | | |
| 07478012 | | BTC[0], NFT (3521292975529888840/FTX Rocks Genesis Edition)[1], SGD[0.00], SOL[0], USD[1.56] | | |
| 07478014 | | CUSDT[1], TRX[1], USD[0.00] | | |
| 07478015 | | BTC[.00001631], CUSDT[1], USD[0.00], USDT[0.00027460] | | |
| 07478016 | | BTC[0.02980958], DOGE[370.50662010], ETH[0.46330584], ETHW[0.46330584], SOL[12.14403052], TRX[1], USD[0.02] | | |
| 07478019 | | DOGE[13.18293259], USD[0.00] | | |
| 07478020 | | BTC[.00653496], CUSDT[1], SHIB[2], TRX[2], USD[0.00] | | |
| 07478029 | | CUSDT[2], DOGE[352.89351084], USD[0.00] | Yes | |
| 07478035 | | BRZ[1], BTC[0], DOGE[68.30890334], ETH[0.01266016], ETHW[.00251074], NFT (5560802039290288817/Australia Ticket Stub #1143)[1], SHIB[7], TRX[72.84904562], USD[0.00], YFI[.00040298] | Yes | |
| 07478037 | | USD[0.00] | | |
| 07478042 | | USD[0.02] | | |
| 07478044 | | CUSDT[1], TRX[1], USD[0.00] | | |
| 07478046 | | GRT[1], USD[0.00], USDT[0.00000001] | | |
| 07478048 | | AAVE[.56359815], BAT[22.62128464], BRZ[4], BTC[.00800847], CUSDT[50.06699073], DOGE[1764.43706689], KSHIB[3545.51322999], LTC[1.41628809], MATIC[.00916499], SHIB[3668128.24955577], SOL[.95752085], TRX[17.23803423], UNI[2.0992693], USD[25.06], USDT[2.13466262], YFI[0.00461069] | Yes | |
| 07478052 | | USD[6.48] | | |
| 07478053 | | CUSDT[2], DOGE[1348.52301155], TRX[1], USD[0.00] | | |
| 07478054 | | BCH[0], BRZ[6], BTC[0], CUSDT[21], DOGE[0], ETH[0], ETHW[0], GRT[0], LINK[0], LTC[0], SOL[0], TRX[4], USD[0.00] | | |
| 07478057 | | DOGE[0], USD[0.00] | | |
| 07478059 | | CUSDT[1], USD[0.00] | | |
| 07478062 | | BRZ[1], CUSDT[4], DOGE[201.68630462], TRX[1], USD[28.62] | Yes | |
| 07478063 | | DOGE[.0084517], ETH[.0000003], SHIB[1], USD[87.72] | Yes | |
| 07478065 | | CUSDT[1], DOGE[.00398408], TRX[1], USD[0.01] | | |
| 07478067 | | BRZ[1], CUSDT[1], DOGE[476.08042657], TRX[374.938044], USD[0.00] | | |
| 07478068 | | BTC[.00004029], DOGE[46.7775011], USD[0.00] | | |
| 07478070 | | BAT[1.0165555], BRZ[7.65509086], CUSDT[6], DOGE[1], ETH[.003291], ETHW[.00324993], USD[0.00], USDT[0] | Yes | |
| 07478072 | | CUSDT[1], DOGE[186.49825999], USD[0.00] | Yes | |
| 07478077 | | BAT[1], CUSDT[3], TRX[1], USD[0.01] | | |
| 07478078 | | BRZ[2], CUSDT[7], DOGE[3], TRX[1], USD[0.00] | | |
| 07478079 | | TRX[81.91576061], USD[0.00] | | |
| 07478082 | | DOGE[66.78325988], ETH[.00268573], ETHW[.0265837], USD[0.00] | Yes | |
| 07478086 | | AVAX[.0308], ETH[.000582], ETHW[.000582], LINK[.01], USD[0.57], USDT[.1796315] | | |
| 07478090 | | BAT[1], CUSDT[3], USD[0.00] | | |
| 07478093 | | NFT (4413732082762212215/5870)[1], SOL[0], USD[0.00] | | |
| 07478095 | | USD[0.00], USDT[0] | Yes | |
| 07478097 | | CUSDT[2], DOGE[264.06742669], USD[0.00] | | |
| 07478098 | | BTC[0], CUSDT[4], SHIB[425729.44026632], USD[0.00] | Yes | |
| 07478103 | | BAT[20.24544016], CAD[6.18], CUSDT[1], TRX[28.66321637], USD[0.00] | | |
| 07478108 | | CUSDT[11], DOGE[.67987522], TRX[2], USD[0.01] | | |
| 07478109 | | USD[0.00] | | |
| 07478111 | | BRZ[1], CUSDT[10], DOGE[280.49400133], SOL[0], USD[100.66] | | |
| 07478115 | | AAVE[.00283309], BAT[1.24853058], BCH[.02034469], BTC[.00036114], CUSDT[54.26403997], DAI[.99168704], DOGE[568.46709579], ETH[.00028241], ETHW[.00028241], GRT[1.18092259], LINK[.03436733], LTC[.00545483], MATIC[.72044703], MKR[.00031917], PAXG[.00054728], SOL[.00564309], SUSHI[.08806707], TRX[13.2047856], UNI[.04029389], USD[2.01], USDT[.99460614], YFI[.00002793] | | |
| 07478118 | | BRZ[1], CUSDT[2], USD[0.00] | Yes | |
| 07478120 | | CUSDT[3], USD[0.01] | | |
| 07478121 | | DOGE[22.45423942], USD[0.00] | | |
| 07478128 | | USD[0.01] | | |
| 07478129 | | ALGO[0], AUD[0.00], AVAX[0], BAT[0], BCH[0], BRZ[0], BTC[0], CUSDT[0], DAI[0], DOGE[351.68131774], ETH[0], GRT[0], KSHIB[0], LINK[0], LTC[0], MATIC[0], PAXG[0], SHIB[0], SOL[0], SUSHI[0], TRX[0], USD[0.00], USDT[0], YFI[0] | Yes | |
| 07478130 | | BAT[1.0165555], CUSDT[16], DOGE[285.59112936], GRT[2.07638088], LTC[.03396527], TRX[3], USD[0.01] | Yes | |
| 07478133 | | BF_POINT[300], BRZ[1], CUSDT[3], DOGE[.00003657], ETH[1.25364933], ETHW[1.25312273], LINK[6.18881941], LTC[1.09643367], SHIB[22958044.83158202], SOL[5.17304759], TRX[2], USD[0.00] | Yes | |
| 07478134 | | BRZ[2], CUSDT[5], DOGE[0.00002407], ETH[0], USD[177.29] | Yes | |
| 07478137 | | DOGE[.02793205], NFT (5621032088070684340/SolDad #4074)[1], SOL[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07478138 | | BTC[.00182466], CUSDT[3], DOGE[2935.1941008], ETH[.00911151], ETHW[.00911151], TRX[612.44062898], USD[0.00] | | |
| 07478140 | | USD[0.00] | | |
| 07478141 | | CUSDT[4], DOGE[90.13701983], USD[0.00] | | |
| 07478142 | | BTC[.0000812] | | |
| 07478143 | | BRZ[3], BTC[.01080187], CUSDT[7], DOGE[1], ETH[.16849741], ETHW[.16849741], GRT[3], TRX[5], USD[0.00] | | |
| 07478145 | | CUSDT[9], DOGE[3], TRX[1], USD[20.82] | | |
| 07478147 | | DOGE[5498.19756794], USD[100.00] | | |
| 07478156 | | CUSDT[0], DAI[0], DOGE[0], USD[0.01] | Yes | |
| 07478158 | | USD[0.01] | | |
| 07478160 | | CUSDT[11], DOGE[1], SHIB[1092350.32143559], USD[0.00] | Yes | |
| 07478168 | | DOGE[125.14533078], USD[0.00] | | |
| 07478176 | | BRZ[4], CUSDT[2], USD[0.00], USDT[1] | | |
| 07478188 | | BTC[.00257646], CUSDT[6], DOGE[609.75473446], SHIB[1148135.3622406], TRX[2], USD[0.00] | Yes | |
| 07478190 | | CUSDT[5], DOGE[324.39663389], ETH[.01006086], ETHW[.01006086], USD[0.00] | | |
| 07478196 | | CUSDT[5], USD[0.01] | | |
| 07478198 | | DOGE[838.85636508], TRX[4], USD[0.90] | | |
| 07478199 | | CUSDT[2], ETH[.02443196], ETHW[.02443196], TRX[369.59900356], USD[0.00] | | |
| 07478200 | | CUSDT[2], DOGE[0.00002890], ETH[0], ETHW[0], USD[0.00], USDT[0.00002461] | | |
| 07478203 | | CUSDT[1], USD[0.00] | | |
| 07478207 | | DOGE[271.04592312], TRX[1], USD[0.00] | | |
| 07478213 | | BTC[0], DOGE[0], ETH[0], SOL[0.08003541], TRX[1], USD[0.01] | Yes | |
| 07478218 | | USD[0.01] | | |
| 07478219 | | CUSDT[7], TRX[1], USD[0.01] | | |
| 07478223 | | DOGE[6461.34982936], USD[1.31], USDT[0] | Yes | |
| 07478226 | | CUSDT[9], DOGE[.03697326], SHIB[260698.91136175], USD[0.00] | Yes | |
| 07478229 | | TRX[2.37025112], USD[0.01] | Yes | |
| 07478233 | | DOGE[163.80719416], TRX[1], USD[0.00] | | |
| 07478238 | | CUSDT[938.67645431], DOGE[36.1333663], TRX[77.90087067], USD[0.01] | | |
| 07478241 | | CUSDT[1], DOGE[0], SHIB[859568.86008769], TRX[1] | | |
| 07478242 | | LTC[3.00765959], TRX[1], USD[0.00] | | |
| 07478245 | | CUSDT[40], DOGE[1862.35432315], TRX[6], USD[5.00] | | |
| 07478251 | | CUSDT[1], GRT[1], TRX[1], USD[0.01], USDT[1] | | |
| 07478255 | | USD[2.65], USDT[1.1907548] | | |
| 07478257 | | ETH[0], SHIB[1], USD[3.40], USDT[0] | Yes | |
| 07478260 | | ETH[.00000001], USD[0.00], USDT[0] | | |
| 07478261 | | CUSDT[1], DOGE[59.21379239], USD[0.00] | Yes | |
| 07478266 | | DOGE[3953.10840679], SHIB[4903962.47387837], TRX[1], USD[0.00] | Yes | |
| 07478273 | | CUSDT[2], USD[0.00] | | |
| 07478275 | | BTC[.00730883], CUSDT[12], DOGE[501.40875200], ETH[.1451169], ETHW[.1451169], SHIB[5], TRX[5], USD[283.53] | | |
| 07478277 | | BCH[.00042792], CUSDT[5], DOGE[78.11513675], TRX[1], USD[0.00] | Yes | |
| 07478278 | | CUSDT[2], TRX[2], USD[0.00] | | |
| 07478279 | | CUSDT[1], TRX[3262.60725846], USD[0.00] | Yes | |
| 07478280 | | BRZ[1], CUSDT[3], DAI[14.88041857], TRX[335.4999617], USD[0.00], USDT[19.87821373] | | |
| 07478281 | | USD[0.07], USDT[0] | | |
| 07478287 | | CUSDT[2], TRX[7621.51198268], USD[5.00] | | |
| 07478289 | | TRX[312.06814738], USD[0.00] | | |
| 07478294 | | DOGE[59.43340628], ETH[.00047329], ETHW[.00047329], LINK[.11532969], USD[0.00] | | |
| 07478296 | | CUSDT[3], SHIB[2], TRX[4], USD[0.01] | Yes | |
| 07478297 | | TRX[1], USD[0.00] | | |
| 07478305 | | BAT[2], CUSDT[6], DOGE[4200.7066044], TRX[1], USD[0.00] | | |
| 07478309 | | DOGE[1], TRX[1], USD[0.96] | | |
| 07478311 | | TRX[1], USD[0.00] | | |
| 07478313 | | CUSDT[7], DOGE[1], USD[0.00] | | |
| 07478314 | | BRZ[2], BTC[.00013271], DOGE[57.1244212], ETH[.00159411], ETHW[.00158042], SHIB[2], TRX[1], USD[67.82] | Yes | |
| 07478326 | | BAT[1], BTC[0], CUSDT[19], DOGE[0], ETH[0], ETHW[0.08450398], SHIB[95591.8901765], TRX[7], USD[306.32] | | |
| 07478329 | | CUSDT[15], DOGE[3], ETH[.00000001], KSHIB[.03774105], SHIB[4], TRX[5], USD[0.01], USDT[0] | Yes | |
| 07478330 | | USD[7.91] | | |
| 07478331 | | SHIB[45779.14902754], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07478336 | | BRZ[1], CUSDT[5], DOGE[.76904716], USD[0.59] | | |
| 07478337 | | CUSDT[3], USD[0.08], USDT[0] | | |
| 07478338 | | BRZ[4], CUSDT[10], DOGE[2], ETH[.78625202], ETHW[.78592174], GRT[1.00367791], SHIB[13975324.07413203], SUSHI[1.09253629], TRX[1], USD[1230.16], USDT[2.19427341] | Yes | |
| 07478340 | | BRZ[1], CUSDT[1], USD[0.20] | | |
| 07478344 | | DOGE[17.760542], USD[0.00] | | |
| 07478345 | | CUSDT[1], DOGE[54.51848556], USD[0.00] | | |
| 07478347 | | DOGE[69.71744282], SHIB[1961097.24210336], USD[0.02] | Yes | |
| 07478354 | | CUSDT[467.94878394], USD[0.00] | | |
| 07478356 | | CUSDT[2], DOGE[317.91581606], USD[0.00] | | |
| 07478357 | | USD[0.00] | | |
| 07478364 | | ETH[.02888216], ETHW[.02888216], USD[0.00] | | |
| 07478367 | | CUSDT[1], USD[0.33] | Yes | |
| 07478368 | | USD[0.83] | Yes | |
| 07478371 | | CUSDT[1], DOGE[395.57670088], USD[0.00] | | |
| 07478372 | | CUSDT[1], USD[0.00] | | |
| 07478379 | | BRZ[2], BTC[.00201219], CUSDT[525.74366233], DOGE[8539.51914701], ETH[.04720133], ETHW[.04720133], SOL[3.72632099], TRX[1665.26946059], USD[0.00] | | |
| 07478380 | | BRZ[1], GRT[1.00498957], TRX[1], USD[0.18] | Yes | |
| 07478386 | | BRZ[1], CUSDT[3], DOGE[.77747708], USD[0.01] | | |
| 07478388 | | BRZ[2], CUSDT[2], TRX[1], USD[0.01] | | |
| 07478390 | | CUSDT[3], USD[0.00] | | |
| 07478391 | | USD[0.00], USDT[0] | Yes | |
| 07478393 | | BTC[.00016224], CUSDT[5], DOGE[162.22842649], KSHIB[142.00733041], SHIB[150674.25451419], USD[0.00] | | |
| 07478402 | | DOGE[273.359251], USD[0.00] | | |
| 07478403 | | DOGE[4520.18232789], USD[0.00] | | |
| 07478404 | | CUSDT[2], DOGE[.34284285], USD[14.69] | | |
| 07478407 | | BRZ[1], BTC[0], DOGE[0.00004808], TRX[1] | | |
| 07478408 | | DOGE[1], USD[0.01] | | |
| 07478409 | | BRZ[1], USD[0.00] | | |
| 07478410 | | CUSDT[1], USD[0.00] | | |
| 07478412 | | CUSDT[2], USD[0.00] | | |
| 07478414 | | CUSDT[1], USD[0.00] | | |
| 07478415 | | DOGE[3504.61822297], NFT (557840357270664465/FTX - Off The Grid Miami #6938)[1], USD[0.00] | Yes | |
| 07478416 | | BAT[1], BCH[0], BRZ[8.52366314], BTC[0.00000537], CUSDT[38], DOGE[30.51559512], ETH[0], GRT[4.14612968], LTC[0], MATIC[.00850227], SHIB[14], SOL[5.08501914], TRX[1764.54789368], USD[0.00], USDT[1.04667398] | Yes | |
| 07478417 | | CUSDT[1], DOGE[26.38806775], SOL[.33431313], USD[10.00] | | |
| 07478419 | | BTC[0], DOGE[0], SHIB[0], USD[0.01] | | |
| 07478421 | | BRZ[1], CUSDT[5], DOGE[0], SHIB[0], TRX[2], USD[42.61], USDT[0] | | |
| 07478423 | | BRZ[2], CUSDT[1], DOGE[2779.47926661], SHIB[2], SUSHI[29.1974672], USD[0.00] | | |
| 07478425 | | BRZ[1], CUSDT[12], TRX[1], USD[0.01] | Yes | |
| 07478427 | | DOGE[0], USD[0.00] | | |
| 07478428 | | USD[0.01] | | |
| 07478431 | | CUSDT[1], TRX[64.30779064], USD[0.00] | | |
| 07478434 | | BTC[.00000001] | | |
| 07478441 | | BRZ[1], CUSDT[29], ETHW[1.1747382], NFT (347226852140571593/Imola Ticket Stub #919)[1], TRX[8.00087675], USD[0.00] | Yes | |
| 07478442 | | CUSDT[1], DOGE[6.84920634], ETH[.2082397], ETHW[.2082397], TRX[3], USD[0.00] | | |
| 07478448 | | DOGE[.00082548], SOL[.00000594], USD[17.99] | Yes | |
| 07478454 | | DOGE[147.85671767], TRX[1], USD[0.00] | Yes | |
| 07478455 | | ETH[.00000001], SHIB[12537803.82363646], USD[0.00], USDT[0] | Yes | |
| 07478456 | | CUSDT[1], DOGE[0], TRX[2.06907796], USD[0.01] | | |
| 07478457 | | DOGE[7.42795555], USD[0.00] | | |
| 07478461 | | BAT[.98838738], BRZ[69.25002616], CUSDT[12], SOL[28.12597235], TRX[3], USD[446.11] | | |
| 07478463 | | CUSDT[4690.36002104], TRX[895.56184624], USD[0.00] | | |
| 07478468 | | BTC[.1032122], DOGE[10533.619], ETH[0.00053000], ETHW[0.00053000], SOL[19.98], USD[5.15], USDT[8.92569911] | | |
| 07478470 | | CUSDT[1], TRX[1], USD[0.00] | | |
| 07478471 | | BRZ[1], CUSDT[1], USD[0.00] | | |
| 07478472 | | CUSDT[2], DOGE[188.31192119], USD[0.00] | | |
| 07478481 | | DOGE[27.45476861], USD[0.00] | | |
| 07478483 | | BRZ[1], DOGE[362.16261404], TRX[1], USD[0.00] | | |
| 07478486 | | AVAX[1.55630554], BAT[2.07279249], BRZ[101.36692015], BTC[.0205231], CUSDT[554.96056582], DOGE[4448.66607014], ETH[.97559752], ETHW[.97518766], GRT[56.11464684], LINK[2.68898557], LTC[2.20328298], MATIC[134.48501042], SHIB[42207640.1667963], SOL[4.12180637], SUSHI[5.41961441], TRX[297.61209482], UNI[2.18711477], USD[0.01], YFI[.00456088] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07478492 | | CUSDT[1], DOGE[334.00789527], TRX[1], USD[280.00] | | |
| 07478500 | | USD[0.36] | | |
| 07478502 | | CUSDT[1], USD[0.00] | | |
| 07478505 | | CUSDT[1], USD[0.00] | | |
| 07478507 | | CUSDT[2], DOGE[32.57427994], USD[0.01] | | |
| 07478509 | | DOGE[67.39971644], USD[0.00] | | |
| 07478511 | | BTC[.003996] | | |
| 07478513 | | BRZ[1], CUSDT[10299.29000678], DOGE[5005.74643287], ETH[.03230687], ETHW[.03191001], TRX[3], USD[0.00] | Yes | |
| 07478516 | | BRZ[1], CUSDT[1], DOGE[2349.01045945], USD[0.00] | Yes | |
| 07478517 | | USD[0.00], USDT[0] | | |
| 07478519 | | USD[0.00] | | |
| 07478521 | | BAT[1], BRZ[4], CUSDT[3], DOGE[0.00000375], TRX[3], UNI[1], USD[0.01], USDT[1] | | |
| 07478524 | | CUSDT[3], USD[13.58] | | |
| 07478528 | | CUSDT[467.94878394], USD[40.00] | | |
| 07478529 | | BAT[.00000001], LTC[0], USD[3.20] | | |
| 07478533 | | CUSDT[1], USD[0.00] | | |
| 07478534 | | TRX[29.27104159], USD[5.00] | | |
| 07478540 | | USD[0.00] | | |
| 07478545 | | CUSDT[3], SHIB[1], TRX[1], USD[0.01] | | |
| 07478551 | | USD[0.00] | | |
| 07478553 | | BTC[.00392173], CUSDT[4], DOGE[1671.52012803], USD[0.50] | | |
| 07478554 | | CUSDT[1], DOGE[1], NFT (304597516734884843/DDD 'monster #4)[1], NFT (305417298726292750/Metaverse Masks #25)[1], NFT (312373864886809184/Metaverse Masks #9)[1], NFT (381463370843259296/Metaverse Rooms #4)[1], NFT (404780860418469142/#010)[1], NFT (482712119770904364/DDD 'monster #7)[1], NFT (483860878368481686/SKULL- BIT #21)[1], NFT (539713817195637586/Metaverse Rooms #5)[1], NFT (555916645811928944/Halloween Metaverse Masks)[1], NFT (573469007081147429/Sunger Bob Birdi)[1], SOL[0], TRX[1], USD[22.07] | Yes | |
| 07478555 | | CUSDT[1], USD[0.00] | | |
| 07478557 | | BTC[0], DOGE[0], ETH[0], SHIB[0], SOL[15.15828055], USD[0.00], USDT[0.00000001] | | |
| 07478558 | | BRZ[2], BTC[.00088991], CUSDT[1], DOGE[1643.91909454], TRX[628.96942682], USD[0.01], USDT[2.1757734] | Yes | |
| 07478559 | | CUSDT[2], DOGE[.00003617], USD[31.02] | | |
| 07478565 | | CUSDT[2], ETH[0.22833439], ETHW[0.22833439], TRX[1], USD[0.00] | | |
| 07478567 | | CUSDT[1], DOGE[68.7208596], USD[0.00] | | |
| 07478572 | | CUSDT[7], ETH[.03350907], ETHW[.03350907], LTC[.15217163], SHIB[1], TRX[653.7376525], USD[22.44] | Yes | |
| 07478575 | | CUSDT[3], TRX[1], USD[0.00] | | |
| 07478577 | | BRZ[1], CUSDT[2], SHIB[2], TRX[1], USD[0.00] | | |
| 07478578 | | BTC[.00020247], CUSDT[3], DOGE[80.26973734], ETH[.00290557], ETHW[.00290557], TRX[1], USD[50.76] | | |
| 07478580 | | CUSDT[5], GRT[1.00127015], SHIB[3], USD[0.80] | Yes | |
| 07478581 | | BRZ[1], CUSDT[15], SHIB[2248190.002915596], TRX[1], USD[0.00] | Yes | |
| 07478586 | | USD[0.14] | | |
| 07478588 | | BTC[0], DOGE[0.00031579], USD[9.77], USDT[0.00000001] | Yes | |
| 07478589 | | BRZ[2], CUSDT[1], DOGE[5.66659709], TRX[3], USD[0.01] | Yes | |
| 07478590 | | BRZ[28.45685043], CUSDT[3], DOGE[.00044969], SHIB[1], TRX[120.71623992], USD[100.18], USDT[1] | | |
| 07478593 | | DOGE[0], USD[0.01], USDT[0] | | |
| 07478594 | | CUSDT[1], DOGE[55.8394386], USD[0.00] | | |
| 07478599 | | CUSDT[1], DOGE[365.08287697], TRX[1], USD[0.00] | | |
| 07478605 | | BTC[.00116735], CUSDT[1], USD[0.00] | | |
| 07478606 | | CUSDT[1], USD[0.28] | | |
| 07478607 | | CUSDT[3], DOGE[1], USD[0.00] | | |
| 07478611 | | CUSDT[1], TRX[1], USD[2689.12] | Yes | |
| 07478614 | | CUSDT[2], DOGE[27.51384661], SHIB[1365001.36500136], SOL[.35163017], TRX[1], USD[0.00] | | |
| 07478616 | | USD[100.00] | | |
| 07478617 | | USD[50.00] | | |
| 07478622 | | CUSDT[8], SHIB[1], TRX[1], USD[0.01] | | |
| 07478623 | | USD[0.77] | | |
| 07478624 | | CUSDT[3], DOGE[441.33729451], USD[25.00] | | |
| 07478625 | | USD[100.00] | | |
| 07478626 | | CUSDT[2], DOGE[611.61033073], USD[0.01] | | |
| 07478627 | | DOGE[9.23178263], TRX[1], USD[0.17] | | |
| 07478631 | | CUSDT[1], DOGE[54.79287375], USD[0.00] | | |
| 07478638 | | BCH[.05412576], CUSDT[15], DOGE[521.42318126], SHIB[439386.32683196], TRX[1], USD[0.00] | | |
| 07478644 | | DOGE[6459.17291838], USDT[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07478649 | | DOGE[1.57951053], USD[5.84] | | |
| 07478650 | | BRZ[11.47017124], CUSDT[2], DOGE[0], TRX[30.29986775], USD[0.00] | Yes | |
| 07478652 | | USD[0.00], USDT[0] | | |
| 07478653 | | BRZ[1], CUSDT[8], ETH[.0000003], ETHW[0.03134454], SHIB[5], SOL[.00000144], TRX[5], USD[0.00] | Yes | |
| 07478657 | | BAT[1], BRZ[1], BTC[0], CUSDT[10], DOGE[392.81500503], ETH[0], SUSHI[0], TRX[2], USD[0.00] | | |
| 07478658 | | DOGE[55.93088609], USD[0.00] | | |
| 07478663 | | BRZ[1], CUSDT[2], DOGE[461.68707978], ETH[.63817526], ETHW[.63817526], TRX[1], USD[0.01] | | |
| 07478664 | | DOGE[571.16396592], USD[0.00] | Yes | |
| 07478669 | | CUSDT[1], DOGE[159.92114991], USD[0.00] | | |
| 07478672 | | CUSDT[1], DOGE[5632.3760012], USD[0.00] | | |
| 07478679 | | NFT (323456408419767597/Entrance Voucher #25210)[1], USD[0.00] | Yes | |
| 07478687 | | BAT[16.10112727], BRZ[4], BTC[.00007925], CUSDT[5], DOGE[7.02600241], ETHW[.51173858], GRT[16.86932307], MATIC[.00007423], NFT (45967751471827 85514/Barcelona Ticket Stub #1463)[1], NFT (543808793621873832/Saudi Arabia Ticket Stub #2176)[1], SHIB[852.71107623], SOL[.00002893], TRX[131.4187966], USD[0.00], USDT[0] | | |
| 07478690 | | BTC[0.02337614], CUSDT[2], USD[0.00], USDT[1] | | |
| 07478692 | | DOGE[104.13476176], TRX[1], USD[0.00], USDT[0.00003990] | | |
| 07478697 | | CUSDT[3], DOGE[1], LTC[.76310887], USD[0.00] | Yes | |
| 07478698 | | CUSDT[2], DOGE[.34720552], USD[0.01] | | |
| 07478700 | | BTC[.0068727], CUSDT[8], DOGE[1], ETH[.02447949], ETHW[.02417853], MATIC[246.24533609], SOL[.30905962], TRX[4], USD[0.39] | Yes | |
| 07478703 | | CUSDT[1], DOGE[146.24613804], USD[0.00] | | |
| 07478704 | | BRZ[1], CUSDT[25], DOGE[.00006506], ETH[0.00000020], ETHW[0.00000021], GRT[1], MATIC[0.00061072], SHIB[6.51357682], SOL[0.00000484], SUSHI[0], TRX[8], USD[0.00], USDT[0.00000917] | Yes | |
| 07478706 | | BRZ[1], CUSDT[1], DOGE[1], USD[0.01] | | |
| 07478709 | | DOGE[1.30875879], GRT[2], USD[0.01] | | |
| 07478711 | | BAT[1], CUSDT[2], DOGE[.00005645], TRX[286.40666512], USD[0.00] | | |
| 07478714 | | BRZ[1], CUSDT[3], DOGE[8789.32996197], LTC[.20322382], TRX[1], USD[10.10] | | |
| 07478715 | | CUSDT[6], USD[0.05] | | |
| 07478717 | | CUSDT[50.66793292], DOGE[69.17736559], GRT[0], USD[0.00] | | |
| 07478719 | | BAT[1], DOGE[3864.92051275], USD[0.00] | | |
| 07478723 | | BCH[.06636619], BTC[.00108492], CUSDT[7], DOGE[345.53680143], ETH[.03322487], ETHW[.03281447], TRX[1], USD[0.00] | Yes | |
| 07478725 | | CUSDT[1], DOGE[56.21906387], USD[0.00] | | |
| 07478731 | | BTC[.00020099], CUSDT[2], DOGE[149.90809364], USD[0.50] | Yes | |
| 07478732 | | USD[0.00] | | |
| 07478735 | | DOGE[179.22445331], USD[0.00] | | |
| 07478742 | | CUSDT[1], DOGE[247.19294465], ETH[0.05613966], ETHW[0.05544147], USD[0.00] | Yes | |
| 07478744 | | USD[0.34], USDT[0] | | |
| 07478751 | | BRZ[1], DOGE[1], SHIB[5], TRX[.02250027], USD[358.93] | Yes | |
| 07478756 | | CUSDT[14], DOGE[1907.54670507], SOL[5.34498306], TRX[1], USD[80.10] | Yes | |
| 07478757 | | BAT[1], BRZ[1], CUSDT[1], GRT[1], TRX[2], USD[0.00], USDT[2] | | |
| 07478760 | | BRZ[2], CUSDT[4], USD[0.01] | | |
| 07478763 | | CUSDT[1], DOGE[125.2281143], USD[0.00] | Yes | |
| 07478767 | | CUSDT[3], USD[0.00] | | |
| 07478769 | | DOGE[667.71503161], USD[1.00], USDT[0] | | |
| 07478770 | | BRZ[1], CUSDT[1], DOGE[1913.8689903], USD[0.00] | | |
| 07478773 | | BTC[.00199387], CUSDT[9], DOGE[418.85493206], ETH[.01924626], ETHW[.01924626], LINK[1.70099671], SHIB[1155586.97205761], TRX[199.39314298], USD[0.00] | | |
| 07478776 | | DOGE[57.02876702], TRX[1], USD[0.00] | | |
| 07478778 | | CUSDT[1], USD[0.00] | | |
| 07478780 | | CUSDT[3], DOGE[618.4905449], SHIB[4382387.5654111], TRX[1], USD[0.00] | Yes | |
| 07478785 | | CUSDT[2], DOGE[181.77707706], SHIB[872448.08933868], USD[50.00] | | |
| 07478786 | | USD[0.00] | | |
| 07478787 | | BRZ[1], CUSDT[2], ETH[.02845848], ETHW[.02845848], USD[0.00] | | |
| 07478790 | | CUSDT[2], DOGE[303.6764849], TRX[2], USD[5.00] | | |
| 07478794 | | USD[0.05] | | |
| 07478798 | | CUSDT[1], DOGE[289.19273727], USD[0.00] | | |
| 07478799 | | CUSDT[2], USD[0.00] | | |
| 07478802 | | BTC[0.00087548], ETH[0.0000005], ETHW[0.00000005], SHIB[2], TRX[0], USD[0.00] | Yes | |
| 07478803 | | USD[0.01] | | |
| 07478807 | | BTC[.00026707], CUSDT[2], DOGE[40.06827755], LTC[.06606372], USD[0.00] | | |
| 07478808 | | BRZ[1], CUSDT[2], DOGE[1630.54503452], USD[55.46] | Yes | |
| 07478809 | | BAT[1], CUSDT[2], DOGE[1], TRX[1], USD[358.56], USDT[1] | | |
| 07478810 | | CUSDT[1], DOGE[41.96600089], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07478814 | | USD[.01] | | |
| 07478815 | | BRZ[1], CUSDT[3], TRX[2], USD[1.09] | | |
| 07478816 | | CUSDT[1], DOGE[141.30147019], USD[0.00] | | |
| 07478818 | | CUSDT[1], DOGE[164.72659371], USD[0.00] | | |
| 07478821 | | AAVE[.00251], DOGE[.855], LINK[.0497], SOL[1.32246], SUSHI[.331], USD[0.23] | | |
| 07478824 | | DOGE[1], TRX[1], USD[0.00], USDT[0] | | |
| 07478825 | | TRX[1], USD[0.00] | | |
| 07478828 | | BRZ[1], CUSDT[1], DOGE[33300.18806753], USD[0.00], USDT[1] | | |
| 07478829 | | BRZ[1], CUSDT[30], GRT[1], TRX[1], USD[0.04] | | |
| 07478830 | | CUSDT[1], DOGE[285.09205194], USD[0.00] | | |
| 07478831 | | CUSDT[1], LINK[2.2749091], TRX[2], USD[0.00] | | |
| 07478832 | | USD[0.00] | Yes | |
| 07478833 | | BAT[1], CUSDT[2], DOGE[0], TRX[2], USD[0.00] | | |
| 07478835 | | BTC[0], DOGE[0], ETH[0], TRX[0], UNI[0], USD[0.00] | | |
| 07478840 | | BTC[0], CUSDT[5], DOGE[0], TRX[1], USD[0.00] | | |
| 07478842 | | USD[10.98] | | |
| 07478848 | | CUSDT[2], DOGE[323.43995389], TRX[1], USD[0.00] | | |
| 07478849 | | BAT[1], CUSDT[9], DOGE[2], ETH[.00000075], ETHW[.08991484], GRT[34.04658957], SHIB[1], SOL[5.00316382], TRX[1], USD[0.01], USDT[0.00000995] | Yes | |
| 07478851 | | CUSDT[2], DOGE[77.72139574], SHIB[101287.77170052], SUSHI[10.09877302], TRX[89.2565187], USD[0.00] | | |
| 07478852 | | USD[0.01], USDT[2] | | |
| 07478854 | | DOGE[321.09767964], SHIB[1], USD[0.02], USDT[0] | Yes | |
| 07478855 | | CUSDT[2], USD[0.12] | | |
| 07478860 | | CUSDT[1], USD[0.00] | Yes | |
| 07478862 | | DOGE[1.49767924], USD[0.00] | | |
| 07478864 | | BTC[0.01084439], CUSDT[7], DOGE[1], ETH[.16123908], ETHW[0.16123908], TRX[1], USD[-50.00] | | |
| 07478866 | | BRZ[1], BTC[.0075], CUSDT[3], DOGE[806.12193192], ETH[0.02924771], ETHW[0.02924771], SOL[5.20321152] | | |
| 07478867 | | CUSDT[7], TRX[0], USD[0.00] | | |
| 07478868 | | USD[0.01] | | |
| 07478869 | | CUSDT[5], DOGE[.00198838], TRX[78.74202], USD[0.01] | | |
| 07478870 | | CUSDT[1], USD[0.00] | | |
| 07478871 | | BTC[.00044848], CUSDT[6], DOGE[40.5613321], ETH[.0072087], ETHW[.0071136], USD[10.85] | Yes | |
| 07478873 | | USD[0.00] | | |
| 07478875 | | BTC[.0003345], DOGE[1], KSHIB[2682.03953104], SHIB[88192538.54902759], TRX[1636.83921213], USD[0.01] | Yes | |
| 07478879 | | USD[0.01], USDT[0] | | |
| 07478881 | | CUSDT[1], DOGE[283.575977], USD[0.00] | | |
| 07478886 | | CUSDT[2], DOGE[1394.80769081], USD[0.00] | | |
| 07478887 | | GBP[0.00], LINK[1.1033416], SHIB[1], SOL[.19693904], USD[0.00] | Yes | |
| 07478890 | | CUSDT[2], DOGE[58.50612159], USD[0.00] | | |
| 07478897 | | USD[0.03] | | |
| 07478905 | | BTC[.0006] | | |
| 07478909 | | BRZ[1], CUSDT[1], DOGE[625.83369138], USD[0.00] | | |
| 07478911 | | ETH[0], ETHW[0.10637563], USD[0.02] | | |
| 07478913 | | CUSDT[1], TRX[1], USD[0.00], USDT[0.69553434] | | |
| 07478916 | | BTC[.02004528], CUSDT[14], DOGE[1001.90851289], ETH[.07523525], ETHW[.07523525], LTC[1.00219905], TRX[4], USD[0.00] | | |
| 07478919 | | CUSDT[1], DOGE[211.63447847], USD[0.00] | | |
| 07478927 | | CUSDT[2], DOGE[64.40077353], USD[0.01] | | |
| 07478929 | | BAT[1], BRZ[3], CUSDT[1], DOGE[.000032], ETH[0], ETHW[0], GRT[1], USD[74.00] | | |
| 07478934 | | CUSDT[1], DOGE[55.74431043], USD[0.00] | | |
| 07478937 | | DOGE[23208.02778613], GRT[1], SOL[1], USD[200.00] | | |
| 07478940 | | BTC[.00692199], CUSDT[2], DOGE[300.81137924], USD[0.00] | | |
| 07478955 | | CUSDT[2], DOGE[151.29671573], ETH[.00457965], ETHW[.00457965], USD[0.00] | | |
| 07478960 | | DOGE[1], SHIB[4749.95439469], USD[0.00] | Yes | |
| 07478962 | | BAT[1], BRZ[2], CUSDT[5], DOGE[1], GRT[1], TRX[1], USD[0.09], USDT[0] | | |
| 07478966 | | USD[0.00], USDT[0] | | |
| 07478968 | | BRZ[1], CUSDT[2], TRX[1], USD[0.00] | | |
| 07478973 | | DOGE[23.67411955], TRX[1], USD[0.00] | | |
| 07478975 | | BCH[0], USD[0.00] | | |
| 07478977 | | BAT[1], BRZ[5], CUSDT[25], DOGE[5205.78176887], ETH[.00001919], ETHW[0.00001918], GRT[1], LINK[0], SUSHI[.00001653], TRX[15.07544104], UNI[.00008467], USD[0.00], USDT[3.13523071] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07478980 | | DOGE[213.94786978] | | |
| 07478984 | | BTC[0], DOGE[0], USD[0.00] | Yes | |
| 07478989 | | BRZ[280.77327053], BTC[.0000356], CUSDT[.00075291], DOGE[.34995019], TRX[.0334503], USD[0.20] | | |
| 07479090 | | CUSDT[1], DOGE[148.58495748], TRX[1], USD[0.00] | | |
| 07478992 | | CUSDT[1], USD[0.00] | | |
| 07479001 | | CUSDT[5], DOGE[.00001648], TRX[.00003214], USD[0.00] | | |
| 07479003 | | BCH[.03069193], BRZ[2], BTC[.00907365], CUSDT[9], DOGE[211.83578474], ETH[.01594143], ETHW[.01594143], LINK[.91472276], USD[0.00] | | |
| 07479008 | | CUSDT[9], SHIB[1], TRX[3], USD[0.01] | Yes | |
| 07479009 | | BTC[.00143952], CUSDT[4], DOGE[2527.17206457], TRX[2], USD[0.00] | Yes | |
| 07479015 | | USD[0.01] | | |
| 07479016 | | BAT[0], CUSDT[4], DOGE[1], GRT[0], KSHIB[0], LTC[0], SHIB[0], TRX[0], USD[0.24] | Yes | |
| 07479018 | | CUSDT[3], USD[0.01] | | |
| 07479019 | | CUSDT[3], DOGE[799.61211588], TRX[785.91296806], USD[100.00] | | |
| 07479026 | | CUSDT[1], TRX[108.42426153], USD[0.00] | | |
| 07479029 | | CUSDT[5], USD[0.00], USDT[.0000032] | | |
| 07479031 | | BRZ[1], CUSDT[5], TRX[33.09702982], USD[0.00], USDT[2.98352019] | | |
| 07479033 | | DOGE[11.4514639], USD[2.00] | | |
| 07479040 | | BCH[.04832091], CUSDT[2], USD[0.00] | Yes | |
| 07479042 | | DOGE[33.21039736], ETH[0], USD[0.00] | Yes | |
| 07479043 | | BTC[.00045466], CUSDT[4], DOGE[414.22486073], ETH[.02412691], ETHW[.02412691], USD[0.00] | | |
| 07479045 | | TRX[.000001], USD[0.00], USDT[99] | | |
| 07479052 | | GRT[1], SHIB[3], USD[0.01] | Yes | |
| 07479062 | | CUSDT[1], DOGE[55.28029667], USD[0.00] | | |
| 07479066 | | CUSDT[.51408545], DOGE[178.40297846], TRX[1], USD[152.95] | | |
| 07479067 | | BRZ[1], BTC[.00178581], DOGE[1], USD[0.00] | | |
| 07479068 | | BF_POINT[200], USD[0.01] | | |
| 07479070 | | CUSDT[1], LINK[2.27429135], USD[200.00] | | |
| 07479071 | | CUSDT[1], DOGE[6.20714027], TRX[1], USD[0.00] | | |
| 07479072 | | DOGE[0], USD[207.95] | | |
| 07479074 | | CUSDT[2343.95986442], DOGE[318.25639288], USD[0.02] | | |
| 07479075 | | CUSDT[1], DOGE[89.48400124], USD[0.00] | | |
| 07479079 | | BRZ[1], CUSDT[1], DOGE[20.24754526], SHIB[1], TRX[1], USD[172.76] | | |
| 07479085 | | DOGE[31308.53321589], USD[0.06], USDT[0] | | |
| 07479088 | | USD[0.00], USDT[0] | Yes | |
| 07479090 | | DOGE[1107.47575386], USD[0.02] | | |
| 07479091 | | USD[0.19] | | |
| 07479092 | | DOGE[.71354741], USD[0.00] | | |
| 07479093 | | CUSDT[4], DOGE[320.15163849], USD[0.00] | | |
| 07479097 | | DOGE[.0000204], USD[3.49] | | |
| 07479100 | | CUSDT[2], DOGE[.00003617], USD[0.00] | | |
| 07479107 | | BRZ[2], CUSDT[1170.31875956], DOGE[138.36619521], GRT[12.07081283], USD[100.00] | | |
| 07479121 | | BTC[.01479291], CUSDT[8], DOGE[945.50137632], ETH[.00000024], ETHW[.00000024], SHIB[20.13419483], SUSHI[.0000612], TRX[4], USD[0.00], USDT[1.02543197] | Yes | |
| 07479122 | | BRZ[1], DOGE[1], USD[0.00] | Yes | |
| 07479125 | | BTC[0], DOGE[.20815], USD[0.33], USDT[.33736925] | | |
| 07479131 | | ETH[0], USDT[0.00000990] | | |
| 07479133 | | BAT[1], BRZ[1], BTC[.02555212], CUSDT[4], DOGE[7375.70243254], ETH[4.90487376], ETHW[4.90281365], LTC[14.45262761], TRX[1], USD[0.00], USDT[1.08532761] | Yes | |
| 07479141 | | CUSDT[2], DOGE[516.04863836], USD[0.00] | Yes | |
| 07479143 | | CUSDT[1], DOGE[195.6601544], USD[0.00] | Yes | |
| 07479144 | | USD[0.00] | | |
| 07479145 | | CUSDT[1], ETH[.00000673], TRX[1], USD[0.00] | Yes | |
| 07479148 | | CUSDT[1], DOGE[.00003238], TRX[1], USD[0.01] | | |
| 07479154 | | TRX[1], USD[0.01] | | |
| 07479155 | | BRZ[1], CUSDT[1], DOGE[.00149433], SHIB[7.80602826], TRX[.00036747], USD[0.00] | Yes | |
| 07479156 | | BRZ[1], CUSDT[4], DOGE[1], SHIB[7], TRX[4], USD[58.09] | | |
| 07479157 | | BTC[.0058734], DOGE[164.66884949], ETH[.05373013], ETHW[.05373013], SHIB[4473170.15742397], TRX[1], USD[0.00] | | |
| 07479160 | | BCH[0], BTC[0], DOGE[0], ETH[0], ETHW[0], SOL[0.02804707], USD[0.00], USDT[0] | | |
| 07479168 | | USD[0.01] | | |
| 07479178 | | BAT[1], DOGE[2762.65471306], TRX[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07479180 | | BF_POINT[200], DOGE[3], GRT[1071.08869636], NFT (51227978662419634/Whales Nation #7493)[1], SHIB[2.00000001], SOL[4.47292873], TRX[.0372089], UNI[55.44786923], USD[0.00], USDT[0] | Yes | |
| 07479186 | | BRZ[1], BTC[.0008929], USD[0.00] | | |
| 07479188 | | CUSDT[6], TRX[2], USD[0.90], USDT[49.72036718] | | |
| 07479191 | | DOGE[.76927622], USD[1.29] | | |
| 07479192 | | BRZ[3], CUSDT[27], DOGE[1], USD[0.00] | | |
| 07479193 | | BCH[.01876623], BTC[.00053243], CUSDT[8], DOGE[753.67053006], TRX[1], USD[0.00] | | |
| 07479194 | | BRZ[1], BTC[0.00147355], CUSDT[1], DOGE[0], GRT[1.00484269], NFT (32069450918672415 8/Shaq's Fun House presented by FTX #49)[1], NFT (327199031387670527/Birthday Cake #1410)[1], NFT (385196738132543019/The 2974 Collection #0755)[1], NFT (391615994095724037/Resilience #23)[1], NFT (417619789236878400/Serum Surfers X Crypto Bahamas #44)[1], NFT (455259195618858197/2974 Floyd Norman - CLE 5-0075)[1], SOL[0], TRX[2], USD[0.16], USDT[1.10309317] | Yes | |
| 07479196 | | USD[0.00] | | |
| 07479201 | | USD[0.00], USDT[0] | | |
| 07479203 | | BTC[.01630612], CUSDT[2], DOGE[1647.79686449], LINK[12.72534017], NFT (321753985325081598/FTX - Off The Grid Miami #2644)[1], TRX[3], USD[275.03], USDT[1] | | |
| 07479206 | | BTC[0], DOGE[0], ETH[0], SOL[0], USD[0.04], USDT[0] | Yes | |
| 07479210 | | DOGE[280.96355326], TRX[1], USD[0.00] | | |
| 07479211 | | DOGE[0], ETH[0], ETHW[0], USD[0.00] | | |
| 07479214 | | ALGO[87.74988712], AVAX[2.13599722], BTC[.00723577], DOGE[881.57547448], ETH[.43555654], ETHW[.43537346], GRT[142.68102518], LINK[9.39374812], LTC[2.21457581], MATIC[217.20929591], NEAR[9.69068139], SHIB[6152789.73093117], SOL[7.30524706], SUSHI[25.73271474], TRX[495.72204203], UNI[10.72196896], USD[1.63] | Yes | |
| 07479216 | | BRZ[1], CUSDT[5], DOGE[1.34130655], USD[49.38] | | |
| 07479218 | | CUSDT[4], DOGE[0], TRX[71.96208671], USD[0.00] | Yes | |
| 07479220 | | DOGE[0], TRX[0], USD[0.02] | Yes | |
| 07479224 | | CUSDT[4], USD[0.00] | | |
| 07479225 | | CUSDT[1], DOGE[1], GRT[0], KSHIB[0], MATIC[0], SHIB[5.60853400], TRX[0], USD[0.01] | Yes | |
| 07479228 | | CUSDT[1], DOGE[0], GRT[0], LTC[0], SOL[0], TRX[0], USD[0.01], USDT[0] | | |
| 07479230 | | BRZ[1], DOGE[3093.68209109], SHIB[10673171.30711848], TRX[1], USD[0.00] | Yes | |
| 07479233 | | USD[0.00], USDT[67.86879301] | | |
| 07479234 | | CUSDT[1], DOGE[3661.69552707], TRX[1], USD[0.00] | | |
| 07479235 | | CUSDT[1], USD[0.33] | | |
| 07479240 | | BAT[1.01208159], ETH[1.454823], ETHW[8.95504314], SUSHI[158.78874038], TRX[2], USD[0.01], USDT[1.0793315] | Yes | |
| 07479241 | | BRZ[2], USD[0.00], USDT[0] | | |
| 07479242 | | DOGE[1], USD[0.01] | | |
| 07479244 | | BAT[0], BTC[0], CUSDT[3], DOGE[0], TRX[1], USD[0.00], USDT[1.01239859] | | |
| 07479248 | | DOGE[141.20098315], USD[0.00] | | |
| 07479252 | | USD[0.00], USDT[.28] | | |
| 07479253 | | BCH[.00870912], USD[0.00] | | |
| 07479254 | | SHIB[3], USD[0.01] | Yes | |
| 07479261 | | CUSDT[1], DOGE[1396.24676025], USD[0.00] | | |
| 07479266 | | USD[2523.35] | Yes | |
| 07479269 | | BRZ[1], CUSDT[1], DOGE[518.16218915], SHIB[715614.7130385], TRX[1], USD[0.00] | | |
| 07479270 | | BTC[0], CUSDT[5], DOGE[0], ETH[0], TRX[1], USD[0.01] | | |
| 07479273 | | CUSDT[1], DOGE[.00002267], SHIB[75.56582083], TRX[1], USD[0.03] | | |
| 07479275 | | BRZ[1], DOGE[238.17841907], USD[80.00] | | |
| 07479277 | | CUSDT[2], DOGE[1124.68712405], TRX[1], USD[0.00] | | |
| 07479280 | | BCH[0], BTC[0], DOGE[0], USD[0.00] | | |
| 07479284 | | CUSDT[1], DOGE[1290.57583505], TRX[1], USD[0.00] | Yes | |
| 07479293 | | CUSDT[1], NFT (521709522953834298/Entrance Voucher #16411)[1], TRX[185.36819179], USD[0.00] | Yes | |
| 07479307 | | CUSDT[1], DOGE[275.22996633], USD[0.00] | | |
| 07479309 | | DOGE[0], ETH[.00000001], TRX[1.24588022] | | |
| 07479312 | | CUSDT[1], DOGE[7496.36383461], GRT[1.00280759], TRX[1], USD[0.00] | Yes | |
| 07479313 | | BRZ[1], DOGE[1], GRT[3.16035732], TRX[1], USD[0.00] | Yes | |
| 07479314 | | TRX[1], USD[0.91] | | |
| 07479316 | | CUSDT[1], DOGE[95.14697464], USD[0.00] | | |
| 07479319 | | BCH[.00038676], BRZ[265.07137128], DOGE[0], SHIB[1], USD[0.00], USDT[50.79082150] | | |
| 07479320 | | BTC[0.00640683], DOGE[806.602], ETH[.134802], ETHW[.134802], LINK[6.8868], LTC[1.25874], SOL[6.993], SUSHI[5.994], TRX[1622.352], UNI[6.5934], USD[38.61], YFI[.001998] | | |
| 07479321 | | TRX[290.10900695], USD[4.38] | Yes | |
| 07479325 | | BRZ[1], DOGE[.01009752], TRX[1], USD[0.01] | | |
| 07479329 | | TRX[1], USD[0.26] | | |
| 07479331 | | BTC[.00000003], CUSDT[12], ETH[.00000041], ETHW[.04449234], SHIB[542827.0993043], TRX[1], USD[0.00] | Yes | |
| 07479333 | | USD[0.18] | | |
| 07479334 | | CUSDT[1], DOGE[170.16718721], USD[0.00] | | |
| 07479336 | | CUSDT[1], DOGE[39.76968915], USD[0.00] | Yes | |

Amended Schedule F-7 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07479338 | | CUSDT[3], USD[0.00] | | |
| 07479344 | | SHIB[10026.42376058], USD[0.00] | Yes | |
| 07479350 | | CUSDT[1], DOGE[136.93647525], USD[0.00] | | |
| 07479351 | | DOGE[1], LINK[.00896658], USD[0.00] | | |
| 07479352 | | DOGE[5394.51343712], USD[0.00] | | |
| 07479356 | | DOGE[.648], USD[2.00] | | |
| 07479359 | | CUSDT[8], USD[0.01] | | |
| 07479360 | | BTC[.00034878], CUSDT[1], USD[0.00] | | |
| 07479362 | | CUSDT[1], USD[58.41] | | |
| 07479363 | | CUSDT[3], DOGE[.70098072], TRX[.78938673], UNI[1.10084591], USD[1.82] | | |
| 07479364 | | DOGE[0], USD[0.33] | Yes | |
| 07479368 | | BTC[0], CUSDT[10], DOGE[0], TRX[2], USD[0.00] | | |
| 07479370 | | BTC[.00093438], CUSDT[4], DOGE[1.34776481], ETH[.00339253], ETHW[.00339253], SHIB[162972.62059973], SOL[.93611423], TRX[1], USD[0.00] | | |
| 07479379 | | CUSDT[1], TRX[1], USD[0.00] | | |
| 07479381 | | USD[0.00] | | |
| 07479382 | | CUSDT[3], DOGE[677.90557752], TRX[1], USD[0.00] | | |
| 07479387 | | CUSDT[1], TRX[1016.53258093], USD[0.00] | | |
| 07479390 | | CUSDT[1], DOGE[319.657293], TRX[1], USD[0.00] | | |
| 07479396 | | SOL[0], WBTC[0] | | |
| 07479398 | | BRZ[0], BTC[0], DOGE[0.06002362], PAXG[0], SOL[0], TRX[0], USD[0.00], YFI[0] | | |
| 07479402 | | BRZ[1], CUSDT[7], TRX[3], USD[0.00] | Yes | |
| 07479405 | | DOGE[13951.03766144], USD[0.00], USDT[1] | | |
| 07479407 | | ETH[0], USD[0.00], USDT[0.00000001] | Yes | |
| 07479412 | | BCH[.02129132], BTC[.00088046], CUSDT[2], USD[0.00] | | |
| 07479413 | | BRZ[1], CUSDT[2], DOGE[1], ETH[3.15411541], ETHW[3.15279071], LTC[.00007991], TRX[1], USD[0.75], USDT[1.08688284] | Yes | |
| 07479416 | | USD[3.53] | Yes | |
| 07479419 | | CUSDT[1], DOGE[177.46557717], USD[0.00] | | |
| 07479423 | | DOGE[12.99531817], TRX[41.40238186], USD[0.00] | | |
| 07479424 | | USD[0.00] | | |
| 07479425 | | BRZ[2], CUSDT[9], DOGE[2], TRX[2], USD[0.67] | Yes | |
| 07479428 | | TRX[1], USD[0.00] | Yes | |
| 07479431 | | CUSDT[1173.01047861], TRX[758.59014752], USD[0.00] | | |
| 07479432 | | CUSDT[5], DOGE[2], ETH[0], TRX[5], USD[0.00] | | |
| 07479433 | | BTC[.00000137], CUSDT[2], ETH[0.00589976], ETHW[0.00589976], SHIB[2], USD[2.34] | | |
| 07479435 | | AVAX[5.12339443], BAT[1047.41060937], BRZ[3], BTC[.00000007], CUSDT[11], DOGE[3946.58960754], ETH[.79614239], ETHW[.79580797], GRT[1], SHIB[15908778.50207954], TRX[10], USD[1100.00], USDT[2.15303267] | Yes | |
| 07479436 | | CUSDT[1], DOGE[13.8294063], USD[0.00] | | |
| 07479438 | | CUSDT[5], USD[0.02] | Yes | |
| 07479439 | | DOGE[.573], USD[24.76] | | |
| 07479440 | | USD[50.00] | | |
| 07479442 | | SOL[0] | | |
| 07479443 | | CUSDT[2], DOGE[71.5251245], USD[1.50] | | |
| 07479451 | | GRT[1], TRX[1], USD[0.00], USDT[1] | | |
| 07479454 | | BTC[0], SOL[10.49878] | | |
| 07479456 | | BAT[1], BRZ[1], CUSDT[5], TRX[3], USD[0.00], USDT[1] | | |
| 07479459 | | CUSDT[517.76054652], DOGE[191.18944052], TRX[896.71468864], USD[1.00] | | |
| 07479465 | | ETH[0], USD[0.01] | | |
| 07479467 | | BRZ[1], CUSDT[6], DOGE[1], USD[0.00] | | |
| 07479471 | | USD[0.01] | | |
| 07479479 | | BTC[.00030529] | | |
| 07479488 | | CUSDT[12.39007253], TRX[4], USD[0.00] | | |
| 07479489 | | BAT[1.0165555], BRZ[3], BTC[0], CUSDT[17], DOGE[745.28616527], ETH[1.05828330], ETHW[1.05783894], LINK[1.05939738], SHIB[22792846.31239259], TRX[6], USD[0.00], USDT[1.0572207] | Yes | |
| 07479490 | | CUSDT[1], DOGE[309.9870565], USD[0.00] | | |
| 07479492 | | CUSDT[18], TRX[15.29253759], USD[0.01], USDT[1] | | |
| 07479494 | | AVAX[171.91188420], ETH[0], MATIC[670.34782454], USD[0.00] | Yes | |
| 07479496 | | BRZ[1], CUSDT[5], DOGE[.43835734], TRX[2], USD[0.00] | | |
| 07479499 | | DOGE[279.93064462], USD[0.00] | | |
| 07479500 | | CUSDT[587.72857367], DOGE[141.01853513], TRX[577.24599055], USD[0.00] | | |
| 07479502 | | CUSDT[4], DOGE[228.61871606], USD[0.67] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07479511 | | BRZ[1], TRX[1], USD[0.00] | Yes | |
| 07479523 | | BRZ[2], ETH[.01219215], ETHW[0.01219214], TRX[1], USD[0.01] | | |
| 07479525 | | CUSD[2], DOGE[528.25475733], TRX[1], USD[0.00] | Yes | |
| 07479528 | | CUSD[5], DOGE[.00003455], ETH[.00439904], ETHW[.00439904], USD[0.00] | | |
| 07479534 | | CUSD[1], DOGE[312.05406713], USD[0.00] | | |
| 07479545 | | DOGE[305.99324417], USD[0.00] | | |
| 07479549 | | CUSD[2.62277311], DOGE[2.39767464], USD[0.00] | | |
| 07479551 | | USD[0.00] | Yes | |
| 07479554 | | SOL[3], TRX[870], USD[0.07] | | |
| 07479556 | | DOGE[72.55551721], USD[0.00] | | |
| 07479560 | | USD[0.00] | | |
| 07479561 | | BCH[.00011472], DOGE[3.75537412], LINK[.00676601], MATIC[.22012347], SOL[.00171699], USD[0.00] | Yes | |
| 07479562 | | CUSD[1182.8965463], DOGE[1.72410468], ETH[.0666859], ETHW[.0666859], USD[0.91] | | |
| 07479567 | | CUSD[1], DOGE[365.55919083], USD[0.00] | | |
| 07479569 | | CUSD[2], DOGE[92.41358423], TRX[131.92893575], USD[0.00] | | |
| 07479571 | | DOGE[57.58662626], TRX[1], USD[0.00] | | |
| 07479575 | | BRZ[1], CUSD[4], DOGE[2787.49238147], GRT[263.64991519], LTC[19.81862385], TRX[644.93445572], UNI[25.27578896], USD[0.66] | | |
| 07479578 | | CUSD[1], USD[0.01] | | |
| 07479579 | | AUD[0.00], BAT[0], BRZ[0], CUSD[0], DOGE[64.39337290], EUR[0.00], KSHIB[0], MATIC[0], SHIB[1209628.47996537], TRX[0], USD[0.00] | Yes | |
| 07479580 | | BRZ[1], CUSD[4], DOGE[2964.32415358], TRX[1], USD[0.00], USDT[2.20151697] | Yes | |
| 07479581 | | DOGE[707.83920603], USD[5.00] | | |
| 07479583 | | CUSD[7], DOGE[.00075471], USD[0.17] | Yes | |
| 07479584 | | SOL[.0171], SUSHI[.104], TRX[1.223], USD[721.73], USDT[.150164] | | |
| 07479585 | | USD[0.00], USDT[0] | | |
| 07479588 | | CUSD[3], USD[0.00] | Yes | |
| 07479591 | | BRZ[1], CUSD[12], DOGE[0], ETH[.00000001], ETHW[0], TRX[3], USD[0.01] | | |
| 07479592 | | CUSD[1], TRX[1], USD[0.01] | | |
| 07479595 | | CUSD[2], DOGE[24.27846525], USD[0.01] | | |
| 07479596 | | BRZ[1], BTC[.04188865], CUSD[16], DOGE[67.93145012], ETH[.18961504], ETHW[.18961504], SHIB[1], TRX[6], USD[0.00] | | |
| 07479597 | | GRT[.52191257], USD[0.43], USDT[.00355455] | | |
| 07479599 | | BTC[0], DOGE[126.64244846], ETH[0], SUSHI[0], USD[0.00], USDT[0.00000927] | | |
| 07479600 | | BTC[.00005] | | |
| 07479609 | | BTC[0], DOGE[55.06109347], ETH[0], LTC[0], TRX[103.13221059], USD[0.92] | | |
| 07479610 | | CUSD[3], DOGE[83.62092204], USD[0.00] | | |
| 07479614 | | CUSD[2], DOGE[40.09293278], SHIB[143303.80406461], TRX[1], USD[0.39] | | |
| 07479616 | | BCH[.00953285], BTC[0], DOGE[.19335], LINK[1.04395], LTC[.66079458], SUSHI[71.087255], UNI[5.112245], USD[1.87], USDT[1.76378565], YFI[.00079936] | | |
| 07479624 | | BRZ[1], BTC[.00016731], CUSD[2], DOGE[94.8364048], USD[0.00] | | |
| 07479625 | | BCH[1.0171685], CUSD[11], DOGE[625.17056869], NFT [336793307602191519/Fortuo Distinctus #121][1], SHIB[2], TRX[137.3177429], USD[102.91], USDT[16.27469545] | Yes | |
| 07479629 | | BRZ[1], DOGE[1627.51427236], TRX[686.1164243], USD[100.00] | | |
| 07479636 | | BRZ[1], CUSD[3], USD[1.43] | | |
| 07479637 | | CUSD[1], DOGE[1], ETH[.0009216], ETHW[.00090792], TRX[1], USD[0.10] | Yes | |
| 07479641 | | BRZ[1], CUSD[8], DOGE[.38882998], TRX[158.43780441], USD[0.00] | | |
| 07479645 | | BF_POINT[200], USD[0.00] | | |
| 07479646 | | BRZ[0], CUSD[0], DOGE[0], TRX[0], USD[0.00], USDT[0] | | |
| 07479653 | | BTC[.0009] | | |
| 07479657 | | DOGE[96.89519629], TRX[266.7259731], USD[0.00] | | |
| 07479665 | | BAT[1.00077659], BRZ[5.07952967], BTC[0], CUSD[24], GRT[2.03521586], LTC[.00008085], TRX[14.34750992], USD[53.44], USDT[2.15183759] | Yes | |
| 07479675 | | CUSD[1], DOGE[149.06110435], USD[0.00] | | |
| 07479676 | | BRZ[1], CUSD[1], DOGE[0], SHIB[1], SUSHI[0], USD[0.00] | Yes | |
| 07479677 | | DOGE[309.92325928], TRX[1], USD[0.00] | | |
| 07479685 | | BRZ[2], BTC[.00239771], CUSD[12], DOGE[3632.43427695], GRT[1], SHIB[2742362.55426586], TRX[5], USD[0.00] | Yes | |
| 07479692 | | BAT[1], BRZ[1], DOGE[19942.03325555], GRT[3], USD[84.83], USDT[1] | | |
| 07479696 | | USD[52.51] | | |
| 07479697 | | CUSD[1], DOGE[1095.10911547], ETH[1.10047713], ETHW[1.10001483], USD[110.66] | Yes | |
| 07479698 | | CUSD[3], DOGE[320.83742766], TRX[1], USD[0.00] | | |
| 07479699 | | BRZ[1], CUSD[1], DOGE[.00003236], USD[0.06] | | |
| 07479701 | | SOL[10], USD[0.47], USDT[0] | | |
| 07479703 | | CUSD[3], DOGE[45.61314342], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07479706 | | DOGE[243.79757633], TRX[1], USD[0.00] | | |
| 07479707 | | USD[0.00], USDT[0] | | |
| 07479710 | | CUSDT[1], USD[0.00] | | |
| 07479713 | | BRZ[148.56260213], BTC[.00089331], CUSDT[565.6983613], DOGE[556.523469], ETH[.01225565], ETHW[.01210517], USD[0.00] | Yes | |
| 07479714 | | BRZ[2], CUSDT[16], DOGE[1460.21875269], TRX[852.76815636], USD[0.00] | Yes | |
| 07479715 | | BTC[.00095073], CUSDT[1], DOGE[60.62638341], NFT (290941921232518253/Happy kid)[1], NFT (361644392303601536/Doge Club #15)[1], NFT (468731075563641126/Hyotoro)[1], SHIB[1], SOL[.0494506], USD[0.00] | Yes | |
| 07479716 | | CUSDT[2], DOGE[145.36739268], ETH[.01184546], ETHW[.01184546], USD[0.00] | | |
| 07479717 | | BRZ[1], CUSDT[6], SHIB[1], TRX[4], USD[0.00], USDT[1] | | |
| 07479725 | | CUSDT[1], DOGE[.00087186], SHIB[1], USD[57.92] | Yes | |
| 07479734 | | ETH[0], USD[0.01] | | |
| 07479736 | | DOGE[150.15992378], LINK[1.21531309], TRX[315.21571749], USD[100.78] | | |
| 07479742 | | BAT[.84612565], CUSDT[1], DOGE[.44948196], TRX[.0874057], USD[593.08] | Yes | |
| 07479747 | | GRT[1], TRX[2], USD[0.00], USDT[0] | | |
| 07479748 | | BRZ[1], SHIB[313.10433028], USD[0.49], USDT[0] | Yes | |
| 07479760 | | DOGE[1645.07807464], TRX[1], USD[0.00] | Yes | |
| 07479761 | | USDT[0] | | |
| 07479766 | | BCH[0], BTC[0.01970087], DOGE[0], ETH[.67465865], ETHW[.67465865], MATIC[489.06788991], SOL[8.15102812], USD[0.00] | | |
| 07479772 | | AVAX[.36774175], BAT[15.24575456], BCH[.0118586], BTC[.00116577], CUSDT[14], DOGE[241.31175466], ETH[.10881506], ETHW[.10771857], LINK[.15505303], LTC[.59317551], MATIC[46.31780703], SHIB[5], SOL[.91202417], TRX[704.64029168], USD[0.03] | Yes | |
| 07479781 | | CUSDT[1], TRX[1], USD[0.00] | | |
| 07479783 | | ETH[0], TRX[0], USD[0.00] | | |
| 07479784 | | CUSDT[12], DOGE[849.33186853], TRX[2], USD[0.00] | | |
| 07479785 | | DOGE[62.29127934], USD[0.00] | | |
| 07479787 | | CUSDT[1], TRX[1], USD[0.00] | | |
| 07479788 | | CUSDT[1], DOGE[59.90913653], USD[0.00] | | |
| 07479800 | | CUSDT[1], DOGE[128.3603213], USD[0.00] | Yes | |
| 07479801 | | SHIB[1], USD[0.01] | | |
| 07479802 | | BAT[137.32195536], CUSDT[1], DOGE[.57854389], ETH[.05555554], ETHW[.05555554], SHIB[11049910.49512374], SOL[.40144845], USD[0.00] | | |
| 07479804 | | CUSDT[5], DOGE[1348.92567843], USD[0.00] | | |
| 07479806 | | DOGE[499.15288665] | | |
| 07479807 | | DOGE[4], SHIB[2], USD[0.44] | Yes | |
| 07479812 | | BAT[1.01655549], BRZ[2], DOGE[1], ETHW[.53379929], GRT[1.00312819], SHIB[6], TRX[2], USD[1008.62] | Yes | |
| 07479813 | | CUSDT[2], DOGE[603.89596314], TRX[2915.1319549], USD[0.00], USDT[0] | Yes | |
| 07479823 | | BRZ[1], CUSDT[3], USD[0.01] | | |
| 07479831 | | BTC[.00047346], ETH[0.11229724], ETHW[0.11229724], SOL[11.28147713], USD[0.33] | | |
| 07479832 | | CUSDT[6], TRX[3], USD[0.01] | | |
| 07479835 | | BTC[.00026324], CUSDT[1], DOGE[1597.82975749], TRX[3], USD[0.00] | | |
| 07479836 | | BCH[0], BTC[0], CUSDT[2], LINK[0], MATIC[66.49009937], SOL[0], SUSHI[0], TRX[609.49760461], USD[0.00] | Yes | |
| 07479843 | | CUSDT[0], DOGE[0], ETH[0], TRX[0], USD[0.61] | | |
| 07479854 | | USD[0.00] | | |
| 07479867 | | USD[9.89] | | |
| 07479868 | | CUSDT[1], DOGE[177.97487343] | | |
| 07479869 | | CUSDT[2], USD[59.51] | | |
| 07479874 | | DOGE[1.60200951], USD[0.80], USDT[0] | | |
| 07479876 | | BCH[.02185301], DOGE[94.30297378], USD[0.02] | | |
| 07479879 | | ETH[.362], ETHW[.362], USD[3.99] | | |
| 07479886 | | CUSDT[1], DOGE[.0006855], USD[23.93] | | |
| 07479887 | | BAT[0], CUSDT[1], TRX[0], USD[0.01] | | |
| 07479892 | | BRZ[1], CUSDT[1], DOGE[1], SHIB[26897931.97008035], TRX[3], USD[0.60] | | |
| 07479893 | | CUSDT[1], DOGE[156.67208929], USD[0.00] | | |
| 07479894 | | CUSDT[2], USD[0.01] | | |
| 07479895 | | BRZ[2], CUSDT[4], DOGE[0], ETH[0.00000159], ETHW[0.17374813], SHIB[2], SOL[.09836484], USD[0.01] | Yes | |
| 07479901 | | BRZ[1], CUSDT[1], DOGE[853.07195824], LINK[5.49409821], TRX[1], UNI[6.05949747], USD[0.00] | Yes | |
| 07479902 | | NFT (443131372641935532/The Hill by FTX #8729)[1] | | |
| 07479907 | | DOGE[24.68079668], USD[0.00] | | |
| 07479908 | | CUSDT[2], DOGE[1], USD[0.01] | | |
| 07479914 | | BTC[.00058051], CUSDT[3], ETH[.01014008], ETHW[.01014008], LTC[.02271143], PAXG[.00536767], SOL[.08874735], USD[0.97], YFI[.00061637] | | |
| 07479921 | | DOGE[96.67237187], USD[0.00] | | |
| 07479924 | | BTC[.00209256], CUSDT[7], DOGE[1470.25940949], ETH[.23388089], ETHW[.23367809], TRX[3], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07479925 | | DOGE[.56278443], USD[48.34] | | |
| 07479927 | | CUSDT[5], USD[0.01] | | |
| 07479930 | | CUSDT[8], ETH[.00000001], ETHW[0], TRX[1], USD[0.00] | | |
| 07479935 | | BRZ[1], CUSDT[1], DOGE[1390.00375867], USD[0.00] | Yes | |
| 07479937 | | DOGE[4.90382975], USD[0.00] | | |
| 07479938 | | CUSDT[2.00003941], DOGE[2852.21863106], USD[0.00] | | |
| 07479940 | | CUSDT[2], TRX[.00017341], USD[0.00] | | |
| 07479942 | | BRZ[1], CUSDT[5], DOGE[169.80730753], SHIB[2550110.23760411], TRX[1], USD[0.00] | | |
| 07479947 | | BRZ[1], CUSDT[7], USD[0.17] | | |
| 07479948 | | BTC[.00005734], DOGE[749.548], USD[0.00] | | |
| 07479949 | | CUSDT[1], DOGE[281.24311588], TRX[366.59585104], USD[0.00] | | |
| 07479953 | | BCH[.00086796], DOGE[3.05459679], ETH[.00045899], ETHW[.00045899], USD[1.10], YFI[.00001878] | Yes | |
| 07479954 | | BTC[.00009889], CUSDT[39.34116719], SHIB[1], SOL[.14330288], TRX[4], USD[0.50], USDT[0.00024941] | | |
| 07479957 | | BF_POINT[400], DOGE[7796.49142015], SHIB[27235322.70846347], TRX[982.32415989], USD[0.00], USDT[0] | Yes | |
| 07479961 | | CUSDT[2], DOGE[143.04649884], USD[0.00] | Yes | |
| 07479963 | | CUSDT[3], DOGE[288.06096029], ETH[.01664853], ETHW[.01644318], SHIB[322565.57057265], USD[0.00] | Yes | |
| 07479965 | | BRZ[5], CUSDT[12], DOGE[.0000332], GRT[1], TRX[2.00001771], USD[0.00], USDT[2] | | |
| 07479985 | | TRX[1], USD[0.00] | | |
| 07479997 | | CUSDT[3], DOGE[11.13988508], TRX[1], USD[0.00] | | |
| 07479999 | | CUSDT[3], TRX[325.69606350], USD[0.01] | | |
| 07480001 | | CUSDT[6], DOGE[0], TRX[1], USD[8.96] | | |
| 07480002 | | USD[0.00] | | |
| 07480006 | | CUSDT[1], DOGE[618.27730088], USD[0.00] | | |
| 07480008 | | DOGE[992.21760399], USD[0.00] | Yes | |
| 07480013 | | CUSDT[1], TRX[1146.49546432], USD[0.00] | | |
| 07480017 | | DOGE[73.86597613], ETH[.04634277], ETHW[.04576779], SHIB[3192709.74960819], USD[0.00] | Yes | |
| 07480021 | | CUSDT[3], TRX[1], USD[0.00] | | |
| 07480027 | | BRZ[2], CUSDT[3], DOGE[2.23970416], ETH[0], LINK[0], MATIC[0], SOL[0], TRX[3], USD[0.40], USDT[1] | | |
| 07480030 | | DOGE[4.44540586], USD[0.00] | Yes | |
| 07480033 | | BRZ[1], CUSDT[2], USD[0.00] | | |
| 07480039 | | BTC[.00007735], USDT[.0554964] | | |
| 07480045 | | CUSDT[3], USD[0.00] | | |
| 07480046 | | CUSDT[1], DOGE[157.07372406], USD[0.00] | | |
| 07480048 | | CUSDT[15], DOGE[634.88385807], MATIC[65.46095778], TRX[1], USD[0.06], USDT[0.00315365] | Yes | |
| 07480051 | | CUSDT[6], DOGE[1475.1041331], TRX[2945.42729432], USD[0.00] | Yes | |
| 07480066 | | TRX[1], USD[0.00], USDT[198.82185722] | | |
| 07480070 | | CUSDT[2], DOGE[100.27418076], TRX[130.95132866], USD[1.00] | | |
| 07480072 | | CUSDT[2], DOGE[4.04238298], USD[0.03] | Yes | |
| 07480074 | | TRX[2], USD[0.00] | | |
| 07480075 | | BRZ[4], BTC[0.00455227], CUSDT[15], DOGE[3855.39093946], ETH[0.12685235], ETHW[0.12573358], NFT [314486211959772625/Coachella x FTX Weekend 1 #26003/[1], TRX[5], USD[0.00], USDT[1.10863751] | Yes | |
| 07480077 | | BAT[1.01591513], BRZ[2], CUSDT[6], MATIC[.00052143], SHIB[41.26362042], TRX[2], USD[0.00] | Yes | |
| 07480080 | | BTC[0], DOGE[0], SOL[0], SUSHI[0], USD[0.00] | Yes | |
| 07480086 | | BTC[.0001453], DOGE[.156], GRT[.736], USD[0.25] | | |
| 07480088 | Contingent, Disputed | DOGE[1182.46045188], ETHW[0], SHIB[13867677.53499008], USD[0.00] | Yes | |
| 07480091 | | CUSDT[2], USD[0.00] | | |
| 07480097 | | CUSDT[1], DOGE[157.28630539], USD[0.00] | | |
| 07480102 | | CUSDT[1], DOGE[314.58236815], USD[0.00] | | |
| 07480107 | | AAVE[0.00699833], SOL[0.50000000], USD[0.73], USDT[2.17066248] | | |
| 07480113 | | BCH[.01736776], CUSDT[2], DOGE[216.88587073], TRX[1], USD[0.00] | | |
| 07480116 | | CUSDT[2], DOGE[6.0070974], TRX[287.64037047], USD[0.00] | | |
| 07480119 | | BRZ[1], DOGE[55.41962571], SOL[.10522214], TRX[101.77349636], USD[0.01] | Yes | |
| 07480121 | | TRX[1], USD[0.36] | | |
| 07480123 | | DOGE[0], SHIB[600.79380106], USD[0.00] | Yes | |
| 07480124 | | AAVE[.03211631], ALGO[13.52954846], AVAX[.10175723], BAT[11.39002022], BRZ[165.32855512], BTC[.00045637], CUSDT[270.47362546], DOGE[1657.13261681], ETH[.01224675], ETHW[.01224675], GRT[31.23396106], KSHIB[460.95638252], LINK[.38563735], MATIC[4.79817913], SHIB[303819.61588048], SOL[.09252101], SUSHI[1.84259687], TRX[53.58282546], UNI[.57091357], USD[30.00], USDT[10.93301755] | | |
| 07480130 | | CUSDT[3], DOGE[.00003385], USD[0.00] | | |
| 07480132 | | BRZ[104.41957413], BTC[.00103907], CUSDT[942.46843733], DOGE[475.08147499], ETH[.00497448], ETHW[.00497448], GRT[12.8777342], TRX[122.3279545], USD[30.00] | | |
| 07480134 | | USD[0.35], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07480136 | | CUSDT[2], DOGE[126.90390377], USD[0.00] | | |
| 07480142 | | BRZ[1], CUSDT[1], DOGE[5953.8271342], LINK[6.46614674], SUSHI[12.84530276], TRX[1935.75624603], USD[0.00] | | |
| 07480148 | | SHIB[998.93241408], TRX[3], USD[0.00] | Yes | |
| 07480152 | | DAI[.99438283], USD[27.19], USDT[0] | Yes | |
| 07480153 | | BAT[2.01740861], BTC[.00034033], CUSDT[144.9079051], DOGE[2], NFT (384346744176887795/ApexDucks #6221)[1], SHIB[1], SOL[12.9833645], TRX[3], USD[0.00] | Yes | |
| 07480159 | | BRZ[1], CUSDT[1], DOGE[1], TRX[1], USD[0.00] | | |
| 07480160 | | DOGE[14.85229673], USD[0.00] | | |
| 07480161 | | CUSDT[3], DOGE[241.39072478], LTC[.83210521], SHIB[3232694.08765442], TRX[2], USD[0.23] | Yes | |
| 07480164 | | USD[125.99], USDT[0] | | |
| 07480169 | | DOGE[1845.35502848], USD[0.00] | | |
| 07480171 | | SOL[76.4451], USD[0.85] | | |
| 07480173 | | BRZ[1], CUSDT[2], DOGE[487.58975694], USD[0.00] | Yes | |
| 07480177 | | CUSDT[1], TRX[1], USD[0.00] | | |
| 07480178 | | DOGE[ 902], LTC[.11988], TRX[.84], USD[0.00] | | |
| 07480183 | | DOGE[1541.41244461], TRX[2608.62030051], USD[0.00], USDT[0] | Yes | |
| 07480189 | | CUSDT[2], DOGE[162.86117745], TRX[260.6605406], USD[0.00] | | |
| 07480200 | | BAT[1], BTC[.00270367], CUSDT[4], DOGE[84.48724573], SHIB[2215550.22554499], TRX[3], USD[0.00] | | |
| 07480204 | | CUSDT[3], DOGE[45.46266344], USD[0.00] | | |
| 07480210 | | AAVE[0], BCH[0], BRZ[4], BTC[0.01443055], CUSDT[15], DOGE[0], GRT[1], LTC[0], SOL[0], TRX[8], USD[30.00] | | |
| 07480211 | | DOGE[1.0000058], TRX[1], USD[75.70] | | |
| 07480215 | | BTC[.00097509], CUSDT[6], DOGE[1], KSHIB[0], TRX[1], USD[0.00] | Yes | |
| 07480216 | | BRZ[2], CUSDT[3], DOGE[4357.97346174], ETH[.83998815], ETHW[.83998815], TRX[2], USD[0.85] | | |
| 07480219 | | CUSDT[2], USD[0.00] | | |
| 07480221 | | BTC[.00972674], CUSDT[3], DOGE[1450.25246224], TRX[595.14626929], USD[273.66] | Yes | |
| 07480224 | | USD[0.66] | | |
| 07480245 | | CUSDT[7], DOGE[.5003942], EUR[0.00], SOL[.10387171], USD[0.00] | | |
| 07480250 | | CUSDT[1], DOGE[0], ETH[0], ETHW[0], LINK[0], LTC[0], SOL[1.08781673], USD[0.02], YFI[0] | | |
| 07480251 | | CUSDT[3], DOGE[13.00534424], ETH[.00610121], ETHW[.00610121], USD[0.83] | | |
| 07480253 | | CUSDT[1], DOGE[29.89752116], SOL[.13134261], TRX[126.98064408], USD[1.00] | | |
| 07480260 | | DOGE[1.00004025], TRX[1], USD[443.66] | | |
| 07480263 | | CUSDT[5], DOGE[2593.78747102], USD[0.00] | | |
| 07480264 | | BRZ[2], CUSDT[3], DOGE[273.84438364], USD[0.00], USDT[0] | | |
| 07480272 | | CUSDT[3], DOGE[490.72894292], TRX[1], USD[0.00] | | |
| 07480280 | | BRZ[1], CUSDT[12], USD[0.00] | Yes | |
| 07480291 | | USD[0.00] | | |
| 07480295 | | CUSDT[2], USD[0.01] | | |
| 07480299 | | CUSDT[1], USD[0.09] | | |
| 07480308 | Contingent, Disputed | USD[0.01] | | |
| 07480311 | | BAT[3.17289047], BRZ[5], CUSDT[9], DOGE[3], ETH[0], MATIC[0], SHIB[119038091.79958267], SOL[0.00010031], TRX[7], USD[1.51], USDT[2.17864507] | Yes | |
| 07480317 | | BAT[4.2165045], BRZ[2], BTC[.00000079], CUSDT[3], DOGE[8.03450881], GRT[4.06792044], SHIB[2], TRX[8], UNI[1.05047428], USD[2144.00], USDT[1.06590706] | Yes | |
| 07480320 | | CUSDT[1], DOGE[1120.48077115], TRX[1], USD[0.00] | Yes | |
| 07480325 | | DOGE[1], SHIB[1], USD[0.01] | Yes | |
| 07480326 | | CUSDT[2], DOGE[13.76598911], USD[0.00] | Yes | |
| 07480327 | | CUSDT[5], DAI[.00000001], SHIB[2], USD[5.36], USDT[0] | Yes | |
| 07480332 | | CUSDT[1], DOGE[164.57732065], USD[0.00] | | |
| 07480343 | | AAVE[0], BAT[0], BCH[0], BRZ[3], BTC[0], CUSDT[16], DOGE[2], ETH[0], ETHW[0], GRT[1.01184650], KSHIB[0], LINK[0], LTC[0], MATIC[0.05406807], MKR[0], NFT (354702135342250165/Warriors 75th Anniversary City Edition Diamond #155)[1], NFT (570012019053498322/Warriors 75th Anniversary Logo Edition Diamond #412)[1], SHIB[2], SOL[0], SUSHI[0], TRX[4.06442541], UNI[17.84455647], USD[1.12], USDT[0], YFI[0] | Yes | |
| 07480349 | | CUSDT[2], DOGE[82.55800495], ETH[.01685209], ETHW[.01685209], USD[0.00] | | |
| 07480351 | | CUSDT[7], DOGE[9.63316012], ETH[.00357919], ETHW[.00357919], USD[0.42] | | |
| 07480360 | | CUSDT[1], USD[0.00], USDT[0] | Yes | |
| 07480374 | | DOGE[60.11094333], USD[0.00] | | |
| 07480375 | Contingent, Disputed | MATIC[0], USD[0.00] | | |
| 07480380 | | BTC[0], DOGE[0], ETH[0], USD[0.01] | | |
| 07480384 | | BTC[.00080886], USD[0.00] | | |
| 07480385 | | BRZ[1], CUSDT[7], USD[0.01] | | |
| 07480388 | | CUSDT[3], USD[16.32] | | |
| 07480390 | | CUSDT[3], DOGE[1], USD[28.73] | Yes | |
| 07480393 | | DOGE[1619.81404827] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07480401 | | CUSDT[1], DOGE[399.35873996], ETH[0.03682822], ETHW[0.03682822], USD[0.00] | | |
| 07480403 | | BRZ[1], CUSDT[6], DOGE[350.67107274], ETH[.05586346], ETHW[.05516837], SHIB[946512.61857211], SOL[1.15219029], UNI[.18283112], USD[0.00], USDT[0] | Yes | |
| 07480411 | | BTC[0.00019980], SOL[0], TRX[0], USD[10.91], USDT[0] | | |
| 07480414 | | BTC[0], DOGE[0], ETH[0], TRX[0] | | |
| 07480415 | | CUSDT[20], TRX[4], USD[9.62] | | |
| 07480417 | | BRZ[1], BTC[.01512525], CUSDT[6], DOGE[1.00002746], ETH[.14006166], ETHW[.14006166], GRT[1], TRX[4], USD[0.00] | | |
| 07480418 | | CUSDT[1], DOGE[339.73112727], SHIB[673945.27564361], TRX[1], USD[0.00] | | |
| 07480420 | | USD[0.00] | | |
| 07480423 | | CUSDT[2], DOGE[171.2706181], ETH[.02950539], ETHW[.02950539], USD[0.00] | | |
| 07480426 | | DOGE[130.45155458], SHIB[29698.51507424], TRX[23.10489761], USD[0.00], USDT[0.00] | | |
| 07480427 | | BTC[0], USD[0.00] | | |
| 07480428 | | USD[0.00], USDT[.00000001] | | |
| 07480436 | | BTC[.0020637], CUSDT[2], DOGE[223.08276826], SOL[.57996773], TRX[1], USD[0.00] | | |
| 07480437 | | CUSDT[1], USD[0.00] | | |
| 07480442 | | ETH[0.00071493], ETHW[0.00071492], USD[4.68], USDT[3.7844248] | | |
| 07480463 | | DOGE[0], SHIB[1], USD[0.01] | | |
| 07480466 | | CUSDT[2], USD[0.00] | | |
| 07480469 | | USD[273.00] | | |
| 07480473 | | CUSDT[7], EUR[0.00], KSHIB[0], NFT (51474605588162569&/Surreal World #30)[1], NFT (530390833091421888/Lulu Art #001)[1], SHIB[289289.51622689], SOL[0], SUSHI[0], USD[0.00] | Yes | |
| 07480479 | | DOGE[35.9174373], USD[0.00] | | |
| 07480483 | | BRZ[1], CUSDT[4], TRX[1], USD[0.33] | | |
| 07480486 | | BRZ[2], DOGE[1], TRX[1], USD[0.00] | | |
| 07480491 | | CUSDT[1], DOGE[86.89384826], USD[0.00] | | |
| 07480504 | | NFT (335311719341494070/Snowy a day of life #3)[1], NFT (365161338601073519/Snowy a day of life #2)[1], NFT (478882191610350575/Snowy a day of life)[1], USD[0.00], USDT[0] | | |
| 07480516 | | CUSDT[2], TRX[1], USD[0.01] | | |
| 07480519 | | BRZ[5.07952967], CUSDT[43], DOGE[4.02205134], GRT[1.00498957], SHIB[2], USD[0.00] | Yes | |
| 07480521 | | CUSDT[1.00087318], DOGE[.00004795], GRT[1], TRX[.00047802], USD[0.90] | | |
| 07480529 | | CUSDT[1], DOGE[200.28224698], USD[3.51] | | |
| 07480532 | | MATIC[299.715], SOL[170.5412605], TRX[.1086], USD[1.54] | | |
| 07480543 | | CUSDT[7], DOGE[1], TRX[3], USD[0.00] | | |
| 07480546 | | SHIB[1], USD[970.30], USDT[0] | | |
| 07480547 | | DOGE[230.71283382], TRX[71.73703165], USD[0.00], USDT[10.4689484] | Yes | |
| 07480552 | | BAT[1.01655549], BRZ[1], CUSDT[1], DOGE[3208.90317179], USD[0.00] | Yes | |
| 07480557 | | SHIB[1], USD[23.39] | | |
| 07480565 | | BRZ[1], CUSDT[8], DOGE[118.62811534], USD[0.00] | | |
| 07480569 | | CUSDT[2], DOGE[2], ETH[0], TRX[2], USD[0.00] | Yes | |
| 07480583 | | CUSDT[2], DOGE[424.79763568], TRX[1], USD[0.00] | | |
| 07480590 | | DOGE[608.21418056], USD[0.10] | | |
| 07480594 | | BRZ[0], BTC[.00039514], CUSDT[0], DOGE[5022.24327207], USD[3.07], USDT[0] | Yes | |
| 07480597 | | BTC[.00053872], CUSDT[1], USD[0.00] | | |
| 07480611 | | DOGE[1], KSHIB[0], USD[0.01] | | |
| 07480615 | | USD[3.52] | | |
| 07480618 | | AAVE[.11985122], BRZ[571.03454097], BTC[.00189655], CUSDT[50.04572914], DOGE[197.50851002], ETH[.00933529], ETHW[.00922277], LTC[.09267296], MKR[.03002428], PAXG[.00000025], SUSHI[6.57916789], TRX[11.09973917], USD[827.88] | Yes | |
| 07480621 | | CUSDT[5], TRX[127.02705299], USD[0.00] | | |
| 07480632 | | DOGE[39.77291207], USD[0.00] | Yes | |
| 07480635 | | BTC[0], DOGE[1], GRT[.00122799], SHIB[2], USD[0.00] | Yes | |
| 07480639 | | BRZ[2], CUSDT[64.02956751], DOGE[2155.13895776], SHIB[1084527.56978786], TRX[138.85324651], USD[0.01] | Yes | |
| 07480641 | | BRZ[1], CUSDT[2], DOGE[365.91813807], TRX[3], USD[0.00] | | |
| 07480651 | | LTC[2.28771], USD[0.78] | | |
| 07480662 | | BTC[0], USD[0.95] | | |
| 07480670 | | BTC[0.00339538], TRX[1], USD[0.00] | | |
| 07480672 | | ETH[0], USD[0.20] | | |
| 07480673 | | USD[15.16], USDT[0] | | |
| 07480674 | | TRX[.264], USD[0.00], USDT[0] | | |
| 07480681 | | CUSDT[1], DOGE[290.02374859], USD[0.00] | | |
| 07480684 | | BCH[.00478405], BRZ[1], CUSDT[2], DOGE[1.93528928], ETH[.00506475], ETHW[.00506475], PAXG[.00534738], TRX[1], USD[58.67] | | |
| 07480692 | | CUSDT[78.2309499], DOGE[90.30123565], KSHIB[44.10300875], SHIB[253623.46224906], TRX[0.00266479], USD[0.00] | Yes | |
| 07480704 | | DOGE[0.12517783], ETHW[.03272307], SOL[0], USD[4348.90] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07480707 | | CUSDT[4], DOGE[1161.08018611], TRX[4252.38552318], USD[0.00] | | |
| 07480710 | | CUSDT[1], DOGE[38.03362925], USD[0.00] | | |
| 07480715 | | BTC[0.00085297], CUSDT[3], USD[0.00] | Yes | |
| 07480717 | | DOGE[9.06711675], USD[0.00] | | |
| 07480718 | | CUSDT[9], DOGE[2], TRX[3], USD[0.00] | | |
| 07480720 | | CUSDT[5], TRX[1532.19039926], USD[0.00] | | |
| 07480721 | | TRX[.663786] | Yes | |
| 07480731 | | DOGE[3291.12476788], GRT[1], USD[0.00] | | |
| 07480733 | | USD[0.53] | | |
| 07480739 | | TRX[0] | | |
| 07480751 | | BRZ[1], CUSDT[9], DOGE[.00055568], USD[0.01] | Yes | |
| 07480754 | | BTC[0], CUSDT[0], DOGE[0], USD[0.01] | | |
| 07480757 | | CUSDT[1], DOGE[1], TRX[1], USD[0.00] | | |
| 07480763 | | BF_POINT[100], BTC[0], ETH[0], GRT[0], NFT (477105991433811959/Beasts #632)[1], NFT (495499505397063496/Baddies #1727)[1], SOL[0], USD[89.82], USDT[0] | | |
| 07480767 | | BTC[0.28031526], ETH[1.03321924], ETHW[1.03292218], SOL[224.72126702], USD[0.32], USDT[0] | | |
| 07480780 | | CUSDT[4], DOGE[295.94556649], ETH[.06702739], ETHW[.06619381], SOL[.92239738], TRX[1], USD[0.00] | Yes | |
| 07480782 | | CUSDT[4], USD[0.01] | | |
| 07480785 | | CUSDT[1], DOGE[120.22697666], TRX[67.44360803], USD[0.00] | | |
| 07480789 | | BTC[.00203893], CUSDT[2.00006122], DOGE[301.79133443], KSHIB[2121.16997955], NFT (380117267936409792/Great Wall Walking)[1], NFT (385037040166809053/Brick World #38)[1], NFT (454641196333979494/Brick World #41)[1], NFT (454866507178988319/Brick World #28)[1], NFT (553146521814100575/AI-generated painting #4)[1], SOL[.63382082], USD[0.00] | Yes | |
| 07480790 | | BTC[0], DOGE[0], ETH[0], ETHW[0], USD[0.00], USDT[0.04429271] | | |
| 07480791 | | CUSDT[1], TRX[1], USD[0.01] | | |
| 07480792 | | CUSDT[1], DOGE[60.05109387], USD[0.00] | | |
| 07480795 | | BRZ[1], CUSDT[2], USD[0.01] | | |
| 07480800 | | BRZ[1], CUSDT[3], USD[0.01] | | |
| 07480807 | | CUSDT[4], DOGE[.00140595], TRX[1], USD[0.12] | | |
| 07480815 | | CUSDT[2], TRX[1], USD[0.00] | | |
| 07480816 | | TRX[5.000001] | | |
| 07480818 | | CUSDT[1], DOGE[0], USD[0.00], USDT[0] | | |
| 07480819 | | CUSDT[1], USD[0.01] | | |
| 07480821 | | USD[0.00] | | |
| 07480829 | | DOGE[.942], USD[1.90] | | |
| 07480830 | | BRZ[2], CUSDT[3], DOGE[3.000548], TRX[1], USD[0.00] | Yes | |
| 07480835 | | BRZ[1], CUSDT[11], DOGE[2579.21099265], LTC[1.99541194], SHIB[519973.31295594], TRX[1], USD[0.00] | Yes | |
| 07480850 | | CUSDT[1], USD[0.00] | Yes | |
| 07480852 | | CUSDT[2], USD[0.14] | | |
| 07480857 | | USD[0.00] | | |
| 07480862 | | AVAX[0], DOGE[0], ETH[0], ETHW[0], USD[0.00], USDT[0] | | |
| 07480866 | | BRZ[1], CUSDT[28], SHIB[3], SOL[.013], TRX[1], USD[0.00] | | |
| 07480879 | | BRZ[2], CUSDT[5], DOGE[1346.07522254], TRX[1], USD[0.00] | | |
| 07480884 | | DOGE[0], SHIB[11.02820254], USD[0.00] | Yes | |
| 07480890 | | CUSDT[4], DOGE[1], TRX[55.71175756], USD[0.40] | | |
| 07480894 | | BRZ[1], CUSDT[3], TRX[2], USD[0.00], USDT[0.89542738] | Yes | |
| 07480902 | | ETH[0], TRX[2], USD[0.00] | | |
| 07480906 | | BAT[2.13025727], TRX[2], USD[0.00], USDT[0] | Yes | |
| 07480918 | | CUSDT[6], DOGE[145.33063789], ETH[.00241879], ETHW[.00241879], LINK[.00024383], LTC[.00031801], SOL[.11060438], USD[0.10] | | |
| 07480924 | | CUSDT[0], DOGE[0], TRX[0], USD[0.00], USDT[0] | | |
| 07480930 | | DOGE[235.78964794], USD[0.00] | | |
| 07480932 | | CUSDT[9], PAXG[0], USD[0.01], USDT[0.00000001] | | |
| 07480933 | | CUSDT[2], USD[146.13] | | |
| 07480942 | | CUSDT[1], DOGE[634.22673047], USD[0.00] | | |
| 07480943 | | BRZ[1], CUSDT[16], DOGE[1], ETHW[.0325954], SHIB[3], TRX[3], USD[74.46], USDT[0] | Yes | |
| 07480947 | | BTC[.00102288], CUSDT[1], ETH[.02241175], ETHW[.02241175], TRX[1], USD[50.00] | | |
| 07480949 | | CUSDT[2], DOGE[339.84274577], USD[0.00] | | |
| 07480950 | | CUSDT[1], DOGE[614.69103075], TRX[1], USD[11.56] | | |
| 07480954 | | CUSDT[1], DOGE[483.02869035], USD[0.00] | | |
| 07480956 | | CUSDT[1264.22431248], TRX[502.87113722], USD[0.78] | | |
| 07480963 | | BRZ[1], CUSDT[5], ETH[0], GRT[1], TRX[4], USD[0.00] | | |
| 07480968 | | SOL[.00051], USD[0.46] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07480976 | | BTC[0], DOGE[1.73831934], LTC[0], SOL[0], USD[0.00] | | |
| 07480977 | | BRZ[1], BTC[0], DOGE[1], ETHW[.16160804], SHIB[2], USD[0.00] | Yes | |
| 07480985 | | TRX[1], USD[0.18] | | |
| 07480988 | | BAT[1.0165555], CUSDT[1], DOGE[1854.44697651], USD[0.01] | Yes | |
| 07480990 | | CUSDT[1], TRX[14456.9785064], USD[0.01] | Yes | |
| 07480992 | | BTC[.0008616] | | |
| 07480995 | | CUSDT[1], USD[0.00] | | |
| 07481001 | | KSHIB[191.36077574], USD[0.00] | Yes | |
| 07481009 | | CUSDT[2], DOGE[370.36427492], TRX[.58055694], USD[0.00] | | |
| 07481011 | | DOGE[265.66073021], USD[0.00] | | |
| 07481021 | | BRZ[0], DOGE[.0000061], PAXG[.00343955], USD[0.00] | | |
| 07481022 | | BRZ[2], CUSDT[4], DOGE[1], SHIB[1400658.97254901], TRX[3], USD[0.00] | | |
| 07481034 | | BRZ[1], CUSDT[6], USD[0.01] | | |
| 07481039 | | CUSDT[1], DOGE[140.92432504], TRX[1], USD[0.00] | | |
| 07481043 | | BRZ[1], CUSDT[2], DOGE[1391.90155602], USD[0.03] | | |
| 07481048 | | BRZ[1], CUSDT[18], DOGE[10.44461391], TRX[3], USD[0.00] | | |
| 07481051 | | CUSDT[2], DOGE[.00157791], TRX[58.33146235], USD[0.01] | | |
| 07481056 | | CUSDT[5090.73960646], USD[2.26] | Yes | |
| 07481061 | | BCH[0], CUSDT[5], DOGE[0], ETH[0], GRT[0], TRX[1], USD[0.00], USDT[0] | | |
| 07481069 | | BRZ[4], CUSDT[33], DOGE[1], LTC[.14358616], TRX[1.00025299], USD[0.00] | Yes | |
| 07481083 | | BTC[.00041393], CUSDT[6], DOGE[69.52043166], PAXG[.01102819], TRX[1], USD[15.85], USDT[19.84164714] | | |
| 07481087 | | NFT [288416795997398539/Coachella x FTX Weekend 1 #18452][1] | | |
| 07481091 | | CUSDT[9], USD[54.30] | | |
| 07481096 | | BRZ[1], CUSDT[8], DOGE[5522.11339081], SHIB[14962.95525494], TRX[2], USD[0.00], USDT[1] | | |
| 07481098 | | CUSDT[4], DOGE[70.06721727], GRT[96.49682561], LTC[.04271331], MATIC[4.43389485], SHIB[124931.26913456], TRX[1], USD[0.03] | Yes | |
| 07481114 | | CUSDT[2], TRX[1], USD[0.01] | | |
| 07481123 | | USD[0.00] | | |
| 07481125 | | BTC[.00035577], CUSDT[3], DOGE[76.32473283], TRX[194.00668629], USD[0.00], USDT[10.7445512] | Yes | |
| 07481129 | | CUSDT[25], TRX[3], USD[0.00], USDT[0] | Yes | |
| 07481133 | | CUSDT[2], USD[0.01] | | |
| 07481140 | | CUSDT[9], DOGE[3.29063653], USD[0.00] | | |
| 07481146 | | USD[100.00] | | |
| 07481152 | | DOGE[135.26220366], SHIB[133.38436001], TRX[0], USD[0.00], USDT[0] | Yes | |
| 07481153 | | BTC[.00002449], CUSDT[32], TRX[4], USD[0.01] | Yes | |
| 07481163 | | LTC[.00000018], SHIB[96935.78200942], USD[0.00], USDT[0] | Yes | |
| 07481164 | | DOGE[0], ETH[.00000001], ETHW[0], USD[0.00], USDT[0] | | |
| 07481168 | | CUSDT[1], DOGE[179.23686689], USD[0.00] | Yes | |
| 07481169 | | TRX[1], USD[0.00] | | |
| 07481171 | | BRZ[1], CUSDT[7], DOGE[0], USD[0.13], USDT[0.00000001] | | |
| 07481177 | | ETH[0], USD[0.00] | | |
| 07481179 | | AAVE[.03026866], AVAX[1.09356901], BAT[21.96253666], BCH[.00000185], CUSDT[16.0402371], DAI[.00046786], DOGE[6.00038359], ETH[.00745937], ETHW[0.00736361], GRT[10.59578098], LINK[.0000327], LTC[.00000535], MATIC[8.46470566], MKR[.00388237], NFT [492397343946455384/43 ' MTI ][1], NFT [571030028601175704/Blue.ATH.Marble][1], PAXG[.00000025], SHIB[6], SOL[1.21865906], SUSHI[5.87574404], TRX[250.6953347], UNI[.0000489], USD[0.00], USDT[0.00055970] | Yes | |
| 07481181 | | CUSDT[12], DOGE[1.00004515], USD[0.00] | Yes | |
| 07481183 | | USD[0.00] | | |
| 07481200 | | CUSDT[1], USD[0.01] | | |
| 07481220 | | DOGE[33.30728925], TRX[1], USD[0.00] | | |
| 07481222 | | DOGE[.72710352], USD[0.00] | | |
| 07481225 | | ALGO[0], SOL[0], USD[0.00] | | |
| 07481227 | | USD[20.66] | | |
| 07481230 | | CUSDT[.03205473], DOGE[.00008161], USD[3.39] | | |
| 07481233 | | CUSDT[8], USD[0.01] | | |
| 07481237 | | CUSDT[1], DOGE[142.53602556], USD[1.00] | | |
| 07481238 | | DOGE[0], USD[0.00] | | |
| 07481241 | | BRZ[1], BTC[.01801416], CUSDT[511.95021975], DOGE[1], ETH[.04185474], ETHW[.0413349], SHIB[2], TRX[3], USD[0.00] | Yes | |
| 07481243 | | DOGE[0], USD[0.01] | | |
| 07481250 | | CUSDT[3], ETH[.00617971], ETHW[.00617971], USD[0.00] | | |
| 07481252 | | BRZ[1], CUSDT[1], USD[0.01] | | |
| 07481254 | | BAT[1.00615585], CUSDT[16], DOGE[1], NFT [305345389141494814/Cryptographic zombie #5][1], NFT [453349114145307725/KuArmy #14][1], NFT [469901804655888835/KuArmy][1], TRX[5], USD[0.16] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07481260 | | BRZ[269.95577908], CUSDT[3], DOGE[51.85550616], TRX[202.37982483], USD[0.00] | | |
| 07481264 | | BRZ[1], CUSDT[4], DOGE[943.77312537], TRX[.0000121], USD[0.67] | Yes | |
| 07481270 | | TRX[1], USD[0.00] | | |
| 07481277 | | CUSDT[4], TRX[2], USD[0.01] | | |
| 07481284 | | USD[0.00] | Yes | |
| 07481285 | | CUSDT[1], DOGE[134.49507362], ETH[.00606979], ETHW[.00606979], TRX[1], USD[0.00] | | |
| 07481286 | | CUSDT[2], USD[0.96] | | |
| 07481294 | | BTC[.00000001], CUSDT[17.33694298], DOGE[.00007126], TRX[357.08203708], USD[0.00] | | |
| 07481295 | | CUSDT[6], USD[0.57] | | |
| 07481301 | | USD[0.00] | | |
| 07481304 | | CUSDT[1], DOGE[6.12693589], USD[13.00] | | |
| 07481308 | | NFT (506741147743609059/Coachella x FTX Weekend 1 #25747)[1] | | |
| 07481310 | | CUSDT[1], LTC[.2951879], USD[0.00] | | |
| 07481311 | | CUSDT[5], USD[0.01] | | |
| 07481313 | | USD[0.15], USDT[0] | | |
| 07481320 | | TRX[1], USD[0.00] | Yes | |
| 07481323 | | CUSDT[1], DOGE[.81489529], USD[0.39] | | |
| 07481326 | | ETH[.00254618], ETHW[0.00254617], USDT[0.00001687] | | |
| 07481333 | | BCH[.02938544], CUSDT[3], DOGE[85.33255882], ETH[.01226963], ETHW[.01211904], LTC[.10842391], TRX[1], USD[0.00] | Yes | |
| 07481336 | | CUSDT[1], DOGE[72.3624312], USD[0.00] | | |
| 07481337 | | BRZ[1], CUSDT[24.66], DOGE[63.43936425], ETH[.00816365], ETHW[.00816365], TRX[2], USD[0.00] | | |
| 07481345 | | CUSDT[1], USD[0.01] | Yes | |
| 07481346 | | BTC[.00000002], CUSDT[11], LTC[.00000063], SHIB[1], TRX[2], USD[0.01] | Yes | |
| 07481347 | | BRZ[1], BTC[0], CUSDT[6], DOGE[98.15328016], ETH[0], LTC[.12383623], MATIC[0], SOL[0], USD[33.02] | | |
| 07481350 | | BRZ[1], BTC[.00077639], CUSDT[3], USD[0.00] | Yes | |
| 07481351 | | DOGE[0], ETH[0] | | |
| 07481356 | | CUSDT[23], GRT[1], TRX[2], USD[0.00], USDT[0] | | |
| 07481357 | | CUSDT[2], USD[23.22] | | |
| 07481359 | | ETH[.10188688], ETHW[.10188688], USD[0.14] | | |
| 07481369 | | CUSDT[2], DOGE[1106.09775351], USD[0.00] | | |
| 07481373 | | DOGE[1.00102537], USD[0.00] | | |
| 07481374 | | BRZ[1], CUSDT[6], DOGE[.04462654], ETH[.16140639], ETHW[.1609257], USD[0.00] | Yes | |
| 07481376 | | CUSDT[1], TRX[1], USD[0.81] | | |
| 07481379 | | CUSDT[3], DOGE[267.47339054], USD[0.00] | | |
| 07481381 | | DOGE[45.12901161], TRX[1], USD[0.00], USDT[2.19891553] | Yes | |
| 07481386 | | BTC[0.00784128], CUSDT[4], ETH[0], TRX[2], USD[0.00] | | |
| 07481398 | | CUSDT[4], TRX[1], USD[0.01] | Yes | |
| 07481400 | | BTC[0], CUSDT[1], DOGE[0], USD[0.00] | Yes | |
| 07481406 | | BRZ[1], CUSDT[2], DOGE[3], GRT[1.00354496], TRX[4], USD[0.00] | Yes | |
| 07481422 | | BRZ[1], CUSDT[2], DOGE[1600.85561664], GRT[2.00687941], SOL[54.75704534], TRX[7271.84439531], USD[26.74] | Yes | |
| 07481427 | | CUSDT[3], DOGE[7.01913359], TRX[1], USD[0.05] | | |
| 07481431 | | CUSDT[1], TRX[1], USD[187.12] | | |
| 07481436 | | USD[0.81] | | |
| 07481443 | | BAT[2.1314443], BCH[0], BTC[0], CUSDT[9], DOGE[0], ETH[0], LINK[0], LTC[0], TRX[6], USD[0.00], USDT[0] | Yes | |
| 07481445 | | USD[115.31] | | |
| 07481448 | | CUSDT[2], USD[0.00] | | |
| 07481452 | | CUSDT[1], DOGE[660.71206524], USD[0.00] | | |
| 07481456 | | USD[0.01] | | |
| 07481459 | | CUSDT[1], TRX[1216.53184047], USD[0.00] | | |
| 07481460 | | BAT[0.00000003], DOGE[3.17802791], TRX[.00007499], USD[0.00] | | |
| 07481461 | | DOGE[4.49889048], LTC[0], USD[0.00] | | |
| 07481462 | | CUSDT[6], TRX[1], USD[0.00] | | |
| 07481463 | | CUSDT[2], DOGE[37.42912514], SHIB[249469.87651241], USD[5.00] | | |
| 07481471 | | CUSDT[2], DOGE[1047.60112912], USD[0.01] | Yes | |
| 07481477 | | USD[0.01] | | |
| 07481479 | | CUSDT[1], DAI[19.90406043], USD[0.00] | | |
| 07481483 | | DOGE[0], USD[0.00], USDT[0] | | |
| 07481486 | | CUSDT[15], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07481487 | | CUSDT[1], USD[0.01] | | |
| 07481489 | | BAT[1], CUSDT[6], DOGE[305.74345802], SHIB[2524614.99621307], USD[0.29] | | |
| 07481493 | | BCH[0], DOGE[2.44764268], ETH[0], GRT[0], LTC[0], PAXG[0], TRX[0], UNI[0], USD[0.00], YFI[0] | | |
| 07481496 | | BAT[1.0165534], BRZ[1], CUSDT[1], DOGE[16188.85274609], SHIB[54010577.75736094], TRX[3], USD[20.31] | Yes | |
| 07481507 | | DOGE[1], TRX[301.64238244], USD[0.00] | | |
| 07481508 | | CUSDT[2], DOGE[200.74627427], TRX[216.52524371], USD[0.00] | | |
| 07481509 | | USD[0.00], USDT[0.00000441] | | |
| 07481511 | | BAT[3.78351184], BCH[.0106511], DOGE[717.6090385], USD[20.00] | | |
| 07481518 | | BAT[1], CUSDT[4], DOGE[.07604245], GRT[1], TRX[2], USD[505.32] | | |
| 07481520 | | CUSDT[6], USD[0.00] | Yes | |
| 07481522 | | CUSDT[4], TRX[563.63883617], USD[0.00] | | |
| 07481523 | | BTC[.00172775], CUSDT[3], DOGE[178.86910229], ETH[.02226176], ETHW[.02198816], TRX[1.00773452], USD[0.00], YFI[.00018611] | Yes | |
| 07481529 | | CUSDT[1], DOGE[118.98808494], USD[0.00] | Yes | |
| 07481530 | | BRZ[1], CUSDT[14], DOGE[455.20446579], SHIB[1777546.4], TRX[2], USD[0.00] | | |
| 07481533 | | DOGE[1546.45998192], USD[525.00] | | |
| 07481535 | | BRZ[2], CUSDT[1], ETH[.15774502], ETHW[.15774502], TRX[5], USD[0.00] | | |
| 07481536 | | USD[0.00] | | |
| 07481537 | | CUSDT[5], DOGE[1], TRX[1], USD[0.00] | | |
| 07481548 | | BRZ[1], CUSDT[3], DOGE[7973.86070163], TRX[4432.30322472], USD[0.00], USDT[1.10623063] | Yes | |
| 07481551 | | USD[0.00] | | |
| 07481552 | | BRZ[1], CUSDT[3], DOGE[2], TRX[1], USD[0.01] | | |
| 07481553 | | CUSDT[1039.13122036], DOGE[181.30510423], USD[0.00] | | |
| 07481554 | | CUSDT[2], DOGE[1190.60412232], USD[0.00] | | |
| 07481556 | | DOGE[129.17763879], SOL[.1167619], TRX[39.15780246], USD[0.00], USDT[9.94009976] | | |
| 07481561 | | USD[0.01] | | |
| 07481566 | | AUD[0.00], BRZ[0], CAD[0.00], DOGE[0], EUR[0.00], GBP[0.00], KSHIB[0], LINK[0], PAXG[0], SGD[0.00], SOL[0], USD[0.01], USDT[0.00000001], YFI[0] | Yes | |
| 07481567 | | CUSDT[1], DOGE[351.7449292], USD[0.00] | | |
| 07481568 | | BTC[0], USD[0.00] | Yes | |
| 07481570 | | USD[311.08] | | |
| 07481571 | | BRZ[1], CUSDT[1], DOGE[.27412288], USD[0.00] | | |
| 07481573 | | BRZ[1], CUSDT[2], DOGE[1.86719981], TRX[1], USD[1154.40] | | |
| 07481576 | | ETH[.00003497], ETHW[.00003497], USD[0.00] | | |
| 07481577 | | BTC[0], SHIB[1], TRX[1], USD[0.00] | Yes | |
| 07481578 | | CUSDT[1], USD[0.00] | | |
| 07481581 | | BRZ[1], CUSDT[1], DOGE[1085.7190702], TRX[1], USD[0.01] | Yes | |
| 07481582 | | USD[0.77], USDT[99.35137165] | | |
| 07481587 | | TRX[1], USD[0.00], USDT[1] | | |
| 07481591 | | BTC[.00000035], DOGE[5501.493] | | |
| 07481593 | | BTC[0], DOGE[1], ETH[0], ETHW[0], SOL[0], TRX[1], USD[0.00], USDT[0] | Yes | |
| 07481596 | | CUSDT[2], DOGE[1.17469109], USD[0.34] | | |
| 07481598 | | USD[0.00] | | |
| 07481599 | | CUSDT[20.4747115], DOGE[67.97101075], ETH[.00467416], ETHW[.0046194], KSHIB[329.01187206], SHIB[323344.08739562], TRX[87.41129976], USD[0.00] | Yes | |
| 07481607 | | CUSDT[7], ETH[.03320142], ETHW[.03279102], NFT [356769053247680151/Entrance Voucher #2553][1], SHIB[4], SOL[1.21041794], TRX[1], USD[0.00] | Yes | |
| 07481610 | | CUSDT[3], USD[4.42], USDT[1] | | |
| 07481611 | | BTC[0], DOGE[0], LINK[0], PAXG[0], SHIB[0], SOL[0], TRX[0], USD[0.00] | | |
| 07481614 | | USD[100.00] | | |
| 07481621 | | BRZ[1], CUSDT[8], DOGE[2], SHIB[7814994.70145016], USD[0.00] | Yes | |
| 07481624 | | BRZ[1], CUSDT[2], DOGE[617.34613954], NFT [382020865269813280/Piece #1][1], NFT [399417844531452620/Triplets ][1], NFT [400185898215984655/Gains! #1056][1], SOL[.0736329], TRX[726.24310539], USD[0.00] | Yes | |
| 07481625 | | BTC[.00020473], USD[0.00] | Yes | |
| 07481628 | | BRZ[1], DOGE[650.48667791], SHIB[1253144.81675165], TRX[1], USD[0.00] | | |
| 07481632 | | BAT[9.74330085], BRZ[108.51546931], CUSDT[2], DOGE[35.05406002], TRX[90.27829037], USD[0.00] | | |
| 07481635 | | AVAX[0], BTC[0], ETH[0.00000001], ETHW[0.00000001], SOL[.00000001], USD[0.00] | | |
| 07481638 | | DOGE[537.56255278], USD[0.00] | | |
| 07481645 | | CUSDT[562.46863008], DOGE[125.46584203], ETH[.00513107], ETHW[.00506267], LTC[.1994263], PAXG[.00758281], SHIB[637421.889381], SUSHI[5.98249656], TRX[1], USD[0.02] | Yes | |
| 07481646 | | CUSDT[1], DOGE[384.26311386], USD[100.00] | | |
| 07481648 | | CUSDT[1], DOGE[.00000366], USD[0.10] | | |
| 07481651 | | DOGE[774.54115], USD[0.16] | | |
| 07481652 | | CUSDT[3], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07481654 | | CUSDT[407.65810226], DOGE[476.43446698], USD[23.84] | Yes | |
| 07481662 | | CUSDT[1], DOGE[251.47364815], USD[0.00] | | |
| 07481663 | | CUSDT[1], USD[0.00] | | |
| 07481664 | | BRZ[5], CUSDT[11], DOGE[420.01340412], TRX[5], USD[0.00] | | |
| 07481669 | | DOGE[143.95063713], TRX[1], USD[0.00] | | |
| 07481673 | | CUSDT[1], USD[0.01] | | |
| 07481675 | | BRZ[1], DOGE[1377.54328938], TRX[1], USD[372.39] | | |
| 07481680 | | AAVE[0], ALGO[0.00036085], AUD[0.00], AVAX[0], BAT[0], BRZ[0], BTC[0], CUSDT[1], DOGE[2], ETH[0], EUR[0.00], GBP[0.00], GRT[0], LTC[0.10329392], MATIC[0], MKR[0], NEAR[0.00001845], NFT [364224360616523768/Australia Ticket Stub #2230][1], SGD[0.00], SHIB[33151.56024006], SOL[4.23974302], SUSHI[0], TRX[2], USD[0.58], USDT[0] | Yes | |
| 07481682 | | TRX[1], USD[0.00] | | |
| 07481689 | | DOGE[ 525], GRT[ 982], USD[28.32] | | |
| 07481695 | | CUSDT[6], GRT[1], USD[0.00] | | |
| 07481696 | | CUSDT[1], DOGE[302.15729857], TRX[1], USD[0.01] | | |
| 07481699 | | CUSDT[5], USD[0.01], USDT[0.43091174] | Yes | |
| 07481700 | | DOGE[1], TRX[.00617254], USD[55.83] | Yes | |
| 07481704 | | BAT[3.22355276], BRZ[4], CUSDT[5], GRT[2.03956413], TRX[7], UNI[1.08652649], USD[736.94] | Yes | |
| 07481706 | | BRZ[0], BTC[.0045227], CUSDT[0], SHIB[1487657.48437964], UNI[3.92612794], USD[0.00] | | |
| 07481708 | | BRZ[1], ETH[.46465279], ETHW[.46465279], USD[0.00] | | |
| 07481712 | | BRZ[3], CUSDT[5], DOGE[1], GRT[1], TRX[1], USD[0.01] | | |
| 07481719 | | USD[0.00], USDT[0] | | |
| 07481724 | | CUSDT[1], DOGE[1432.51026356], ETH[.1818187], ETHW[.1818187], TRX[3], USD[0.00] | | |
| 07481726 | | CUSDT[1], LTC[0] | | |
| 07481727 | | TRX[.000001] | | |
| 07481735 | | LTC[1.09745625] | Yes | |
| 07481739 | | BTC[.00003749], CUSDT[2], TRX[1], USD[0.00] | | |
| 07481741 | | DOGE[0], ETH[0], TRX[0], USD[0.00] | | |
| 07481746 | | CUSDT[1], DOGE[3.94997245], USD[0.00], USDT[0] | Yes | |
| 07481750 | | DOGE[0], EUR[0.00], USD[100.00] | | |
| 07481756 | | BRZ[4], CUSDT[8], DOGE[2], TRX[1], USD[0.01], USDT[1.05317351] | Yes | |
| 07481759 | | BAT[99.989394], BCH[1.27260162], BTC[.00449525], CUSDT[3], DOGE[983.42000983], TRX[1], UNI[1.22097612], USD[0.00] | Yes | |
| 07481760 | | USD[0.00] | | |
| 07481764 | | DOGE[0], USD[0.00] | | |
| 07481773 | | CUSDT[1], TRX[142.85083701], USD[0.00] | | |
| 07481782 | | BRZ[7.72158199], CUSDT[6], USD[13.42], USDT[0] | | |
| 07481784 | | BAT[1.0165555], CUSDT[5], DOGE[.00057959], TRX[.00001215], USD[0.00] | Yes | |
| 07481786 | | SHIB[8493.79435753], USD[0.00] | | |
| 07481796 | | CUSDT[2], USD[0.00] | | |
| 07481804 | | BRZ[2], CUSDT[5], DOGE[433.14889], SHIB[10702272.4845644], TRX[2], USD[0.00] | Yes | |
| 07481807 | | CUSDT[1], DOGE[1], USD[0.01] | | |
| 07481809 | | USD[30.00] | | |
| 07481818 | | USD[0.00] | | |
| 07481819 | | BAT[8.40982835], BRZ[5], CUSDT[597.98730088], ETHW[1.03705066], TRX[3], USD[0.00] | | |
| 07481820 | | CUSDT[937.35865846], DOGE[375.86970611], ETH[.01728816], ETHW[.01728816], TRX[134.59351446], USD[0.00] | | |
| 07481821 | | BRZ[55.59671565], TRX[59.71831705], USD[0.00] | | |
| 07481836 | | CUSDT[2], DOGE[1], TRX[1], USD[0.00] | | |
| 07481839 | | CUSDT[3], DOGE[.0007593], SHIB[687852.52441876], TRX[197.43089773], USD[0.55] | | |
| 07481851 | | BCH[.04476878], CUSDT[7], DOGE[1440.03959158], LTC[.16265208], USD[0.00] | | |
| 07481859 | | SOL[.00009801], USD[0.00], USDT[1.10811134] | Yes | |
| 07481863 | | CUSDT[234.1406033], TRX[29.70535143], USD[15.00] | | |
| 07481866 | | BAT[1.01655549], SOL[.00003329], TRX[1], USD[0.00] | Yes | |
| 07481867 | | CUSDT[3], DOGE[37.87515851], ETH[0], ETHW[0], TRX[2], USD[0.00], USDT[0] | | |
| 07481871 | | CUSDT[1], DOGE[1263.08394016], TRX[1], USD[0.00] | Yes | |
| 07481872 | | USD[0.00] | | |
| 07481873 | | CUSDT[1], TRX[900.57361135], USD[0.00] | | |
| 07481875 | | SOL[0] | | |
| 07481877 | | CUSDT[7], USD[0.00] | | |
| 07481881 | | CUSDT[2], DOGE[225.70936998], GRT[28.10781158], TRX[1], USD[0.00] | | |
| 07481886 | | CUSDT[1], TRX[1], USD[0.01] | Yes | |
| 07481887 | | CUSDT[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07481889 | | USD[0.01] | Yes | |
| 07481892 | | CUSDT[2], DOGE[1347.27806626], ETH[.01935291], ETHW[.01935291], GRT[1], TRX[3], USD[0.00] | | |
| 07481893 | | CUSDT[1], TRX[3009.87312174], USD[0.00], USDT[0] | | |
| 07481895 | | BRZ[4], ETH[.00009312], ETHW[.00009312], GRT[.0384765], TRX[7.83123469], USD[0.98], USDT[1] | | |
| 07481900 | | CUSDT[4], USD[0.00] | Yes | |
| 07481905 | | CUSDT[3], DOGE[.00012231], TRX[.97728563], USD[25.15] | | |
| 07481907 | | BRZ[2], CUSDT[1], DOGE[402.67787515], NFT (399602561240438739/Earl Campbell's Playbook: Houston Oilers vs. Chicago Bears - November 16, 1980 #97)[1], SHIB[1945763.75057453], USD[0.19] | | |
| 07481908 | | USD[0.00] | | |
| 07481910 | | BTC[0.00000447], ETH[0] | | |
| 07481911 | | CUSDT[2], ETH[.00651884], ETHW[.00651884], USD[0.00] | | |
| 07481913 | | CUSDT[1], DOGE[1.00187908], ETH[.0189704], ETHW[.0189704], TRX[2], USD[0.00] | | |
| 07481915 | | BAT[3.26562784], BRZ[5.07952967], CUSDT[3], DOGE[2.07184349], GRT[3.16252263], TRX[5], USD[0.00], USDT[2.19942716] | Yes | |
| 07481917 | | BRZ[1], CUSDT[1], DOGE[1014.33640891], SHIB[708114.99787565], TRX[244.85076645], USD[0.00] | | |
| 07481919 | | MATIC[2.72398327] | Yes | |
| 07481920 | | USD[1.82] | | |
| 07481923 | | BRZ[1], CUSDT[2], GRT[1], SOL[.00004303], USD[0.00] | | |
| 07481924 | | BRZ[1], BTC[.00177486], CUSDT[6], DOGE[846.43964781], GRT[106.88710836], LINK[3.95243985], TRX[1], USD[0.00] | | |
| 07481925 | | CUSDT[9], USD[0.88] | | |
| 07481933 | | CUSDT[1], TRX[2], USD[0.00] | | |
| 07481935 | | BRZ[1], DOGE[169.79983126], USD[0.00] | Yes | |
| 07481940 | | BRZ[1], DOGE[759.38425757], ETH[.07732539], ETHW[.07732539], TRX[1541.78385529], USD[0.00] | | |
| 07481942 | | CUSDT[1], DOGE[1], USD[0.01] | Yes | |
| 07481943 | | DOGE[0], USD[0.00] | | |
| 07481946 | | BAT[2.09262614], BRZ[1], CUSDT[2], DOGE[1], SOL[.00113299], USD[0.00] | Yes | |
| 07481948 | | TRX[2], USD[0.00] | | |
| 07481949 | | CUSDT[18], TRX[3], USD[10.70] | | |
| 07481951 | | CUSDT[1], DOGE[300.61166457], USD[10.00] | | |
| 07481952 | | SOL[0] | | |
| 07481953 | | CUSDT[1], USD[0.01] | | |
| 07481957 | | BRZ[2.418858], CUSDT[1.32901993], DOGE[2204.66568412], GRT[11.252489], SHIB[7905827.58422405], SOL[5.12008392], TRX[.68848544], USD[0.00] | Yes | |
| 07481958 | | CUSDT[4], USD[16.66] | | |
| 07481959 | | CUSDT[3], DOGE[.08518043], ETH[.000004], ETHW[.000004], TRX[1], USD[0.00] | | |
| 07481960 | | CUSDT[2], DOGE[419.26074878], GRT[1], TRX[2], USD[0.00] | | |
| 07481962 | | CUSDT[8], ETH[.16845852], ETHW[.16813974], LTC[2.06872793], USD[0.01] | Yes | |
| 07481963 | | CUSDT[1], TRX[927.54466313], USD[0.00] | | |
| 07481964 | | BRZ[1], CUSDT[1], DOGE[1], USD[0.00], USDT[0.00002722] | | |
| 07481966 | | SHIB[3], TRX[1], USD[0.68] | Yes | |
| 07481967 | | BAT[.26047309], BTC[0], USD[20.62] | | |
| 07481971 | | BTC[0], USD[0.00], USDT[0] | | |
| 07481972 | | CUSDT[3], DOGE[1], USD[0.00] | | |
| 07481974 | | BTC[0], DOGE[0], ETH[0.06742792], ETHW[0.06659146], NFT (428574260083407923/Cones #3)[1], SHIB[0], SOL[0], USD[0.22] | Yes | |
| 07481977 | | BAT[1], CUSDT[5], DOGE[0], GRT[1], SUSHI[0], TRX[1], USD[0.00], USDT[1] | | |
| 07481980 | | BTC[0], DOGE[0], NFT (396428503397738017/Washington)[1], SOL[0], SUSHI[0] | | |
| 07481981 | | CUSDT[7], DOGE[2868.59995725], TRX[3], USD[0.00] | | |
| 07481983 | | CUSDT[3], DOGE[214.13030472], LTC[.09580625], USD[0.00] | | |
| 07481987 | | BTC[0], CUSDT[1] | | |
| 07481997 | | BAT[1], BRZ[4], CUSDT[3], DOGE[24334.45084102], KSHIB[2278.87920567], SHIB[3], TRX[3], USD[0.00] | Yes | |
| 07482001 | | BRZ[1], DOGE[2], TRX[3], USD[0.21] | | |
| 07482002 | | DOGE[0.00000709], ETH[0], ETHW[0], TRX[10.14417101], USDT[0] | | |
| 07482005 | | BRZ[1], DOGE[2413.3985359], TRX[1], USD[238.80] | | |
| 07482006 | | SHIB[1], USD[0.00] | Yes | |
| 07482008 | | CUSDT[3], ETH[.01260421], ETHW[.01245276], NFT (421680632724321780/Medical Cannabis #0015)[1], SOL[1.40249518], USD[18.75] | Yes | |
| 07482010 | | CUSDT[1], DOGE[.00004276], TRX[1.00749893], USD[28.06] | | |
| 07482011 | | USD[0.00], USDT[0] | | |
| 07482016 | | CUSDT[1], DOGE[227.97807384], TRX[2], USD[0.00] | | |
| 07482017 | | CUSDT[1], TRX[71.61009021], USD[0.00] | | |
| 07482018 | | CUSDT[2], DOGE[.99493943], ETH[.00313836], ETHW[.00309732], USD[0.01] | Yes | |
| 07482021 | | CUSDT[1.22837251], DOGE[160.571359941], USD[0.54] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07482024 | | CUSDT[5], USD[0.01] | | |
| 07482026 | | DOGE[10039.70430087], GRT[1], SOL[71.77263091], USD[0.00] | | |
| 07482027 | | DOGE[1669.31412686], USD[0.00] | | |
| 07482031 | | USD[0.01] | | |
| 07482032 | | USD[0.00] | | |
| 07482039 | | BTC[0.00254175], CUSDT[6], DOGE[824.77809762], KSHIB[2252.30163277], USD[0.00], USDT[0] | Yes | |
| 07482043 | | BAT[1.0165555], CUSDT[1], DOGE[3576.08526719], SOL[22.61896257], USD[0.00] | Yes | |
| 07482044 | | DOGE[.99893125], USD[16.36] | | |
| 07482051 | | USD[0.01] | Yes | |
| 07482063 | | CUSDT[1], DOGE[891.98317932], TRX[1], USD[0.00] | | |
| 07482066 | | ALGO[.00051176], BCH[.00719685], BRZ[11.49255029], BTC[.00026303], CUSDT[258.66750337], DAI[3.28343252], DOGE[29.36394343], ETH[.00209632], ETHW[.00206896], GRT[3.20491906], SUSHI[.71670446], TRX[130.61805724], USD[0.00] | Yes | |
| 07482067 | | BRZ[1], DOGE[184.81642849], USD[0.00] | | |
| 07482068 | | USD[0.81], USDT[0.00000001] | | |
| 07482080 | | USD[0.85] | | |
| 07482084 | | TRX[2], USD[0.01] | | |
| 07482085 | | DOGE[119.82761333], USD[0.00] | Yes | |
| 07482087 | | CUSDT[2], USD[0.01] | | |
| 07482096 | | CUSDT[1], DOGE[4695.01413529], USD[0.00] | | |
| 07482100 | | BTC[.00003349], SOL[118.524] | | |
| 07482102 | | AAVE[0], CAD[0.00], MKR[0], USD[0.01], YFI[0] | | |
| 07482105 | | CUSDT[2035.87290512], DOGE[239.05182103], TRX[750.00049421], USD[0.00] | | |
| 07482110 | | BRZ[0.92678119], BTC[0], CUSDT[12.91192470], DOGE[0], ETH[0], USD[0.00] | Yes | |
| 07482117 | | DOGE[370.06180024], USD[100.00] | | |
| 07482120 | | CUSDT[1], DOGE[1], TRX[3], USD[0.00] | | |
| 07482121 | | USD[0.01] | | |
| 07482126 | | BAT[1], BRZ[2], CUSDT[4], DOGE[1], TRX[1], USD[0.00], USDT[1] | | |
| 07482127 | | DOGE[1], TRX[599.84533587], USD[0.00] | | |
| 07482135 | | CUSDT[1], DOGE[765.85385693], USD[0.00] | | |
| 07482136 | | TRX[30.50381752], USD[0.00] | | |
| 07482145 | | CUSDT[1], DOGE[9.03489918], TRX[1], USD[0.00] | | |
| 07482148 | | BTC[0.00001579], ETHW[5.32] | | |
| 07482149 | | BRZ[1], CUSDT[4], DOGE[738.68286742], LINK[2.42078066], TRX[1], USD[0.01] | | |
| 07482153 | | BAT[2], BRZ[6], CUSDT[16], TRX[5], USD[0.85], USDT[1] | | |
| 07482159 | | CUSDT[2], SHIB[950724.36149958], TRX[241.90044732], USD[0.00] | | |
| 07482160 | | BAT[92.78676225], CUSDT[4], ETH[.0138849], ETHW[.01370706], TRX[515.594982], USD[0.00] | Yes | |
| 07482161 | | USD[0.00] | | |
| 07482164 | | CUSDT[3], DOGE[ 96897591], GRT[1], TRX[3], USD[0.01], USDT[2] | | |
| 07482165 | | BTC[.00000081], DOGE[ 22285956], ETH[.00001588], ETHW[.00001588], USD[0.01] | Yes | |
| 07482167 | | BRZ[1], CUSDT[5], DOGE[432.80261883], ETH[.1181873], ETHW[.1181873], USD[0.00] | | |
| 07482170 | | BRZ[1], CUSDT[4], DOGE[1], TRX[2], USD[0.01] | Yes | |
| 07482171 | | CUSDT[1], DOGE[181.11778944], ETH[.02414725], ETHW[.02414725], TRX[1], USD[50.00] | | |
| 07482172 | | BTC[.00653875], CUSDT[9], ETH[.12362053], ETHW[.12362053], USD[0.27] | | |
| 07482173 | | BTC[0], USD[0.00] | | |
| 07482174 | | CUSDT[1], DOGE[271.0733471], USD[0.00] | | |
| 07482176 | | USD[0.00], USDT[0] | | |
| 07482180 | | CUSDT[5], TRX[3], USD[0.02] | Yes | |
| 07482185 | | TRX[1119.79832161], USD[0.00] | Yes | |
| 07482192 | | BTC[0], CUSDT[1], ETH[0], ETHW[0], USD[0.01], YFI[0] | | |
| 07482198 | | CUSDT[1], DOGE[246.72742592], USD[0.00] | | |
| 07482203 | | CUSDT[2], TRX[1], USD[0.00] | | |
| 07482205 | | CUSDT[1], DOGE[361.39901461], USD[0.00] | | |
| 07482206 | | BCH[0], BTC[0], DOGE[0], ETH[5.94553857], ETHW[5.97729540], MATIC[2308.34007429], SHIB[2], USD[0.07], USDT[0.00000001] | Yes | |
| 07482207 | | BRZ[1], USD[0.01], USDT[1.09386412] | Yes | |
| 07482208 | | CUSDT[4], TRX[2], USD[0.00] | | |
| 07482210 | | CUSDT[1], DOGE[537.62777093], SHIB[4417602.10912475], USD[0.00] | Yes | |
| 07482212 | | BRZ[1], CUSDT[2], DOGE[.99564075], TRX[3], USD[0.00] | | |
| 07482213 | | BTC[.01659574], CUSDT[2], DOGE[1823.36285821], TRX[1], USD[69.00] | | |
| 07482219 | | CUSDT[234.05741334], USD[5.55] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07482221 | | CUSDT[1], DOGE[35.88524687], TRX[133.84880922], USD[0.00] | | |
| 07482223 | | CUSDT[2], ETH[0.04344852], ETHW[0.04291010], USD[0.00] | Yes | |
| 07482224 | | BRZ[1], DOGE[0.00004341], USD[0.00] | | |
| 07482225 | | DOGE[0], LINK[0.43257733], NFT (440693994950180993/Anime Fan Art #3][1], USD[0.00] | Yes | |
| 07482230 | | TRX[2], USD[0.00], USDT[1] | | |
| 07482231 | | BCH[0], BTC[0], DOGE[13.42389896], ETH[0], ETHW[0], USD[0.00] | | |
| 07482233 | | CUSDT[2], DOGE[ 00230432], USD[0.00] | Yes | |
| 07482235 | | CUSDT[36], ETHW[.86281182], GRT[190.16616621], LINK[11.41329171], LTC[1.88987869], MATIC[161.08009657], SHIB[7370712.64356749], SOL[.00010612], TRX[1], UNI[11.70603642], USD[0.18], USDT[1.10858695] | Yes | |
| 07482237 | | SHIB[3], TRX[1], USD[0.01], USDT[0] | | |
| 07482241 | | BRZ[1], DOGE[1], TRX[1], USD[0.00] | | |
| 07482246 | | CUSDT[1], USD[0.00] | | |
| 07482247 | | USD[0.17] | | |
| 07482250 | | DOGE[0], ETH[0], LTC[0], USD[0.00] | | |
| 07482253 | | CUSDT[4], DOGE[1], GRT[1], TRX[3], USD[0.00] | | |
| 07482254 | | DOGE[154.5973073], USD[0.00] | | |
| 07482258 | | DOGE[241.76245604], TRX[1], USD[0.00] | | |
| 07482265 | | ETH[.00000001], ETHW[.00000001], USD[0.07] | Yes | |
| 07482268 | | CUSDT[1], DOGE[176.13211204], USD[0.00] | | |
| 07482270 | | BAT[40.48259331], BCH[.04041733], BTC[.00085245], CUSDT[10], DOGE[428.52261301], ETH[.02175227], ETHW[.02175227], LTC[.19032947], TRX[196.51735072], USD[0.00], YFI[.00215819] | | |
| 07482276 | | CUSDT[40242.74918006], TRX[1324.9704432], USD[0.00] | Yes | |
| 07482277 | | CUSDT[2], DOGE[.58508719], USD[0.82] | | |
| 07482281 | | BRZ[1], CUSDT[2], DOGE[1], USD[42.86] | Yes | |
| 07482282 | | BTC[.00000207], DOGE[892.746], USD[307.89] | | |
| 07482283 | | BRZ[1], BTC[.00044595], CUSDT[469.70582494], DOGE[176.95145067], GRT[90.30336603], TRX[358.75937563], USD[90.20] | | |
| 07482286 | | CUSDT[13], KSHIB[1021.75844974], NFT (339206687999935865/Namnam)[1], USD[0.00] | | |
| 07482289 | | CUSDT[2], USD[0.01] | | |
| 07482292 | | CUSDT[1], DOGE[178.97750295], USD[0.00] | | |
| 07482293 | | CUSDT[16], ETH[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 07482296 | | USD[40.00] | | |
| 07482297 | | BAT[277.66639969], BCH[.08531659], BRZ[30.73443501], BTC[.00168397], CUSDT[526.03759787], DOGE[1119.8712862], ETH[.1022494], ETHW[.1022494], GRT[51.41534411], LTC[2.88127401], SHIB[821470.2806284], SUSHI[11.53240686], TRX[4539.13465501], USD[0.00] | | |
| 07482300 | | USD[0.01] | Yes | |
| 07482307 | | BRZ[1], DOGE[1325.75151316], USD[0.00], USDT[1] | | |
| 07482310 | | CUSDT[2], USD[0.00] | | |
| 07482324 | | DOGE[.23205], SOL[1.9924], USD[0.73], USDT[.200055] | | |
| 07482331 | | CUSDT[1], ETH[.02843567], ETHW[.02843567], USD[0.00] | | |
| 07482336 | | TRX[711.56554464], USD[0.00] | | |
| 07482337 | | USD[3.45] | | |
| 07482344 | | AAVE[.00184], BAT[.46], BTC[.0000572], DOGE[1.692], ETH[.00058579], ETHW[0.42158578], GRT[.60065885], LINK[.07745935], LTC[.00935], NFT (312968941997590114/Solana Penguin #4507)[1], NFT (314250737772320297/Solana Penguin #1220)[1], NFT (401206235683235427/Entrance Voucher #10038)[1], NFT (420809779917317435B/Australia Ticket Stub #2489)[1], SOL[.004395], SUSHI[.494], TRX[.8], UNI[.0616], USD[0.00], USDT[0.00670896], YFI[.0009741] | | |
| 07482346 | | CUSDT[7], DOGE[1], USD[0.01] | | |
| 07482350 | | CUSDT[1], DOGE[184.94187702], USD[0.00] | | |
| 07482352 | | BRZ[1], BTC[.00353869], DOGE[95.77205981], TRX[2], USD[0.00] | Yes | |
| 07482353 | | CUSDT[1], DOGE[90.20179892], USD[0.00] | | |
| 07482361 | | BCH[0], BTC[0], ETH[0], GRT[0], TRX[0], USD[0.00] | | |
| 07482363 | | USD[409.11] | | |
| 07482364 | | BRZ[1], DOGE[353.50318831], USD[0.00] | | |
| 07482370 | | BAT[2], BRZ[3], CUSDT[4], DOGE[7850.33247091], GRT[2], TRX[5], USD[0.00] | | |
| 07482372 | | CUSDT[2], DOGE[334.9057145], LINK[2.4049159], TRX[618.74032019], USD[0.00] | | |
| 07482374 | | DOGE[740.69281518], USD[0.00] | | |
| 07482380 | | BRZ[1], SHIB[1], TRX[11.15352048], USD[11.68] | | |
| 07482383 | | BRZ[1], DOGE[1], USD[0.01] | | |
| 07482384 | | CUSDT[2], TRX[2], USD[0.00] | | |
| 07482385 | | BRZ[1], BTC[.00035436], CUSDT[3], DOGE[186.00832022], LINK[1.17754657], LTC[.06254304], USD[0.00] | | |
| 07482387 | | SOL[3.80343446], USD[0.63] | Yes | |
| 07482390 | | BTC[.00163642], CUSDT[3], DOGE[93.82678425], ETH[.02067179], ETHW[.02067179], SOL[.1559975], USD[0.00] | | |
| 07482399 | | USD[0.10] | | |
| 07482403 | | BRZ[.00986209], DOGE[1], SHIB[470143.94912564], TRX[1.00972619], USD[134.36] | Yes | |
| 07482405 | | NFT (381464084172229933/Romeo #164)[1], NFT (445027237470587305/Entrance Voucher #1717)[1], NFT (488429414643064471/Humpty Dumpty #1591)[1], USD[1.01] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07482406 | | BRZ[1], CUSDT[4], DOGE[3], GRT[1.00404471], LINK[.0000029], SHIB[47826759.41553501], TRX[3851.40011115], USD[0.01], USDT[0] | Yes | |
| 07482407 | | CUSDT[3], USD[0.27] | | |
| 07482408 | | BAT[1], BTC[0.00905943], CUSDT[8], DOGE[267.09985664], ETH[.02982645], ETHW[.02982645], SHIB[2], TRX[1], USD[209.13] | | |
| 07482410 | | CUSDT[1], DOGE[108.7844363], USD[14.07] | | |
| 07482415 | | BTC[0.00535637], CUSDT[2], DOGE[1], TRX[1], USD[0.00], USDT[0.70049882] | | |
| 07482416 | | DOGE[241.26729478], TRX[1], USD[0.00] | | |
| 07482417 | | CUSDT[1], TRX[1], USD[287.44] | | |
| 07482418 | | BCH[.026258], BTC[.00042727], CUSDT[4], DOGE[265.40385997], ETH[.00852266], ETHW[.00852266], USD[0.00] | | |
| 07482419 | | AVAX[.00012905], BRZ[1], BTC[.00539737], DOGE[6], ETH[.04197874], ETHW[.15584536], GRT[1832.41046035], MATIC[364.96092505], SHIB[3966832.73826602], SOL[2.41842817], TRX[1], UNI[5.2025185], USD[50.39], USDT[0.00067326] | Yes | |
| 07482421 | | CUSDT[3], USD[0.01] | | |
| 07482422 | | CUSDT[53.88918397], DOGE[.00007387], USD[0.01] | | |
| 07482424 | | NFT [412345791080242014/Fancy Frenchies #9686][1], USD[0.01], USDT[0] | | |
| 07482425 | | CUSDT[4], DOGE[1131.00309805], USD[0.00] | | |
| 07482427 | | CUSDT[3], DOGE[1], TRX[1], USD[0.00] | | |
| 07482431 | | BRZ[2], DOGE[4866.08431383], GRT[1.00019173], KSHIB[2085.26553334], NFT [309625430786151296/Th0rny)[1], NFT [326267591948813396/Abstract Artillery #17)[1], NFT [326813863476243420/Abstract Artillery #13)[1], NFT [328158101922672600/Crazy dog#5)[1], NFT [338283015240922649/crazy dog#3)[1], NFT [349379440637497070/#2737)[1], NFT [364056988760145565/Tree of Life7/50)[1], NFT [366181101554443761/Clock #17)[1], NFT [389683995698787436/ApexDucks #2964)[1], NFT [440826946858825907/Clock #19)[1], NFT [478983730571820451/Time for the meet)[1], NFT [543777247416086927/Gorilla #16)[1], NFT [550825153173224408/1nterLaced)[1], SHIB[3432535.81068143], SOL[3.39358277], TRX[1], USD[0.00], USDT[0] | Yes | |
| 07482432 | | BF_POINT[300], DOGE[1], NFT [488884418035894171/Barcelona Ticket Stub #2416)[1], NFT [552398759517870602/Series 1: Capitals #68)[1], SHIB[1], TRX[3], USD[0.00], USDT[0.00009559] | Yes | |
| 07482434 | | SHIB[2924.22492444], USD[0.00] | | |
| 07482436 | | CUSDT[8], USD[0.00] | | |
| 07482441 | | DOGE[2567.628], KSHIB[1998], LTC[1.998], SHIB[1198800], SUSHI[.495], TRX[4495.714], USD[0.51] | | |
| 07482442 | | DOGE[193.83946195], USD[0.00] | | |
| 07482452 | | CUSDT[4], DOGE[2225.04170308], ETH[.01492959], ETHW[.01492959], GRT[1], USD[0.00] | | |
| 07482456 | | CUSDT[1.43919706], GRT[2], TRX[1.04098169], USD[0.00], USDT[1.00046874] | | |
| 07482458 | | CUSDT[1], USD[0.00] | | |
| 07482464 | | CUSDT[1], DOGE[1644.3023894], USD[0.00] | Yes | |
| 07482468 | | BTC[0], USD[0.01] | | |
| 07482471 | | ETH[0], TRX[0] | | |
| 07482475 | | BRZ[2], CUSDT[12.87755932], DOGE[.88292729], GRT[1], TRX[10.03966037], USD[0.08] | | |
| 07482482 | | BRZ[1], CUSDT[1], LTC[.00000479], USD[0.02] | Yes | |
| 07482483 | | BTC[.00005809], DAI[.064269], ETH[0], NFT [464859697780704364/Birthday Cake #2890][1], SOL[0.00714400], USD[0.01], USDT[0] | | |
| 07482489 | | CUSDT[1], USD[33.10] | | |
| 07482490 | | USD[0.00] | | |
| 07482493 | | CUSDT[7], USD[0.00] | Yes | |
| 07482495 | | DOGE[7.43806656], USD[0.00] | | |
| 07482503 | | CUSDT[1], DOGE[186.82511526], USD[0.00] | | |
| 07482504 | | CUSDT[12], DOGE[158.68111842], ETH[.00954931], ETHW[.00942619], KSHIB[129.46940304], LINK[.53213502], SOL[0.36383039], SUSHI[0], USD[0.10], USDT[0.00611015] | Yes | |
| 07482506 | | BTC[.00037039], USD[0.00] | | |
| 07482507 | | USD[0.01] | | |
| 07482509 | | CUSDT[1], TRX[673.16371983], USD[0.00] | Yes | |
| 07482511 | | BRZ[1], CUSDT[1], DOGE[2], ETH[.00079213], ETHW[.00079213], USD[0.00], USDT[1] | | |
| 07482512 | | TRX[2], USD[0.00] | | |
| 07482516 | | BTC[.00018255], DOGE[16.11857673], ETH[.00336621], ETHW[.00332517], TRX[1], USD[0.00] | Yes | |
| 07482518 | | DOGE[240.6247459], USD[0.00] | Yes | |
| 07482519 | | CUSDT[1], DOGE[3303.87448226], TRX[1], USD[0.00] | Yes | |
| 07482521 | | DOGE[41.92404608], USD[0.00] | Yes | |
| 07482522 | | CUSDT[1], DOGE[78.41800151], USD[0.00] | | |
| 07482523 | | CUSDT[3], USD[0.01] | | |
| 07482526 | | BRZ[1], CUSDT[3], DOGE[76.56082407], USD[0.94] | | |
| 07482529 | | BAT[3.24152903], BRZ[7.52950776], CUSDT[18], DOGE[2], ETH[0.00000119], ETHW[0.00000119], GRT[1.00451507], LINK[.00057028], SHIB[83.05947338], SOL[0.00000001], SUSHI[.00005755], TRX[6.00059066], USD[0.31], USDT[2.18269987] | Yes | |
| 07482530 | | TRX[1], USD[0.00] | Yes | |
| 07482531 | | BTC[0], SHIB[2], TRX[1], USD[0.00] | Yes | |
| 07482536 | | AUD[0.00], BAT[1], BTC[0], EUR[1.00], SHIB[209203.17720836], TRX[0.83078961], USD[1.42] | | |
| 07482540 | | BRZ[1], BTC[0], CAD[0.00], DOGE[0], ETH[0], ETHW[0], GRT[0], KSHIB[0], LINK[0], MATIC[0], SHIB[5], SOL[0], SUSHI[0], TRX[1], USD[0.01], USDT[0.00000001], YFI[0] | | |
| 07482541 | | CUSDT[7], TRX[791.13494503], USD[0.41] | Yes | |
| 07482542 | | CUSDT[2], DOGE[.00016149], USD[0.01] | | |
| 07482543 | | CUSDT[1], DOGE[152.47822477], TRX[74.37283802], USD[0.00] | | |
| 07482544 | | CUSDT[1], DOGE[31.03293686], USD[4.18] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07482545 | | USD[0.00] | Yes | |
| 07482546 | | USD[0.01] | | |
| 07482551 | | CUSDT[3], DOGE[260.8618065], USD[0.00] | | |
| 07482552 | | ETH[0] | | |
| 07482556 | | USD[0.00], USDT[0.00000001] | | |
| 07482557 | | BTC[0], DOGE[0] | | |
| 07482559 | | CUSDT[1], DOGE[134.90580057], USD[0.00] | | |
| 07482561 | | CUSDT[4], DOGE[2], TRX[1], USD[0.01] | Yes | |
| 07482563 | | AVAX[.20287689], BCH[.0781517], BTC[.00221908], CUSDT[98.35477681], DOGE[1462.67971697], ETH[.19904179], ETHW[.19883067], KSHIB[205.38764659], SHIB[7005411.10743517], SOL[.75118804], SUSHI[7.03314986], TRX[2478.8038858], USD[117.04] | Yes | |
| 07482571 | | BAT[2.07077638], BRZ[2], BTC[0], CUSDT[23], DOGE[7.09716535], SOL[0], TRX[5], USD[0.00] | Yes | |
| 07482579 | | CUSDT[1], DOGE[68.16090641], USD[0.01] | | |
| 07482584 | | CUSDT[2], ETH[.00231413], ETHW[.00231413], USD[0.00] | | |
| 07482585 | | CUSDT[1], DOGE[377.03020396], USD[0.00] | | |
| 07482586 | | CUSDT[2], DOGE[163.63270897], SHIB[1999200.31987205], USD[0.00] | | |
| 07482596 | | DOGE[1], SOL[1], TRX[.926305], USD[0.61], USDT[1] | | |
| 07482597 | | DOGE[1], TRX[1], UNI[1], USD[0.00] | | |
| 07482602 | | CUSDT[1], USD[0.01] | Yes | |
| 07482606 | | DOGE[420.24873068], USD[0.00] | Yes | |
| 07482608 | | BTC[.00086004], CUSDT[1], DOGE[102.36674402], USD[0.00] | | |
| 07482614 | | CUSDT[1], DOGE[49.43894338], ETH[.05697848], ETHW[.05697848], TRX[1], USD[80.00] | | |
| 07482617 | | USD[0.00], USDT[0] | | |
| 07482618 | | DOGE[0.00026476], USD[0.47] | Yes | |
| 07482622 | | USD[0.00], USDT[0] | | |
| 07482624 | | AAVE[.0082], BAT[.563], BCH[.000054], BTC[0.00000724], DOGE[.183], ETH[.000758], ETHW[.000758], GRT[.656], LINK[.1678], LTC[.00239], MATIC[9.95], MKR[.000722], SOL[.00674], SUSHI[.3805], TRX[.375], UNI[.0791], USD[57.91], WBTC[.0000654] | | |
| 07482625 | | CUSDT[2], DOGE[250.49342185], USD[0.00] | | |
| 07482627 | | CUSDT[1], DOGE[41.82408555], USD[0.00] | | |
| 07482631 | | BRZ[1], CUSDT[1], DOGE[1], ETH[.07987588], ETHW[.07888783], TRX[1], USD[0.00] | Yes | |
| 07482632 | | CUSDT[2], DOGE[80.30554006], TRX[1], USD[4.93] | | |
| 07482635 | | SHIB[20449897.75051124], TRX[1], USD[0.01] | | |
| 07482640 | | CUSDT[1], DOGE[231.34584782], USD[0.00] | Yes | |
| 07482641 | | DOGE[83.37153329], USD[0.00] | | |
| 07482650 | | CUSDT[2], DOGE[1], ETH[0] | | |
| 07482651 | | CUSDT[1], USD[0.00] | | |
| 07482653 | | BTC[0], CUSDT[12], DOGE[60.00472877], ETH[0], ETHW[0.34426804], TRX[5], USD[0.00], YFI[0] | Yes | |
| 07482654 | | CUSDT[1], USD[16.77] | | |
| 07482659 | | BRZ[1], CUSDT[3], DOGE[19466.69466223], ETH[0], GRT[1], TRX[1], USDT[1] | | |
| 07482660 | | DOGE[5.46853567], USD[0.00], USDT[0] | | |
| 07482662 | | BRZ[1], CUSDT[4], DOGE[.00007343], TRX[2], USD[0.70] | | |
| 07482663 | | CUSDT[4], USD[0.01], USDT[1.10518042] | Yes | |
| 07482664 | | CUSDT[8], TRX[2], USD[0.00] | | |
| 07482669 | | DOGE[120340.964], USD[39.55] | | |
| 07482670 | | SOL[.75403458], USD[10.00] | | |
| 07482671 | | BAT[2], BRZ[2], CUSDT[10], TRX[4], USD[0.00] | | |
| 07482678 | | CUSDT[2], GRT[1], TRX[3], USD[0.00] | | |
| 07482679 | | USD[30.00] | | |
| 07482682 | | DOGE[1753.1471512], USD[500.00] | | |
| 07482683 | | BF_POINT[200], NFT [291222296035270197/Testing Testing 123 #1][1] | | |
| 07482688 | | CUSDT[2], TRX[1], USD[0.01] | | |
| 07482692 | | DOGE[251.65808705], TRX[1], USD[0.00] | | |
| 07482693 | | CUSDT[2], DOGE[108.4920225], TRX[.00099907], USD[0.00] | | |
| 07482697 | | BTC[.00000001], ETH[0], NFT [461931961750798169/Entrance Voucher #3339][1], SHIB[3], USD[0.00] | Yes | |
| 07482698 | | CUSDT[1], DOGE[836.32189259], TRX[2], USD[0.00] | | |
| 07482699 | | CUSDT[1], DOGE[240.99919821], USD[0.00] | | |
| 07482701 | | BAT[1], BRZ[3], CUSDT[2], TRX[3], USD[0.00], USDT[0] | | |
| 07482702 | | CUSDT[2], DOGE[4362.63102448], USD[0.00] | Yes | |
| 07482704 | | BAT[1], DOGE[6524.67026763], USD[0.00] | | |
| 07482708 | | CUSDT[3], USD[0.01] | | |
| 07482710 | | CUSDT[4], TRX[2], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07482711 | | BAT[1.0165555], BRZ[5.07952967], CUSDT[25], DOGE[9506.25018104], GRT[2.03947098], TRX[2], USD[48.48], USDT[2.17295375] | Yes | |
| 07482712 | | CUSDT[1], TRX[127.28161847], USD[0.00] | | |
| 07482713 | | ETH[.00000001], NFT (410550303586080719/Aku World Avatar #59)[1] | | |
| 07482718 | | LTC[0], TRX[0], USD[1.33] | | |
| 07482719 | | USD[20.00] | | |
| 07482720 | | BCH[0], CUSDT[8], DOGE[0], NFT (302796664449462943/Warriors 75th Anniversary Icon Edition Diamond #1230)[1], SOL[0], USD[0.00], USDT[0.04004340] | | |
| 07482722 | | USD[0.00] | | |
| 07482723 | | BAT[1.0165555], BRZ[2], CUSDT[3], TRX[97.50563714], USD[5.08], USDT[1.10839471] | Yes | |
| 07482730 | | USD[0.17] | | |
| 07482732 | | BCH[0], ETC[0], CUSDT[1], DOGE[0], ETH[0], GRT[25.80560061], LINK[0], LTC[0], SOL[0], SUSHI[0], TRX[0], UNI[0], USD[0.00] | Yes | |
| 07482739 | | CUSDT[3], DOGE[0.00004914], ETH[0], GRT[1], SOL[3.91535792], USD[16.14] | | |
| 07482743 | | BAT[1], BRZ[4], DOGE[2], ETH[.0000119], ETHW[4.44980265], TRX[2], UNI[1.00047497], USD[0.01] | Yes | |
| 07482744 | | DOGE[270.39574655], TRX[1], USD[0.00] | | |
| 07482746 | | CUSDT[1], DOGE[704.84226282], USD[0.00] | | |
| 07482753 | | DOGE[1663.0128611], TRX[1], USD[0.00] | | |
| 07482755 | | CUSDT[2], DOGE[18.0605365], USD[0.00] | | |
| 07482757 | | CUSDT[1], USD[0.01] | | |
| 07482761 | | BAT[1], TRX[5], TRX[1], USD[0.86] | | |
| 07482764 | | DOGE[5.06294045], USD[0.04] | | |
| 07482765 | | BRZ[5], CUSDT[14], DOGE[2], ETH[0], ETHW[0], SOL[0], TRX[2], USD[0.00], USDT[2] | | |
| 07482778 | | BRZ[1], BTC[.00158715], CUSDT[2], DOGE[122.39170458], ETH[.00618932], ETHW[.00618932], TRX[1], USD[0.00] | | |
| 07482779 | | CUSDT[7], DOGE[.11325932], USD[17.67] | | |
| 07482783 | | BRZ[2], CUSDT[3], DOGE[3], SHIB[4], TRX[2], USD[0.00], USDT[0] | Yes | |
| 07482784 | | USD[0.01] | | |
| 07482800 | | BTC[0], CUSDT[1], DOGE[1], TRX[2], USD[0.01] | | |
| 07482809 | | BAT[1], ETC[0], DOGE[0], ETH[0], LTC[0], TRX[0], USD[0.00], USDT[0] | | |
| 07482811 | | DOGE[82.97739358], USD[0.00] | | |
| 07482812 | | BAT[88.29582901], BCH[.15159608], BTC[.0036749], CUSDT[21], DOGE[6129.35183462], ETH[0.23346316], ETHW[0.23326081], GBP[0.00], GRT[102.70251328], LINK[1.62801857], LTC[0.79591263], MATIC[54.93897506], NFT (446596998224455843/Jesus Loves)[1], PAXG[.03311031], SHIB[1014291.0040494], SOL[2.58860967], TRX[1580.63307276], UNI[3.52022539], USD[0.00], USDT[23.05404369], YFI[.00532021] | Yes | |
| 07482822 | | CUSDT[4], USD[0.00] | Yes | |
| 07482831 | | BTC[0.00000131], UNI[.0498] | | |
| 07482832 | | BRZ[1], CUSDT[1], DOGE[40.13251353], TRX[601.83718085], USD[0.00] | Yes | |
| 07482838 | | BRZ[1], CUSDT[1], TRX[1], USD[0.00] | | |
| 07482844 | | ETH[0], SHIB[349.4148685], SOL[0], USD[0.01] | | |
| 07482847 | | CUSDT[6], DOGE[4296.98740359], ETH[.34651592], ETHW[.34651592], USD[0.00], USDT[1] | | |
| 07482851 | | BAT[2], DOGE[2], GRT[2], MATIC[0], MKR[0], SUSHI[1], UNI[2], USD[449.65], USDT[3] | | |
| 07482854 | | CUSDT[1], DOGE[0], ETH[0], ETHW[0], TRX[0], USD[0.00] | | |
| 07482866 | | USD[0.00] | | |
| 07482868 | | BRZ[1], SHIB[1], TRX[3], USD[193.37] | Yes | |
| 07482870 | | CUSDT[2], TRX[1], USD[0.03] | | |
| 07482871 | | SOL[0] | | |
| 07482876 | | USD[0.01] | | |
| 07482878 | | CUSDT[1], DOGE[32.25572545], USD[0.00] | | |
| 07482879 | | USD[0.42] | | |
| 07482881 | | BAT[1], BTC[.00821699], CUSDT[2], DOGE[352.11712711], ETH[.08405414], ETHW[.08405414], USD[0.00] | | |
| 07482882 | | DOGE[1], USD[0.00] | | |
| 07482884 | | BRZ[2], BTC[0], CUSDT[13], DOGE[5], ETH[0], GRT[1], TRX[2], USD[0.00] | | |
| 07482886 | | BTC[0], SOL[0] | | |
| 07482888 | | BTC[0], DOGE[0], ETH[0], KSHIB[0], LINK[0], SHIB[0], USD[0.01] | Yes | |
| 07482889 | | CUSDT[2], DOGE[29.52268621], LINK[0.19098421], USD[0.00] | | |
| 07482890 | | TRX[2], USD[0.01] | | |
| 07482895 | | BRZ[1], CUSDT[3], DOGE[2], USD[0.03] | | |
| 07482902 | | ETH[0], LINK[.00000001] | | |
| 07482903 | | CUSDT[1], DOGE[330.81372355], USD[0.00] | | |
| 07482904 | | USD[0.01] | | |
| 07482905 | | BTC[0], DOGE[0], ETH[0], LTC[0], SOL[0], USD[0.00], YFI[0] | | |
| 07482909 | | BCH[.10839014], CUSDT[4], DOGE[2455.60241317], TRX[2], USD[35.09] | | |
| 07482912 | | CUSDT[1], DOGE[8904.38485714], TRX[2], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07482924 | | BTC[0], TRX[0], USD[1345.44], USDT[0] | | |
| 07482929 | | BTC[.00095914], CUSDT[8], DOGE[124.40507684], ETH[.01192946], ETHW[.01177898], TRX[999.49448467], USD[0.00] | Yes | |
| 07482931 | | ETH[0], SOL[0], USD[0.00] | | |
| 07482935 | | CUSDT[6], USD[0.00] | | |
| 07482938 | | ALGO[13296], LTC[2.51988], USD[0.11] | | |
| 07482943 | | CUSDT[1], USD[0.19] | Yes | |
| 07482945 | | CUSDT[1], DOGE[231.79638662], SHIB[373412.99477221], USD[0.00] | | |
| 07482946 | | BRZ[58.42790668], CUSDT[2], DOGE[1628.43416921], GRT[1.00498957], SHIB[7055581.53490652], SOL[.00006947], SUSHI[5.73002109], USD[0.00] | Yes | |
| 07482947 | | BCH[0], BTC[0], DOGE[0], ETH[0], USD[0.00], USDT[0] | Yes | |
| 07482949 | | CUSDT[5], TRX[1], USD[0.00] | | |
| 07482951 | | DOGE[1], SHIB[4864085.13569759], TRX[1], USD[0.00] | Yes | |
| 07482952 | | BTC[.00143115], CUSDT[4], DOGE[282.95349486], ETH[.02376508], ETHW[.02346748], TRX[12.60150955], USD[0.01] | Yes | |
| 07482958 | | CUSDT[2], DOGE[169.21521229], USD[0.00] | | |
| 07482965 | | CUSDT[1], NFT (363471229122840904/Hall of Fantasy League #198)[1], SHIB[2183088.83932156], TRX[1], USD[0.00] | Yes | |
| 07482967 | | USD[0.70] | | |
| 07482969 | Contingent, Disputed | USD[0.32] | Yes | |
| 07482970 | | CUSDT[3], USD[0.00] | | |
| 07482978 | | USD[53.58] | | |
| 07482979 | | USD[0.01] | | |
| 07482985 | | CUSDT[1], TRX[340.92412086], USD[0.00] | Yes | |
| 07482986 | | AAVE[0], ALGO[0], AVAX[0], BAT[0], BCH[0], BTC[0.00005729], CUSDT[0], DAI[0], DOGE[0], ETH[0.00078684], ETHW[0], GRT[0], KSHIB[0], LINK[0], LTC[0], MATIC[0], MKR[0], NEAR[0], NFT (296863284520860761/LightPunk #2260)[1], NFT (324263337494416663/DarkPunk #3974)[1], NFT (328043701226397750/DarkPunk #3002)[1], NFT (340078059727588276/DarkPunk #2844)[1], NFT (357354670896988973/LightPunk #6424)[1], NFT (381757608434172033/LightPunk #947)[1], NFT (386111413569079831/LightPunk #6283)[1], NFT (394348005910048171/DarkPunk #4517)[1], NFT (433291222407611276/LightPunk #2074)[1], NFT (462687993637749734/DarkPunk #2945)[1], NFT (476192304693950349/LightPunk #1930)[1], NFT (497844797595314872/DarkPunk #8934)[1], NFT (504285482057057865/DarkPunk #5693)[1], NFT (505035567635691823/LightPunk #7064)[1], NFT (507477302888709185/LightPunk #4801)[1], NFT (516409613831009386/LightPunk #1533)[1], NFT (519331152304207022/DarkPunk #9012)[1], NFT (544961890124064035/DarkPunk #4208)[1], PAXG[0], SHIB[0], SOL[0], SUSHI[0.00000001], TRX[0], UNI[0], USD[3.67], USDT[0], WBTC[0], YFI[0] | Yes | |
| 07482994 | | BRZ[1], CUSDT[9], USD[0.01] | | |
| 07482996 | | LTC[.00910848], SOL[30.290215], USDT[3.35329671] | | |
| 07482997 | | BCH[.01539692], CUSDT[5], DOGE[245.32925005], USD[6.01] | | |
| 07483000 | | NFT (567185120413264436/Microphone #31)[1] | | |
| 07483001 | | NFT (362880937737282713/Coachella x FTX Weekend 2 #21717)[1] | | |
| 07483005 | | DOGE[361.5839997], TRX[1], USD[0.00] | | |
| 07483006 | | BRZ[1], BTC[0.05353205], CUSDT[6], DOGE[0], SHIB[2], TRX[7], USD[0.00], USDT[0] | | |
| 07483008 | | CUSDT[4], TRX[2], USD[0.01] | | |
| 07483010 | | CUSDT[1], DOGE[189.63530511], USD[0.00] | | |
| 07483013 | | SOL[.09188], USD[1.80] | | |
| 07483016 | | SHIB[1], USD[17.45] | Yes | |
| 07483021 | | CUSDT[1], DOGE[92.33619216], USD[0.00] | | |
| 07483023 | | BTC[.00041382], CUSDT[3], DOGE[90.14420909], ETH[.02112265], ETHW[.02112265], TRX[310.79654112], USD[0.00] | | |
| 07483028 | | BRZ[1], CUSDT[5], DOGE[103.9085859], TRX[2], USD[0.00] | | |
| 07483030 | | BCH[.020979], BTC[0.00147939], DOGE[199.998], ETH[.118832], MATIC[16.98], MKR[.00999], SOL[12.03722633], TRX[46.929], USD[68.04], USDT[0] | | |
| 07483031 | | SOL[0] | | |
| 07483033 | | ETH[.11863842], SOL[6.95612879], USD[23.80] | | |
| 07483034 | | ETH[1.112094], ETHW[1.112094], TRX[7323.588], USD[23.74] | | |
| 07483037 | | MATIC[924.7622102], USD[0.00], USDT[0] | Yes | |
| 07483039 | | DOGE[1], SOL[.00008886], USD[0.01] | Yes | |
| 07483040 | | BRZ[4], BTC[0], CUSDT[3], DOGE[5], ETH[0], GRT[1], SHIB[47], SOL[0], USD[0.00], USDT[0.00024991] | Yes | |
| 07483041 | | BRZ[1], CUSDT[5], TRX[4], USD[4.20] | | |
| 07483043 | | BRZ[1], CUSDT[1], DOGE[1], ETH[.1736822], ETHW[.1736822], GRT[1], TRX[3], USD[0.50] | | |
| 07483044 | | CUSDT[20], DOGE[544.89857523], ETH[.0542007], ETHW[.05353038], SHIB[1], USD[0.00] | Yes | |
| 07483045 | | BAT[0], BRZ[1], CUSDT[13], DAI[0], DOGE[0], SOL[0.58296684], SUSHI[0], TRX[2], USD[0.01], YFI[0] | Yes | |
| 07483049 | | CUSDT[1], DOGE[1], USD[0.85] | | |
| 07483052 | | BAT[1], BRZ[2], CUSDT[3], DOGE[5294.56110861], ETH[4.46352448], ETHW[4.46164978], GRT[1], KSHIB[22.38929612], MATIC[925.52466598], NFT (355974980219936936/Play off baseball )[1], NFT (398658420550629374/Do it )[1], NFT (474233399760930883/Grip it and rip it #1 of 3)[1], NFT (537263623483272565/Chris #3 of 3)[1], NFT (542512616751540494/King James #2 of 3)[1], NFT (553066900323638106/Cabo #2 of 5)[1], SHIB[888263.17554109], SOL[10.92550853], TRX[1], USD[0.00] | Yes | |
| 07483058 | | CUSDT[7], DOGE[0], SHIB[842402.27739352], TRX[4], USD[0.00], USDT[1] | | |
| 07483066 | | BRZ[3], CUSDT[3], GRT[1], TRX[2], USD[0.00], USDT[1] | | |
| 07483067 | | BTC[.0000004], CUSDT[2], DOGE[1], USD[0.00] | Yes | |
| 07483073 | | CUSDT[1], DOGE[404.04094626], USD[0.00] | | |
| 07483074 | | BRZ[4], BTC[.02094646], CUSDT[29], DOGE[9998.14777162], ETH[1.07210852], ETHW[1.07165818], SHIB[4876099.95288565], SOL[3.19460202], TRX[7], USD[217.86], USDT[2.1967573] | Yes | |
| 07483079 | | USD[0.00], USDT[0] | | |

Amended Schedule F-17 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07483080 | | BRZ[2], CUSDT[1], DOGE[1371.51602858], TRX[1], USD[185.33] | | |
| 07483084 | | CUSDT[3], DOGE[71.79758795], TRX[1], USD[0.00] | | |
| 07483085 | | DOGE[1.00134693], USD[0.00] | | |
| 07483086 | | DOGE[3530.466], SHIB[1998000], USD[1.93] | | |
| 07483089 | | BRZ[1], CUSDT[6], DOGE[1], TRX[1], USD[0.00] | Yes | |
| 07483090 | | BRZ[1], CUSDT[3], GRT[2], TRX[2], USD[0.00], USDT[0.29772712] | | |
| 07483097 | | BRZ[1], BTC[0], CUSDT[1], USD[0.00] | | |
| 07483099 | | CUSDT[1], TRX[1], USD[0.00] | | |
| 07483105 | | USD[0.00] | Yes | |
| 07483111 | | BRZ[2], CUSDT[14], TRX[65.29965264], USD[0.00] | | |
| 07483115 | | BTC[0], ETH[0], USD[0.35], USDT[0] | | |
| 07483119 | | CUSDT[4], DOGE[96.17938455], GRT[1], TRX[1], USD[0.01] | Yes | |
| 07483120 | | CUSDT[1], DOGE[48.25623753], TRX[62.42468851], USD[10.01] | | |
| 07483122 | | CUSDT[13.9468], DOGE[327.7498], USD[0.00], USDT[0.00397182] | | |
| 07483125 | | CUSDT[6], DOGE[.00003811], GRT[.31168964], TRX[.94405895], USD[0.00] | Yes | |
| 07483129 | | CUSDT[3], USD[0.01] | | |
| 07483133 | | BAT[1], CUSDT[6], DOGE[.01362104], USD[0.00], USDT[2] | | |
| 07483136 | | DOGE[4681.11873313], USD[0.00] | Yes | |
| 07483139 | | SOL[0], USD[0.00] | | |
| 07483140 | | DOGE[4204.7585057], ETH[.21101213], ETHW[.2064423], USD[0.00] | Yes | |
| 07483144 | | BRZ[2], BTC[.0024647], CUSDT[6], ETH[.00000001], USD[0.00] | Yes | |
| 07483146 | | BTC[.00387766], ETH[.02216032], ETHW[.02216032], LTC[.32868], SUSHI[5.976], USD[0.54] | | |
| 07483149 | | DOGE[3342.0536471], GRT[1], TRX[1], USD[0.00] | | |
| 07483152 | | USD[0.09] | | |
| 07483164 | | BRZ[1], CUSDT[1], DOGE[0], LTC[0], USD[0.00] | Yes | |
| 07483167 | | BTC[0], CUSDT[5], DOGE[1], TRX[3], USD[0.00] | | |
| 07483170 | | DOGE[1251.39959659], TRX[1], USD[0.00] | | |
| 07483173 | | USD[0.01] | | |
| 07483175 | | CUSDT[545.78102375], DOGE[483.67008698], ETH[.00214895], ETHW[.00214895], KSHIB[.0000033], LINK[1.00495206], MATIC[.27015917], SHIB[272431.37084153], SOL[2.21342494], SUSHI[1.02624559], UNI[.16552166], USD[0.00] | | |
| 07483176 | | BAT[490.6035], BTC[.0232305], DOGE[726.2298], ETH[1.10126245], ETHW[1.10126245], LINK[8.79164], LTC[2.297815], SOL[.078245], USD[2.18], USDT[0] | | |
| 07483182 | | BTC[.01063884], CUSDT[3], DOGE[391.90194916], GRT[116.96814882], USD[0.71] | Yes | |
| 07483185 | | CUSDT[9], DOGE[1.00005039], KSHIB[8844.70320679], SHIB[10456094.99417291], SOL[1.18955105], TRX[.00808152], USD[0.51] | | |
| 07483188 | | CUSDT[1], DOGE[779.4865295], TRX[1], USD[0.00] | Yes | |
| 07483190 | | BTC[0], USD[2.29] | | |
| 07483196 | | BTC[0.00001722], USDT[3.6777] | | |
| 07483197 | | BTC[0], CUSDT[2], NFT [539032512020618185/Australia Ticket Stub #1979][1], USD[0.00] | Yes | |
| 07483201 | | DOGE[22.34133354], NFT [336288793625552219/digital machine][1], NFT [574640930414684845/First 50 #38][1], SOL[20.00579048], USD[0.00] | | |
| 07483209 | | CUSDT[1], DOGE[242.55252957], USD[550.94] | Yes | |
| 07483210 | | CUSDT[4], TRX[1], USD[0.00] | | |
| 07483211 | | CUSDT[1], DOGE[8828.1748882], TRX[1], USD[1710.26], USDT[1] | | |
| 07483216 | | BRZ[1], CUSDT[4], USD[0.00] | | |
| 07483218 | | BTC[.00259222], CUSDT[8], DOGE[1], ETH[.02271134], ETHW[.02271134], SOL[.3304682], TRX[2], USD[0.00] | | |
| 07483219 | | BRZ[9.37022424], BTC[.04246487], CUSDT[34], DOGE[20000.9350771], ETH[.32137264], ETHW[.32120563], GRT[147.92558111], LTC[1.66226519], NFT [314483868455278054/Cities][1], NFT [360485905122913643/Gangster Gorillas #6583][1], NFT [425652090797876039/Dieter Bopshorts][1], NFT [509559021801950948/2446][1], SHIB[5153644.68217306], SOL[1.12983103], TRX[16.59238528], USD[877.04], USD[0.00] | Yes | |
| 07483222 | | DAI[10.83556784], USD[0.00] | Yes | |
| 07483223 | | DOGE[539.99322349], ETH[0], PAXG[0], SOL[.00172205], USD[0.00], USDT[0] | | |
| 07483226 | | USD[0.01], USDT[0] | | |
| 07483228 | | CUSDT[1], DOGE[1059.62156705], TRX[2], USD[247.40] | | |
| 07483229 | | CUSDT[3], DOGE[155.50471449], TRX[627.92252535], USD[0.07] | | |
| 07483231 | | DOGE[1], USD[0.00] | | |
| 07483236 | | USD[0.00], USDT[0] | Yes | |
| 07483237 | | BTC[.00008843], CUSDT[6], ETH[.01822168], ETHW[.01822168], USD[0.04] | | |
| 07483239 | | CUSDT[2], DOGE[84.12342827], USD[0.00] | | |
| 07483240 | | CUSDT[7], DOGE[1], TRX[4], USD[0.01], USDT[31.79878902] | | |
| 07483248 | | BAT[10.560884], CUSDT[1], DOGE[50.81419427], SHIB[290807.60139028], TRX[81.86479925], USD[0.00] | Yes | |
| 07483251 | | CUSDT[1], DOGE[13.73984436], USD[0.34] | | |
| 07483252 | | USD[0.01] | | |
| 07483255 | | CUSDT[5], DOGE[345.72525222], SOL[2.48557417], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07483257 | | BRZ[1.43640266], CUSDT[3], USD[0.00] | | |
| 07483260 | | USD[0.00] | | |
| 07483263 | | BRZ[1], BTC[.00589199], CUSDT[469.84744717], DOGE[6060.26955967], MATIC[165.29804087], SUSHI[3.35519262], TRX[2], UNI[1.10406073], USD[1.32], USDT[3.31218219] | Yes | |
| 07483264 | | CUSDT[8], DOGE[329.43363618], ETH[.11277847], ETHW[.11277847], LTC[.66196001], TRX[1], USD[0.71], USDT[0.00544879] | | |
| 07483266 | | BRZ[5], CUSDT[3], TRX[1], USD[0.02], USDT[0] | | |
| 07483269 | | CUSDT[2], USD[0.00], USDT[0] | | |
| 07483271 | | USD[0.01], USDT[0] | Yes | |
| 07483272 | | BRZ[1], DOGE[17912.75877443], USD[0.00] | | |
| 07483276 | | DOGE[458.45011782], USD[0.00] | | |
| 07483279 | | SOL[24.97043662] | | |
| 07483280 | | ETH[0.00000001], ETHW[0.00000001] | | |
| 07483283 | | BTC[.00001992], CUSDT[5], USD[0.00] | Yes | |
| 07483289 | | USD[0.60] | | |
| 07483294 | | USD[5.00] | | |
| 07483295 | | BAT[1], BTC[.00000083], CUSDT[9], DOGE[.72258512], ETH[.00097228], ETHW[.00097228], TRX[1], USD[0.03] | | |
| 07483297 | | CUSDT[4.00001031], DOGE[61.89794478], GRT[1], USD[0.01] | Yes | |
| 07483298 | | BTC[0], USD[0.00], USDT[0] | | |
| 07483301 | | CUSDT[1], DOGE[0] | | |
| 07483305 | | BRZ[1], CUSDT[10], TRX[3], USD[0.01] | | |
| 07483306 | | BTC[0], DOGE[.047] | | |
| 07483312 | | USD[0.01] | | |
| 07483315 | | DOGE[91.5482807], USD[0.00] | | |
| 07483321 | | CUSDT[941.22965338], DOGE[548.57142085], TRX[869.05342049], USD[0.00] | | |
| 07483327 | | BTC[0], ETH[0], GRT[0.00197977], LTC[0], SHIB[0], SOL[0], USD[0.00] | Yes | |
| 07483328 | | DOGE[4342.90689937], ETH[.00000001], TRX[2985.61248891], USD[0.06] | Yes | |
| 07483332 | | USD[0.01] | | |
| 07483335 | | BRZ[4], CUSDT[110], DOGE[1.2255329], TRX[.42413399], USD[0.00], USDT[1] | | |
| 07483336 | | CUSDT[3.00007634], DOGE[93.99774346], TRX[1.30057928], USD[0.01] | | |
| 07483337 | | USD[0.00], USDT[0.00000001] | | |
| 07483340 | | BAT[33.92615918], BRZ[1], CUSDT[4], DAI[54.66316515], DOGE[257.69751574], ETH[.02673124], ETHW[.02640292], MATIC[18.33155898], SOL[9.62042972], TRX[1], USD[0.00] | Yes | |
| 07483341 | | CUSDT[6], DOGE[117.87074958], TRX[2], USD[0.01] | | |
| 07483345 | | USD[0.08], USDT[0] | Yes | |
| 07483348 | | DOGE[47.46705536], USD[0.00] | | |
| 07483349 | | BRZ[1], DOGE[.00003876], GRT[1], USD[0.00] | | |
| 07483350 | | CUSDT[2], DOGE[239.3022588], USD[0.00] | | |
| 07483352 | | USD[0.01] | | |
| 07483354 | | DOGE[1.04405578], USD[0.00] | Yes | |
| 07483358 | | CUSDT[1], TRX[1084.47711646], USD[0.00] | Yes | |
| 07483360 | | BRZ[1], CUSDT[4.22190557], USD[0.00] | | |
| 07483366 | | USD[50.00] | | |
| 07483368 | | BRZ[1], CUSDT[4], SHIB[5], USD[0.01] | Yes | |
| 07483371 | | BTC[0.00000077], CUSDT[5], DOGE[3], ETH[0], GRT[1.00019173], LINK[0], LTC[0], MATIC[0], SOL[0], SUSHI[0], TRX[1], USD[0.00], YFI[0] | Yes | |
| 07483372 | | CUSDT[468.72927915], DOGE[.01016772], USD[-6.41] | | |
| 07483381 | | USDT[200.04350157] | | |
| 07483383 | | CUSDT[3], DOGE[699.8257782], TRX[712.28850691], USD[0.00] | | |
| 07483385 | | BRZ[1], ETH[0], USD[0.00] | | |
| 07483389 | | CUSDT[2], DOGE[924.93959093], USD[0.00] | | |
| 07483391 | | CUSDT[2], DOGE[253.39974694], TRX[2], USD[0.06] | | |
| 07483393 | | CUSDT[2], DOGE[0], TRX[1], USD[0.00] | Yes | |
| 07483398 | | BTC[.00046188], CUSDT[2], DOGE[79.86920618], SUSHI[1.4269163], TRX[1], USD[0.00] | | |
| 07483399 | | CUSDT[1], DOGE[0], ETH[.00000001] | | |
| 07483401 | | BRZ[1.80819825], ETH[0], USD[0.00] | | |
| 07483402 | | BTC[0], DOGE[0], ETH[0], SOL[0.33224916], USD[0.00], USDT[0] | | |
| 07483404 | | BRZ[1], CUSDT[2], DOGE[.6201343], TRX[1], USD[0.00] | Yes | |
| 07483408 | | CUSDT[2], NFT (333403245412909478/Entrance Voucher #2215)[1], SOL[1.11580543], TRX[2], USD[0.00], USDT[0] | | |
| 07483411 | | CUSDT[3], DOGE[419.85239633], USD[0.00] | | |
| 07483412 | | CUSDT[1], USD[0.01] | | |
| 07483416 | | TRX[617.37836903], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07483425 | | USD[0.01] | | |
| 07483430 | | BAT[4.02411377], BRZ[1], CUSDT[1], DOGE[1], GRT[2.00258726], TRX[3], UNI[3.02836222], USD[0.00] | | |
| 07483431 | | CUSDT[1], TRX[1], USD[0.01] | | |
| 07483432 | | AAVE[0], AVAX[0], MATIC[0], TRX[0], USD[0.38], USDT[0] | | |
| 07483435 | | BRZ[1], CUSDT[6], TRX[1], USD[0.00] | | |
| 07483438 | | CUSDT[1], GRT[1], USD[0.01] | | |
| 07483444 | | CUSDT[1], TRX[16553.53792825], USD[0.00] | Yes | |
| 07483447 | | CUSDT[1], TRX[1.6720446], USD[0.48] | | |
| 07483450 | | BRZ[1], CUSDT[3], SHIB[2628499.85834862], TRX[3], USD[0.00] | | |
| 07483453 | | CUSDT[2], DOGE[2.00001128], TRX[2], USD[0.10] | | |
| 07483456 | | DOGE[0], USD[0.00] | Yes | |
| 07483460 | | CUSDT[4], USD[0.01] | | |
| 07483465 | | USD[50.01] | | |
| 07483467 | | CUSDT[1], DOGE[159.33886861], USD[0.00] | | |
| 07483468 | | DOGE[.01379162], USD[0.00], USDT[0] | Yes | |
| 07483474 | | CUSDT[1], DOGE[12140.59708763], TRX[1], USD[0.01] | | |
| 07483475 | | BAT[1], BRZ[1], DOGE[2823.61082555], TRX[2], USD[0.00] | | |
| 07483476 | | BRZ[1], BTC[0], CUSDT[6], DOGE[0], TRX[1], USD[0.00] | | |
| 07483480 | | BTC[.00822197], CUSDT[1], DOGE[714.89702784], TRX[1], USD[300.00] | | |
| 07483481 | | DOGE[0], SOL[0], USD[0.00] | | |
| 07483482 | | CUSDT[2], DOGE[0], USD[0.00] | | |
| 07483483 | | CUSDT[1], TRX[1], USD[0.00] | | |
| 07483486 | | USD[100.00] | | |
| 07483488 | | SOL[3.10021356] | | |
| 07483491 | | BAT[2], BRZ[3], CUSDT[4], DOGE[0], GRT[1], SUSHI[0], TRX[5], USD[0.01], USDT[1] | | |
| 07483495 | | TRX[1], USD[0.04] | | |
| 07483500 | | BRZ[2], CUSDT[1], DOGE[1942.40151524], ETH[.06473591], ETHW[.06473591], USD[0.00] | | |
| 07483502 | | BRZ[1], SHIB[1], USD[0.00] | Yes | |
| 07483504 | | CUSDT[4], DOGE[0], SHIB[1], SOL[0], USD[0.01] | Yes | |
| 07483507 | | CUSDT[1], KSHIB[146.3898649], SHIB[293384.18659234], TRX[98.22325911], USD[0.00] | | |
| 07483508 | | BCH[0], BTC[0], CAD[0.00], DOGE[0.00232728], EUR[0.00], SOL[0], TRX[0], USD[0.00], USDT[0], YFI[0] | | |
| 07483509 | | DOGE[31.29042145], USD[0.00] | | |
| 07483516 | | BTC[0], ETH[0], SOL[0], TRX[0] | | |
| 07483528 | | DOGE[14.68005495], GRT[2.48494974], TRX[40.97164313], USD[0.01], USDT[3.31137645] | | |
| 07483531 | | DOGE[1.50908298], USD[20.00] | | |
| 07483532 | | CUSDT[1], USD[0.00] | | |
| 07483533 | | CUSDT[2], TRX[175.51660481], USD[0.01] | | |
| 07483540 | | TRX[.446055], USDT[0] | | |
| 07483542 | | CUSDT[1], USD[0.00] | | |
| 07483545 | | BRZ[1], CUSDT[1], TRX[1], USD[0.01] | | |
| 07483546 | | CUSDT[1], DOGE[31.00595413], LTC[.0034023], SHIB[57856.87514463], USD[0.02] | | |
| 07483552 | | CUSDT[2], DOGE[2963.36411375], SHIB[6896551.72413793], USD[0.00] | | |
| 07483554 | | GRT[1], TRX[1], USD[0.00] | | |
| 07483556 | | CUSDT[1], DOGE[.50723879], USD[0.00] | | |
| 07483560 | | BRZ[276.77001203], CUSDT[3], DOGE[417.97422575], USD[59.15] | | |
| 07483561 | | DOGE[8.17908452], USD[2.50] | | |
| 07483566 | | BTC[0], DOGE[.361], GRT[29.98], LINK[.0022], MATIC[9.91], SHIB[65200], SUSHI[13.448], TRX[9.402], UNI[.0208], USD[2.09], USDT[0] | | |
| 07483569 | | BRZ[3], CUSDT[4], DOGE[2], ETH[.21279559], ETHW[.21279559], LINK[10.60258833], TRX[3], USD[0.00] | | |
| 07483572 | | BTC[.00877973], CUSDT[2], DOGE[876.91135066], TRX[1], USD[514.04] | | |
| 07483573 | | CUSDT[1], USD[12.50], YFI[.00023264] | | |
| 07483575 | | CUSDT[3], SHIB[1], TRX[4], USD[17.70], USDT[0] | Yes | |
| 07483581 | | BRZ[1], BTC[.0035338], CUSDT[1], DOGE[638.38243084], USD[0.00] | | |
| 07483583 | | CUSDT[1], USD[0.00] | | |
| 07483585 | | BRZ[1], CUSDT[10], TRX[1], USD[0.00] | | |
| 07483586 | | CUSDT[3], DOGE[0.00003126], USD[0.01] | | |
| 07483588 | | CUSDT[4], TRX[1], USD[0.01] | | |
| 07483590 | | CUSDT[2], USD[0.01] | | |
| 07483593 | | BRZ[1], CUSDT[7.00002669], DOGE[219.54053433], TRX[1.00002493], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07483597 | | BAT[.99905], BTC[.00009886], CUSDT[.83745], LINK[.0981], SOL[.095725], TRX[.538794], UNI[.048955], USD[0.32], USDT[0] | | |
| 07483607 | | AAVE[.10768249], BAT[18.95929683], BCH[.15217084], BRZ[2], BTC[.00180466], CUSDT[73.54375448], DOGE[3334.49492526], ETH[1.18380086], ETHW[.83957581], GRT[31.65404128], KSHIB[726.41202147], LINK[12.56227896], LTC[.64705248], MATIC[252.16230381], SHIB[6], SOL[5.78988795], SUSHI[9.95225513], TRX[231.69068368], UNI[6.35250644], USD[0.00], USDT[17.66887148] | Yes | |
| 07483609 | | SOL[0], USD[0.16] | | |
| 07483610 | | BRZ[1], USD[0.00], USDT[0] | | |
| 07483612 | | CUSDT[1], USD[22.59] | Yes | |
| 07483615 | | USD[0.01] | | |
| 07483621 | | SHIB[484536.12835431], USD[0.00], USDT[0] | Yes | |
| 07483624 | | DOGE[1116.08523358], USD[0.00] | | |
| 07483628 | | BTC[.0506493], DOGE[2405.352], ETH[.783852], ETHW[.763852], USD[0.08] | | |
| 07483629 | | CUSDT[8], DOGE[2.42132871], SHIB[3395.99813682], TRX[1], USD[5.30] | Yes | |
| 07483630 | | CUSDT[1], DOGE[1596.20452613], TRX[1], USD[0.00] | | |
| 07483634 | | DOGE[13.69464826], USD[0.03] | | |
| 07483637 | | CUSDT[5], TRX[3], USD[0.97] | | |
| 07483638 | | BRZ[1], CUSDT[2], USD[0.00] | | |
| 07483647 | | BAT[1], BRZ[1], GRT[1], TRX[1], USD[0.00] | | |
| 07483649 | | BRZ[1], DOGE[323.18158568], USD[0.00] | | |
| 07483655 | | GRT[1], USD[0.97] | | |
| 07483657 | | BAT[0.00035487], DAI[0.00004216], GRT[0.00000957], LINK[0.00000001], SUSHI[0.00000010], UNI[0], USDT[0.00098744] | | |
| 07483660 | | CUSDT[1], DOGE[83.72925549], USD[0.00] | | |
| 07483669 | | BRZ[1], BTC[.00565924], CUSDT[6], DOGE[1.00000901], ETH[.05930322], ETHW[.05930322], LTC[.34670987], USD[0.00] | | |
| 07483674 | | CUSDT[5], DOGE[.00068254], USD[0.08] | | |
| 07483676 | | CUSDT[4], USD[0.00] | | |
| 07483680 | | ETH[0], LINK[0], TRX[0], USD[0.00] | | |
| 07483682 | | SOL[-0.00004936], USD[0.01], USDT[0] | | |
| 07483684 | | DOGE[14.22210268], USD[0.00] | | |
| 07483686 | | CUSDT[514.76246373], SUSHI[.63856592], USD[90.78] | Yes | |
| 07483687 | | DOGE[0], ETH[0], USD[0.00] | | |
| 07483690 | | BRZ[1], BTC[.00018027], CUSDT[1], DOGE[1], ETH[.00009821], ETHW[.00009821], SOL[.94624809], TRX[5], USD[19.24] | | |
| 07483692 | | TRX[2], USD[0.00] | | |
| 07483698 | | BF_POINT[200], ETH[0], MATIC[7.29903425], SOL[.000018], TRX[.000001], USD[0.00], USDT[0.50003849] | | |
| 07483699 | | TRX[1], USD[0.00] | | |
| 07483707 | | CUSDT[3], USD[0.01] | Yes | |
| 07483712 | | CUSDT[4], DOGE[1735.40932138], USD[0.00] | | |
| 07483713 | | ETH[.00000001], ETHW[0.06269932], USD[1.07] | | |
| 07483722 | | ETH[.00000054], ETHW[.00000054], SHIB[16972.01792162], SOL[.28793872], TRX[1], USD[133.59] | Yes | |
| 07483728 | | BTC[.0000005] | | |
| 07483730 | | BTC[.4883544], SOL[139.82466214] | | |
| 07483731 | | BCH[.03109727], CUSDT[3], DOGE[84.92624891], ETH[.00390062], ETHW[.00390062], USD[0.00] | | |
| 07483732 | | BRZ[56.43156438], BTC[.00112241], CUSDT[470.97873187], DOGE[43.47264572], TRX[165.97449644], USD[2.00] | | |
| 07483733 | | CUSDT[1], SOL[.00002504], USD[0.00] | Yes | |
| 07483735 | | CUSDT[1], GRT[1.00367791], TRX[1], USD[0.01] | Yes | |
| 07483736 | | DOGE[.12015133], USD[0.00] | | |
| 07483738 | | CUSDT[1], DOGE[5520.48910938], LINK[121.80902766], TRX[1], USD[0.00], USDT[1] | | |
| 07483745 | | CUSDT[3], DOGE[1099.95420136], USD[0.00] | | |
| 07483746 | | CUSDT[1], DOGE[307.53269349], USD[0.00] | | |
| 07483748 | | DOGE[299.34501605], USD[0.00] | | |
| 07483751 | | CUSDT[1], DOGE[.55818566], TRX[2], USD[13.64] | | |
| 07483753 | | BAT[1], CUSDT[9], ETHW[16.86853424], GRT[5], TRX[11], USD[1.68], USDT[3] | | |
| 07483761 | | CUSDT[1], TRX[87.52300761], USD[1.00] | | |
| 07483762 | | USD[1.00] | | |
| 07483765 | | DOGE[27.8346108], USD[0.00], USDT[0] | | |
| 07483772 | | CUSDT[2], DOGE[0.00024532], ETH[0.00000896], ETHW[0.00000896], SHIB[1539993.83824397], TRX[1], USD[0.00] | Yes | |
| 07483774 | | BRZ[2], CUSDT[7], USD[0.72] | | |
| 07483777 | | USD[0.00] | | |
| 07483780 | | BRZ[1], CUSDT[6], DOGE[1], TRX[2], USD[1.26] | | |
| 07483781 | | USD[54.00] | | |
| 07483782 | | USD[0.01], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07483784 | | DOGE[769.54308266], USD[30.52] | | |
| 07483788 | | BTC[0], DOGE[407.64517537], ETH[0], SHIB[624824.42883116], SOL[0], TRX[1], USD[0.00] | Yes | |
| 07483791 | | DOGE[.0000294], USD[0.00] | | |
| 07483795 | | BRZ[1], CUSDT[7], DOGE[404.97642735], KSHIB[280.77105522], SHIB[5157689.54768731], TRX[1], USD[0.01] | | |
| 07483796 | | CUSDT[1640.84373923], DOGE[100.2010674], TRX[1], USD[4.00] | | |
| 07483798 | | BRZ[1], DOGE[0], TRX[1.00011598], USD[0.02] | | |
| 07483804 | | USD[0.34] | Yes | |
| 07483815 | | CUSDT[4], DOGE[112.55899745], TRX[95.05371301], USD[0.75] | | |
| 07483818 | | BRZ[1], CUSDT[2], DOGE[188.48449803], USD[0.00] | | |
| 07483820 | | DOGE[4528.35301483], TRX[1], USD[0.00] | Yes | |
| 07483823 | | CUSDT[1], DOGE[316.53940885], USD[0.00] | | |
| 07483825 | | DOGE[32.05866993], USD[20.00] | | |
| 07483829 | | DOGE[1605.11783474], TRX[1], USD[0.00] | | |
| 07483833 | | CUSDT[4], DOGE[1.00118896], KSHIB[0], SHIB[1105655.88405394], TRX[1], USD[0.00] | Yes | |
| 07483837 | | DOGE[0], SOL[0], USD[0.00] | | |
| 07483841 | | BRZ[1], USD[10.00], USDT[0] | | |
| 07483842 | | CUSDT[1], DOGE[164.74877673], USD[0.00] | | |
| 07483844 | | CUSDT[.000029], DOGE[3.68794487], TRX[4854.08238861], USD[0.00], USDT[0.00003437] | | |
| 07483845 | | DOGE[1], ETH[0.00000399], ETHW[0.00000399], MATIC[0], SHIB[1] | | |
| 07483846 | | CUSDT[3], DOGE[2.11108347], USD[1.54] | | |
| 07483847 | | AAVE[0], BTC[0], DAI[0], ETH[0], ETHW[0], LINK[0.05402474], SOL[0], SUSHI[0], TRX[.000029], USD[0.00], USDT[0.00990720] | | |
| 07483854 | | BTC[.00122007], TRX[1], USD[0.00] | | |
| 07483856 | | BRZ[1], CUSDT[3], DOGE[2478.97211888], ETH[.05050693], ETHW[.04987765], SUSHI[10.46318604], TRX[2], USD[0.00] | Yes | |
| 07483857 | | CUSDT[3], SHIB[1369268.16737397], TRX[68.2677039], USD[0.00] | Yes | |
| 07483858 | | BAT[4.4336736], BRZ[5.07952967], CUSDT[19], DOGE[6.76603113], ETH[.0000904], ETHW[.0000904], GRT[1.00367791], LINK[.00027933], LTC[.0000032], TRX[2.78791565], USD[0.00], USDT[1.02588398] | Yes | |
| 07483859 | | GRT[6.02027014], USD[0.00] | | |
| 07483862 | | ETH[1.08982243], ETHW[1.08936473] | Yes | |
| 07483867 | | CUSDT[1], DOGE[1], TRX[530.80572397], USD[0.00] | Yes | |
| 07483868 | | CUSDT[1], DOGE[199.47980742], ETH[0.01330315], ETHW[0.01330315], SHIB[3], USD[0.00] | | |
| 07483870 | | SHIB[2], TRX[0], USD[0.00], USDT[0] | Yes | |
| 07483871 | | CUSDT[1], DOGE[39.83969877], USD[0.00] | Yes | |
| 07483874 | | BRZ[1], TRX[1], USD[0.01] | | |
| 07483877 | | BRZ[1], CUSDT[1], KSHIB[4667.05417319], SHIB[1], TRX[3614.13832798], USD[11.14] | Yes | |
| 07483882 | | CUSDT[8], UNI[.00002246], USD[0.06] | | |
| 07483883 | | SOL[.00000001], USDT[0.00000009] | | |
| 07483887 | | CUSDT[2], DOGE[1265.66214827], USD[100.01] | | |
| 07483893 | | USD[657.93] | | |
| 07483897 | | BAT[1], TRX[2], USD[0.00] | Yes | |
| 07483898 | | KSHIB[18472.33184933], SHIB[5069903.26116963], USD[0.00], USDT[0.00000001] | | |
| 07483907 | | CUSDT[12], TRX[2], USD[0.00] | | |
| 07483908 | | SOL[0], USD[0.00] | | |
| 07483919 | | BRZ[2], CUSDT[3], DOGE[1458.1377002], LINK[4.81065155], TRX[1860.83079462], USD[92.47], USDT[1] | | |
| 07483920 | | CUSDT[5], DOGE[710.47258307], USD[1.22] | | |
| 07483922 | | BAT[2.13243727], BRZ[4], BTC[0.00529478], CUSDT[28], DOGE[18965.89875162], ETH[1.36507992], ETHW[1.36450663], GRT[1544.76444467], LINK[6.71084454], MATIC[220.82193513], SUSHI[53.2441881], TRX[11], USD[0.00], USDT[0] | Yes | |
| 07483923 | | CUSDT[27], TRX[3], USD[0.01] | | |
| 07483925 | | ALGO[236], GRT[1058], MATIC[100], USD[0.12], USDT[.5695] | | |
| 07483927 | | BAT[1], BCH[.21129767], BRZ[3], BTC[.00662738], CUSDT[10], DOGE[1032.48882434], ETH[.08770568], ETHW[.08770568], GRT[1], SUSHI[2.75530329], TRX[2], USD[0.24] | | |
| 07483929 | | ETH[0], SOL[0], USD[0.00], USDT[0] | Yes | |
| 07483932 | | CUSDT[1], DOGE[125.42680389], USD[0.00] | | |
| 07483937 | | CUSDT[1171.87195985], TRX[154.20992794], USD[0.00] | | |
| 07483943 | | NFT (298550406254448221/FTX - Off The Grid Miami #906)[1] | | |
| 07483945 | | BTC[.00049191], CUSDT[6], DOGE[83.90296736], ETH[.01385064], ETHW[.01385064], SHIB[259437.02166299], USD[0.31] | | |
| 07483946 | | DOGE[1947.998], TRX[2392.605], USD[0.29] | | |
| 07483947 | | BRZ[1], DOGE[0], USD[0.01] | | |
| 07483949 | | LTC[.00693779], TRX[1648.67706899], USD[0.02] | | |
| 07483954 | | CUSDT[5], TRX[1], USD[0.31] | | |
| 07483956 | | USD[0.00], USDT[0] | | |
| 07483959 | | BAT[1], CUSDT[1], TRX[2], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07483961 | | BF_POINT[100], CUSDT[2], DOGE[1], GRT[1.00489302], SOL[32.51664126], SUSHI[96.22869728], TRX[1], USD[0.00], YFI[.08865424] | Yes | |
| 07483965 | | CUSDT[11], DOGE[1072.88524712], SOL[18.68561479], TRX[1.09880566], USD[3.86] | Yes | |
| 07483970 | | CUSDT[1], DOGE[0], USD[0.00] | | |
| 07483971 | | BAT[1.0165555], BRZ[1], CUSDT[3], DOGE[5.04275697], SOL[3.10607448], TRX[1], USD[0.00] | Yes | |
| 07483974 | | LTC[0], USD[0.31] | | |
| 07483975 | | BAT[1], BRZ[3], CUSDT[5], DOGE[4], ETH[0], SOL[0], TRX[5.00002904], USD[0.00], USDT[1] | | |
| 07483977 | | CUSDT[7], DOGE[77.25562138], USD[0.01] | | |
| 07483978 | | CUSDT[1], TRX[2], USD[0.01] | | |
| 07483979 | | ETH[.00861264], ETHW[.00861264], SHIB[436.33747621], USD[0.00] | | |
| 07483980 | | BTC[0] | | |
| 07483983 | | DOGE[61.698], LTC[.00996], USD[0.42], USDT[0] | | |
| 07483991 | | BRZ[1], CUSDT[2], DOGE[1878.67019106], USD[0.95] | Yes | |
| 07483995 | | BTC[.00090983], CUSDT[2], DOGE[71.96921703], TRX[125.26700331], USD[0.00] | | |
| 07483999 | | USD[0.01] | | |
| 07484000 | | CUSDT[13], DOGE[2363.02657658], SHIB[1], USD[0.00] | | |
| 07484003 | | GRT[31.53351581], MATIC[13.71629283], USD[0.00] | | |
| 07484006 | | CUSDT[1], DOGE[45.6957856], TRX[1], USD[0.00] | | |
| 07484012 | | NFT (337932443946000771/FTX - Off The Grid Miami #953)[1] | | |
| 07484016 | | CUSDT[3], DOGE[.29935131], SHIB[235501.91345304], USD[0.00] | | |
| 07484024 | | CUSDT[259.61766757], DOGE[275.00029406], TRX[48.97307305], USD[0.00] | Yes | |
| 07484027 | | BRZ[2], CUSDT[2], DOGE[1], USD[0.00] | | |
| 07484035 | | BRZ[2], CUSDT[12], DOGE[.03029266], ETH[.00170564], ETHW[.35381065], LINK[14.42493008], TRX[1], USD[0.00] | Yes | |
| 07484036 | | BRZ[22.36990836], DOGE[4.54793591], TRX[2920.64570569], USD[0.85] | | |
| 07484047 | | CUSDT[1], DOGE[1], USDT[0] | | |
| 07484053 | | CUSDT[2], DOGE[1], ETH[0], ETHW[0], SOL[2.19718916], USD[0.00] | | |
| 07484056 | | DOGE[346.7225587], NFT (496608456770128137/FTX - Off The Grid Miami #1519)[1] | Yes | |
| 07484058 | | BTC[.0019153], CUSDT[3], DOGE[1872.4775656], USD[0.00] | | |
| 07484060 | | BTC[0.00001901], USD[0.00], USDT[1.09966738] | | |
| 07484064 | | USD[0.00] | | |
| 07484065 | Contingent, Disputed | CUSDT[2], DOGE[268.95719088], TRX[146.58945883], USD[0.00] | | |
| 07484070 | | BTC[0], DOGE[0], ETH[0], ETHW[0], LINK[0], SOL[0.00049572], USD[0.00], USDT[0.00000101] | | |
| 07484074 | | CUSDT[2], DOGE[422.93068158], USD[0.00] | Yes | |
| 07484077 | Contingent, Disputed | BCH[0], SHIB[0], SOL[.00000205], TRX[0], USD[0.00], USDT[0] | Yes | |
| 07484080 | | CUSDT[1], DOGE[2], NFT (339034803080696180/APEFUEL by Almond Breeze #445)[1], NFT (352816646234747449/Astral Apes #1691)[1], NFT (489518715701776408/Boneworld #4010)[1], SOL[1.5861504], USD[0.00] | Yes | |
| 07484082 | | AAVE[0], BTC[0], CUSDT[10], DAI[0], DOGE[1.94301696], ETH[0], GRT[0], LINK[0], LTC[0.00667968], MATIC[0.00003991], SHIB[.9647975], SOL[0], SUSHI[0], TRX[1], USD[0.00], USDT[0.00000001] | Yes | |
| 07484084 | | BAT[.0000122], CUSDT[2], DOGE[631.84926301], USD[0.00], USDT[0.00000001] | | |
| 07484089 | | DOGE[2882.84310341], USD[0.00] | | |
| 07484093 | | BRZ[1], CUSDT[3], DOGE[577.09339898], TRX[2], USD[0.00] | | |
| 07484095 | | USDT[263.9] | | |
| 07484096 | | DOGE[0], ETH[0], ETHW[0], SHIB[1], TRX[0], USD[0.01] | Yes | |
| 07484097 | | CUSDT[1], DOGE[25147.31972747], SHIB[9283506.28161325], TRX[1], USD[0.01] | Yes | |
| 07484099 | | BAT[1], BRZ[1], CUSDT[4], DOGE[3078.62707989], UNI[1], USD[0.01] | | |
| 07484104 | | BAT[1], BRZ[3], CUSDT[30], DOGE[5], SHIB[6], SOL[23.99842876], TRX[8], USD[0.00], USDT[0.00000109] | Yes | |
| 07484109 | | LINK[220.7], USD[0.62] | | |
| 07484110 | | BTC[0.03403886], DOGE[.2194], ETH[.0010031], ETHW[.0010031], LTC[.00492], MATIC[8.8885], SOL[.0074825], SUSHI[.2055], TRX[.2809], UNI[.035305], USD[0.01], USDT[0.62366099] | | |
| 07484117 | | BAT[92.66788033], BRZ[1], CUSDT[4], TRX[1242.3356354], USD[0.15] | Yes | |
| 07484120 | Contingent, Disputed | DOGE[0.48356555], TRX[.87], USD[0.47] | | |
| 07484122 | | BRZ[1], BTC[0], CUSDT[3], DOGE[2], ETH[0], SOL[0], SUSHI[0], TRX[3] | | |
| 07484126 | | BTC[0], USD[0.00] | | |
| 07484128 | | CUSDT[1], DOGE[77.18024678], TRX[45.1953542], USD[0.00] | | |
| 07484130 | | USD[0.00] | Yes | |
| 07484136 | | BTC[.00102648], CUSDT[17], DOGE[869.55155241], ETH[.02809978], ETHW[.02775097], LTC[.08883723], SOL[1.17263966], TRX[5], USD[0.04], USDT[10.91844185] | Yes | |
| 07484142 | | CUSDT[2], USD[0.00] | Yes | |
| 07484148 | | CUSDT[2], TRX[1], USD[0.00] | | |
| 07484151 | | PAXG[0], USD[32.49] | | |
| 07484152 | | LINK[.70353143], NFT (329873860528647817/2974 Floyd Norman - OKC 5-0124)[1], NFT (353087841402544231/2974 Floyd Norman - OKC 4-0220)[1], NFT (382644790956773275/2974 Floyd Norman - CLE 2-0099)[1], NFT (406616654567877789/Sigma Shark #4830)[1], NFT (414174395115382904/Sigma Shark #5262)[1], NFT (556088408894282374/DRIP NFT)[1], TRX[83.99554652], USD[0.01] | Yes | |
| 07484154 | | CUSDT[1], TRX[86.56739652], USD[0.00] | | |

Amended Schedule F-7 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07484155 | | AAVE[3.61638], BTC[.0057942], ETH[.17982], USD[1.15] | | |
| 07484157 | | BRZ[532.75693295], BTC[.01198884], CUSDT[12], DOGE[186.60443811], SOL[2.79855673], TRX[8803.90653922], USD[10.00] | | |
| 07484159 | | USD[5.32], WBTC[.00000823] | | |
| 07484162 | | DOGE[4098.97191142], TRX[1], USD[0.00] | Yes | |
| 07484164 | | NFT (405069103133960866/Entrance Voucher #4269)[1], NFT (571969593977470313/Imola Ticket Stub #807)[1], SHIB[44.15011704], USD[0.00] | Yes | |
| 07484170 | | BRZ[1], CUSDT[36], DOGE[0], TRX[2], USD[0.00] | | |
| 07484176 | | USD[0.01] | Yes | |
| 07484177 | | CUSDT[1], TRX[.03244337], USD[0.00], USDT[0.00000001] | Yes | |
| 07484181 | | CUSDT[4], DOGE[490.21605972], USD[0.00] | | |
| 07484182 | | DOGE[0], SOL[0.00418144], USDT[0.00000158] | | |
| 07484183 | | GRT[246.76535], UNI[9.48824525], USD[107.10] | | |
| 07484184 | | BRZ[3], CUSDT[21], DOGE[3.98720426], ETH[.10151661], ETHW[.10047363], SHIB[12], TRX[5], USD[0.01] | Yes | |
| 07484188 | | CUSDT[2], DOGE[5.84905837], SHIB[3209.55614973], TRX[1], USD[0.01] | Yes | |
| 07484189 | | BTC[0], ETH[.0023946], ETHW[.0023946], USD[0.00] | | |
| 07484190 | | DOGE[0], USD[0.00] | | |
| 07484191 | | USD[0.16] | | |
| 07484196 | | TRX[1], USD[0.00] | | |
| 07484198 | | CUSDT[2], DOGE[982.67883691], USD[0.00] | | |
| 07484203 | | CUSDT[1], DOGE[2275.81707157], TRX[4], USD[0.00] | Yes | |
| 07484204 | | CUSDT[1], USD[0.00] | | |
| 07484205 | | BRZ[1], CUSDT[5.51], SHIB[552646.94849885], USD[0.01] | | |
| 07484209 | Contingent, Disputed | BAT[1.01655549], BRZ[1], BTC[.04117793], DOGE[3], ETH[.22669779], ETHW[.22649286], GRT[1.00498957], USD[0.00] | Yes | |
| 07484214 | | CUSDT[2], DOGE[2.56933419], TRX[2]. USD[0.00] | | |
| 07484215 | | CUSDT[2], TRX[1], USD[0.00] | | |
| 07484221 | | DOGE[173.17183873], USD[0.00] | | |
| 07484224 | | CUSDT[2], USD[0.01] | Yes | |
| 07484226 | | DOGE[3131.63479352], TRX[1], USD[0.00] | | |
| 07484229 | | DOGE[1], TRX[6084.34311119], USD[0.00] | | |
| 07484230 | | BTC[.000995], TRX[1], USD[0.00] | | |
| 07484238 | | CUSDT[1], USD[0.05] | | |
| 07484239 | | TRX[.908], USD[0.00], USDT[0.00051001] | | |
| 07484244 | | DOGE[1480.90771229], USD[100.00] | | |
| 07484250 | | CUSDT[2], DOGE[.00003979], TRX[3], USD[0.02] | | |
| 07484254 | | CUSDT[1], DOGE[60.32067399], TRX[79.98178577], USD[0.00] | | |
| 07484255 | | BRZ[10], BTC[.12445507], CUSDT[8], DOGE[139730.36083842], ETH[9.67148523], ETHW[7.75272217], GRT[2], LTC[2.34488429], SHIB[87704685.68815723], SOL[2.28616244], TRX[19], USD[0.01], USDT[2] | | |
| 07484259 | | USD[0.01], USDT[0] | | |
| 07484260 | | NFT (410606974961230512/Joe Theismann's Playbook: Notre Dame vs. USC - November 30, 1968 #72)[1], USD[0.01], YFI[.00000001] | Yes | |
| 07484262 | | BTC[0], CUSDT[2], USD[0.00] | Yes | |
| 07484263 | | CUSDT[2], USD[0.00] | | |
| 07484265 | | BTC[.00016374], CUSDT[6], TRX[1], USD[0.01] | | |
| 07484268 | | CUSDT[1], TRX[2], USD[0.00] | Yes | |
| 07484271 | | GRT[1], USD[0.01], USDT[1] | | |
| 07484274 | | DOGE[374.51424566], KSHIB[700], USD[0.26] | | |
| 07484279 | | AAVE[.10317748], BAT[28.07254862], BCH[.16829991], BTC[.00152041], CUSDT[22], DAI[10.991369], DOGE[362.89525896], ETH[.01803636], ETHW[.01781732], GRT[10.84972345], KSHIB[1650.18467344], LINK[.25455676], MATIC[6.78913688], NFT (307255674246703684/Shannon Sharpe's Playbook: Baltimore Ravens vs. Oakland Raiders - January 14, 2001 #84)[1], NFT (358329112768295536/Shannon Sharpe's Playbook: Baltimore Ravens vs. Denver Broncos - December 31, 2000 #79)[1], NFT (432675881047609647/Shannon Sharpe's Playbook: Kansas City Chiefs vs Denver Broncos - October 4, 1992 #62)[1], NFT (438796771433243263/Shannon Sharpe's Playbook: Denver Broncos vs. Los Angeles Raiders - January 9, 1994 #62)[1], PAXG[.00708825], SHIB[1591852.1244325], SOL[.05746553], SUSHI[1.03181404], TRX[404.25415713], USD[0.00], USDT[10.97929168] | Yes | |
| 07484281 | | BRZ[2], TRX[1], USD[0.02] | | |
| 07484282 | | ETH[0], USD[0.02] | | |
| 07484285 | | CUSDT[2], DOGE[156.59839714], NFT (347639882576268910/Joe Theismann's Playbook: Washington vs. Chicago Bears - September 29, 1985 #81)[1], NFT (360306000297427706/Earl Campbell's Playbook: Texas vs. Houston - November 5th, 1977 #126)[1], SOL[1.11243567], USD[0.00] | Yes | |
| 07484290 | | BRZ[1], CUSDT[4], DOGE[826.01562404], TRX[2], USD[0.00] | | |
| 07484298 | | SHIB[1], USD[13.98] | | |
| 07484299 | | CUSDT[1], DOGE[1940.93231204], TRX[1], USD[0.00] | | |
| 07484300 | | BTC[.00004768], CUSDT[2], DOGE[14.19013081], ETH[.00000046], ETHW[.00000046], TRX[1], USD[0.00] | | |
| 07484303 | | CUSDT[1], DOGE[582.69893156], LINK[.0062001], TRX[1], USDT[0] | | |
| 07484305 | | CUSDT[1], DOGE[332.05443673], USD[0.00] | | |
| 07484306 | | BRZ[380.96477599], CUSDT[1], DOGE[2.98], USD[0.00] | | |
| 07484308 | | BRZ[1], CUSDT[516.71114431], DOGE[271.84849684], SHIB[1040156.23089589], USD[4.35] | Yes | |
| 07484309 | | BAT[1], BRZ[2], CUSDT[12], DOGE[.00002911], TRX[5], USD[0.70] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07484311 | | USD[0.43] | | |
| 07484312 | | BTC[.00002555], TRX[.000002] | | |
| 07484314 | | CUSDT[10], DOGE[100.84287637], TRX[3], USD[0.00] | | |
| 07484317 | | CUSDT[7], DOGE[708.74302337], MATIC[9.99620719], SHIB[3780758.94848323], TRX[2148.60282939], USD[0.00] | | |
| 07484324 | | CUSDT[3], USD[0.01] | | |
| 07484325 | | CUSDT[1], DOGE[329.37848585], USD[0.00] | | |
| 07484329 | | CUSDT[3], DOGE[746.62634375], USD[0.00] | Yes | |
| 07484330 | | CUSDT[2], USD[0.00] | | |
| 07484331 | | AAVE[1.48477358], BTC[.00219777], CUSDT[6], DOGE[3], ETH[.03368123], ETHW[.03326168], LINK[4.56542633], SOL[.82117849], TRX[3], UNI[6.06171845], USD[-38.46] | Yes | |
| 07484334 | | CUSDT[10], DOGE[.00094965], TRX[1], USD[0.01] | Yes | |
| 07484337 | | CUSDT[5], USD[0.00] | Yes | |
| 07484338 | | AAVE[0], AVAX[.07801], DOGE[0], ETH[0], NEAR[.0073662], SUSHI[.00000001], USD[0.00], USDT[1.00454225] | | |
| 07484340 | | BRZ[1], CUSDT[2], DOGE[1], TRX[1], USD[0.01] | Yes | |
| 07484342 | | BRZ[1], CUSDT[1], SHIB[1], USD[1873.90] | Yes | |
| 07484343 | | CUSDT[2], TRX[1], USD[0.01] | | |
| 07484349 | | DOGE[1421.58820949], USD[0.00] | Yes | |
| 07484354 | | CUSDT[1], DOGE[444.74796126], TRX[1], USD[50.00] | | |
| 07484356 | Contingent, Disputed | CUSDT[1], DOGE[.15022038], LTC[.00552228], TRX[35.65027564], USD[0.66] | | |
| 07484359 | | BAT[1], USD[0.00] | | |
| 07484362 | | BAT[1], DOGE[12875.61927786], USD[0.00] | | |
| 07484367 | | BRZ[1], CUSDT[5], USD[0.00] | | |
| 07484370 | | DOGE[317.2376871], TRX[1], USD[0.00] | | |
| 07484373 | | USD[200.00] | | |
| 07484377 | | DOGE[1694.78090906], USD[0.00] | | |
| 07484392 | | CUSDT[3], DOGE[61.69718035], USD[0.00] | | |
| 07484396 | | BTC[0], CUSDT[1], MATIC[13.67766386], USD[0.00], USDT[0] | Yes | |
| 07484403 | | SOL[0] | | |
| 07484405 | | BRZ[1], CUSDT[2], DOGE[1011.26624578], NFT [373301027021311416/The Desert Gypsy 2][1], USD[0.00] | | |
| 07484410 | | CUSDT[4], DOGE[1131.67546491], LTC[.15681599], TRX[3], USD[50.00] | | |
| 07484411 | | BRZ[2], CUSDT[3], DOGE[1], ETH[0], SHIB[3], SOL[0.89269548], SUSHI[0], TRX[2], USD[0.00], USDT[5.39631257] | Yes | |
| 07484412 | | TRX[1], USD[0.00] | | |
| 07484414 | | USD[2.62] | | |
| 07484416 | | SOL[.00298053], USD[0.00] | Yes | |
| 07484421 | | CUSDT[1.00003941], USD[0.00] | | |
| 07484424 | | CUSDT[1], DOGE[270.96163987], USD[0.00] | | |
| 07484428 | | CUSDT[2325.85598754], USD[0.00] | | |
| 07484429 | | BAT[3.26859434], BRZ[1], BTC[.00000288], CUSDT[2], DOGE[.03114788], GRT[1], LINK[.00083278], TRX[6], USD[0.02] | Yes | |
| 07484431 | | DOGE[720.06289893], TRX[1], USD[0.00] | | |
| 07484432 | | CUSDT[1], DOGE[239.20908673], USD[0.00] | | |
| 07484435 | | BRZ[1], CUSDT[97.96403405], DOGE[583.48687902], TRX[2.26683357], USD[0.00] | Yes | |
| 07484437 | | DOGE[8.5965065], USD[0.00] | | |
| 07484438 | | BAT[0], DOGE[0], EUR[0.00], LINK[0], SOL[0], SUSHI[0], USD[0.00] | | |
| 07484441 | | CUSDT[1], DOGE[98.96020859], USD[0.00] | | |
| 07484445 | | BRZ[1], CUSDT[2], DOGE[930.15047714], TRX[1], USD[0.00] | Yes | |
| 07484452 | | BRZ[231.35774916], BTC[.01315025], CUSDT[12314.22675248], DOGE[14498.93920078], ETH[.08664915], ETHW[10.73840808], KSHIB[966.37224446], MATIC[36.26913347], NFT [299151646643622989/AI-generated landscape #83][1], NFT [307688665838721853/Teen Ape 701][1], NFT [358487399682088302/The Weird Apes #10][1], NFT [361974729685805588/Kiddo #3672][1], NFT [428320026835317554/BTC SUNSET][1], NFT [429256267200586135/AI #5][1], NFT [431222665298377137/The Weird Apes #8][1], NFT [440673391978492091/The Weird Apes #6][1], NFT [449216253258008500/Fugitive ][1], NFT [450201853898087272/Entrance Voucher #3555][1], NFT [488596106101778760/Joe Theismann's Playbook: Washington vs. Chicago Bears - September 29, 1985 #39][1], NFT [565626255566952726/The Weird Apes #7][1], SHIB[50762113.21002746], SOL[.15188879], TRX[1318.07319427], UNI[5.26361567], USD[268.48], USDT[11.05956442] | | |
| 07484453 | | BCH[.00004128], CUSDT[1], USD[0.00] | | |
| 07484454 | | BTC[0.00008457], LTC[.008], USD[16.60] | | |
| 07484460 | | CUSDT[1], DOGE[61.50551815], ETH[.00366672], ETHW[.00366672], PAXG[.00109476], USD[1.00] | | |
| 07484461 | | CUSDT[1173.36812734], USD[100.00] | | |
| 07484467 | | BCH[0], BTC[0], DOGE[0], LTC[0], USD[0.00], USDT[0.00000001] | Yes | |
| 07484468 | | BCH[0], BTC[0], DAI[0], DOGE[0.26939860], LTC[0], UNI[0], USD[0.00], USDT[0], YFI[0] | Yes | |
| 07484472 | | BRZ[3], CUSDT[488.94725093], DOGE[254.0789504], LTC[1.02653376], TRX[95.16827489], USD[40.00] | | |
| 07484477 | | DOGE[981.01113103], USD[0.00] | Yes | |
| 07484492 | | DOGE[1595.05958202], ETH[.00000001], USD[0.00], USDT[0] | | |
| 07484494 | | CUSDT[1], DOGE[1], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07484496 | | CUSDT[7], USD[0.02] | | |
| 07484501 | | DOGE[2], ETH[.07202576], ETHW[.07202576], SHIB[0], TRX[2], USD[0.00] | | |
| 07484504 | | BTC[0], DOGE[1], ETH[0], ETHW[0], GRT[1.00498957], TRX[3], USD[0.07], USDT[0] | Yes | |
| 07484508 | | CUSDT[1], TRX[1], USD[0.01] | | |
| 07484511 | | DOGE[0], USD[0.00] | | |
| 07484514 | | BAT[1], CUSDT[3], DOGE[1764.32195612], ETH[.06246326], ETHW[.06246326], TRX[281.61000574], USD[0.00] | | |
| 07484516 | | CUSDT[1], DOGE[1], USD[0.00] | Yes | |
| 07484519 | | BRZ[1], BTC[.00200598], DOGE[9046.36978807], ETH[.5018591], ETHW[.50164842], SOL[4.85937724], TRX[2], USD[0.00] | Yes | |
| 07484521 | | DOGE[3], USD[0.01] | Yes | |
| 07484522 | | BCH[0], ETH[0.00000001], ETHW[0], LTC[0.00887865], MATIC[2.60243718], NFT (310860150235373014/Austin Ticket Stub #62)[1], NFT (31224745872541624O/FTX - Off The Grid Miami #2301)[1], NFT (329403467680034613/Entrance Voucher #1934)[1], NFT (366806232451946796/Humpty Dumpty #549)[1], NFT (459364986354238455/Medallion of Memoria)[1], NFT (499883034206948394/The Reflection of Love #314)[1], NFT (528047442156370904/Romeo #545)[1], NFT (550091763784375948/Medallion of Memoria)[1], SHIB[1], SOL[0.00550011], TRX[1], UNI[.01546066], USD[-1.50] | Yes | |
| 07484523 | | CUSDT[2], DOGE[1087.86092325], ETH[0.20125425], ETHW[0.20104265], TRX[1] | Yes | |
| 07484529 | | BTC[0.00045515], DOGE[41.47242954] | | |
| 07484534 | | CUSDT[1], DOGE[321.9072049], USD[0.00] | | |
| 07484537 | | CUSDT[1], DOGE[322.84504483], USD[0.00] | | |
| 07484538 | | BTC[0], DAI[0], DOGE[15.70947803], ETH[0], GRT[0], MATIC[0], SOL[0], USD[0.00] | Yes | |
| 07484544 | | AAVE[.0000002], BAT[.00074498], BTC[.000001], DOGE[.00033109], ETH[.19888231], ETHW[.19888231], GRT[.00011869], LINK[.00000002], LTC[.00000001], MATIC[.00028453], SHIB[42.00049251], SOL[.00000026], SUSHI[.00012061], TRX[.0001353], UNI[.00007271], USD[1.85], USDT[0.00000003] | | |
| 07484545 | | CUSDT[6], USD[0.00] | | |
| 07484551 | | USD[0.00] | Yes | |
| 07484552 | | SOL[0], USD[1.09] | | |
| 07484554 | | BAT[.00027326], BRZ[4.28125764], CUSDT[.84629426], DOGE[5126.26952765], ETH[.00025628], ETHW[.00025628], LTC[.00004078], SHIB[7], TRX[630.27453285], USD[0.12], USDT[0.00000001] | Yes | |
| 07484556 | Contingent, Disputed | EUR[0.00], SHIB[3], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 07484557 | | CUSDT[2], TRX[2], USD[0.00], USDT[0.00000001] | | |
| 07484561 | | BTC[0], DOGE[0], ETH[.00000001], USD[0.11] | | |
| 07484564 | | USD[0.01] | | |
| 07484568 | | DOGE[4.26169303], USD[0.00] | Yes | |
| 07484571 | | BAT[0], DOGE[17.42680571], LTC[1.79186208], SUSHI[0], USD[0.00], USDT[0.00000025] | | |
| 07484575 | | BRZ[3], CUSDT[9], DOGE[593.16382443], ETH[.16729536], ETHW[.16729536], TRX[1051.85066943], USD[0.00], USDT[1] | | |
| 07484576 | | BAT[2.10302175], CUSDT[.00009725], DOGE[1.00006581], TRX[1], USD[0.31] | Yes | |
| 07484581 | | CUSDT[1], TRX[2], USD[0.00] | | |
| 07484588 | | CUSDT[4.981], DOGE[163.8442], TRX[159.392], USD[0.00] | | |
| 07484589 | | CUSDT[5], TRX[1], USD[715.10] | | |
| 07484598 | | DOGE[2.40310423], USD[0.01] | | |
| 07484601 | | CUSDT[3], USD[0.02] | | |
| 07484610 | | SOL[23.69139501], USD[3.28] | | |
| 07484611 | | DOGE[58.10904186], LINK[.10639182], SUSHI[.94178863], TRX[60.38423697], USD[0.73] | | |
| 07484615 | | CUSDT[2], USD[0.00] | | |
| 07484618 | | CUSDT[1], DOGE[71.61785416], USD[0.00] | | |
| 07484620 | | USD[0.19] | | |
| 07484622 | | BAT[0], BCH[0], BRZ[0.84764322], DOGE[0], ETH[0], LTC[0], SUSHI[0], TRX[0], UNI[0], USD[0.02], USDT[0], YFI[0] | | |
| 07484631 | | DOGE[852.30953809], ETH[.01688711], ETHW[.01688711], SHIB[5957.29642348], USD[0.00] | | |
| 07484632 | | BRZ[1], CUSDT[4], DOGE[525.59820771], USD[0.00] | | |
| 07484636 | | USD[200.27] | Yes | |
| 07484640 | | NFT (537703623527009370/Saudi Arabia Ticket Stub #1484)[1] | Yes | |
| 07484641 | | CUSDT[2], DOGE[1.00003038], USD[0.01] | | |
| 07484647 | | CUSDT[1], DOGE[443.05139895], USD[0.00] | | |
| 07484650 | | TRX[.000002], USD[0.28] | | |
| 07484652 | | BTC[.00445312], CUSDT[4], DOGE[355.63004348], SHIB[292270.4724536], TRX[1], USD[0.00] | | |
| 07484654 | Contingent, Disputed | BRZ[1108.38997319], CAD[247.25], CUSDT[28047.14368538], DOGE[5483.12761798], TRX[1517.24688866], USD[0.00] | | |
| 07484656 | | BTC[.06828332], CUSDT[4], DOGE[1136.09587442], ETHW[.21819089], SHIB[4], TRX[1], USD[243.12] | Yes | |
| 07484657 | | USD[0.07] | | |
| 07484658 | | DOGE[.339], USD[61.67] | | |
| 07484660 | | USD[49.99] | | |
| 07484671 | | DOGE[68.24636886] | | |
| 07484672 | | DOGE[1305.10357758], USD[0.00] | | |
| 07484676 | | BAT[2], DOGE[2374.4051775], TRX[1], USD[0.00], USDT[3] | | |
| 07484678 | | USD[5.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07484679 | | USD[1.79] | | |
| 07484680 | | BRZ[2], CUSDT[7], TRX[4], USD[0.74] | Yes | |
| 07484681 | | BTC[0], CUSDT[0], LINK[.00000001], TRX[.000033], USD[0.00] | | |
| 07484688 | | USD[0.00], USDT[0] | | |
| 07484691 | | LINK[0], MATIC[0.00076665], SHIB[0], SOL[0], TRX[0], USD[0.00], USDT[0], YFI[0] | Yes | |
| 07484693 | | CUSDT[11], DOGE[584.66969273], LTC[.00000313], TRX[164.97257862], USD[0.00] | Yes | |
| 07484694 | | BCH[.054], DOGE[1.643], ETH[.00092], ETHW[.00092], TRX[408], USD[0.01] | | |
| 07484697 | | CUSDT[3], DAI[.00001512], DOGE[333.946536], TRX[1], USD[0.43] | | |
| 07484700 | | CUSDT[1], DOGE[54.4956381], USD[0.00] | | |
| 07484701 | | DOGE[7.55714581], USD[0.00] | | |
| 07484702 | | BRZ[1], CUSDT[4], DOGE[.00001719], ETH[.00321504], ETHW[.003174], LTC[.12202159], USD[0.47] | Yes | |
| 07484703 | | BTC[0.00000193], ETH[0.00005632], ETHW[0.00076755], SUSHI[1], USD[0.01], USDT[20.32049818] | Yes | |
| 07484704 | | BTC[0], CUSDT[4.25], DOGE[12.77989625], SOL[.00050292], TRX[2], USD[0.00], USDT[0] | | |
| 07484706 | | BAT[1], BCH[.31274099], CUSDT[1], USD[150.40] | | |
| 07484711 | | BTC[.00044096], CUSDT[3], DOGE[91.76527504], ETH[.00398019], ETHW[.00398019], MATIC[3.74688616], SOL[.28142837], USD[0.00] | | |
| 07484713 | | BAT[5.40157078], CUSDT[8], DOGE[43.77258595], ETH[.00836487], ETHW[.00825543], LINK[1.80772506], SHIB[141512.33425868], USD[0.10] | Yes | |
| 07484716 | | CUSDT[8], DOGE[200.96619917], SHIB[191460.84625694], TRX[1], USD[0.00] | | |
| 07484720 | | CUSDT[4], LTC[.74584716], TRX[6320.05662783], USD[0.01] | Yes | |
| 07484722 | | USD[0.00] | | |
| 07484723 | | CUSDT[2], DOGE[210.52570529], USD[0.44] | | |
| 07484733 | | CUSDT[2], USD[0.19] | | |
| 07484736 | | CUSDT[4], DOGE[.0000456], TRX[1], USD[62.01] | | |
| 07484737 | | CUSDT[2], TRX[772.61888248], USD[0.00], USDT[0.00069783] | | |
| 07484753 | | USD[2.07] | | |
| 07484756 | | BTC[0], ETH[0], SOL[.00000001], USD[0.00] | | |
| 07484762 | | USD[5.00] | | |
| 07484763 | | BAT[1], CUSDT[.72], DOGE[0.04592280], TRX[1], USD[0.07] | | |
| 07484766 | | NFT (442073763861523516/Coachella x FTX Weekend 1 #22750)[1] | | |
| 07484774 | | CUSDT[2], DOGE[1], USD[0.01] | Yes | |
| 07484780 | | CUSDT[1], DOGE[1.98453673], TRX[1], USD[0.00] | | |
| 07484782 | | ETH[0], LINK[0.05660195], SOL[0], TRX[0.96500000], USD[0.00], USDT[0] | | |
| 07484787 | | DOGE[7.99192340], USD[0.00], USDT[0.00000001] | | |
| 07484789 | | CUSDT[2], DOGE[.05397597], ETH[.00011161], ETHW[.00011161], USD[0.00] | | |
| 07484793 | | TRX[323.78124905], USD[0.00] | | |
| 07484796 | | CUSDT[1], TRX[1], USD[0.00] | | |
| 07484798 | | DOGE[0], ETH[0], TRX[1], USD[0.00] | | |
| 07484799 | | CUSDT[2], USD[0.00] | Yes | |
| 07484813 | | AUD[0.00], DOGE[0], EUR[0.00], USD[0.00] | | |
| 07484815 | | ETH[.00000001], ETHW[.00000001], LTC[0], SHIB[1], SOL[0], USD[0.01] | Yes | |
| 07484819 | | BTC[.07617566], DOGE[2082.14815725], ETH[1.50049421], ETHW[1.50049421], USD[0.00], USDT[0.00014699] | Yes | |
| 07484824 | | USD[0.00] | Yes | |
| 07484833 | Contingent, Disputed | CUSDT[107856.3614194], DOGE[31.56449301], MATIC[21.52619168], SHIB[69368650.38821151], SOL[4.48942968], TRX[53.40195157], USD[0.03] | Yes | |
| 07484834 | | CUSDT[1], DOGE[1749.02934446], GRT[1], USD[0.00], USDT[1] | | |
| 07484841 | | BAT[1.01094525], DOGE[1217.22962238], USD[0.00] | Yes | |
| 07484844 | | BTC[.00261429], SHIB[3296700], SUSHI[13], USD[0.00] | | |
| 07484848 | | USD[0.00], USDT[0] | | |
| 07484849 | | CUSDT[3], DOGE[160.12872427], USD[0.01] | Yes | |
| 07484852 | | DOGE[667.83073199], KSHIB[935.85596582], SHIB[5194768.54019166], TRX[1], USD[0.00], USDT[1.08543555] | Yes | |
| 07484854 | | SHIB[111957.00850873], TRX[2], USD[0.01] | | |
| 07484857 | | CUSDT[4], DOGE[1942.3631815], USD[0.00] | Yes | |
| 07484860 | | BRZ[1], CUSDT[2], TRX[2], USD[0.00] | | |
| 07484862 | | BAT[2], CUSDT[1], DOGE[819.35520441], ETH[1.145852], ETHW[1.145852], SOL[61.02844204], SUSHI[1], TRX[2], USD[0.00] | | |
| 07484863 | | CUSDT[7], TRX[1], USD[0.00] | Yes | |
| 07484865 | | ETH[0] | | |
| 07484866 | | BRZ[3], BTC[.00008393], CUSDT[5], DOGE[6], ETH[.00609226], LTC[1.10875034], SHIB[273.35914817], SOL[.00049228], TRX[7], USD[0.00] | Yes | |
| 07484868 | | BAT[8.76570847], BRZ[1], BTC[.00110062], CUSDT[5], DOGE[603.75813096], ETH[.01382961], ETHW[.01365452], GRT[7.47431203], TRX[77.5337516], USD[0.00], USDT[10.81480735] | Yes | |
| 07484871 | | BRZ[1], CUSDT[1], SOL[.00000001], USD[10.73], USDT[0] | Yes | |
| 07484872 | | CUSDT[3], DOGE[5.76016408], GRT[5.4278741], TRX[1], USD[0.01] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07484877 | | DOGE[73.66789116], USD[0.00] | | |
| 07484880 | | BAT[1], BCH[.00017626], CUSDT[10], DOGE[3553.28464592], TRX[3], USD[200.81] | | |
| 07484887 | | MATIC[0], TRX[0], USD[0.01] | | |
| 07484898 | | BRZ[3], CUSDT[4], DOGE[0], TRX[3], USD[0.01], USDT[0] | Yes | |
| 07484900 | | BTC[0], CUSDT[1], DOGE[0], GBP[0.00], USD[0.00] | Yes | |
| 07484901 | | CUSDT[12], DOGE[0], SOL[0], TRX[2], USD[0.00] | | |
| 07484915 | | MATIC[3.35581553], USD[0.01] | | |
| 07484920 | | BAT[.0000433], BTC[.00000831], CUSDT[72.04108792], DOGE[.00004692], TRX[1.00097688], USD[0.00], USDT[0] | | |
| 07484925 | | BRZ[2], BTC[.0224555], CUSDT[93], DOGE[2349.61893433], TRX[4], USD[0.00] | | |
| 07484930 | | BCH[0], BTC[0.00007016], DOGE[13.73997321], ETH[.00029004], ETHW[.00029004], USD[0.00], USDT[0.99310862] | Yes | |
| 07484939 | | DOGE[7.22731944], USD[0.00] | Yes | |
| 07484946 | | USD[0.00] | | |
| 07484947 | | DOGE[2177.50322558], TRX[1], USD[0.00] | | |
| 07484954 | | BRZ[4], CUSDT[6], LTC[.00004068], TRX[2], USD[0.00], USDT[1] | | |
| 07484957 | | ETHW[.02346327], USD[145.59] | | |
| 07484961 | | CUSDT[2], USD[0.00] | | |
| 07484962 | | CUSDT[9], DOGE[74.23364178], USD[0.00] | | |
| 07484970 | | DOGE[806.56243718], TRX[1], USD[0.00] | | |
| 07484974 | Contingent, Disputed | BTC[0], ETH[0.00099150], ETHW[0.00099149], SOL[0.00000001], USD[0.00] | | |
| 07484976 | | SOL[0.49894010], USD[100.00] | | |
| 07484985 | | DOGE[1], ETH[.04336924], ETHW[.04336924], USD[0.00] | | |
| 07484988 | | SGD[13.83], TRX[1], USD[0.01] | Yes | |
| 07484990 | | USD[4638.27] | Yes | |
| 07484994 | | CUSDT[2], SOL[17.46615202], TRX[1], USD[0.79] | Yes | |
| 07485002 | | BTC[.00008331], CUSDT[2], DOGE[76.61231377], ETH[.00145035], ETHW[.00145035], USD[0.00] | | |
| 07485008 | | CUSDT[1], DOGE[481.22850322], USD[0.01] | | |
| 07485010 | | CUSDT[1], DOGE[.0625], ETH[.21652134], ETHW[.21652134], USD[0.52] | | |
| 07485015 | | CUSDT[1], DOGE[203.61449676], USD[0.00] | Yes | |
| 07485019 | Contingent, Disputed | USD[52.66], YFI[.000996] | | |
| 07485036 | | USD[310.19] | | |
| 07485038 | | CUSDT[6], DOGE[.87499417], TRX[1], USD[0.00] | | |
| 07485042 | | BTC[.00000001], CUSDT[6], DOGE[.00075173], ETH[.00000019], ETHW[.02071516], SHIB[3], TRX[2], USD[129.79] | Yes | |
| 07485052 | | BTC[.00001903], SOL[.0687], USD[0.00] | | |
| 07485054 | | BAT[0], BRZ[7], CUSDT[14], DOGE[1], SHIB[16145942.92107222], TRX[13], USD[0.00] | | |
| 07485057 | | ETH[0], USD[0.00] | | |
| 07485060 | | CUSDT[1405.67720049], DOGE[2], TRX[1596.75753042], USD[9.16], USDT[0] | | |
| 07485061 | | BTC[.0008], DOGE[0.73328340], ETH[.0006132], ETHW[.0006132], USD[0.00], USDT[3.52021784] | | |
| 07485063 | | BCH[.02336647], CUSDT[2], TRX[174.23188479], USD[0.00] | | |
| 07485065 | | BRZ[3], BTC[.00000002], CUSDT[8], SHIB[1], TRX[5], USD[0.00] | Yes | |
| 07485072 | | CUSDT[2], TRX[566.85240063], USD[25.00] | | |
| 07485081 | | BCH[0], BTC[0], DAI[0], DOGE[0], ETH[0.00000406], ETHW[0.00000406], EUR[0.00], LINK[0], LTC[0], PAXG[0.00000531], SOL[0], SUSHI[0], USD[0.01], USDT[0] | | |
| 07485082 | | DOGE[359.96799214], USD[0.00] | | |
| 07485085 | | USD[1.43], USDT[.72689009] | | |
| 07485090 | | CUSDT[2], DOGE[226.01482580], TRX[2], USD[0.05] | | |
| 07485093 | | BTC[.0000892], ETH[0], SOL[0], USD[1.45] | | |
| 07485094 | | DOGE[0], USD[0.02] | Yes | |
| 07485096 | | BRZ[1], CUSDT[13], DOGE[.00003845], TRX[803.95755436], USD[3.00] | | |
| 07485097 | | SOL[0] | | |
| 07485099 | | DOGE[177.39976476], USD[0.00] | | |
| 07485102 | | USD[0.00] | | |
| 07485106 | | ETHW[.000282], USD[0.42] | | |
| 07485107 | | CUSDT[8], DOGE[1], USD[0.01] | Yes | |
| 07485111 | | ETH[0], ETHW[0], SHIB[53], USD[0.01], USDT[0.00000001] | Yes | |
| 07485115 | | USD[0.01] | | |
| 07485120 | | CUSDT[6], DOGE[.39409809], USD[0.00] | | |
| 07485128 | | CUSDT[2], DOGE[177.46352668], GRT[7.08323296], SHIB[1152356.45069457], TRX[2579.14840535], USD[2.00] | | |
| 07485129 | | CUSDT[6], DOGE[36.73722158], TRX[1], USD[0.00] | | |
| 07485131 | | DOGE[0], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 0748533 | | BRZ[1], CUSDT[2], DOGE[.00095576], ETH[.01581662], ETHW[.01581662], GRT[1], TRX[1], USD[0.50] | | |
| 0748540 | | BRZ[1], CUSDT[2610.57784921], DOGE[3392.25772096], TRX[1], USD[0.00] | Yes | |
| 0748543 | | USD[0.00], USDT[0.00000001] | | |
| 0748544 | Contingent, Disputed | BAT[.52070191], BCH[.00032494], BRZ[4], BTC[.00000001], CUSDT[.00008907], DOGE[1.66458654], ETH[.00000001], ETHW[0.00840477], LTC[.0000451], NFT (298410738049000045/Shannon Sharpe's Playbook: Denver Broncos vs. Los Angeles Raiders - January 9, 1994 #17)[1], SHIB[15611.70864995], SOL[.0000063], SUSHI[.00000694], TRX[2.00697937], USD[-0.32], USDT[0] | | |
| 0748547 | | BTC[0.00007790], DOGE[.654], SOL[.00513], USD[12.64] | | |
| 0748549 | | DOGE[1.8913646], USD[0.00], USDT[0] | | |
| 0748552 | | BAT[1], CUSDT[7], TRX[1], USD[0.18] | | |
| 0748555 | | USD[50.00] | | |
| 0748558 | | BTC[.00095401], CUSDT[16], DOGE[5008.93021614], ETH[1.23953064], ETHW[1.20038042], GRT[1.00498957], SHIB[8], TRX[4], USD[3.84] | Yes | |
| 0748562 | | DOGE[870.98879176], TRX[1], USD[0.00] | | |
| 0748572 | | BAT[1.01516398], BRZ[1], DOGE[29932.63414819], GRT[2.03357539], SHIB[19250.41646187], SOL[1.0834152], TRX[6], USD[0.00] | Yes | |
| 0748573 | | BRZ[1], CUSDT[2], DOGE[2487.91171379], TRX[1], USD[0.00] | | |
| 0748576 | | BRZ[3], CUSDT[57.56208979], DOGE[2], ETH[.00000046], ETHW[.00000046], SHIB[5], TRX[4049.52093856], USD[0.00] | Yes | |
| 0748577 | | BTC[.00012432], CUSDT[5.64301916], ETH[.00258923], ETHW[.00256185], LTC[0.00016749], MATIC[0.01810061], SHIB[0], SOL[0.36295500], SUSHI[0.02546006], TRX[9.48723961], USD[0.00] | Yes | |
| 0748579 | | USD[0.01] | | |
| 0748581 | | BTC[0], DOGE[302.54968504], TRX[0], USD[0.02] | | |
| 0748582 | | BCH[0], BTC[0], DOGE[0], ETH[0], LINK[0] | | |
| 0748586 | | CUSDT[3], USD[0.00] | Yes | |
| 0748589 | | CUSDT[1], DOGE[366.87732921], USD[0.00] | Yes | |
| 0748591 | | BAT[1], CUSDT[5], DOGE[.00004803], TRX[.00004505], USD[0.01] | | |
| 0748592 | | DOGE[5162.73483158], USD[0.10] | Yes | |
| 0748593 | | USD[0.17] | Yes | |
| 0748594 | | USD[0.00], USDT[0] | | |
| 0748598 | | CUSDT[2], DOGE[71.22998717], ETH[.00412265], ETHW[.00412265], USD[11.00] | | |
| 0748502 | | CUSDT[1], TRX[654.04221306], USD[0.00] | | |
| 0748504 | | CUSDT[4], ETH[0.04467083], SHIB[1], TRX[1], USD[0.01] | Yes | |
| 0748510 | | BTC[.00000001], SHIB[1], USD[21.00], USDT[0.00000001] | Yes | |
| 0748512 | | CUSDT[10], DOGE[60.23816257], ETH[.00903242], ETHW[.00892298], SOL[.93403152], SUSHI[.040094], TRX[2], USD[0.01] | Yes | |
| 0748513 | | CUSDT[2], DOGE[0], ETH[0], USD[0.00] | | |
| 0748515 | | DOGE[1], USD[6.53], USDT[0] | | |
| 0748516 | | BAT[7.54166749], CUSDT[2], DOGE[182.77098959], ETH[.00145661], ETHW[.00144293], TRX[107.29647875], USD[0.00] | Yes | |
| 0748522 | | CUSDT[4], DOGE[4159.07188187], SHIB[2715546.50373387], TRX[2], USD[0.00] | | |
| 0748523 | | BTC[.00036878], CUSDT[1], DOGE[180.26492815], LTC[.37394184], TRX[2], USD[0.00], USDT[0.00017681] | Yes | |
| 0748526 | | BTC[0], EUR[0.00], GBP[0.00], USD[0.00], USDT[0.00000001] | | |
| 0748527 | | CUSDT[1], TRX[1], USD[0.00] | | |
| 0748532 | | BRZ[1], USD[0.00] | Yes | |
| 0748535 | | AAVE[0], BRZ[0], BTC[0.00051386], CUSDT[4], DOGE[1], ETH[0], EUR[0.00], GBP[0.00], LTC[0], PAXG[0], SGD[0.00], SOL[0], SUSHI[0], UNI[0], USD[0.00], USDT[0], YFI[0] | | |
| 0748538 | | USD[0.00] | | |
| 0748542 | | USD[100.00] | | |
| 0748548 | | BRZ[1], BTC[.00343932], CUSDT[10], DOGE[1], GRT[1.00404471], KSHIB[148.49997208], LINK[1.07509884], SHIB[160634.73088255], SOL[0], TRX[6], USD[0.00], USDT[0] | Yes | |
| 0748549 | | BAT[38.55861187], BRZ[2], CUSDT[9.00787205], DOGE[3933.75826614], USD[0.00] | Yes | |
| 0748551 | | CUSDT[3], TRX[1], USD[0.00] | | |
| 0748552 | | SOL[38.2617], USD[3.06] | | |
| 0748557 | | BRZ[3], CUSDT[9], TRX[2], USD[0.00], USDT[1] | | |
| 0748558 | | USD[200.00] | | |
| 0748563 | | CUSDT[31], NFT (307191096069454548/Sloth #2244)[1], NFT (376377347108078907/Sloth #1461)[1], NFT (391906352460940638/Sigma Shark #1309)[1], NFT (501260290386034164/Solana Penguin #926)[1], SOL[.19992886], USD[0.00] | Yes | |
| 0748566 | | USD[0.23] | | |
| 0748570 | | CUSDT[31], DOGE[0], ETHW[.04481512], TRX[1], USD[0.00] | Yes | |
| 0748574 | | DOGE[0], USD[0.00], USDT[0] | | |
| 0748575 | | CUSDT[3], DOGE[80.42608981], USD[0.55] | Yes | |
| 0748576 | | CUSDT[1], DOGE[640.46150932], USD[0.00] | | |
| 0748577 | | SOL[0], TRX[0], USD[0.00] | Yes | |
| 0748578 | | CUSDT[1], ETH[.01120115], ETHW[.01120115], USD[0.00] | | |
| 0748579 | | ETH[0], ETHW[0], LINK[0], LTC[0], MATIC[0], SOL[0], TRX[0], USD[0.79], USDT[0] | | |
| 0748584 | | CUSDT[1], USD[81.79] | Yes | |
| 0748587 | | BTC[.0000112], ETH[.0006162], ETHW[.0006162], SOL[.0828], USD[0.00] | | |
| 0748589 | | USD[10.00] | | |
| 0748509 | | BTC[.00082909], CUSDT[7], DOGE[442.58484837], ETH[.02149565], ETHW[.02122858], TRX[1], USD[55.19] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 0748531O | | BTC[.00005230], DOGE[0.02390465], USD[0.00] | | |
| 07485311 | | BRZ[1], CUSDT[14], TRX[2178.98376314], USD[0.00], USDT[1] | | |
| 07485313 | | ALGO[82.49046074], AUD[20.70], BRZ[1], BTC[.00192117], CUSDT[23], DAI[15.96241233], DOGE[1632.64036475], EUR[8.95], GBP[7.71], SGD[27.10], SHIB[12], TRX[1], USD[-96.43], USDT[10.67973895] | Yes | |
| 07485314 | | BTC[0.00009058], DOGE[.6], SOL[.003768], USD[0.00], USDT[11.33844129] | | |
| 07485320 | | BAT[131.57853233], BRZ[.00004346], CUSDT[2818.88696125], DAI[12.91696823], DOGE[26.42019832], GRT[72.16130908], LINK[4.51360413], SUSHI[15.30672016], TRX[4043.7911209], USD[0.00], USDT[0] | | |
| 07485330 | | CUSDT[2], DOGE[167.49509741], TRX[318.08634167], USD[0.00] | | |
| 07485333 | | CUSDT[6], DOGE[1], USD[0.01] | | |
| 07485340 | | BAT[1], BTC[.00062743], CUSDT[1], DOGE[329.67682549], USD[0.00] | | |
| 07485341 | | USD[0.05] | | |
| 07485347 | | BCH[.00044845], DOGE[.04445], SUSHI[.449425], USD[1035.64] | | |
| 07485350 | | DOGE[1], LINK[0], SHIB[9], TRX[2], USD[0.00], USDT[0] | Yes | |
| 07485355 | | BTC[.00088992], CUSDT[4], DAI[99.52030219], DOGE[136.95816338], ETH[.02193659], ETHW[.02193659], TRX[376.09947981], USD[0.00] | | |
| 07485356 | | USD[0.61] | | |
| 07485358 | | CUSDT[2], SHIB[1252551.59339275], USD[0.00] | Yes | |
| 07485359 | | CUSDT[1], DOGE[152.18454076], USD[0.00] | | |
| 07485361 | | DOGE[1398.6], ETH[.87781], ETHW[.87781], SOL[19.0809], USD[1682.05] | | |
| 07485366 | | USD[0.01] | | |
| 07485367 | | CUSDT[1], DOGE[331.83578057], USD[100.00] | | |
| 07485376 | | CUSDT[1], USD[0.00] | Yes | |
| 07485377 | | CUSDT[1], USD[0.10] | | |
| 07485388 | | USD[0.01] | | |
| 07485401 | | USD[0.00], USDT[0] | | |
| 07485407 | | BTC[.01693339] | | |
| 07485413 | | BTC[0.00000005], LTC[.003629], USD[0.98] | | |
| 07485415 | | BTC[0], ETH[0], ETHW[0.05851627], NFT (417954046610504129/The Hill by FTX #8493)[1], USD[0.00], USDT[0] | | |
| 07485418 | | CUSDT[2], TRX[1], USD[0.36] | | |
| 07485419 | | CUSDT[1], DOGE[0], TRX[1], USD[55.44] | Yes | |
| 07485420 | | BRZ[1], CUSDT[3], GRT[1], USD[0.00] | | |
| 07485423 | | BRZ[1], BTC[.00183627], CUSDT[1], DOGE[987.11352425], USD[0.00] | Yes | |
| 07485424 | | DOGE[1], TRX[1], USD[986.93] | | |
| 07485426 | | USD[0.01] | | |
| 07485428 | | USD[50.01] | | |
| 07485430 | | CUSDT[5], DOGE[1], USD[0.01] | | |
| 07485433 | | BAT[1.10840878], BTC[.00526757], CUSDT[16], DOGE[1.00504431], ETH[.05109426], ETHW[.05046122], GRT[2.00498957], LTC[.07421683], SHIB[3], SUSHI[.98965068], TRX[1065.23283947], USD[0.14], USDT[0], YFI[.00239974] | Yes | |
| 07485435 | | BCH[0], DOGE[0], USD[0.01], USDT[0] | | |
| 07485437 | | BTC[0], DOGE[0] | | |
| 07485442 | | BCH[.00018817], CUSDT[2], DOGE[1], ETH[.00835056], ETHW[.00835056], TRX[1], USD[3.83], USDT[0.00000001] | | |
| 07485447 | | CUSDT[1], DOGE[.0000143], SOL[.00039191], SUSHI[.00000001], USD[0.01] | Yes | |
| 07485451 | | BTC[.00169876], CUSDT[3], DOGE[58.98337721], USD[0.70] | | |
| 07485454 | | DOGE[143.30819516], TRX[1], USD[0.00] | | |
| 07485461 | | DOGE[30.86234467] | | |
| 07485466 | | CUSDT[256.98123585], DOGE[36.5331739], GRT[6.20730472], TRX[44.11240738], USD[11.03] | Yes | |
| 07485468 | | DOGE[1], USD[0.01] | | |
| 07485473 | | DOGE[1], TRX[679.31173765], USD[0.00] | | |
| 07485477 | | BTC[.02173574], CUSDT[12], DOGE[557.49746934], ETH[.18735986], ETHW[.18712388], LTC[1.06196463], MATIC[241.41027131], SOL[2.2512549], TRX[3], USD[0.00] | Yes | |
| 07485480 | | CUSDT[1], DOGE[589.61005865], USD[0.00] | | |
| 07485505 | | BRZ[1], BTC[.0709969], CUSDT[11], NFT (514500581310929883/Coachella x FTX Weekend 1 #15134)[1], SHIB[1], TRX[1], USD[0.01] | Yes | |
| 07485507 | | BAT[57.43191085], BCH[.01837467], CUSDT[6], DOGE[47.00972598], LTC[.07656204], USD[0.00] | | |
| 07485516 | | BF_POINT[400], DOGE[0], ETH[0], USD[0.00], USDT[0] | Yes | |
| 07485521 | | ETH[0], USD[0.00] | | |
| 07485524 | | USD[194.00], USDT[0.00000001] | | |
| 07485527 | | BF_POINT[200], CUSDT[3], DOGE[1], ETH[.12441543], ETHW[.12325715], SOL[1.07139654], TRX[1], USD[0.00] | Yes | |
| 07485542 | | CUSDT[1], TRX[165.08812701], USD[15.00] | | |
| 07485543 | | USD[161.61] | | |
| 07485546 | | CUSDT[1], USD[0.00] | | |

Amended Schedule F-27 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07485550 | | NFT (29148505286089291/3/Frog #7834)[1], NFT (292383966546899315/Mech #5361)[1], NFT (314439125194505022/ApexDucks #4318)[1], NFT (350520553488310229/Golden bone pass)[1], NFT (352811553503939578/5942)[1], NFT (375810157864587386/SOLYETIS #2285)[1], NFT (376184315090188438/Mech #1704)[1], NFT (403886924801312453/Metabaes #5358)[1], NFT (404556026043701575/Space Bums #5085)[1], NFT (417273517675569821/Nois3)[1], NFT (421470570144971110/1552)[1], NFT (454690140543978137/ALPHA:RONIN #1249)[1], NFT (457947567085246995/Frog #2683)[1], NFT (484786741133095577/ALPHA:RONIN #654)[1], NFT (485090413901361970/Cyber Frogs Ramen)[1], NFT (487138833304545213/ApexDucks #6825)[1], NFT (511416902695050489/Rigo, the Dainty)[1], NFT (512425752048164482/Red Panda #3235)[1], NFT (512596027522793793/ApexDucks #4311)[1], NFT (525108459326938314/Frog #6089)[1], NFT (533329938342414944/Fancy Frenchies #6290)[1], NFT (537687890004045624/Metabaes #7936)[1], NFT (547824782157235231/SOLYETIS #8487)[1], NFT (547950718819130123/Uranospathite Sword)[1], NFT (555346555085337955/Sollama)[1], NFT (560264263174707479/1908)[1], SOL[.107699] | | |
| 07485551 | | ETH[.06565901], ETHW[.06565901] | | |
| 07485555 | | DOGE[0], TRX[1] | | |
| 07485557 | | BAT[1], TRX[2], USD[0.01] | | |
| 07485561 | Contingent, Disputed | BTC[0], ETH[0], ETHW[0], USD[0.58] | | |
| 07485562 | | USD[0.00], USDT[0] | | |
| 07485564 | | SOL[11.3384], USD[4.10] | | |
| 07485565 | | CUSDT[2], DOGE[.00002519], TRX[.04851636], USD[0.00] | Yes | |
| 07485566 | | CUSDT[1], USD[0.01] | | |
| 07485568 | | DOGE[3612.0021373], SHIB[7176833.64432323], TRX[1], USD[0.00] | | |
| 07485569 | | BAT[2.12208273], BRZ[2], CUSDT[2], DOGE[8248.40275632], GRT[1.00498957], SUSHI[1.10457508], TRX[370.77841933], USD[0.89] | Yes | |
| 07485574 | | BAT[0], BCH[0], BTC[0], DOGE[0], ETH[0], LINK[0], LTC[0], MATIC[0], SHIB[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000036] | | |
| 07485575 | | BRZ[2], CUSDT[3], DOGE[0], GRT[1], SHIB[1], TRX[2], USD[43.19] | | |
| 07485582 | | BTC[0], CUSDT[10], DOGE[0], ETH[0], LTC[0], USDT[0.00013543] | | |
| 07485584 | | BAT[2], CUSDT[7], ETH[0], GRT[1], SHIB[15975421.52125530], SUSHI[0], TRX[3], USD[4.04] | | |
| 07485586 | | USD[0.01] | | |
| 07485587 | | DOGE[7135.79658505], USD[0.00] | | |
| 07485588 | | CUSDT[3], DOGE[1262.15703132], TRX[1], USD[0.00] | Yes | |
| 07485591 | | CUSDT[1], USD[0.00] | | |
| 07485596 | | BCH[.00498153], CUSDT[8], DOGE[213.21881801], LTC[.01802719], USD[0.48], USDT[4.96657682] | | |
| 07485598 | | ETH[2.19934251], ETHW[2.19934251], LTC[4.00088253], MATIC[19755.76], USD[69.79], USDT[0] | | |
| 07485602 | | BAT[1], CUSDT[6], DOGE[1612.65880873], USD[0.00] | | |
| 07485608 | | CUSDT[1], DOGE[1052.99336529], USD[0.00] | | |
| 07485610 | | LTC[.00055444], TRX[.000005], USD[0.00], USDT[0] | | |
| 07485612 | | CUSDT[3], DOGE[.00001749], TRX[2], USD[0.00] | | |
| 07485616 | | USD[0.00], USDT[0.00000016] | | |
| 07485617 | | DOGE[152.63681224], TRX[285.43599642], USD[0.00] | Yes | |
| 07485618 | | CUSDT[3], DOGE[0], TRX[1], USD[0.00] | | |
| 07485624 | | CUSDT[2], DOGE[391.28758636], SOL[1.26873676], USD[0.00] | Yes | |
| 07485625 | | BAT[1.01655549], BRZ[4], BTC[.00459997], CUSDT[26], DOGE[1545.14497870], ETH[.06523857], ETHW[.06443002], SUSHI[0.65263078], TRX[4], USD[0.00], USDT[1.10491814] | Yes | |
| 07485629 | | LTC[0], USD[0.00] | | |
| 07485632 | | CUSDT[9], TRX[1], USD[0.00] | | |
| 07485633 | | BAT[.00145066], BCH[.00355342], BRZ[2.74202927], DOGE[108.80760133], ETH[.00122967], ETHW[.00122967], LINK[.02579407], LTC[.01357016], PAXG[.00218586], UNI[.08601678], USD[0.00], USDT[0.00337589], YFI[.00011764] | | |
| 07485635 | | BRZ[1], CUSDT[1], DOGE[1868.56128638], USD[0.00] | Yes | |
| 07485636 | | CUSDT[9], DOGE[1], ETHW[.42207474], SHIB[4], TRX[4], USD[8.16] | Yes | |
| 07485637 | | USD[0.01], USDT[0] | | |
| 07485641 | | BTC[0], DOGE[1], SHIB[3], USD[0.16] | Yes | |
| 07485643 | | DOGE[0], SHIB[1], USD[0.00] | | |
| 07485645 | | CUSDT[1], USD[0.00] | | |
| 07485646 | | USD[0.00], YFI[.00000001] | Yes | |
| 07485647 | | DOGE[0], SUSHI[0], USD[0.07], USDT[0] | | |
| 07485648 | | BRZ[2], CUSDT[67.49264759], DOGE[5.05181096], SOL[2.69505553], TRX[6], USD[0.00], USDT[0] | Yes | |
| 07485652 | | CUSDT[1], DOGE[96.60740478], USD[0.00] | | |
| 07485653 | | CUSDT[1], USD[0.00] | | |
| 07485655 | | USD[9.77], USDT[0] | | |
| 07485656 | | BRZ[1], CUSDT[15], DOGE[.0000337], USD[0.00] | Yes | |
| 07485668 | | CUSDT[1], DOGE[1291.75621495], ETH[.09930657], ETHW[.09827828], USD[0.00] | Yes | |
| 07485672 | | AVAX[7], BTC[.016], DOGE[439.56], ETH[.214], ETHW[.214], LINK[27.6723], NEAR[37.7], SOL[2.21], USD[3.81] | | |
| 07485674 | | BTC[0.00000091], CUSDT[0.00000004], DOGE[7.14220876], ETH[0.00106360], ETHW[0.00106360], USD[0.00] | | |
| 07485679 | | USD[0.00] | Yes | |
| 07485682 | | DOGE[298.23952785], TRX[1], USD[0.00] | | |
| 07485683 | | CUSDT[1], DOGE[390.37992984], USD[0.00] | | |
| 07485684 | | USD[0.00] | | |
| 07485687 | | BTC[.0001995], DOGE[185.814], USD[0.27] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07485696 | | CUSDT[2], USD[0.00] | Yes | |
| 07485697 | | CUSDT[3], SOL[1.91640529], USD[0.00] | | |
| 07485701 | | CUSDT[3], DOGE[422.86179494], USD[0.00] | | |
| 07485706 | | CUSDT[1], USD[0.00] | | |
| 07485711 | | CUSDT[1], DOGE[0], SOL[0], TRX[1], USD[0.01], YFI[0] | | |
| 07485712 | | TRX[3.34303915], USD[0.00], USDT[0] | Yes | |
| 07485715 | | USD[0.01] | | |
| 07485718 | | BTC[.00053532], ETH[.0003557], ETHW[.0003557], USD[5.33] | | |
| 07485721 | | CUSDT[1], SUSHI[8.81070001], TRX[3], UNI[4.36303374], USD[0.00] | | |
| 07485730 | | CUSDT[2], TRX[298.68429922], USD[0.00] | | |
| 07485732 | | DOGE[1], USD[0.00], USDT[0] | | |
| 07485734 | | CUSDT[1], DOGE[161.6666042], USD[0.00] | | |
| 07485736 | | BCH[0], USD[0.01] | Yes | |
| 07485742 | | BAT[1.01655549], BRZ[1], CUSDT[10], DOGE[2], GRT[1.00498957], TRX[7], USD[0.00] | Yes | |
| 07485744 | | DOGE[198.29694071], USD[0.00] | | |
| 07485746 | | USD[0.63] | | |
| 07485748 | | DOGE[1], NFT (468625955673898712/Another one )[1], SHIB[17.56119386], TRX[0], USD[11.92], USDT[0] | Yes | |
| 07485756 | | CUSDT[3], DOGE[1], TRX[1], USD[47.19] | | |
| 07485759 | | USDT[0.00011200] | | |
| 07485765 | | BRZ[1], CUSDT[1], DOGE[1103.47937122], TRX[1], USD[0.01] | Yes | |
| 07485767 | | BRZ[1], CUSDT[1], TRX[1318.3826426], USD[0.00] | | |
| 07485777 | | SHIB[1], TRX[1], USD[0.01] | Yes | |
| 07485779 | | BTC[0], DOGE[0], SOL[0], USD[0.00] | | |
| 07485780 | | CUSDT[7], DOGE[1], TRX[1], USD[54.43] | | |
| 07485786 | | BAT[1], CUSDT[2], DOGE[0.00001994], USD[0.27] | | |
| 07485787 | | SHIB[2866874.10359546], USD[0.15] | Yes | |
| 07485788 | | DOGE[0], ETH[0], SOL[0], USD[0.00] | | |
| 07485789 | | CUSDT[1], TRX[1760.40251415], USD[0.00], USDT[1] | | |
| 07485793 | | USD[0.00] | | |
| 07485794 | | CUSDT[6], DOGE[65.89713628], TRX[2], USD[0.00] | | |
| 07485795 | | BRZ[2], CUSDT[2], USD[0.00] | Yes | |
| 07485797 | | SOL[.00000001], USD[0.00] | | |
| 07485798 | | ETH[.115068], USD[39.75], USDT[.00278595] | | |
| 07485799 | | BRZ[1], CUSDT[3], DOGE[177.34927089], USD[0.00], USDT[14.8478511] | | |
| 07485800 | | BCH[0], DOGE[0], LINK[0], SOL[0], SUSHI[0], USD[0.00], USDT[0] | | |
| 07485806 | | CUSDT[3], DOGE[5576.74638938], TRX[2], USD[8.77], USDT[0.00035493] | Yes | |
| 07485811 | | CUSDT[464.7602511], USD[0.00] | | |
| 07485813 | | BAT[8.70126127], BRZ[1], CUSDT[5], DOGE[2], GRT[15.94662304], KSHIB[4413.05050491], SHIB[343796.874402], SUSHI[4.02263742], TRX[392.30023733], USD[0.00] | Yes | |
| 07485814 | | DOGE[46.03238773], ETH[.0189727], ETHW[.0189727], SHIB[1], USD[0.00] | | |
| 07485818 | | CUSDT[18], TRX[7], USD[0.00] | Yes | |
| 07485821 | | TRX[1], USD[0.00] | | |
| 07485824 | | BRZ[58.47491138], CUSDT[8], DOGE[2767.49336690], TRX[476.67271722], USD[0.00] | Yes | |
| 07485825 | | CUSDT[3], DOGE[1272.72228261], USD[0.00] | Yes | |
| 07485828 | | CUSDT[6], DOGE[1.0025719], ETH[.00002619], ETHW[.00002619], GRT[2], TRX[2], USD[0.15] | | |
| 07485833 | | BTC[0], USD[2.14] | | |
| 07485837 | | BAT[1.00146218], DOGE[1], TRX[2], USD[0.00], USDT[0] | Yes | |
| 07485838 | | BRZ[3], CUSDT[16], DOGE[4], ETH[0], NFT (473881583737873499/Surreal World #7)[1], SHIB[2], TRX[0], USD[0.00], USDT[0.00000913] | Yes | |
| 07485839 | | CUSDT[1], DOGE[96.94917602], ETH[.00021578], ETHW[.00021578], KSHIB[37.57279023], SOL[.03305897], SUSHI[.0893479], UNI[.04030949], USD[0.00] | | |
| 07485842 | | CUSDT[3], DOGE[3459.63256516], TRX[2], USD[0.36] | | |
| 07485843 | | CUSDT[1.53212343], USD[0.01] | Yes | |
| 07485847 | | BRZ[1], CUSDT[1], USD[0.01] | | |
| 07485848 | | DOGE[1.98860000], ETH[0], LINK[0], PAXG[0], SOL[0], TRX[.000155], USD[0.08] | | |
| 07485852 | | KSHIB[532.00583564], NFT (307783303012862285/Doak Walker's Playbook: SMU vs. Santa Clara - September 27, 1947 #66)[1], NFT (428505408028935366/Doak Walker's Playbook: Texas vs. SMU - November 1, 1947 #62)[1], NFT (492554408374142136/Infinity #35)[1], NFT (493466845230760408/Doak Walker's Playbook: Detroit Lions vs. Cleveland Browns - December 28, 1952 #61)[1], NFT (543546223209571014/BB Yellow #1)[1], NFT (569337572385627229/Infinity #16 #2)[1], USD[0.00] | Yes | |
| 07485858 | | BRZ[1], CUSDT[4], DOGE[3572.08726737], TRX[3034.95870732], USD[0.35], USDT[.31465916] | | |
| 07485859 | | DOGE[20.36102975], USD[0.00] | Yes | |
| 07485862 | | BRZ[1], CUSDT[14], SOL[0], USD[0.01] | | |
| 07485863 | | BRZ[3], CUSDT[4], GRT[2], LINK[1], TRX[8], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07485865 | | DOGE[44.48548834], USD[0.00] | | |
| 07485870 | | CUSDT[1], DOGE[37.50817021], ETH[.02244697], ETHW[.02244697], USD[0.00] | | |
| 07485872 | | BRZ[4], CUSDT[1], GRT[1], LINK[1], SOL[0], SUSHI[1], TRX[3], USD[0.00] | | |
| 07485883 | | BAT[1], DOGE[.00005514], SHIB[1], USD[0.01] | | |
| 07485887 | | CUSDT[3], TRX[22334.7986554], USD[0.00] | Yes | |
| 07485893 | | USD[0.00], USDT[0] | | |
| 07485895 | | BAT[1.01486735], BRZ[1], DOGE[3856.89978798], TRX[1], USD[0.00], USDT[1.08310861] | Yes | |
| 07485896 | | CUSDT[1], DOGE[1], GRT[1], USD[880.23] | | |
| 07485898 | | CUSDT[1], USD[0.00] | | |
| 07485903 | | CUSDT[1], DOGE[1995.37892904], TRX[1], USD[0.00] | | |
| 07485908 | | SOL[0], TRX[.13993069], USD[0.00], USDT[0] | Yes | |
| 07485910 | | DOGE[ 275], ETH[.004995], ETHW[.004995], USD[0.01] | | |
| 07485911 | | BAT[1.0165555], BRZ[1], CUSDT[3], LINK[1.10619024], TRX[2], USD[0.00] | Yes | |
| 07485914 | | BTC[0.00002268], USD[0.00] | | |
| 07485921 | | CUSDT[8], TRX[3], USD[0.01] | Yes | |
| 07485927 | | CUSDT[2], USD[0.00] | Yes | |
| 07485941 | | CUSDT[2], DOGE[444.89905215], USD[0.00] | | |
| 07485942 | | BRZ[1], CUSDT[3], USD[0.09] | Yes | |
| 07485945 | | BAT[2.10877211], CUSDT[1], DOGE[5], LINK[.00047685], SHIB[1], TRX[2], USD[125.43] | Yes | |
| 07485946 | | DOGE[704.07454628], TRX[1], USD[0.00] | | |
| 07485947 | | CUSDT[1], DOGE[0], USD[0.00], USDT[0] | Yes | |
| 07485949 | | CUSDT[5], DOGE[1.00138773], SHIB[2], SUSHI[21.33955312], TRX[0], USD[0.00] | | |
| 07485950 | | CUSDT[2], DOGE[339.54390982], USD[0.00] | | |
| 07485952 | | CUSDT[2], USD[0.01] | | |
| 07485954 | | USD[0.00], USDT[0] | | |
| 07485955 | | BRZ[1], CUSDT[2], DOGE[307.84061864], USD[0.00] | | |
| 07485957 | | CUSDT[4], DOGE[0], USD[0.00] | Yes | |
| 07485958 | | BRZ[4], CUSDT[4], TRX[8.00087675], USD[307.72], USDT[1.08651657] | Yes | |
| 07485963 | | BTC[.00000002], CUSDT[7], DOGE[212.82663608], USD[0.60] | Yes | |
| 07485969 | | DOGE[1], USD[0.00] | | |
| 07485977 | | BCH[1.31161139], CUSDT[3], DOGE[5755.48054472], TRX[21084.3200157], USD[45.60], USDT[1] | | |
| 07485979 | | CUSDT[2], DOGE[249.99083824] | Yes | |
| 07485980 | | BTC[.00059849], CUSDT[3], DOGE[69.2706045], TRX[.10459368], USD[0.83] | | |
| 07485986 | | CUSDT[2], DOGE[273.01436981], USD[0.00] | | |
| 07485990 | | BTC[0.00005477] | | |
| 07485993 | | CUSDT[1], DOGE[.00009821], TRX[1], USD[0.00] | | |
| 07485996 | | TRX[35.55990998], USD[0.00] | | |
| 07485999 | | DOGE[0], ETH[0.02988978], ETHW[0.02988978], TRX[0], USD[0.03] | | |
| 07486003 | | BRZ[1], CUSDT[3], TRX[1], USD[0.01] | | |
| 07486004 | | BTC[.00020984], CUSDT[2], DOGE[490.78163524], ETH[.00312683], ETHW[.00308579], USD[0.00] | Yes | |
| 07486008 | | BAT[1], BRZ[5], BTC[.04967873], CUSDT[14], DOGE[4.3404226], TRX[5], USD[41.00] | | |
| 07486009 | | BRZ[1], BTC[.0050527], CUSDT[3], DOGE[1], ETH[.20341135], ETHW[.20341135], GRT[25.41609066], LTC[.57017316], TRX[2], USD[0.01] | | |
| 07486010 | | DOGE[0], SHIB[.00000002], TRX[818.41529478], USD[89.21] | Yes | |
| 07486012 | | BRZ[1], CUSDT[15], DOGE[627.32419661], NFT [390277942517630869/Coachella x FTX Weekend 1 #3269)[1], TRX[2], USD[0.01] | Yes | |
| 07486020 | | DOGE[36.88897425], USD[0.00] | | |
| 07486022 | | CUSDT[1], DOGE[2132.94271102], ETH[.025], ETHW[.025], USD[0.00] | | |
| 07486023 | | BAT[89.21611587], BRZ[300.28317862], CUSDT[1509.5928048], DOGE[290.80238959], TRX[1441.41550009], USD[3.68] | Yes | |
| 07486024 | | BTC[.00000019] | | |
| 07486027 | | BCH[0], BTC[0], CUSDT[0], DOGE[0], ETH[0], LINK[0], LTC[0], PAXG[0], TRX[0], USD[0.00], YFI[0] | Yes | |
| 07486029 | | NFT [375231240761534140/Entrance Voucher #4722][1] | | |
| 07486030 | | ETH[.0007], ETHW[.0007], USD[1.63] | | |
| 07486033 | | ETHW[.62783924] | | |
| 07486045 | | BRZ[53.7997622], BTC[0.00192948], CUSDT[8], DOGE[1], ETHW[.02568253], SHIB[3], TRX[2], USD[275.99] | Yes | |
| 07486049 | | BRZ[23.13159105], CAD[0.06], CUSDT[1.00006945], EUR[3.54], GBP[1.82], KSHIB[5.13914943], SGD[0.07], SOL[.16843819], USD[0.00] | Yes | |
| 07486050 | | CUSDT[1], GRT[34.15089739], USD[0.01] | | |
| 07486052 | | GRT[0], USD[0.00], USDT[0] | | |
| 07486053 | | BAT[1], BRZ[1], CUSDT[1], USD[0.00], USDT[0] | | |
| 07486060 | | BAT[9], BRZ[12], CUSDT[22], DOGE[0], ETH[0], GRT[8], TRX[22], USD[0.01], USDT[0.00001981] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07486068 | | CUSDT[4], DOGE[.00004473], USD[0.00] | | |
| 07486073 | | USD[0.00] | Yes | |
| 07486075 | | CUSDT[2], TRX[2], USD[0.00] | | |
| 07486076 | | CUSDT[8], SHIB[2], USD[0.01] | | |
| 07486081 | | USD[676.00] | | |
| 07486083 | | CUSDT[3], USD[138.90] | | |
| 07486084 | | DOGE[0], ETH[0], USD[0.00], USDT[0] | | |
| 07486094 | | CUSDT[2], DOGE[845.75251425], USD[0.00] | | |
| 07486096 | | DOGE[563.87977894], TRX[1], USD[73.06] | | |
| 07486102 | | CUSDT[3], TRX[1], USD[0.00] | | |
| 07486104 | | AAVE[4.75352359], BAT[11.48716214], BF_POINT[100], BRZ[31.22797235], BTC[7.00080916], CUSDT[74.57019891], DOGE[39852.62031551], ETH[5.23957164], ETHW[5.23816553], GRT[1557.66298042], LINK[83.88050056], MATIC[747.36663314], MKR[.71232536], NFT (44054124629470586/Crashing of the waves )[1], SHIB[31.6394775], SOL[2033.52518868], SUSHI[346.53314586], TRX[96.92903425], UNI[94.90743325], USD[0.00], USDT[0], YFI[.01361802] | Yes | |
| 07486107 | | USD[0.11] | | |
| 07486109 | | CUSDT[3], DOGE[.00001191], USD[24.01] | | |
| 07486112 | | BAT[1], BRZ[1], DOGE[5], NFT (456467737958585571/Saudi Arabia Ticket Stub #1715)[1], SHIB[5], SOL[15.45156100], TRX[1], USD[0.00] | Yes | |
| 07486116 | | DOGE[2], ETH[0], USD[0.00] | | |
| 07486117 | | USD[0.07] | | |
| 07486122 | | CUSDT[1], SOL[7.40323509], TRX[1], USD[0.00] | Yes | |
| 07486123 | | DOGE[0], USD[0.00] | | |
| 07486129 | | BRZ[1], CUSDT[2], DOGE[1.00360174], USD[0.05], USDT[1] | | |
| 07486130 | | USD[588.93] | | |
| 07486131 | | CUSDT[1], DOGE[320.49924121] | | |
| 07486133 | | BRZ[5.07952967], CUSDT[37], DOGE[.00012636], TRX[7], USD[0.06] | Yes | |
| 07486134 | | CUSDT[1], USD[0.00] | Yes | |
| 07486139 | | DOGE[19.05739439], USD[0.00], USDT[0] | | |
| 07486140 | | BRZ[1], BTC[0], CUSDT[2], TRX[4], USD[0.00] | | |
| 07486142 | | CUSDT[1], DOGE[2], GRT[148.78225462], USD[0.00], USDT[0.00000001] | Yes | |
| 07486147 | Contingent, Disputed | BCH[0], USD[0.00] | | |
| 07486149 | | USD[3.11] | | |
| 07486152 | | CUSDT[1], DOGE[336.51185286], TRX[1], USD[0.00] | | |
| 07486153 | | CUSDT[2], DOGE[640.75065702], TRX[1], USD[5.00] | | |
| 07486154 | | TRX[9.18988074], USD[0.90] | | |
| 07486160 | | BTC[0.00046511], NFT (431523345206741655/Some Special Numbers)[1], NFT (442382839910083599/Some Special Numbers #2)[1], NFT (473454302706999103/Some Special Numbers #5)[1], NFT (493896198124473200/Some Special Numbers #6)[1], NFT (496587062717039121/Some Special Numbers #7)[1], NFT (508905205483781658/Some Special Numbers #4)[1], NFT (527710620400450222/Some Special Numbers #8)[1], NFT (533869336820318440/Some Special Numbers #3)[1], USD[3.68] | | |
| 07486161 | | BAT[2.07957788], BRZ[6.48898494], BTC[0], CUSDT[19], DOGE[5.01669088], ETH[0], GRT[1.00391445], LINK[0], MATIC[0], TRX[9], USD[0.00], USDT[3.29533212] | Yes | |
| 07486162 | | DOGE[1], GRT[1], USD[0.00] | | |
| 07486165 | | CUSDT[1], EUR[40.95], USD[0.00] | | |
| 07486166 | | USD[50.00] | | |
| 07486167 | | BTC[.0052788], DOGE[118.881], ETH[.08964], ETHW[.08964], USD[403.09], USDT[49.919014] | | |
| 07486171 | | CUSDT[1], TRX[2010.41538949], USD[0.00] | Yes | |
| 07486176 | | DOGE[59.02716471], USD[20.06] | | |
| 07486179 | | CUSDT[1], DOGE[986.69597151], TRX[3], USD[0.00], USDT[0] | Yes | |
| 07486184 | | CUSDT[2], DOGE[5197.0830719], USD[1.76] | | |
| 07486186 | | DOGE[0] | | |
| 07486187 | | BAT[0], BTC[0], CUSDT[0], DOGE[0], LTC[0], MATIC[0], SHIB[4], SOL[0], SUSHI[0], TRX[0], UNI[0], USD[0.00] | | |
| 07486188 | | CUSDT[3], DOGE[2], TRX[2], USD[0.00], USDT[0] | | |
| 07486189 | | CUSDT[3], TRX[1], USD[0.00] | | |
| 07486191 | | CUSDT[2], DOGE[86.92294502], USD[0.00] | | |
| 07486195 | | DOGE[.00058801], USD[2.43], USDT[0.00000001] | | |
| 07486196 | | CUSDT[1], DOGE[182.20456581], TRX[1], USD[0.07] | | |
| 07486197 | | DOGE[35.67138296], USD[0.00] | Yes | |
| 07486213 | | BRZ[1], CUSDT[46], DOGE[5.47950042], ETH[0.00081537], ETHW[0.00081537], SHIB[9389218.94804314], TRX[7], USD[0.00] | | |
| 07486217 | | GRT[1], TRX[1], USD[0.00] | | |
| 07486222 | | DOGE[1], TRX[7113.48252487], USD[0.00] | | |
| 07486223 | | USD[39.44] | | |
| 07486224 | | DOGE[23.88459143], USD[0.01] | | |
| 07486228 | | CUSDT[4], DOGE[108.07995288], USD[0.00] | | |
| 07486230 | | NFT (471580805950030712/FTX Crypto Cup 2022 Key #2547)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07486232 | | USD[0.00] | | |
| 07486234 | | BAT[0], BF_POINT[600], BTC[0], ETH[0], ETHW[0], LINK[0], SOL[0.00000001], TRX[.011201], USD[0.10], USDT[0] | Yes | |
| 07486235 | | BCH[.000488], DOGE[.573], TRX[.158], USD[0.79] | | |
| 07486249 | | CUSDT[3], DOGE[1], SOL[2.46065625], TRX[2], USD[0.01] | | |
| 07486251 | | DOGE[212.07292262], USD[0.00] | | |
| 07486252 | | TRX[465.052002], USDT[0] | | |
| 07486255 | | LTC[0], TRX[1.58595727], USD[0.00] | | |
| 07486256 | | USD[0.00], USDT[1.01222008] | Yes | |
| 07486259 | | ETH[0], ETHW[0], NFT [297669516251323628/88rising Sky Challenge - Coin #769][1], NFT [47164752316016 1768/Coachella x FTX Weekend 1 #31155][1], NFT [47209099605719 6637/Coachella x FTX Weekend 2 #30717][1], USD[0.00] | | |
| 07486261 | | CUSDT[2], DOGE[181.28851203], USD[0.00] | | |
| 07486265 | | USD[0.00] | | |
| 07486272 | | CUSDT[4], DOGE[213.66704795], USD[0.00] | | |
| 07486278 | | BRZ[8.28052214], CUSDT[50.06944102], ETH[.00000132], ETHW[.14413685], GRT[1], MATIC[.00046009], SHIB[31], SOL[.00001501], SUSHI[1.12639368], TRX[27.01695722], USD[611.68], USDT[0] | Yes | |
| 07486279 | | DOGE[116.28024133] | | |
| 07486283 | | DOGE[1], TRX[149.60428187], USD[0.01], USDT[1.0880059] | Yes | |
| 07486284 | | CUSDT[7], DOGE[69.17544924], USD[0.00] | | |
| 07486289 | | CUSDT[2], DOGE[52.4140907], USD[0.00] | | |
| 07486296 | | CUSDT[2], DOGE[0], GRT[.00008998], USD[0.00] | | |
| 07486301 | | CUSDT[2], USD[0.01] | Yes | |
| 07486310 | | USD[100.00] | | |
| 07486312 | | BRZ[3], CUSDT[16], GRT[1], USD[0.01] | | |
| 07486321 | | ETH[.90636056], ETHW[.90597985], TRX[5397.147369], USD[0.21] | Yes | |
| 07486325 | | CUSDT[2], DOGE[24.92623326], USD[-0.18] | Yes | |
| 07486327 | | AUD[0.00], CUSDT[3], DOGE[5024.1430303], USD[0.00] | Yes | |
| 07486328 | Contingent, Disputed | BTC[0] | | |
| 07486334 | Contingent, Disputed | CUSDT[932.9747695], ETH[.01458636], ETHW[.01458636], USD[0.22] | | |
| 07486338 | | USD[20.00] | | |
| 07486340 | | BRZ[1], BTC[.00116022], CUSDT[3], DOGE[298.43349778], TRX[3], USD[0.00] | Yes | |
| 07486346 | | BF_POINT[300], BTC[0.00000017], ETHW[.05286406], NFT [427671925736193935/Barcelona Ticket Stub #2408][1], NFT [497506857011529106/Saudi Arabia Ticket Stub #372][1], SHIB[0], USD[0.00], USDT[0] | Yes | |
| 07486351 | | DOGE[.37251513], USD[0.00] | | |
| 07486354 | | SOL[0] | | |
| 07486357 | | BAT[1], CUSDT[1], DOGE[1892.94536038], TRX[1], USD[0.00] | | |
| 07486358 | | CUSDT[1], DOGE[153.91787483], TRX[1], USD[0.00] | | |
| 07486362 | | BCH[.00869213], CAD[13.24], CUSDT[3], DAI[5.50933332], DOGE[49.15684629], GRT[7.46290904], SOL[.26167913], SUSHI[1.19381945], TRX[87.40701839], USD[0.02] | Yes | |
| 07486371 | | CUSDT[3], SUSHI[2.50633478], USD[0.00] | Yes | |
| 07486375 | | USD[0.09], USDT[0.10109501] | | |
| 07486378 | | DOGE[34.66929136], USD[0.00] | | |
| 07486384 | | BTC[0], DOGE[1.17971557], ETH[0], USD[0.00] | | |
| 07486385 | | CUSDT[2], DOGE[.88635674], USD[0.10] | | |
| 07486389 | | BAT[3], BRZ[3], CUSDT[1], DOGE[0], TRX[3], USD[0.01] | | |
| 07486392 | | BRZ[1], CUSDT[2], USD[0.00] | | |
| 07486393 | | BRZ[1], CUSDT[3], DOGE[2], TRX[2], USD[0.00] | | |
| 07486397 | | DOGE[1.02681928], USD[0.00] | | |
| 07486399 | | DOGE[2], ETH[0], LTC[0], TRX[0], USD[0.16], USDT[0.00002576] | | |
| 07486400 | | DOGE[0], KSHIB[17.34334543], TRX[0], USD[0.00], USDT[0] | | |
| 07486405 | | BRZ[1], CUSDT[1], TRX[1.00001822], USD[0.00] | | |
| 07486409 | | DOGE[1.96795802], USD[0.00] | | |
| 07486417 | | CUSDT[1], TRX[1], USD[0.00] | | |
| 07486418 | Contingent, Disputed | BF_POINT[100], BTC[0], ETH[0.00000001], LTC[0], MKR[0], SHIB[2222.29714412], SOL[0], TRX[0], USD[0.00], USDT[0.00001750], YFI[0] | Yes | |
| 07486422 | | CUSDT[.74479333], DOGE[1], USD[0.55] | Yes | |
| 07486423 | | CUSDT[1], DOGE[2.98133103], USD[1.10] | Yes | |
| 07486431 | | BCH[.0004311], BTC[.00002537], TRX[.744], USDT[.19477724] | | |
| 07486432 | | BRZ[1], CUSDT[4], DOGE[1], USD[0.00] | | |
| 07486435 | | BAT[40.72695384], BCH[.08473653], BRZ[1], BTC[.01008833], CUSDT[86.60957861], DOGE[505.30203057], ETH[.09176843], ETHW[.09071864], GRT[19.13308306], KSHIB[153.96745651], LINK[15.72068564], LTC[.16144366], MATIC[11.1989967], MKR[.00358602], SHIB[867483.55473861], SOL[1.36782054], SUSHI[1.37929845], TRX[255.1655332], UNI[.22239129], USD[18.79], YFI[.00011707] | Yes | |
| 07486438 | | BTC[.00225562], CUSDT[3], DOGE[367.71628704], ETH[.01624051], ETHW[.01624051], TRX[1], USD[0.80] | | |
| 07486443 | | CUSDT[1], DOGE[182.0808847], USD[0.01] | | |
| 07486445 | | CUSDT[3.00001961], DOGE[.27582784], TRX[.00004787], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 0748453 | | CUSDT[1], DOGE[170.21871628], USD[0.00] | Yes | |
| 0748454 | | CUSDT[1], DOGE[47.04672643], USD[0.00] | | |
| 0748457 | | AAVE[.00011972], BRZ[1], BTC[.03158087], CUSDT[40], DOGE[572.4040531], ETH[.65404578], ETHW[.65404578], GRT[102.41473984], LINK[5.2115255], LTC[.56048785], MATIC[121.17268558], SHIB[765556.28855646], SOL[7.82427867], SUSHI[25.83637558], TRX[10], UNI[2.06319232], USD[44.78], USDT[0] | | |
| 0748458 | | CUSDT[466.34895866], DOGE[1], USD[26.93] | | |
| 0748459 | | BAT[1], BRZ[1], CUSDT[4], DOGE[0], ETH[0], TRX[4], USD[0.00], USDT[2] | | |
| 0748461 | | BRZ[2], CUSDT[2], GRT[2], TRX[1], USD[0.00], USDT[1] | | |
| 0748464 | | BRZ[2], BTC[.00690754], CUSDT[56], SHIB[2], TRX[5], USD[8.00] | | |
| 0748466 | | BAT[1.0165555], BCH[.46844772], BRZ[7.69040627], BTC[.0115592], CUSDT[23], DOGE[1743.64827551], ETH[.55472165], ETHW[.55448869], GRT[2.08352305], LINK[3.26004205], LTC[2.73816073], MATIC[65.66550874], SHIB[1719815.43939118], SOL[3.63996676], SUSHI[8.01297621], TRX[9.01851208], UNI[1.7745887], USD[1392.98], YFI[.00463739] | Yes | |
| 0748468 | Contingent, Disputed | BTC[.00087218], CUSDT[3], DOGE[153.20195044], TRX[1], USD[50.00] | | |
| 0748470 | | BRZ[1], BTC[.03842944], CUSDT[10], DOGE[1159.91887117], ETH[.5044541], ETHW[.50424206], LINK[23.78263194], LTC[1.87785314], SOL[1.15457826], TRX[6], USD[0.09] | Yes | |
| 0748471 | | CUSDT[6], DOGE[37.61924642], ETH[.00220025], ETHW[.00220025], USD[0.01] | | |
| 0748473 | | BTC[.00232942], CUSDT[7], DOGE[20.02767273], ETH[.00069896], ETHW[.00069896], TRX[22.45905955], USD[0.76] | | |
| 0748476 | | BTC[.00066406], CUSDT[1], USD[0.00] | | |
| 0748478 | | CUSDT[3], USD[0.00] | Yes | |
| 0748480 | | BTC[.00018147], CUSDT[1], DOGE[155.89510962], TRX[79.83697797], USD[0.00] | | |
| 0748493 | | BTC[0], DOGE[425.00008824], ETH[0], USD[0.00], USDT[0] | | |
| 0748496 | | AVAX[3.59890573], BTC[.0184032], ETHW[.37372598], SHIB[35], USD[771.28] | Yes | |
| 0748499 | | BTC[.00017498], TRX[1], USD[0.00] | | |
| 0748501 | | BAT[2.08649341], BF_POINT[100], BRZ[3], CUSDT[5], DOGE[5.08828875], GRT[4.22900912], SHIB[15561317.58640427], SOL[1.07649182], TRX[6], USD[34.20] | Yes | |
| 0748503 | | CUSDT[1], DOGE[0.43035420], ETH[0], TRX[0], USD[0.00] | | |
| 0748506 | | DOGE[0], SHIB[495068.11802829], TRX[0] | | |
| 0748513 | | CUSDT[1], USD[0.00] | | |
| 0748516 | | BRZ[2], CUSDT[4], DOGE[147.77540505], USD[0.00] | Yes | |
| 0748517 | | CUSDT[3.0000321], USD[119.07] | Yes | |
| 0748522 | | USD[1.00] | | |
| 0748524 | | USD[0.00] | | |
| 0748541 | | ETH[.00000001], USD[0.00] | Yes | |
| 0748545 | | BRZ[2], BTC[0], CUSDT[9], DOGE[1], ETH[0], GRT[1], USD[0.00], USDT[2] | | |
| 0748561 | | USD[0.00] | | |
| 0748567 | | BAT[2], CUSDT[2], DOGE[1], GRT[1], SOL[0], USD[0.72], USDT[1] | | |
| 0748570 | | CUSDT[2], USD[0.00] | | |
| 0748573 | | USD[0.00], USDT[0.00003726] | | |
| 0748577 | Contingent, Disputed | CUSDT[2], ETHW[.46677418], USD[0.00] | | |
| 0748584 | | DOGE[833.33206997], USD[0.00] | | |
| 0748590 | | CUSDT[1], USD[0.00] | | |
| 0748591 | | AAVE[.00023079], AVAX[.90004704], BAT[23.04688843], BCH[.00054357], BRZ[165.6164781], BTC[.00107156], CUSDT[53.66725328], DOGE[113.51976111], ETH[.01320609], ETHW[.01304193], GRT[1.71076314], KSHIB[.0018014 2], LINK[.0127623], LTC[.00032881], MATIC[2.34405319], MKR[.00009993], NEAR[4.53975218], SHIB[1034015.43646006], SOL[.07879905], SUSHI[.88296605], TRX[1.40203995], UNI[.90763555], USD[0.91], USDT[1.07504761], YFI[.00000416] | Yes | |
| 0748595 | | CUSDT[3], TRX[1], USD[79.81], USDT[0] | | |
| 0748598 | | BCH[1.22179288], DOGE[3448.7279346], LTC[4.17209714], TRX[3], USD[0.00] | Yes | |
| 0748599 | | BRZ[3], CUSDT[10], DOGE[4], ETH[0], NFT [31697662675689269/Series 1: Capitals #224][1], NFT [36461917470013156/Series 1: Wizards #199][1], SOL[1.69684555], TRX[4], USD[0.00] | Yes | |
| 0748600 | | CUSDT[63.44566397], DOGE[.13161476], USD[0.00] | Yes | |
| 0748603 | | CUSDT[3], DOGE[1], ETHW[4.55108489], GRT[1.00358661], SHIB[1], USD[0.00], USDT[0] | Yes | |
| 0748614 | | BAT[3], BRZ[4], CUSDT[2], GRT[1], TRX[4], USD[0.00], USDT[1] | | |
| 0748617 | | DOGE[0], SOL[0], USD[0.00], USDT[0.00000001] | Yes | |
| 0748621 | | BRZ[3], CUSDT[10], DOGE[1], TRX[3], USD[0.01] | | |
| 0748622 | | USD[0.01] | | |
| 0748628 | | CUSDT[1], DOGE[1], TRX[1], USD[0.00] | | |
| 0748633 | | BAT[0], USD[5.49] | | |
| 0748640 | | BTC[0], ETH[0], LINK[0], USD[0.00] | Yes | |
| 0748642 | | BAT[1.00751553], BRZ[5.07952962], CUSDT[16], DOGE[1.31627219], ETH[0], SOL[80.01959036], TRX[4], USD[0.62], USDT[1.08251236] | Yes | |
| 0748645 | | BRZ[3], CUSDT[6], DOGE[.74668379], ETH[.01000337], ETHW[4.10638528], SHIB[348566.89867989], SOL[.00076388], TRX[9], USD[12.17], USDT[1.01879449] | Yes | |
| 0748647 | | USD[0.00], USDT[0.00000001] | | |
| 0748648 | | SUSHI[0], USD[0.00], USDT[0] | Yes | |
| 0748654 | | BTC[.0004569], CUSDT[1], USD[0.00] | | |
| 0748659 | | CUSDT[2], TRX[1], USD[0.00] | | |
| 0748661 | | SHIB[1517296.05813034], USD[0.21], USDT[0] | Yes | |
| 0748664 | | AVAX[1.76938381], BTC[.02686358], ETH[0.34292538], ETHW[0.34292538], GRT[429.31507587], LINK[9.68726802], LTC[1.28638964], MATIC[91.24312767], SOL[10.52630692], SUSHI[0], TRX[2480.50734643], USD[0.01], USDT[0] | Yes | |
| 0748665 | | DOGE[1], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07486670 | | DOGE[0], ETH[0], LINK[1.8933216], USD[0.00] | | |
| 07486672 | | AAVE[0], AUD[0.00], BAT[0], BRZ[0], BTC[0], CUSDT[0], PAXG[0], SUSHI[0], USD[0.00] | | |
| 07486674 | | BRZ[118.69069143], CUSDT[4], DOGE[1], USD[268.99], USDT[10.92387231] | Yes | |
| 07486677 | | CUSDT[1], USD[0.01] | | |
| 07486678 | | CUSDT[1], DOGE[155.88916772], USD[0.00] | | |
| 07486682 | | BCH[0], BRZ[1], DOGE[0], USD[2.80] | | |
| 07486683 | | BRZ[1], DOGE[410.01053009], USD[0.00] | | |
| 07486684 | | BRZ[1], BTC[.07607371], CUSDT[15], DOGE[1984.99237619], ETH[6.16720829], ETHW[6.16500339], GRT[1.00438412], LTC[87.75842516], MATIC[1.01349508], SHIB[57134482.76921293], SOL[42.81299146], TRX[891.34139029], USD[0.00] | Yes | |
| 07486695 | | DOGE[13.45161721], USD[0.97], USDT[0.93513716] | | |
| 07486704 | | CUSDT[1], GRT[61.75166667], USD[0.00] | | |
| 07486705 | | CUSDT[2], TRX[3], USD[0.31] | | |
| 07486707 | | BCH[.01097276], DOGE[33.57059913], ETH[.00476416], ETHW[.00476416], USD[0.00] | | |
| 07486708 | | BRZ[1], CUSDT[1], DOGE[118.44034391], TRX[1], USD[0.01] | | |
| 07486709 | | BTC[.000005], TRX[1756.944], USDT[.084342] | | |
| 07486710 | | CUSDT[2], DOGE[207.524421], USD[0.01] | | |
| 07486711 | | CUSDT[1], USD[0.00] | Yes | |
| 07486712 | | BRZ[1024.79471423], CUSDT[2], DOGE[1404.08013005], USD[50.00] | | |
| 07486716 | | CUSDT[8], DOGE[329.20687906], ETH[.0228507], ETHW[.0228507], TRX[1868.01219638], USD[0.00], USDT[99.39106869] | | |
| 07486721 | | CUSDT[8], DOGE[.044084], TRX[.00003439], USD[35.91] | | |
| 07486722 | | BTC[.00354782], ETH[0.55794585], ETHW[0.55794585], LTC[.12510366], USD[3.00] | | |
| 07486723 | | USD[0.00] | | |
| 07486736 | | BF_POINT[300], BRZ[4], CUSDT[8], USD[0.40], USDT[1.08548311] | Yes | |
| 07486742 | | CUSDT[2], USD[0.00], USDT[0] | | |
| 07486743 | | BTC[0], LINK[0], USD[0.01], USDT[0.00001257] | | |
| 07486750 | | USD[200.00] | | |
| 07486753 | | CUSDT[1], USD[0.00] | | |
| 07486759 | | BAT[1], BRZ[1], CUSDT[3], ETH[0], TRX[3], USD[538.87] | | |
| 07486770 | | DOGE[1.44880107], USD[0.00] | | |
| 07486771 | | USD[0.01] | | |
| 07486776 | | CUSDT[3], TRX[1], USD[0.00] | Yes | |
| 07486782 | | CUSDT[3], DOGE[1207.75463338], USD[0.53] | Yes | |
| 07486791 | | BAT[1], BRZ[5], DOGE[13.0409042], ETH[0], GRT[6.00105965], SHIB[19], TRX[.000002], USD[0.00], USDT[0] | Yes | |
| 07486801 | | CUSDT[1], DOGE[25.51240257], TRX[1085.89046058], USD[0.00] | | |
| 07486802 | | DOGE[.00037581], USD[0.00] | | |
| 07486803 | | CUSDT[8], DOGE[2], TRX[1], USD[0.01] | | |
| 07486804 | | DOGE[1.09110561], USD[0.00] | Yes | |
| 07486809 | | BAT[0], BCH[0], BRZ[0], DAI[0], DOGE[0], ETH[0], ETHW[0], GRT[0], LINK[0], SOL[0], SUSHI[0], TRX[0], UNI[0], USD[0.00], USDT[0.00000024], YFI[0] | | |
| 07486812 | | CUSDT[4], DOGE[2], SUSHI[0], USD[0.25] | | |
| 07486816 | | USD[0.01] | | |
| 07486821 | | DOGE[999.30611514], TRX[1], USD[0.00] | | |
| 07486823 | | USD[0.01] | Yes | |
| 07486825 | | BRZ[1], BTC[.00179877], CUSDT[2], DOGE[1], ETH[.09453759], ETHW[.09453759], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07486829 | | DOGE[48648.94557683], NFT[288381047952049968/Karma Cat Genesis[1], NFT (288859608183327632/9/Beasts #567)[1], NFT (29309275693948671/9/geVIENNAratives #1133)[1], NFT (295449805708283564/CryptoDad #7601)[1], NFT (29581672166204849/6/Karafuru Gachapon #1825)[1], NFT (299145265821256250/SupDuck 9181)[1], NFT (30431329118799134/3/Impostors Pet 4639)[1], NFT (310954897548228381/SupDuck 921)[1], NFT (312588387939356609/NFTs For Freedom - Genesis Collection #453)[1], NFT (315231366880602876/Ivy #292)[1], NFT (315436676222087358/RatGang #3079)[1], NFT (316560416351974317/BULLY APE #248)[1], NFT (318535735864834487/Thicc Frens #478)[1], NFT (319060136024191390/World #486)[1], NFT (321997107708543198/geVIENNAratives #1137)[1], NFT (325061513132640661/Thicc Frens #474)[1], NFT (328570920257668217/Karma Cat Genesis)[1], NFT (332487806240086516/Gray Boy #531)[1], NFT (339744069709179557/#476)[1], NFT (340828696499661101/RatGang #3145)[1], NFT (343647544754350005/I Wish I Had A Horse)[1], NFT (345729831039016154/Beasts #283)[1], NFT (348033388411039387/Stoner Ape #5298)[1], NFT (354059589536114640/Perpetua #252)[1], NFT (357539078619979704/CryptoDad #175)[1], NFT (359472848638569025/RatGang #955)[1], NFT (359541053969066106/Spectra #391)[1], NFT (360443249375559104/Where The Wind Blows #50)[1], NFT (365620215426976962/Dormant Dragons #4109)[1], NFT (370620103186705337/RatGang #953)[1], NFT (372073858364281837/BULLY APE #247)[1], NFT (378608632017236113/Stable Blue Fluid)[1], NFT (379275719099396496/Sentinel (Uncommon Skin))[1], NFT (387308422794621614/Unstable Green Fluid)[1], NFT (388233168207695252/Night Light #445)[1], NFT (388459365328364168/Smile)[1], NFT (398932682807190229/CryptoMom #8766)[1], NFT (400944450277220965/geVIENNAratives #1134)[1], NFT (401743102514937396/I Wish I Had A Horse)[1], NFT (402622813155756715/Parade #313)[1], NFT (404649596113401477/CryptoSpacePunks #6538)[1], NFT (404693595239666363/CryptoSpacePunks #6535)[1], NFT (411009248769509418/NFTs For Freedom - Genesis Collection #344)[1], NFT (412463591415436417/Faceless #53)[1], NFT (414337711995711276/I Wish I Had A Horse)[1], NFT (416071252986457588/Weirdo #696)[1], NFT (422382128037893841/I Wish I Had A Horse)[1], NFT (422445538251834369/Voiceverse Genesis #2275)[1], NFT (423734646597841342/MBAI #9064)[1], NFT (432366860377897178/Average Creature 2935)[1], NFT (435637775842019667/Spectra #244)[1], NFT (437231920409160821/MutantBat)[1], NFT (441480319019217618/Abominable #740)[1], NFT (444261262607913750/Thicc Frens #477)[1], NFT (444741670732971577/Uncanny #1829)[1], NFT (446965490199151431/Stoner Cats #7250)[1], NFT (450740515763532127/SupDuck 921)[1], NFT (458244685767813932/Very Happy)[1], NFT (462528225020639630/UnEThical Cupid #401)[1], NFT (462900712482829863/Imperfections #152)[1], NFT (464243985013767762/geVIENNAratives #1136)[1], NFT (466634647264524105/Click #750)[1], NFT (469643211191689776/Dragon #265)[1], NFT (472912888125916889/Ferris From Afar #628)[1], NFT (475123982262948722/Very Happy)[1], NFT (475598733297897846/MCH Hero: #20330013 Lv.70)[1], NFT (489147857512272829/Thicc Frens #475)[1], NFT (489606741760708778/I Wish I Had A Horse)[1], NFT (492357201088071113/NFTs For Freedom - Genesis Collection #454)[1], NFT (500592973596421855/Click #751)[1], NFT (502566519393914555/Center Pivot #32)[1], NFT (503640809570431942/NFTs For Freedom - Genesis Collection #455)[1], NFT (503664534036470003/geVIENNAratives #1132)[1], NFT (507335792987947216/SupDuck 9181)[1], NFT (518018856287728295/Ferris From Afar #64)[1], NFT (521525463259647107/Art Banner #9064)[1], NFT (532415827352699431/I Wish I Had A Horse)[1], NFT (533145950592220273/Very Happy)[1], NFT (534714773232965005/Smile)[1], NFT (543780853606250552/I Wish I Had A Horse)[1], NFT (544101453347683207/RatGang #954)[1], NFT (545681607173332728/Toddlerpillar #8488)[1], NFT (554296452052280724/Primordial #33)[1], NFT (560245518344500203/CryptoSpacePunks #6536)[1], NFT (564155389669460197/geVIENNAratives #1135)[1], NFT (564513639638297395/Very Happy)[1], NFT (567531466059251932/Very Happy)[1], NFT (569918358185744302/Uncanny #3953)[1], NFT (570378916757512663/Foliage #187)[1], NFT (572239306584169788/Primordial #29)[1], NFT (575083588479654673/Dragon #264)[1], USD[9.13], USDT[.9840755] | | |
| 07486831 | | DOGE[9.63777896], SUSHI[.00016846], USD[0.00], USDT[0] | Yes | |
| 07486841 | | BRZ[2], CUSDT[477.94878394], DOGE[.00085181], TRX[2], USD[0.00] | | |
| 07486852 | | CUSDT[1], TRX[6.85925029], USD[0.00], USDT[0] | Yes | |
| 07486856 | | BRZ[1], CUSDT[1], DOGE[422.81737337], TRX[1804.59800744], USD[200.00] | | |
| 07486861 | | CUSDT[1], DOGE[.00019947], TRX[2.08718204], USD[0.59], USDT[1] | | |
| 07486863 | | DOGE[544.51604178], USD[0.00] | Yes | |
| 07486864 | | BRZ[1], DOGE[4436.75422193], USD[0.00] | | |
| 07486865 | | BTC[.00899053], DOGE[.547], ETHW[.24271263], SOL[1.07499283], SUSHI[.4165], USD[0.00], YFI[.000993] | | |
| 07486872 | | BTC[.0000657], ETH[.00020019], ETHW[0.00020019], SOL[.00943383], USD[1.90] | | |
| 07486874 | | BCH[0], ETH[0], ETHW[0], USD[1405.14] | | |
| 07486875 | | BTC[.0360639], CUSDT[4.995], DOGE[7694.298], ETH[.66933], ETHW[.66933], USD[0.03] | | |
| 07486880 | | BAT[1], BRZ[1], BTC[0], CUSDT[7], DOGE[1], ETH[0], TRX[2], USDT[2] | | |
| 07486886 | | DOGE[163.836], USD[0.36] | | |
| 07486891 | | BTC[.002], USD[2.54] | | |
| 07486893 | | BRZ[0], BTC[0], DOGE[1], ETH[0], MKR[0], PAXG[0], SOL[0], UNI[0], USD[0.01], USDT[0.00004492], YFI[0] | | |
| 07486894 | | CUSDT[3], DOGE[3382.11766895], USD[0.00] | Yes | |
| 07486895 | | DOGE[0], ETH[0], USD[0.00] | | |
| 07486899 | | BRZ[2], BTC[.00331577], CUSDT[317.82103504], DOGE[1487.66665129], ETH[.46817005], ETHW[.4679735], SHIB[9], SOL[6.38582424], TRX[6], USD[0.00], YFI[.02322521] | Yes | |
| 07486905 | | BTC[.00011047], USD[0.00] | | |
| 07486908 | | BTC[.00049082], CUSDT[2], DOGE[240.50443954], TRX[1], USD[0.00] | | |
| 07486912 | | DOGE[0], ETH[0], ETHW[0.04192487], USD[309.42] | | |
| 07486914 | | USD[100.00] | | |
| 07486915 | | BRZ[1], CUSDT[4], DOGE[371.37468904], USD[0.00] | | |
| 07486922 | | NFT (326128061785249333/BabyBlob #198)[1], NFT (544497155675452347/BabyBlob #154)[1] | | |
| 07486923 | | CUSDT[3], ETH[0], ETHW[0], GRT[0], LTC[0], TRX[0], USD[0.00] | | |
| 07486926 | | ETH[1.1575844], ETHW[1.1575844], TRX[.1808], USD[1.71], USDT[2.68418462] | | |
| 07486928 | | USD[5.00] | | |
| 07486930 | | CUSDT[2], TRX[.00000453], USD[0.00] | Yes | |
| 07486936 | | CUSDT[3], TRX[1913.02080214], USD[0.00] | Yes | |
| 07486938 | | USD[10.00], USDT[0] | | |
| 07486941 | | USD[0.00], USDT[0] | | |
| 07486944 | | BAT[8.25981826], GRT[2], TRX[41.30606166], USD[0.01], USDT[1] | | |
| 07486945 | | CUSDT[1], USD[0.00] | Yes | |
| 07486946 | | ETH[.00316317], ETHW[.00316317], NFT (357744609204778789/Magic Eden Pass)[1], SOL[0.00023412], USD[0.00] | | |
| 07486947 | | BRZ[1], CUSDT[4], TRX[1], USD[0.01] | | |
| 07486950 | | BAT[2], BCH[.00110911], BRZ[2], BTC[0], CUSDT[54], DOGE[23.07434676], ETH[0], GRT[1], LTC[.0037801], TRX[26], USD[0.60], USDT[1.00000310] | | |
| 07486962 | | CUSDT[1], DOGE[.68272296], USD[5.36] | | |
| 07486969 | | CUSDT[8], TRX[1], USD[0.00], USDT[0] | Yes | |
| 07486973 | | ETH[.000395], ETHW[.000395], LINK[.0546], SOL[.0576], UNI[.0103], USD[3.08] | | |
| 07486975 | | BTC[0], MATIC[0], SOL[0.00000270], USD[4.59], USDT[.00812] | | |
| 07486982 | | BRZ[25.971901], CUSDT[1], DOGE[1], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07486994 | | BAT[1], BRZ[1], BTC[0], CUSDT[10], DOGE[6], ETH[0], SUSHI[0], TRX[3], USD[0.01] | | |
| 07486999 | | BRZ[1], DOGE[4758.55476563], ETH[1.22055879], ETHW[1.22004619], GRT[1.00498957], TRX[1], USD[0.55] | Yes | |
| 07487001 | | CUSDT[1], DOGE[1820.61783735], SOL[18.94191748], TRX[2], USD[59.94], USDT[1] | | |
| 07487003 | Contingent, Disputed | BTC[0], LTC[0], USD[0.00] | | |
| 07487008 | | CUSDT[10], USD[0.01] | Yes | |
| 07487011 | | CUSDT[1], DOGE[90.12597836], USD[0.08] | | |
| 07487012 | | TRX[.000001] | | |
| 07487018 | | BRZ[1], CUSDT[1], DOGE[2141.98331033], SHIB[8654219.43415859], TRX[1], USD[0.00] | Yes | |
| 07487020 | | BRZ[6.64183719], CUSDT[1], DOGE[985.74781756], GRT[133.37855935], SHIB[3003556.05705606], TRX[2309.97914408], USD[0.00], USDT[0] | Yes | |
| 07487021 | | CUSDT[1], DOGE[564.56237944], USD[0.00] | Yes | |
| 07487023 | | DOGE[1253.436537], USD[0.00] | | |
| 07487025 | | DOGE[0], PAXG[0], USD[0.10] | Yes | |
| 07487030 | | ETH[.0009848], ETHW[.0009848], UNI[2.55], USDT[.83260609] | | |
| 07487035 | | USD[0.00] | | |
| 07487039 | | DOGE[.996], LTC[3.62544], SOL[8.964], USD[0.93] | | |
| 07487041 | | CUSDT[1], USD[0.00] | | |
| 07487044 | | DOGE[310.08667729], TRX[1], USD[0.00] | | |
| 07487047 | | GBP[0.00], TRX[.000003], USDT[0] | | |
| 07487049 | | BTC[0.00007069], ETH[0], USD[0.00] | | |
| 07487062 | | TRX[.000005] | | |
| 07487064 | | BRZ[1], CUSDT[3], DOGE[1], ETH[0], GRT[1], TRX[2], USD[0.00] | | |
| 07487066 | | DOGE[1168.40307100], USD[8.33], USDT[0] | | |
| 07487075 | | DOGE[26123988], USD[0.00] | Yes | |
| 07487083 | | USD[0.02], USDT[0] | | |
| 07487086 | | CUSDT[1], DOGE[625.78440119], USD[0.00] | | |
| 07487089 | | ETH[.013944], ETHW[.013944], LINK[.7968], LTC[.1494], USDT[2.77445] | | |
| 07487096 | | ETH[.00069505], ETHW[.00069505], USD[0.26] | | |
| 07487097 | | BTC[0], DOGE[0], SOL[0], USD[0.00] | | |
| 07487098 | | BAT[85.83452305], BCH[1.0878768], CUSDT[2573.20928292], SOL[2.43628394], TRX[1634.18317926], USD[0.00] | Yes | |
| 07487107 | | BRZ[.00000005], ETH[0.00044413], ETHW[0.00044413], USD[0.01], USDT[0] | Yes | |
| 07487108 | | DOGE[171.35054959], USD[0.00] | | |
| 07487118 | | CUSDT[2], TRX[1], USD[0.00] | | |
| 07487126 | | CUSDT[1], DOGE[314.43088043], USD[5.19] | Yes | |
| 07487127 | | BRZ[1], CUSDT[19], DOGE[138.04092915], KSHIB[9.02224498], SHIB[4057386.23876083], TRX[5], USD[0.12] | Yes | |
| 07487133 | | DOGE[1], ETH[.23599972], ETHW[.2357975], USD[0.00] | Yes | |
| 07487135 | | CUSDT[1], TRX[1832.38889566], USD[0.00] | | |
| 07487138 | | TRX[1], USD[0.00] | | |
| 07487141 | | BRZ[1], CUSDT[7], TRX[3], USD[0.01] | | |
| 07487142 | | USD[0.00] | | |
| 07487145 | | GBP[0.85], TRX[.000002], USD[0.00], USDT[0] | | |
| 07487148 | | DOGE[1154.24363421], USD[0.00], USDT[1.10021587] | Yes | |
| 07487151 | | TRX[1], USD[0.01] | | |
| 07487158 | | CUSDT[4], DOGE[2], ETH[1.24927264], ETHW[1.24874787], GRT[1.00498957], LINK[20.03219829], USD[0.01] | Yes | |
| 07487160 | | LTC[.00004978], USD[0.00] | Yes | |
| 07487161 | | BTC[0], CUSDT[37.10441993], DOGE[1], ETH[0], PAXG[.00930335], SUSHI[0], TRX[0], USD[0.00] | Yes | |
| 07487165 | | CUSDT[5], DOGE[3], SHIB[56.06242762], TRX[2.00243189], USD[0.01] | Yes | |
| 07487171 | | BCH[.00024785], DOGE[1.37035], ETH[0], USD[5.73] | | |
| 07487174 | | CUSDT[1], DOGE[1], TRX[1], USD[0.00] | | |
| 07487176 | | SHIB[13779348.12502191], USD[0.01], USDT[0] | Yes | |
| 07487183 | | ETH[.00008], ETHW[.00008] | | |
| 07487186 | | BRZ[1], CUSDT[4], DOGE[.00003116], USD[0.00] | | |
| 07487194 | | DOGE[5], TRX[5.000001], USD[0.96], USDT[1.04115515] | | |
| 07487205 | | BTC[0], USDT[0.10279168] | Yes | |
| 07487209 | | DOGE[133.866], TRX[.000001], USD[0.27], USDT[0] | | |
| 07487211 | | DOGE[1.00026553], LTC[1.59806181], SHIB[3052.92174533], TRX[2], USD[0.00] | Yes | |
| 07487212 | | BAT[1], CUSDT[3], DOGE[.00002257], TRX[2], USD[0.00], USDT[1] | | |
| 07487213 | | AAVE[0], BRZ[2], BTC[0], DOGE[1], SHIB[13], SOL[0], TRX[1], USD[140.09], USDT[0] | Yes | |
| 07487214 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07487216 | | DOGE[637.83184118], TRX[1], USD[0.00] | | |
| 07487224 | | BTC[0], DOGE[0], USD[12.05] | | |
| 07487229 | | CUSDT[1], DOGE[0.00003253], LTC[.13315359], TRX[2], USD[0.00] | | |
| 07487231 | | BTC[0], USD[0.01], USDT[0] | | |
| 07487235 | | CUSDT[9], DOGE[1], GRT[0], TRX[3], USD[0.01], USDT[1] | | |
| 07487236 | | CUSDT[4], DOGE[.00001336], USD[0.10] | | |
| 07487238 | | TRX[2], USD[0.00] | Yes | |
| 07487239 | | CUSDT[7], DOGE[1], TRX[1], USD[0.00] | | |
| 07487244 | | USD[0.00] | | |
| 07487245 | | BRZ[1], CUSDT[1], DOGE[1], SOL[0], USD[0.00] | | |
| 07487252 | | CUSDT[3], DOGE[1], GRT[435.45689286], LINK[20.04414239], LTC[2.78594166], SOL[17.82462824], TRX[1], USD[0.00], YFI[.00527422] | | |
| 07487260 | | CUSDT[3], USD[0.01] | | |
| 07487261 | | BTC[0], TRX[.021418], USD[0.00], USDT[0.00200000] | | |
| 07487263 | | DOGE[1], USD[0.00] | | |
| 07487265 | | CUSDT[2], DOGE[1], TRX[1], USD[0.00] | | |
| 07487267 | | CUSDT[1], DOGE[0], USD[0.01] | | |
| 07487275 | | SHIB[1], USD[0.01] | | |
| 07487276 | | USD[0.01] | Yes | |
| 07487277 | | BRZ[1], CUSDT[3], SHIB[1], USD[0.00] | | |
| 07487287 | | CUSDT[2], SHIB[1], USD[67.70] | | |
| 07487291 | | USD[0.00] | | |
| 07487293 | | BAT[3], BRZ[2], CUSDT[15], DOGE[5], GRT[1], SOL[.05197247], TRX[9], USD[6.14], USDT[1] | | |
| 07487299 | | CUSDT[2], DOGE[892.54317185], USD[0.01] | | |
| 07487300 | | BRZ[1], BTC[.00307363], CUSDT[5], DOGE[777.40898948], TRX[363.9194723], USD[0.00], USDT[1] | | |
| 07487302 | | BCH[.02694014], BRZ[1], BTC[.00028607], CUSDT[51.07121984], ETH[.00995668], ETHW[.00983356], LTC[.10982953], PAXG[.00308151], SHIB[399601.72678044], SOL[.17825283], TRX[4], USD[392.81] | Yes | |
| 07487305 | | USD[2.00] | Yes | |
| 07487307 | | USD[100.00] | | |
| 07487310 | | ETH[0], USD[0.00] | | |
| 07487314 | | CUSDT[2], DOGE[1826.59581635], TRX[1], USD[0.00] | Yes | |
| 07487317 | | BTC[0.00081505], DOGE[0], ETH[0], ETHW[0], USD[0.00], USDT[1.22963468] | | |
| 07487319 | | ETHW[.100659], USD[4293.46] | | |
| 07487320 | | DOGE[1652.346], USD[0.46] | | |
| 07487322 | | USD[0.00], USDT[0] | | |
| 07487325 | | AAVE[.08013271], BTC[0], DOGE[3], ETH[0], UNI[.85335589], USD[1.18], USDT[0.00030965] | | |
| 07487329 | | BTC[0.00000576], DOGE[0], ETH[0], ETHW[0], LTC[.00666169], SOL[0], USD[0.00] | | |
| 07487339 | | TRX[722.245], USD[0.57] | | |
| 07487340 | | DOGE[0], TRX[.000004], USD[0.00], USDT[0] | | |
| 07487347 | | DOGE[0.91282261], USD[0.00] | | |
| 07487348 | | USD[0.00] | | |
| 07487360 | | AVAX[0], BTC[0.00000001], ETH[0], ETHW[0.00015442], LINK[.075693], MATIC[0], MKR[.00021314], USD[0.14], USDT[0] | | |
| 07487361 | | ETH[0], ETHW[0], LINK[0] | | |
| 07487368 | | BTC[0] | | |
| 07487375 | | ETH[.0001], ETHW[.0001], USD[0.27] | | |
| 07487379 | | TRX[5604.387], USD[0.01] | | |
| 07487381 | | BRZ[1], DOGE[1], USD[0.00] | | |
| 07487387 | | SHIB[5697.40363523], SUSHI[4.57801685], USD[0.00], USDT[0] | Yes | |
| 07487393 | | CUSDT[3], USD[0.91] | | |
| 07487395 | | LTC[.00281866], SOL[.0928], USD[0.00], USDT[2.45628341] | | |
| 07487400 | | BAT[1], BTC[.01858681], CUSDT[7], DOGE[7900.85982333], ETH[.16303866], ETHW[.16303866], TRX[9639.16188642], USD[0.00] | | |
| 07487401 | | BAT[1], BRZ[1], CUSDT[2], DOGE[.10646356], TRX[3], USD[0.00], USDT[1] | | |
| 07487402 | | CUSDT[3], DOGE[0], ETH[0], TRX[0], USD[16.71] | | |
| 07487404 | | BTC[0], DOGE[0], ETH[0], ETHW[0], LINK[0], SOL[0.00010804], USD[0.00] | Yes | |
| 07487405 | | CUSDT[4], DOGE[1296.5565692], USD[0.43] | | |
| 07487407 | | CUSDT[2], DOGE[131.90967964], ETH[.02023064], ETHW[.02023064], USD[5.00] | | |
| 07487410 | | CUSDT[2], DOGE[103.6659984], TRX[1], USD[6.14] | | |
| 07487413 | | BTC[.00885443], CUSDT[1], DOGE[818.79883555], USD[0.00] | | |
| 07487419 | | CUSDT[8], DOGE[.00184138], ETH[.00000001], SHIB[2], TRX[.00615445], USD[0.00] | Yes | |
| 07487420 | | CUSDT[7], DOGE[.00001298], TRX[2492.66847613], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07487423 | | CUSDT[0], DOGE[0], ETH[0], KSHIB[0], SHIB[42734.95091758], TRX[0], USD[0.00], USDT[0] | Yes | |
| 07487426 | | USD[0.00] | | |
| 07487428 | | BTC[0], CUSDT[4], DOGE[1], TRX[1], USD[0.01] | | |
| 07487431 | | USD[200.00] | | |
| 07487433 | | BRZ[2], BTC[.03151916], CUSDT[2], DOGE[3622.81683], ETH[1.03915783], ETHW[1.03872129], GRT[3], SHIB[2], TRX[3], USD[154.56] | Yes | |
| 07487436 | | CUSDT[1], DOGE[159.00762956], USD[0.00] | | |
| 07487439 | | NFT (311630014578875057/FTX - Off The Grid Miami #3029)[1], USD[100.00] | | |
| 07487440 | | BRZ[1], CUSDT[3], DOGE[1537.80706491], TRX[778.31043371], USD[0.00] | Yes | |
| 07487441 | | BTC[.00024079], ETH[.0003801], ETHW[.0003801], USD[0.00], USDT[0.00000001] | | |
| 07487444 | | CUSDT[3], SOL[.00000536], TRX[2], USD[0.00] | Yes | |
| 07487447 | | CUSDT[1], SOL[.10434982], USD[0.00], USDT[0] | | |
| 07487455 | | AAVE[6.52], LINK[110.9], NFT (321052932292120928/The Hill by FTX #2272)[1], USD[3.81], USDT[0.84974564] | | |
| 07487456 | | BTC[.00054351], CUSDT[1], USD[0.00] | | |
| 07487461 | | BTC[.00000003], SHIB[1], USD[0.00] | Yes | |
| 07487465 | | BAT[3.24296843], BRZ[2.76321517], CUSDT[101.94327973], DOGE[3.01855517], GRT[1.00528301], TRX[105.01096143], USD[0.00] | | |
| 07487478 | | CUSDT[1], DOGE[311.86220281], USD[0.00] | | |
| 07487488 | | BCH[.12166802], BTC[.00195192], CUSDT[199.20167657], DOGE[318.12533371], ETH[.05950112], ETHW[.05950112], GRT[37.50685724], LINK[1.01019351], LTC[.4489281], SHIB[2781641.16828929], TRX[337.61599194], USD[0.03] | | |
| 07487489 | | ETH[1.134124], ETHW[1.134124], LTC[7.34705], USD[532.07], USDT[0.00000001] | | |
| 07487492 | | BRZ[1], DOGE[1395.5548532], TRX[1], USD[0.00] | | |
| 07487505 | | BRZ[1], CUSDT[6.28079758], USD[0.00] | | |
| 07487509 | | BTC[.03010082], CUSDT[2], DOGE[6376.79182981], SHIB[2], TRX[1], USD[0.00] | Yes | |
| 07487519 | | DOGE[320.14633131], USD[0.00] | | |
| 07487527 | | TRX[1], USD[0.00] | | |
| 07487528 | | BRZ[3], BTC[.2297899], CUSDT[4], DOGE[8.00921072], ETH[1.74247589], ETHW[1.74174403], SHIB[8], TRX[44.4840163], USD[6023.69], USDT[2.19605691] | Yes | |
| 07487529 | | USD[0.00] | | |
| 07487533 | | ETH[.00010001], ETHW[0.00010000], SUSHI[.431], USD[0.67] | | |
| 07487534 | | CUSDT[2], TRX[1], USD[151.76] | Yes | |
| 07487536 | | CUSDT[2013.87641286], TRX[1], USD[0.00] | Yes | |
| 07487540 | | TRX[.000002], YFI[.00000001] | | |
| 07487543 | | BRZ[1], SHIB[304583.79028404], USD[0.00], USDT[0] | Yes | |
| 07487552 | | CUSDT[3], DOGE[1], TRX[1], USD[86.41] | | |
| 07487556 | | USD[250.00] | | |
| 07487559 | | DOGE[1], USD[0.00] | | |
| 07487561 | | CUSDT[3], DOGE[921.75013156], USD[0.00] | Yes | |
| 07487562 | | USD[0.00] | | |
| 07487563 | | BRZ[1], CUSDT[3], GRT[.97056472], USD[0.00] | | |
| 07487568 | | USDT[0] | | |
| 07487574 | | DOGE[93.906], USD[0.04] | | |
| 07487579 | | CUSDT[1], DOGE[746.01443281], USD[0.00] | | |
| 07487589 | | AUD[1.97], USD[0.00], USDT[0] | | |
| 07487590 | | USD[0.01], USDT[0] | | |
| 07487591 | | DOGE[1], TRX[1], USD[0.00] | | |
| 07487595 | | USD[1.44] | | |
| 07487598 | | CUSDT[1], DOGE[1727.9507387], USD[0.00] | Yes | |
| 07487599 | | DOGE[14.960587], USD[0.00] | | |
| 07487607 | | DOGE[962.99088109], USD[0.00] | Yes | |
| 07487609 | | BTC[0], ETHW[.00003797], NFT (418816647634832693/FTX - Off The Grid Miami #551)[1], SHIB[6], USD[0.00], USDT[0] | Yes | |
| 07487610 | | CUSDT[2], DOGE[229.54341127], USD[0.00] | | |
| 07487614 | | USD[0.01] | | |
| 07487617 | | DOGE[314.52755925], USD[0.00] | | |
| 07487620 | | USD[0.00] | | |
| 07487623 | | BTC[.0000333], USDT[6.2025856] | | |
| 07487628 | | CUSDT[2], DOGE[1], USD[270.61] | | |
| 07487629 | | BRZ[2], CUSDT[944.0057903], ETH[.08647529], ETHW[.08647529], TRX[3], USD[0.00] | | |
| 07487632 | | BTC[.00180176], CUSDT[1], DOGE[315.19286131], USD[0.00] | | |
| 07487634 | | USD[0.01] | | |
| 07487635 | | CUSDT[3], DOGE[258.0837307], USD[0.00] | | |
| 07487639 | | BTC[.00000007], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07487641 | | CUSDT[4], UNI[2.42348954], USD[0.00] | | |
| 07487643 | | DOGE[4.68670268], ETH[.00155635], ETHW[.00154266], SUSHI[.79321305], USD[0.00] | Yes | |
| 07487653 | | DOGE[878.472], USD[2.72] | | |
| 07487660 | | BTC[.02213853], DOGE[.21401686], LTC[.00059183], USD[0.00] | Yes | |
| 07487667 | | USD[0.01] | | |
| 07487669 | | BAT[1], BRZ[2], CUSDT[19], DOGE[739.11855616], TRX[1], USD[0.00] | | |
| 07487671 | | DOGE[101.39068489], TRX[.00296036], USD[0.17] | | |
| 07487673 | | CUSDT[2], DOGE[157.34385447], ETH[.0073472], ETHW[.0073472], USD[0.00] | | |
| 07487674 | | BRZ[1], BTC[0], DOGE[0], ETH[.00009369], ETHW[0], GRT[0], LINK[0], LTC[0], SHIB[1], SUSHI[0], USD[0.21], USDT[0], YFI[0] | Yes | |
| 07487676 | | CUSDT[2], USD[0.00] | | |
| 07487679 | | BF_POINT[100], BTC[.00234221], CUSDT[4], DOGE[265.3365992], ETH[.07200417], ETHW[.07111006], LTC[.47158421], TRX[1], USD[0.00] | Yes | |
| 07487688 | | SOL[0.00000188] | | |
| 07487695 | | BRZ[269.86738015], CUSDT[942.80797588], DOGE[27.08337015], KSHIB[29.93027894], PAXG[.03742683], SOL[1.85117069], SUSHI[9.17921465], TRX[1], USD[0.00] | | |
| 07487697 | | USD[0.06] | | |
| 07487698 | | DOGE[30.41844155], USD[0.00] | | |
| 07487701 | | ETH[0], USD[0.00] | | |
| 07487702 | | DOGE[9212.87516518], USD[0.00] | | |
| 07487703 | | DOGE[1], ETH[.01008394], ETHW[.00996082], NFT (371403178407647531/Doak Walker's Playbook: Cleveland Brown vs. Detroit Lions - December 27, 1953 #67)[1], USD[936.02] | Yes | |
| 07487708 | | BRZ[1.00485181], CUSDT[12], DOGE[1.06325458], ETH[.63830386], ETHW[.63802985], GRT[.0012155], TRX[.01137366], USD[0.00], USDT[1.07159729] | Yes | |
| 07487709 | | NFT (415379850861929999/The 2974 Collection #1186)[1], NFT (570410712648220243/Birthday Cake #1186)[1] | | |
| 07487710 | | USD[0.00] | | |
| 07487712 | | DOGE[0], MATIC[114.25469979], SHIB[101874.73727271], USD[0.00] | Yes | |
| 07487713 | | CUSDT[2], EUR[0.43], USD[0.00] | | |
| 07487720 | | ETH[.00000001], ETHW[0], USD[0.01] | Yes | |
| 07487721 | | CUSDT[2], USD[0.00] | | |
| 07487722 | | CUSDT[3], DOGE[0], TRX[1], USD[0.00] | | |
| 07487723 | | CUSDT[2], USD[0.01] | | |
| 07487728 | | MATIC[.0562536], TRX[33.60237909], USD[0.05] | | |
| 07487737 | | ETH[.00351341], ETHW[.00351341], USD[0.00] | | |
| 07487742 | | CUSDT[1], TRX[1], USD[0.00] | | |
| 07487745 | | BTC[.00044271], CUSDT[2], DOGE[233.9438269], USD[0.00] | | |
| 07487748 | | BTC[0], USD[0.00] | | |
| 07487751 | | AVAX[73.5], SOL[53.77], USD[7.65] | | |
| 07487752 | | BRZ[.7], CUSDT[8], ETH[0.00001528], ETHW[0.00001528], USD[0.00], USDT[0] | Yes | |
| 07487759 | | USD[0.26] | | |
| 07487767 | | USD[1.76] | | |
| 07487770 | | USD[0.00] | | |
| 07487772 | | CUSDT[1], DOGE[1], USD[0.11] | | |
| 07487773 | | CUSDT[1], DOGE[310.06557824], USD[0.00] | | |
| 07487780 | | BCH[.01276926], CUSDT[3], DOGE[155.05140245], LTC[.08894283], TRX[85.28741586], USD[0.00] | | |
| 07487783 | | DOGE[0], SOL[0] | | |
| 07487786 | | CUSDT[14], GRT[6.20272839], KSHIB[119.97462776], UNI[.00008463], USD[0.00] | Yes | |
| 07487788 | Contingent, Disputed | CUSDT[8], DOGE[2437.2508567], LINK[.51872148], TRX[3], USD[0.52] | | |
| 07487790 | | DOGE[2], USD[0.00] | | |
| 07487793 | | BRZ[3], BTC[0], CUSDT[2], DOGE[1.00001670], TRX[3], USD[0.00] | | |
| 07487800 | | CUSDT[1], DOGE[1], USD[0.00], USDT[0] | Yes | |
| 07487802 | | DOGE[993.41692287], UNI[1.10416153], USD[0.00] | Yes | |
| 07487812 | | DOGE[233.9285402], USD[0.00] | | |
| 07487813 | | CUSDT[1], DOGE[1], LINK[6.89182633], SHIB[0], TRX[2], USD[0.00] | | |
| 07487815 | | BTC[.00037485], SOL[54.68] | | |
| 07487816 | | BAT[1], CUSDT[1], DOGE[2692.38804288], USD[0.00] | | |
| 07487820 | Contingent, Disputed | USD[0.01] | | |
| 07487822 | | ETH[.00000001], ETHW[.00000001], USD[653.64], USDT[0] | | |
| 07487824 | | BTC[0], ETH[.00006943], ETHW[.00006943], SOL[0.00775000], USD[0.68] | | |
| 07487825 | | DOGE[73.49572747], ETH[.00009756], ETHW[.00009756], SHIB[1], USD[0.00] | Yes | |
| 07487829 | | CUSDT[3], SHIB[1], USD[0.00] | | |
| 07487830 | | CUSDT[1], DOGE[298.2620153], USD[0.00] | | |
| 07487831 | | BRZ[.14620858], CUSDT[1], DOGE[13.47009436], TRX[1], USD[1.83] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07487834 | | DOGE[0], ETHW[.20628867], LTC[0], SHIB[0], SOL[0], TRX[0], USD[1.43], USDT[0] | | |
| 07487837 | | DOGE[30.32991579], USD[0.00] | | |
| 07487838 | | USD[100.00] | | |
| 07487843 | | DOGE[1880.96157107], USD[0.00] | | |
| 07487846 | | GRT[1.00498957], USD[0.00] | Yes | |
| 07487848 | | CUSDT[3], DOGE[149.24704898], ETH[.01657693], ETHW[.01637173], NFT (496464468539233586/Coachella x FTX Weekend 1 #13425)[1], USD[0.00] | Yes | |
| 07487849 | | USD[100.00] | | |
| 07487856 | | DOGE[2612.15198287], USD[0.00], USDT[0] | | |
| 07487857 | | CUSDT[3], DOGE[364.9628827], SHIB[461154.50908036], TRX[338.34938566], USD[0.00] | Yes | |
| 07487861 | | ETH[.36382655], ETHW[.36382655], SOL[15.86250001], USD[0.00] | | |
| 07487862 | | USD[363.86] | Yes | |
| 07487865 | | NFT (454813123477543534/FTX - Off The Grid Miami #3050)[1] | | |
| 07487866 | | BTC[.0128], SOL[8.0023905], USD[1.92] | | |
| 07487868 | | DOGE[21.67295457], USD[0.00] | Yes | |
| 07487869 | | CUSDT[1], DOGE[560.39299238], SOL[1.20848165], TRX[1], USD[0.00] | Yes | |
| 07487870 | | CUSDT[1], DOGE[45.08768766], USD[4.56] | | |
| 07487874 | | CUSDT[1], DOGE[299.61282831], USD[0.00] | | |
| 07487877 | | CUSDT[2], DOGE[306.49983577], USD[0.00] | | |
| 07487881 | | BRZ[1], CUSDT[2], DOGE[0.00003290], GRT[1], TRX[2], USD[0.00] | | |
| 07487883 | | CUSDT[8.90463844], TRX[166.86019668], USD[0.01] | | |
| 07487891 | | TRX[.000001] | | |
| 07487892 | | BAT[8.788076], BRZ[.95780933], CUSDT[.65874655], DOGE[3], ETH[.00000001], ETHW[.00000001], GRT[6.04664491], LINK[.06536642], LTC[.00828974], SOL[.00386223], TRX[13.36601496], UNI[.02749125], USDl-1.32], USDT[.00273437] | Yes | |
| 07487897 | | BAT[57.80303844], CUSDT[8], DAI[19.84847377], DOGE[300.16194319], GBP[13.97], GRT[14.68572274], SOL[1.04008968], TRX[145.75611562], UNI[.64718997], USD[0.00], USDT[19.87225853] | | |
| 07487898 | | NFT (346889049539042660/Australia Ticket Stub #585)[1], NFT (384007210354384851/Barcelona Ticket Stub #2451)[1], SHIB[1], USD[0.00], USDT[0] | Yes | |
| 07487902 | | CUSDT[4], USD[0.12], USDT[1] | | |
| 07487907 | | BTC[.00049081], CUSDT[2], DOGE[1], ETH[.00422535], ETHW[.00417063], TRX[1], USD[0.00] | Yes | |
| 07487908 | | CUSDT[14003.02655997], DOGE[512.34415734], TRX[1447.73623538], USD[0.00] | | |
| 07487909 | | BRZ[7], CUSDT[19], DAI[0], DOGE[368.37624371], ETH[0.01015348], ETHW[0.01015348], GRT[3], LINK[0], LTC[0.00000150], SOL[0], SUSHI[40.62861772], TRX[16], UNI[0], USD[0.00], USDT[2], YFI[0] | | |
| 07487910 | | CUSDT[2], DOGE[1104.08912824], USD[0.00] | | |
| 07487919 | | BTC[0], ETH[0], LTC[.00100608], USD[0.00] | | |
| 07487921 | | CUSDT[1], USD[0.00], USDT[0] | Yes | |
| 07487925 | | CUSDT[3], DOGE[1], ETH[0], ETHW[0], SHIB[14021357.03086117], USD[129.97] | Yes | |
| 07487932 | | DOGE[300.91139441], TRX[1], USD[0.00] | | |
| 07487935 | | SHIB[0.00003137], SUSHI[0], USD[142.84] | | |
| 07487938 | | BRZ[1], BTC[0], CUSDT[8], DAI[0], DOGE[0], ETH[0], TRX[2], YFI[0] | Yes | |
| 07487949 | | USD[0.00] | | |
| 07487950 | | BRZ[2], BTC[.02002396], CUSDT[11], DOGE[428.58659511], ETH[.06903115], ETHW[.06903115], SHIB[1], SOL[.40615937], TRX[3], USD[0.01] | | |
| 07487952 | | CUSDT[1], DOGE[2763.18226589], USD[0.00] | | |
| 07487961 | | USD[0.00], USDT[0] | | |
| 07487964 | | BRZ[1], BTC[0], DOGE[0], ETH[0], SUSHI[2], TRX[2], USD[0.00], USDT[1] | | |
| 07487965 | | NFT (332944141322259837/Joe Theismann's Playbook: Washington vs. Miami Dolphins - January 30, 1983 #56)[1], SHIB[3010062.30588054], USD[0.00], USDT[0] | Yes | |
| 07487966 | | DOGE[.00004077], ETH[0.02194614], ETHW[0.02194614], TRX[3], USD[0.00] | | |
| 07487971 | | AAVE[0], BAT[0], BF_POINT[300], BTC[0], GRT[0], MATIC[0], SHIB[0.00264783], SOL[0.01499100], SUSHI[0], UNI[0], USD[0.00], USDT[0] | Yes | |
| 07487974 | | USD[0.00], USDT[0] | | |
| 07487976 | | DOGE[0], ETH[0.00000001], ETHW[0], SOL[0], TRX[0], USDT[0.00003479] | | |
| 07487982 | | CUSDT[1], DOGE[2], SOL[.17943211], TRX[1], USD[10.00] | | |
| 07487986 | | BAT[1], BRZ[1], CUSDT[1], DOGE[2], GRT[1], TRX[4], USD[0.00] | | |
| 07487987 | | LTC[.12009278] | | |
| 07487988 | | USD[16.12] | | |
| 07487991 | | BTC[.03112457], CUSDT[1], DOGE[1], ETH[1.44732158], ETHW[1.44732158], LTC[1.66102797], TRX[2], USD[0.00] | | |
| 07487992 | | BAT[.8518], BTC[0.00009990], ETH[.0009544], ETHW[.0009544], LINK[.09582], SOL[.00544], SUSHI[.481], UNI[.09506], USD[4.59], USDT[.00047793] | | |
| 07487995 | | AAVE[.00909567], AVAX[.07612231], BAT[109.11964752], BCH[.67797378], BRZ[7], CUSDT[21], DOGE[231.06939768], LINK[10.65450753], MATIC[19.65661084], NFT (390462668960663154/Petal to the Metal #45-Rookie)[1], SHIB[9931.27580722], SOL[.00087245], SUSHI[49.6666316], TRX[58.10421588], UNI[9.99087322], USDl-119.99l | | |
| 07487999 | | USD[0.02] | Yes | |
| 07488000 | | USD[100.00] | | |
| 07488001 | | BRZ[2], CUSDT[2], DOGE[560.89066491], TRX[369.33948288], USD[0.00], USDT[49.70049882] | | |
| 07488004 | | BRZ[1], BTC[.01068757], CUSDT[2], DOGE[663.57158585], ETH[.22665896], ETHW[.22645403], SOL[13.80075168], TRX[2], USD[0.00] | Yes | |
| 07488005 | | AAVE[.00688219], BF_POINT[300], BRZ[1], BTC[.00177019], CUSDT[8], DOGE[5], SHIB[4], SOL[.00000001], SUSHI[137.54617936], TRX[2], USD[0.00], USDT[1.10379263] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07488007 | | BRZ[1], DOGE[1929.5894607], TRX[1], USD[0.00] | | |
| 07488008 | | USD[0.00], USDT[0] | Yes | |
| 07488012 | | USD[70.35] | | |
| 07488014 | | CUSDT[2], TRX[1], USD[0.01] | | |
| 07488017 | | ETH[.062937], ETHW[.062937], USD[4.34], YFI[.000964] | | |
| 07488022 | | TRX[8190.74012434], USD[0.40] | | |
| 07488034 | | BRZ[1], DOGE[1], USD[468.49] | | |
| 07488036 | | CUSDT[2], DOGE[104.83634421], USD[5.00] | | |
| 07488039 | | ETH[0], USD[1.41] | | |
| 07488042 | | USD[100.00] | | |
| 07488045 | | CUSDT[10], DOGE[636.47180044], TRX[6], USD[0.00] | Yes | |
| 07488051 | | BRZ[1], DOGE[1.72766333], USD[0.01] | | |
| 07488057 | | CUSDT[2], USD[238.06] | | |
| 07488059 | | USD[0.00] | | |
| 07488061 | | BTC[.00482308], CUSDT[9], DOGE[155.89828452], LINK[2.15914827], SOL[2.2111036], TRX[223.91466435], USD[0.00] | Yes | |
| 07488063 | | CUSDT[15], DOGE[0], ETH[0], SOL[0], TRX[1], USD[0.00], USDT[0] | Yes | |
| 07488064 | | BRZ[1], CUSDT[2], DOGE[203.24365294], USD[0.01] | | |
| 07488066 | | DOGE[0], ETH[0], TRX[0], USD[0.01], USDT[0] | | |
| 07488067 | | DOGE[49.72838563], USD[4.00] | | |
| 07488070 | | SOL[0], SUSHI[.00000001], USD[0.00], USDT[0.00000042], WBTC[0] | | |
| 07488071 | | CUSDT[1], TRX[1], USD[0.00] | | |
| 07488074 | | BAT[.00004716], BRZ[1], CUSDT[12], DOGE[2], MATIC[351.13531471], SHIB[192595.3937247], TRX[8], USD[371.79], USDT[1.11039061] | Yes | |
| 07488077 | | BRZ[2], BTC[.02886406], CUSDT[11], TRX[6], USD[0.29] | | |
| 07488080 | | CUSDT[5], DOGE[44.97301038], SUSHI[.00004497], TRX[1], USD[0.01] | | |
| 07488081 | | DOGE[1.80260242], ETH[0], USD[5.00], USDT[0] | | |
| 07488083 | | BRZ[2], BTC[.00000458], CUSDT[1], DOGE[1], ETHW[3.00669366], GRT[2.01096241], TRX[2], USD[3.48] | Yes | |
| 07488084 | | BAT[5.23053787], BRZ[9.54173354], BTC[2.1733205], CUSDT[10], DOGE[14870.12269803], ETH[22.11876186], ETHW[17.09113956], GRT[3.11142185], LINK[989.89173928], MATIC[828.21369417], SHIB[1], SOL[110.8191673], SUSHI[1.06660946], TRX[12.00968909], UNI[1.05651168], USD[0.05], USDT[2.11638215] | Yes | |
| 07488085 | | CUSDT[9], DOGE[0], EUR[0.00], SHIB[176532.00876856], TRX[1], USD[0.00] | Yes | |
| 07488086 | | CUSDT[1], DOGE[240.22807734], USD[0.00] | | |
| 07488088 | | CUSDT[1], DOGE[.00001549], GRT[1], USD[1.00] | | |
| 07488090 | | GRT[44.64636303], SUSHI[4.99525], USD[4.16] | | |
| 07488091 | | USD[0.03] | | |
| 07488092 | | BRZ[1], CUSDT[3], DOGE[15.87226455], SOL[.46129246], TRX[1], USD[0.00], USDT[9.93513716] | | |
| 07488093 | | BRZ[2], CUSDT[58], DOGE[1], LINK[3.97505721], SUSHI[12.48091892], TRX[1], UNI[7.30732518], USD[0.00], YFI[.00546588] | | |
| 07488095 | | ETH[.33415621], ETHW[.33400676] | Yes | |
| 07488096 | | BTC[0], CUSDT[6], DOGE[447.60865442], SHIB[2411944.46622915], TRX[1], USD[0.00], USDT[1.10010532] | Yes | |
| 07488097 | | CUSDT[6], DOGE[303.48455592], MATIC[10.53131523], NFT [305589107846168829/Think ][1], NFT [446115339934306199/CryptoAvatar #92][1], NFT [543875315423989796/Voxi People #30][1], SOL[.14928979], TRX[322.25655148], USD[0.22] | Yes | |
| 07488102 | | DOGE[0], SHIB[1], USD[0.01] | Yes | |
| 07488103 | | CUSDT[1], DOGE[377.22860162], USD[0.00] | | |
| 07488107 | | BRZ[1], BTC[.00000034], CUSDT[145.92069939], DOGE[291.30980081], TRX[13.39107699], USD[0.00], USDT[1.0001826] | Yes | |
| 07488109 | | CUSDT[8], DOGE[638.77878648], TRX[169.56151984], USD[0.00] | | |
| 07488111 | | CUSDT[1], DOGE[1], USD[0.00] | Yes | |
| 07488115 | | TRX[3206.124], USD[0.11] | | |
| 07488121 | | SOL[0], USD[0.01] | | |
| 07488122 | | DOGE[1206.66831289], SOL[16.02055004], USD[1500.00] | | |
| 07488127 | | AVAX[0], BTC[0], ETH[0], GRT[0], LTC[0], MATIC[0], NFT [454610865094612286/SincerelyDoD][1], SOL[0], USD[0.00], USDT[0] | | |
| 07488129 | | DOGE[0], ETHW[5.891648], GRT[0], SOL[0], TRX[0], USD[1.74] | | |
| 07488133 | | TRX[1], USDT[0] | | |
| 07488141 | | CUSDT[1], USD[0.00] | | |
| 07488142 | | DOGE[23652.33450632], TRX[9990], USD[0.33], USDT[9.94009976] | | |
| 07488143 | | BTC[.00202287], CUSDT[2], DOGE[75.35463397], USD[0.00] | | |
| 07488148 | | CUSDT[4], DOGE[1641.9958645], TRX[1], USD[0.72] | | |
| 07488149 | | CUSDT[3], SOL[1.00926409], USD[15.00] | | |
| 07488154 | | BRZ[1], CUSDT[7], DOGE[4498.77716526], TRX[1], USD[7.64] | | |
| 07488157 | | CUSDT[2], DAI[0], DOGE[0], GRT[2], TRX[1.00002365], USD[0.00] | | |
| 07488166 | | USD[0.00] | | |
| 07488174 | | BCH[.00746737], BTC[.00070198], CUSDT[941.78394577], DOGE[412.26016702], ETH[.0059762], ETHW[.0059762], TRX[355.79740834], USD[10.00] | | |
| 07488177 | | BRZ[3], CUSDT[3], DOGE[2], LINK[.08504324], TRX[5], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07488178 | | USD[0.00] | | |
| 07488179 | | CUSDT[6], USD[0.00] | | |
| 07488181 | | BRZ[2], CUSDT[9], ETH[0], USD[0.00] | | |
| 07488196 | | CUSDT[2], SOL[.00017287], SUSHI[.00005645], TRX[1], USD[298.01] | Yes | |
| 07488203 | | TRX[.00004], USDT[18.99696] | | |
| 07488204 | | BTC[0.00000481], ETH[.00015568], ETHW[.54715568], MKR[.00057207], SOL[.0092], USD[0.02], USDT[4.37235937] | | |
| 07488207 | | BRZ[27.17974631], CUSDT[2], DAI[10.04954035], SOL[1.00023481], TRX[129.80875425], USD[0.00] | | |
| 07488216 | | ETH[.074], USD[0.67] | | |
| 07488217 | | BRZ[1], CUSDT[2], DOGE[.0000033], USD[0.44] | | |
| 07488218 | | CUSDT[3], DOGE[102.1189204], TRX[175.85495936], USD[0.00] | | |
| 07488220 | | CUSDT[1], TRX[3], USD[0.00] | | |
| 07488226 | Contingent, Disputed | USD[0.01], USDT[0] | | |
| 07488227 | | CUSDT[1], USD[0.00] | Yes | |
| 07488229 | | DOGE[14.51480097], SOL[45.27521564], USDT[1.09181529] | | |
| 07488231 | | BF_POINT[300], USD[1.55] | Yes | |
| 07488232 | | BRZ[1], CUSDT[4], TRX[3], USD[0.00] | | |
| 07488234 | | CUSDT[3], DOGE[223.44429616], USD[0.31] | | |
| 07488236 | | BAT[2.08158845], BRZ[6.28475497], BTC[.00000002], CUSDT[8], DOGE[10.35660335], ETH[.00083734], ETHW[0.00082385], GRT[1.00246558], SHIB[820610.17217483], SOL[306.7953036], TRX[10], USD[0.00] | Yes | |
| 07488237 | | DOGE[1313.31611826], USD[0.00] | | |
| 07488241 | | CUSDT[2], USD[7.68] | | |
| 07488251 | | ALGO[0], BTC[0], DOGE[0], ETH[0], ETHW[0], GRT[0], LINK[0], MATIC[0], SHIB[3], SOL[0], TRX[0], USD[0.00], USDT[0] | Yes | |
| 07488252 | | SOL[0], USD[1.68] | | |
| 07488253 | | CUSDT[1], DOGE[104.82434216], TRX[1], USD[0.99] | | |
| 07488254 | | BCH[.00073222], BTC[0], DOGE[.553], USD[0.00], USDT[0.00000312] | | |
| 07488255 | | BRZ[7.36587001], TRX[1.06265441], USD[0.00] | Yes | |
| 07488260 | | BRZ[1], CUSDT[2], DOGE[0], USD[0.00] | Yes | |
| 07488263 | | CUSDT[22674.32053046], DOGE[1649.59721687], SHIB[8378720.05613741], TRX[1611.44566633], USD[0.01] | | |
| 07488264 | | ETH[0], MATIC[0], SUSHI[0], USD[0.00] | | |
| 07488267 | | CUSDT[1403.58234965], TRX[2], USD[0.00] | | |
| 07488271 | | BTC[.00009696], DOGE[10.4832], ETH[.0019525], ETHW[.0019525], LINK[1.19772], SHIB[299715], SOL[.0486035], USD[0.51] | | |
| 07488274 | | BRZ[1], DOGE[1.83127868], USD[0.01] | | |
| 07488279 | | BRZ[1], DOGE[231.85380527], USD[0.00] | | |
| 07488292 | | BRZ[2], BTC[.00410779], CUSDT[10], DOGE[42.67202897], ETH[.01456853], ETHW[.01439056], SHIB[2], TRX[4], USD[9.24] | Yes | |
| 07488295 | | BTC[0], ETH[.05491501], ETHW[.05491501], LTC[.28787], USD[0.00], USDT[0] | | |
| 07488297 | | DOGE[487.46329787], TRX[5], USD[0.00] | Yes | |
| 07488299 | | CUSDT[43.824], DOGE[735.448], USD[0.02] | | |
| 07488301 | | CUSDT[8], DOGE[162.67482252], USD[99.10] | | |
| 07488307 | | BTC[.00008634], DOGE[2.16457353], ETH[.00240524], ETHW[.00240524], TRX[1], USD[0.00], YFI[.00018482] | | |
| 07488309 | | BTC[0.00042087], SOL[0], USD[0.66] | | |
| 07488312 | | USD[0.00] | | |
| 07488315 | | BAT[1], DOGE[911.16631402], USD[0.01] | | |
| 07488317 | | DOGE[2986.97665889], GRT[1] | | |
| 07488324 | | CUSDT[3], ETH[0], ETHW[0], USD[57.63] | | |
| 07488325 | | CUSDT[2.08966634], DOGE[35.35602529], USD[0.00] | | |
| 07488328 | | CUSDT[2], DOGE[786.54008321], USD[0.00] | | |
| 07488332 | | DOGE[0], USD[0.00], USDT[0] | | |
| 07488336 | | DOGE[1432.37220776], USD[1.00], USDT[0] | | |
| 07488339 | | DOGE[1099.98747178], SOL[5.69981609], USD[0.00] | | |
| 07488340 | | BRZ[1], CUSDT[9], DOGE[816.97343094], ETH[0.08937522], ETHW[0.08937522], TRX[2], USD[0.18] | | |
| 07488341 | | DOGE[1], SOL[47.37382275], TRX[1], USD[0.00] | Yes | |
| 07488343 | | DOGE[31.16803869], USD[0.00] | Yes | |
| 07488344 | | BAT[1], CUSDT[1], DOGE[1.02547224], ETH[.00000951], GRT[2.07350067], SHIB[.43407218], SOL[0], TRX[2], USD[0.00], USDT[2.04504801] | Yes | |
| 07488345 | | CUSDT[1], DOGE[290.20468461], USD[0.00] | | |
| 07488346 | | CUSDT[1], DOGE[28602.61101466], USD[0.00], USDT[1] | | |
| 07488348 | | DOGE[.08517041], USD[0.00] | | |
| 07488352 | | ETHW[.00053387], USD[0.11] | | |
| 07488355 | | DOGE[0], ETH[0.00015517], ETHW[0.00015517], USD[0.00], USDT[0] | | |
| 07488356 | | BCH[.0002134], BTC[.0055], USD[206.54] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07488358 | | BAT[23.09239622], BCH[.17082769], CUSDT[19], DOGE[932.94623217], ETH[.08406992], ETHW[.08304228], GRT[36.69497286], LTC[.51057005], SOL[1.98775126], TRX[1214.3104006], USD[0.00], YFI[.00184665] | Yes | |
| 07488360 | | BRZ[1], CUSDT[1], DOGE[1350.80582352] | | |
| 07488362 | | CUSDT[2333.84468013], DOGE[1], TRX[347.98561566], USD[0.00] | | |
| 07488363 | | BTC[0], CUSDT[3], GRT[1.00367791], USD[0.00] | Yes | |
| 07488366 | | CUSDT[1], DOGE[130.14620836], USD[0.00] | | |
| 07488368 | | BTC[.00061432], SHIB[1403919.2746417], SOL[.15925436], USD[0.32] | | |
| 07488370 | | CUSDT[1.01754057], DOGE[0], SOL[0], SUSHI[0], USD[0.00] | | |
| 07488377 | | CUSDT[3], DOGE[644.7569686], TRX[1], USD[0.00] | Yes | |
| 07488379 | | CUSDT[2], DOGE[407.0577718], USD[0.00] | | |
| 07488380 | | BAT[.000024], BRZ[1], CUSDT[22], DOGE[0], ETH[0], ETHW[0], TRX[1.00009984], USD[0.01] | | |
| 07488382 | | CUSDT[1], DOGE[179.33676529], USD[0.00] | | |
| 07488384 | | DOGE[2823.3405755], USD[0.00] | | |
| 07488385 | | BTC[0], CUSDT[4], DOGE[2], GRT[0], LINK[0], TRX[3], USD[0.01] | | |
| 07488389 | | BRZ[1], BTC[.00005753], CUSDT[2], DOGE[0], TRX[2], USD[0.32] | | |
| 07488391 | | CUSDT[1], DOGE[157.56143801], NFT [440114077796206675/Entrance Voucher #2367][1], SHIB[604048.11567502], USD[0.00] | | |
| 07488394 | | DOGE[0], ETH[0], ETHW[0], GRT[462.65112981], LINK[4.07076977], MATIC[87.21744422], SOL[4.0712787], USD[0.00] | Yes | |
| 07488395 | | BCH[.00061876], NFT [312058148003839083/The 2974 Collection #2777][1], NFT [341625770818427128/Exclusive 2974 Collection Merchandise Package #4484 (Redeemed)][1], NFT [342232667877642483/Birthday Cake #1211][1], NFT [399674262649857744/Birthday Cake #2854][1], NFT [407675689494280855/Birthday Cake #2530][1], NFT [445860660673829666/Birthday Cake #2777][1], NFT [451770582106384187/The 2974 Collection #1059][1], NFT [452152422264647493/The 2974 Collection #1211][1], NFT [474006758127852631/The 2974 Collection #2905][1], NFT [476817386707139152/Birthday Cake #2905][1], NFT [477953125836796040/The 2974 Collection #2530][1], NFT [485876308753445588/The 2974 Collection #2854][1], NFT [553533712420136753/2974 Floyd Norman - OKC 4-0198][1], NFT [567926376373802035/Birthday Cake #1059][1], USD[0.07] | | |
| 07488397 | | BRZ[2], CUSDT[2], DOGE[3670.44589099], ETH[.10162286], ETHW[.10057874], TRX[1], USD[109.92] | Yes | |
| 07488409 | | CUSDT[1], DOGE[98.03631784], USD[0.00] | | |
| 07488410 | | CUSDT[1], DOGE[148.03344963], USD[50.00] | | |
| 07488416 | | DOGE[0], ETH[0], SOL[12.76879876] | | |
| 07488419 | | BRZ[2], CUSDT[1], DOGE[4], GRT[388.82431698], TRX[4], USD[0.00] | | |
| 07488420 | | CUSDT[1], USD[0.00] | | |
| 07488421 | | CUSDT[1], DOGE[.50256635], USD[0.01] | | |
| 07488423 | | CUSDT[1], USD[0.00] | Yes | |
| 07488426 | | CUSDT[1], LINK[2.57803028], USD[0.00] | | |
| 07488429 | | BTC[0.00061029], CUSDT[2], DOGE[.00866674], USD[0.01] | | |
| 07488433 | | CUSDT[1], DOGE[155.22769292], USD[0.00] | | |
| 07488441 | | USD[0.00], USDT[0] | | |
| 07488444 | | DOGE[0.84897427], ETH[0], LINK[0], USD[0.00] | Yes | |
| 07488449 | | USD[0.00] | | |
| 07488450 | | BTC[.00177486], CUSDT[3], DOGE[70.799632], ETH[.03356257], ETHW[.03356257], USD[0.00] | | |
| 07488455 | | BRZ[1], CUSDT[4], DOGE[0.90083751], TRX[.9146711], USD[0.10] | | |
| 07488456 | | CUSDT[2], TRX[1], USD[0.00] | Yes | |
| 07488467 | | BRZ[5.07952967], CUSDT[11], DOGE[2], SHIB[8039192.2637836], SUSHI[44.15335744], USD[0.00] | Yes | |
| 07488469 | | BTC[0.00000015], ETH[0], SOL[1.65345955] | | |
| 07488474 | | MATIC[23.62587854], USD[0.00] | | |
| 07488479 | | DOGE[31.67338961] | | |
| 07488482 | | BTC[.00052946], DOGE[285.38008809], USD[0.00], USDT[1] | | |
| 07488484 | | BRZ[2], CUSDT[1], TRX[1], USD[0.00] | | |
| 07488486 | | LINK[.02285], MATIC[.27], NEAR[.03436], SOL[.00484501], USD[24.76] | | |
| 07488488 | | TRX[1], USD[0.01] | | |
| 07488489 | | BRZ[2], DOGE[1], SHIB[8], TRX[1], UNI[.00034111], USD[7.62] | Yes | |
| 07488496 | | USD[0.01] | | |
| 07488497 | | USD[0.00] | | |
| 07488501 | | ETH[.0009638], ETHW[.0009638], SOL[0], USD[0.00] | | |
| 07488503 | | BTC[0], ETH[0] | | |
| 07488508 | | BAT[1.0165555], BRZ[5.07952967], CUSDT[4], DOGE[1], ETH[.00469951], ETHW[.00464479], GRT[1.00498957], TRX[5], USD[0.59], USDT[1.11025878] | Yes | |
| 07488514 | | BTC[0.00002214], ETHW[2.01215572], SOL[0], USD[0.69] | | |
| 07488517 | | BRZ[3], CUSDT[9], DOGE[0], MATIC[0], SOL[0], TRX[3], USD[0.00] | Yes | |
| 07488527 | | CUSDT[3], MATIC[49.58218846], USD[0.00] | | |
| 07488528 | | BRZ[2], CUSDT[2], DOGE[5.00003717], GRT[1], TRX[3], USD[0.00], USDT[1] | | |
| 07488537 | | USD[0.00] | | |
| 07488539 | | BRZ[2], CUSDT[9351.12428652], DOGE[2166.6356837], USD[0.00] | | |
| 07488542 | | CUSDT[1], DOGE[108.57245519], USD[0.50] | | |
| 07488544 | | NFT [550739525618255629/FTX - Off The Grid Miami #1550][1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07488550 | | BRZ[1], BTC[.01303493], CUSDT[33.33343325], DOGE[821.41007326], ETH[.06575147], ETHW[.06493437], LINK[1.13386272], LTC[.587838], SHIB[25965.66397723], SOL[.41240393], SUSHI[.14163441], USD[0.00] | Yes | |
| 07488552 | | USD[11.23] | | |
| 07488554 | | LTC[0], SOL[0], USD[0.00] | | |
| 07488556 | | DOGE[.56], ETH[.000467], ETHW[.000467], SOL[.00364515], USD[4.71], USDT[.00304] | | |
| 07488557 | | LINK[0], MATIC[0], USD[0.00], USDT[0] | Yes | |
| 07488559 | | DOGE[2903.34], USD[0.03] | | |
| 07488564 | | ETH[0], LTC[5.16084260], TRX[0], USD[0.00] | | |
| 07488572 | | USD[0.01] | | |
| 07488574 | | DOGE[4.98], ETH[.00016088], ETHW[.00016088], GRT[76.929], SOL[5], SUSHI[10.986], TRX[9.99], USD[53.43] | | |
| 07488575 | | BTC[0], ETH[.0000018], ETHW[.00081102], NFT (514888731521689865/Entrance Voucher #2235)[1], SOL[0], USD[0.22] | Yes | |
| 07488578 | | CUSDT[5], DOGE[1], USD[0.00] | | |
| 07488580 | | CUSDT[3], DOGE[4472.99124172], TRX[1], USD[0.01] | | |
| 07488584 | | CUSDT[1], DOGE[1284.42813717], TRX[1642.03358531], USD[0.01], USDT[0] | | |
| 07488585 | | CUSDT[5], SOL[0], USD[0.01] | | |
| 07488586 | | BRZ[1], CUSDT[4], TRX[1], USD[0.00] | Yes | |
| 07488588 | | CUSDT[2], DOGE[2118.53518909], TRX[1], USD[0.00] | | |
| 07488590 | | BTC[.00009013], USD[0.00] | | |
| 07488591 | | BRZ[1], CUSDT[1], GRT[614.28109807], USD[0.00] | | |
| 07488594 | | CUSDT[1], DOGE[624.01819991], TRX[2], USD[0.01] | | |
| 07488598 | | DOGE[4858.95285138], USD[0.00] | | |
| 07488602 | | DOGE[294.64110297], TRX[1], USD[0.00] | | |
| 07488612 | | NFT (309143091639651560/Miami Grand Prix 2022 - ID: 06283C53)[1], NFT (351478286243642981/FTX - Off The Grid Miami #2799)[1], NFT (435087636636668980/Serum Surfers X Crypto Bahamas #7)[1] | | |
| 07488620 | | BCH[0.00036361], BRZ[2], BTC[0], CUSDT[7], DAI[0], DOGE[0], ETH[0], ETHW[0], GRT[0], LINK[0], LTC[0], MATIC[0], SHIB[2], SOL[0.38090432], SUSHI[0], TRX[0], USD[0.00], USDT[0.00000001], YFI[0] | Yes | |
| 07488621 | | CUSDT[7], KSHIB[281.02906507], USD[0.00] | | |
| 07488625 | | USD[0.02] | | |
| 07488632 | | BRZ[1], CUSDT[3], DOGE[622.44228905], TRX[1], USD[0.00] | | |
| 07488639 | | BTC[0.00007462], ETH[0], USD[5.69] | | |
| 07488641 | | CUSDT[15], DOGE[42.07816951], ETH[.05276434], ETHW[.0521077], LINK[4.7494012], LTC[.85581749], TRX[1126.28017189], USD[0.00] | Yes | |
| 07488642 | | BAT[60.873], LTC[.0999], USD[3.70], USDT[0] | | |
| 07488643 | | BRZ[1], TRX[1], USD[0.00] | | |
| 07488644 | | BTC[0.00007743], USDT[0.00001061] | | |
| 07488648 | | DOGE[1], TRX[1], USD[0.00], USDT[1] | | |
| 07488653 | | DOGE[1], TRX[2], USD[0.01], USDT[0] | | |
| 07488654 | | BRZ[1], CUSDT[9], DOGE[1], SHIB[4815137.40801922], TRX[3], USD[0.00] | | |
| 07488656 | | CUSDT[10], DOGE[2.89658108], ETH[.00153918], ETHW[.00153918], TRX[1], USD[0.00] | | |
| 07488658 | | CUSDT[2], DOGE[60.06385869], SOL[1.28662141], USD[0.00] | | |
| 07488661 | | CUSDT[2], DOGE[591.22518377], TRX[1], USD[0.00] | | |
| 07488665 | | CUSDT[2], USD[0.01] | | |
| 07488669 | | CUSDT[2], DOGE[131.14243127], USD[0.00] | Yes | |
| 07488670 | | CUSDT[1], DOGE[2759.68930372], TRX[1], USD[100.00] | | |
| 07488672 | | USD[0.00] | | |
| 07488673 | | NFT (419256015077879081/FTX - Off The Grid Miami #1849)[1], USD[3.56], USDT[0] | | |
| 07488675 | | CUSDT[1], USD[0.01] | Yes | |
| 07488679 | | CUSDT[1], DOGE[645.7960972], SOL[10.47568994], USD[27.45] | | |
| 07488684 | | BTC[.00088652], CUSDT[13], ETH[.01786443], ETHW[.01786443], SHIB[261506.27615062], UNI[0], USD[0.00] | | |
| 07488685 | | CUSDT[1], USD[0.00] | | |
| 07488687 | | CUSDT[2], DOGE[0], USD[0.00], USDT[0.00000001] | | |
| 07488688 | | CUSDT[1], SHIB[2], USD[0.01] | | |
| 07488691 | | BTC[0], DOGE[0], TRX[0], USD[0.01], USDT[0.00000001] | | |
| 07488696 | | BAT[0], BCH[0], BTC[0], CUSDT[0], DOGE[0], ETH[0], GRT[0], KSHIB[0], LTC[0], SHIB[0], SOL[0], USD[0.00], USDT[0] | Yes | |
| 07488704 | | BCH[.06361382], DOGE[1544.74980628], ETH[.01833915], ETHW[0.01833915], SHIB[2309469.8221709], TRX[1], USD[0.00] | | |
| 07488705 | | LINK[302.2], USD[0.68] | | |
| 07488707 | | CUSDT[1], DOGE[1], USD[0.00] | | |
| 07488711 | | AAVE[0], BCH[0], BTC[0], CUSDT[18], DOGE[1], ETH[0], ETHW[0.02958584], LINK[0], LTC[0], MATIC[0], MKR[0.00881571], SHIB[0], SOL[0], TRX[4], UNI[0], USD[126.73] | Yes | |
| 07488721 | | USD[200.00] | | |
| 07488727 | | BRZ[2], CUSDT[18], DOGE[0], TRX[5], USD[0.00] | | |
| 07488731 | | CUSDT[.002], ETH[0.08435147], USDT[.015905] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07488734 | | BAT[1.01655549], CUSDT[4], TRX[1], USD[41.51] | Yes | |
| 07488736 | | DOGE[41.31985311], KSHIB[261.79412888], MKR[0], SHIB[1762826.57848477], TRX[125.33669944], USD[0.00] | Yes | |
| 07488737 | | BCH[.0012788] | | |
| 07488740 | | USD[0.00] | | |
| 07488742 | | CUSDT[2], DOGE[2075.7566104], SHIB[35894718.05658745], TRX[2], USD[0.00] | Yes | |
| 07488743 | | BAT[2.08099388], BRZ[5.07952967], CUSDT[3], DOGE[1], GRT[2.05242767], SHIB[877.63566106], SUSHI[.00000927], TRX[.00782869], USD[0.00] | Yes | |
| 07488744 | | DOGE[.00000006], SOL[0], TRX[197.93263323], USD[0.00] | | |
| 07488745 | | CUSDT[236.30694115], TRX[717.56312583], USD[50.00] | | |
| 07488746 | | USD[0.01] | Yes | |
| 07488750 | | CUSDT[1], DOGE[278.49362604], TRX[2], USD[4.91] | | |
| 07488753 | | BAT[.00000922], BRZ[3], CUSDT[11.11036001], DOGE[.08009815], GRT[1.00367791], TRX[3.23732662], USD[-0.11], USDT[.00685648] | Yes | |
| 07488759 | | CUSDT[1], TRX[1], USD[0.00] | | |
| 07488760 | | BTC[0], DOGE[1], USD[0.00], USDT[0] | | |
| 07488761 | | CUSDT[1], DOGE[3856.57000816], USD[0.00] | | |
| 07488774 | | ETH[5.023], ETHW[5.023], SOL[532.13716924], USD[1.56] | | |
| 07488783 | | CUSDT[7], GRT[1], TRX[2], USD[82.42] | | |
| 07488789 | | SOL[.9464941], USD[0.00] | | |
| 07488790 | | CUSDT[2], DOGE[0], USD[0.01] | | |
| 07488794 | | DOGE[11680.2974066], KSHIB[7024.81171507], SHIB[7016406.8686296], SOL[21.58670048], USD[1228.00] | Yes | |
| 07488797 | | BRZ[313.30362449], BTC[0], DOGE[0], USD[0.00] | | |
| 07488802 | | CUSDT[5], DOGE[2], USD[2.34], USDT[0.00000001] | Yes | |
| 07488806 | | CUSDT[25], DOGE[241.69238749], KSHIB[.99996019], LTC[.15209137], TRX[119.13869396], USD[3.29], YFI[.00249389] | | |
| 07488810 | | BRZ[1], DOGE[156.95842864], USD[5.00] | | |
| 07488811 | | BTC[0], USD[0.00], USDT[0] | | |
| 07488812 | | USD[0.00] | | |
| 07488821 | | CUSDT[1], DOGE[93.10461336], TRX[1], USD[10.00], USDT[9.93117063] | | |
| 07488822 | | BRZ[1], CUSDT[11], DOGE[1], SHIB[1364190.30212216], USD[0.00], USDT[0] | | |
| 07488824 | | BTC[0], CUSDT[4], TRX[0], USD[0.00] | | |
| 07488828 | | USD[0.00] | | |
| 07488829 | | SOL[.0088] | | |
| 07488831 | | CUSDT[3], USD[0.01] | Yes | |
| 07488832 | | DOGE[104.16049723], KSHIB[1.7146922], SHIB[686300.73584450], SOL[.42084323], TRX[302.06155205], USD[0.00] | Yes | |
| 07488833 | | CUSDT[1], DOGE[74.15878537], USD[0.00] | | |
| 07488838 | | USD[0.97] | | |
| 07488840 | | USD[0.01] | | |
| 07488844 | | USD[87.33] | | |
| 07488845 | | CUSDT[1], DOGE[1.00001578], TRX[1], USD[0.00] | Yes | |
| 07488847 | | DOGE[127.48128294], TRX[1], USD[0.00] | | |
| 07488850 | | USD[0.00], USDT[5983.69357851] | | |
| 07488852 | | PAXG[0], SOL[0], USDT[0] | Yes | |
| 07488853 | | AUD[0.00], BAT[0], BCH[0], BRZ[0], BTC[0], CAD[0.00], CUSDT[0], DOGE[0], ETH[0], EUR[0.00], GBP[0.00], GRT[0], LINK[0], LTC[0], SGD[0.00], SOL[0], SUSHI[0], TRX[0], UNI[0], USD[0.00], USDT[0], YFI[0] | | |
| 07488856 | | USD[1.86] | | |
| 07488860 | | CUSDT[1411.34266964], DOGE[517.11767823], TRX[575.03061492], USD[0.00] | | |
| 07488862 | Contingent, Disputed | BRZ[1], CUSDT[7], DOGE[1.71251797], TRX[1], USD[0.00], USDT[0] | | |
| 07488868 | | USD[0.26], USDT[0] | | |
| 07488871 | | TRX[3719.24786394], USD[0.00] | | |
| 07488873 | | BCH[.18875504], BRZ[1], CUSDT[8], DOGE[1], GRT[69.26514371], SHIB[41486256.56798452], SOL[1.25973262], TRX[780.982091], USD[0.00], YFI[.00105362] | Yes | |
| 07488874 | | USD[0.01] | | |
| 07488875 | | CUSDT[2], USD[0.56] | | |
| 07488876 | | CUSDT[1], DOGE[.000043], SHIB[1], USD[78.95] | | |
| 07488878 | | USD[500.02] | | |
| 07488879 | | CUSDT[1], DOGE[0], SHIB[3], USD[0.00] | Yes | |
| 07488882 | | NFT [525701099501489656/Wonky Stonk #7612][1] | | |
| 07488884 | | CUSDT[2], DOGE[1], USD[1.54] | | |
| 07488890 | | USD[0.01] | | |
| 07488891 | | USD[0.83] | | |
| 07488897 | | GRT[421.30572758], SHIB[1], USD[0.00] | Yes | |
| 07488898 | | BCH[0], BRZ[1], CUSDT[7], DOGE[3], LTC[0], SHIB[3], TRX[197.86594680], USD[2.05], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07488906 | | BAT[0.00058398], BF_POINT[100], CUSDT[48.78116739], DOGE[2], NFT (395195923602823446/Dream Women #19)[1], SOL[0.00000823], SUSHI[0], TRX[3], UNI[.8696106], USD[0.52] | Yes | |
| 07488908 | | CUSDT[1], DOGE[1], TRX[1], USDT[9.17773686] | Yes | |
| 07488915 | | CUSDT[936.47831288], DOGE[420.78812803], TRX[697.48592206], USD[0.00] | | |
| 07488922 | | DOGE[.564], USD[0.00], USDT[.0024] | | |
| 07488928 | | BTC[.0000508], SOL[.00383161], USD[0.01] | | |
| 07488933 | | USD[0.00] | | |
| 07488934 | | BRZ[1], CUSDT[2], TRX[1], USD[0.00], USDT[1] | | |
| 07488939 | | MATIC[655.39935439], SHIB[6], SOL[0], USD[614.06] | Yes | |
| 07488940 | | CUSDT[3], GRT[1], USD[0.70] | | |
| 07488943 | | BTC[.00044296], CUSDT[1], USD[0.00] | | |
| 07488952 | | SOL[.00346], USD[0.01] | | |
| 07488953 | | BTC[.00015114], DOGE[0], SOL[0] | | |
| 07488955 | | BRZ[1], CUSDT[2], SHIB[1], USD[0.00] | Yes | |
| 07488956 | | USD[0.09] | | |
| 07488958 | | BTC[0.00000612], ETH[.238], ETHW[.238], USD[2.18], USDT[6.718656] | | |
| 07488963 | | BRZ[1], CUSDT[1], DOGE[926.24351303], TRX[4], USD[0.25] | | |
| 07488964 | | CUSDT[2], DOGE[1], TRX[1], USD[0.01] | | |
| 07488974 | | CUSDT[1], DOGE[494.49365182], TRX[692.67575301], USD[0.00] | | |
| 07488978 | | BRZ[1], BTC[.05691526], CUSDT[14], DOGE[465.81278224], LTC[.39506641], TRX[.28303204], USD[300.41], USDT[1] | | |
| 07488982 | | GRT[1], TRX[1], USD[0.00] | | |
| 07488985 | | SOL[.00194], SUSHI[.46], USD[0.00], USDT[0.00009848] | | |
| 07488991 | | CUSDT[4], DOGE[615.76961128], LTC[.79548627], TRX[2], USD[0.00], USDT[99.40099765] | | |
| 07488994 | | BAT[1.0165555], BRZ[1], CUSDT[1], DOGE[8303.96879458], SHIB[22690676.47248465], SOL[1.1191885], TRX[4], USD[0.02] | Yes | |
| 07488996 | | DOGE[1], USD[0.00] | | |
| 07489004 | | CUSDT[3], USD[2.00], USDT[0] | | |
| 07489005 | | CUSDT[2], DOGE[1], USD[0.01] | | |
| 07489011 | | BCH[.00051152], BRZ[1], CUSDT[7], DOGE[1.41465006], TRX[54.44809306], USD[0.21] | | |
| 07489013 | | CUSDT[3], DOGE[188.62556679], TRX[1], USD[0.03] | | |
| 07489014 | | USD[2.56] | | |
| 07489015 | | BTC[.00002887], USD[0.00] | Yes | |
| 07489018 | | DOGE[0], SHIB[0], USD[539.47], USDT[0] | Yes | |
| 07489022 | | BCH[.07072906], BRZ[358.57720492], BTC[.0044115], CUSDT[945.78367956], DAI[39.79220114], DOGE[51.19622709], ETH[.0150774], ETHW[.0150774], SUSHI[3.31689455], TRX[220.77644672], USD[0.00] | | |
| 07489026 | | USD[0.00] | | |
| 07489028 | | USD[0.00] | Yes | |
| 07489031 | | CUSDT[1], USD[0.01] | | |
| 07489032 | | BAT[1.0165555], CUSDT[3], DOGE[7211.43199436], ETH[1.11295628], ETHW[1.11248892], TRX[1], USD[0.00] | Yes | |
| 07489035 | | CUSDT[5], DOGE[.00002363], USD[0.00] | | |
| 07489039 | | BRZ[6.11969052], CUSDT[2], TRX[8.88782468], USD[0.00] | | |
| 07489040 | | BTC[.00151989] | Yes | |
| 07489041 | | USD[0.04] | | |
| 07489042 | | CUSDT[5], TRX[161.74601582], USD[0.01] | | |
| 07489044 | | BAT[1], BRZ[1], BTC[0.05843036], CUSDT[9], DOGE[1], ETH[0], SUSHI[0], TRX[0], USD[0.00], USDT[3], YFI[0] | | |
| 07489045 | | CUSDT[4], DOGE[210.67995229], USD[0.73] | | |
| 07489047 | | CUSDT[1], DOGE[606.75550659], USD[0.00] | | |
| 07489049 | | CUSDT[4], DOGE[1104.0820134], SHIB[1546551.19084441], TRX[1098.23502502], USD[0.00] | | |
| 07489050 | | DOGE[249], SOL[.9975], USD[0.17] | | |
| 07489053 | | BRZ[1], BTC[0], CUSDT[1], DOGE[0], LTC[0], USD[0.01] | | |
| 07489056 | | BRZ[2], DOGE[1], ETHW[0.25765780], USD[0.00] | Yes | |
| 07489060 | | SOL[15.3824] | | |
| 07489064 | | ETH[.072951], ETHW[.072951], LINK[11.988], SOL[13.6743], SUSHI[1.995], USD[27.80] | | |
| 07489067 | | CUSDT[6], DOGE[2], GRT[.0006884], USD[0.01] | Yes | |
| 07489074 | | SOL[.0052], USD[949.82] | | |
| 07489075 | | CUSDT[4], USD[2.17] | | |
| 07489076 | | CUSDT[9], DOGE[.00003113], TRX[1], USD[0.01] | | |
| 07489082 | | DOGE[31.42845692] | | |
| 07489084 | | ETH[.00093494], ETHW[.00093494], USD[0.00] | | |
| 07489086 | | CUSDT[2], ETH[0], USD[0.00] | | |
| 07489088 | | DOGE[.00004697], GRT[1.00367791], TRX[1], USD[7.65] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07489091 | | USD[25.00] | | |
| 07489095 | | BTC[0], DOGE[1460.02], ETH[0], SHIB[33800], USD[0.07] | | |
| 07489099 | | NFT (471472450958366750/Australia Ticket Stub #382)[1], USD[0.28] | | |
| 07489100 | | USD[0.53] | | |
| 07489104 | | TRX[26], USD[0.01] | | |
| 07489108 | | USD[0.00] | Yes | |
| 07489112 | | USD[0.06] | Yes | |
| 07489115 | | ETH[0.01116989], ETHW[0.01116989], SOL[.974], USD[1.01] | | |
| 07489126 | | DOGE[36.85681897], USD[0.00] | | |
| 07489131 | | CUSDT[5173.20233452], DOGE[1], TRX[14353.20624193], USD[2.55] | Yes | |
| 07489132 | | DOGE[7443.64612945], TRX[1], USD[0.00] | | |
| 07489133 | | USD[0.00] | | |
| 07489138 | | BRZ[1], CUSDT[1], USD[0.00] | | |
| 07489142 | | BAT[2.12097843], BRZ[4], BTC[0], CUSDT[6], DOGE[1], ETH[0], GRT[2.07412569], TRX[3], USD[0.01], USDT[1.10431272] | Yes | |
| 07489145 | Contingent, Disputed | TRX[1], USD[0.00] | | |
| 07489146 | | BRZ[2], CUSDT[3], DOGE[930.88190174], TRX[1], USD[0.00] | | |
| 07489165 | | DOGE[5105.87855111], TRX[1], USD[0.00] | | |
| 07489166 | | CUSDT[7], TRX[1], USD[3.16] | Yes | |
| 07489173 | | BRZ[1], CUSDT[8], DOGE[226.74216126], ETH[.26813125], ETHW[.26793525], LTC[.04154792], USD[0.00] | Yes | |
| 07489174 | | BTC[.01750967], CUSDT[1], DOGE[1], ETH[.11724943], ETHW[.11724943], TRX[641.3845176], USD[0.00] | | |
| 07489175 | | CUSDT[1], SHIB[3], SOL[1.52598709], USD[0.00], USDT[1] | | |
| 07489176 | | USD[0.01], USDT[0] | | |
| 07489186 | | CUSDT[2], USD[0.00] | | |
| 07489189 | | DOGE[1273.51726125], TRX[1], USD[0.00] | Yes | |
| 07489191 | | BTC[0], LINK[0], SOL[0], SUSHI[15.5], USDT[2.52827227] | | |
| 07489200 | | BTC[.00012707], CUSDT[1], DOGE[4259.34041819], USD[0.00] | | |
| 07489204 | Contingent, Unliquidated | DOGE[499.992], KSHIB[1.95797021], SOL[5.26026278], USD[12.37] | Yes | |
| 07489207 | | CUSDT[3], DOGE[1], KSHIB[929.20565707], SHIB[1023890.78498293], SUSHI[0], TRX[2], USD[0.00] | | |
| 07489214 | | CUSDT[1], LTC[.41477745], USD[0.00] | Yes | |
| 07489216 | | DOGE[0], USD[102.24], USDT[0.00000935] | Yes | |
| 07489217 | | BTC[0], DOGE[0], ETH[0], TRX[.216], USD[2.28] | | |
| 07489222 | | CUSDT[2], DOGE[122.49743561], TRX[1], USD[0.00] | | |
| 07489223 | | USD[0.04] | | |
| 07489226 | | DOGE[603.22604907], SHIB[2103793.81626928], USD[1.77] | | |
| 07489228 | | BAT[5], BRZ[3], BTC[.06495312], CUSDT[10], DOGE[8239.41729364], GRT[3], KSHIB[18976.03953772], SHIB[16410535.06196369], SOL[9.6746526], SUSHI[1207.23814497], TRX[309.33704158], USD[0.94], USDT[1] | | |
| 07489229 | | BTC[.00069199], CUSDT[3], DOGE[1], USD[0.01] | | |
| 07489232 | | CUSDT[1], TRX[0], USD[0.00], USDT[0], YFI[.00000001] | Yes | |
| 07489246 | | CUSDT[2], TRX[2], USD[0.00] | | |
| 07489247 | | DOGE[16542.28], ETH[.00059], ETHW[.00059], SHIB[59789.36123635], USD[0.52] | | |
| 07489248 | | CUSDT[3], DOGE[435.10153808], USD[0.00] | | |
| 07489251 | | BRZ[1], BTC[.00000001], CUSDT[7], SHIB[4.12622816], TRX[2], USD[184.95] | Yes | |
| 07489254 | | BTC[.00141146], CUSDT[4], DOGE[337.28994898], ETH[.01605386], ETHW[.01585059], LTC[.09908484], USD[0.00] | Yes | |
| 07489256 | | BRZ[1], BTC[.09206157], CUSDT[5], DOGE[1], ETH[.81054234], ETHW[.81054234], SHIB[4192521.54335066], TRX[2], USD[0.00] | | |
| 07489262 | | USD[0.00] | | |
| 07489264 | | BTC[0], ETH[.01236416], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 07489267 | | USD[531.26] | Yes | |
| 07489268 | | CUSDT[0], DOGE[0], ETH[0], MATIC[0], SOL[0], SUSHI[0], USD[0.00], USDT[0] | | |
| 07489270 | | BRZ[1], CUSDT[2], USD[0.00] | | |
| 07489271 | | BTC[.00000008], SHIB[3], USD[0.29] | Yes | |
| 07489273 | | USD[0.00] | | |
| 07489274 | | CUSDT[2], DOGE[940.61671997], TRX[694.67696795], USD[0.00] | | |
| 07489276 | | TRX[1], USD[83.48] | | |
| 07489283 | | BCH[.05456093], BRZ[1], CUSDT[3], DOGE[.48935491], ETH[0], TRX[793.55624786], USD[19.28] | | |
| 07489288 | | CUSDT[1], DOGE[79.66092158], TRX[1], USD[0.68] | | |
| 07489290 | | BRZ[2], CUSDT[4], USD[0.00] | | |
| 07489291 | | DOGE[878.01095062], USD[4.12] | | |
| 07489297 | | CUSDT[3], DOGE[.20201817], USD[0.01] | | |
| 07489298 | | USD[2.48] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07489299 | | USD[0.00] | | |
| 07489300 | | CUSDT[1], USD[4.38], USDT[1] | | |
| 07489306 | | USD[0.00] | | |
| 07489310 | | CUSDT[1], DOGE[1643.8458398], USD[0.00] | | |
| 07489311 | | CUSDT[1], USD[0.01] | | |
| 07489315 | | BRZ[1], CUSDT[27], DOGE[2], SHIB[21638920.46307375], USD[0.64], USDT[0] | | |
| 07489317 | | CUSDT[5], DOGE[2034.12976986], TRX[2], USD[0.00] | | |
| 07489319 | | BTC[.00212162], CUSDT[2], DOGE[114.38115793], TRX[1], USD[0.00] | Yes | |
| 07489326 | | BAT[1], BRZ[1], CUSDT[48], DOGE[2], LINK[5.67576978], TRX[11], USD[0.18] | | |
| 07489328 | | TRX[11656.506], USD[54.57] | | |
| 07489329 | | DOGE[.52626339], USD[0.00] | | |
| 07489331 | | ALGO[.00127753], SHIB[1], USD[0.00] | Yes | |
| 07489332 | | BAT[.06609283], BF_POINT[400], BRZ[1], CUSDT[9], SHIB[4], USD[0.00] | Yes | |
| 07489336 | | USD[0.00], USDT[0] | | |
| 07489341 | | BRZ[1], CUSDT[3], SHIB[3156387.64923341], USD[0.00] | | |
| 07489342 | | BTC[0], SOL[.032], USD[6.06] | | |
| 07489344 | | DOGE[10.956], ETH[0], NFT (57111504328341 55535/Entrance Voucher #3053)[1], SOL[0], USD[0.00] | | |
| 07489350 | | CUSDT[1], DOGE[.57430499], TRX[67.5011519], USD[0.62] | | |
| 07489354 | | CUSDT[2], DOGE[259.65141664], ETH[.02412543], ETHW[.02412543], TRX[1], USD[0.00] | | |
| 07489359 | | BRZ[1], DOGE[34639.53877744], USD[0.00] | | |
| 07489366 | | CUSDT[1], USD[0.00] | Yes | |
| 07489369 | | CUSDT[4], DOGE[468.25780659], USD[0.00] | | |
| 07489372 | | BRZ[1], TRX[951.77606742], USD[0.00] | Yes | |
| 07489373 | | CUSDT[1], DOGE[167.21527973], USD[0.00] | | |
| 07489378 | | BTC[.00000004] | Yes | |
| 07489384 | | BRZ[5], CUSDT[16], GRT[2], TRX[5], USD[0.01], USDT[2] | | |
| 07489385 | | USD[1.89] | | |
| 07489389 | | TRX[2], USD[0.01] | | |
| 07489395 | | CUSDT[210.28429315], DOGE[57.83310807], ETH[.01149658], ETHW[.01135978], TRX[365.10829767], USD[0.28] | Yes | |
| 07489396 | | USD[0.65], USDT[2.8175] | Yes | |
| 07489400 | | GRT[1], TRX[1], USD[0.01] | | |
| 07489405 | | CUSDT[1], DOGE[60.6171664], USD[0.00] | | |
| 07489407 | | CUSDT[5], DOGE[1], USD[0.57] | Yes | |
| 07489408 | | CUSDT[1], DOGE[.95788479], USD[0.00] | | |
| 07489411 | | SUSHI[0], USD[0.00] | | |
| 07489412 | | DOGE[0] | | |
| 07489418 | | USD[1.59] | | |
| 07489419 | | BRZ[2], CUSDT[1], USD[0.01] | | |
| 07489423 | | LTC[0.02666268], USD[0.00] | | |
| 07489425 | | CUSDT[6], USD[0.01] | | |
| 07489427 | | DOGE[314.25252556], USD[0.00] | | |
| 07489434 | | CUSDT[1], DOGE[906.15813651], USD[0.00] | | |
| 07489437 | | DOGE[1], USD[0.00] | | |
| 07489444 | | BAT[1], BRZ[3], CUSDT[10], DOGE[8850.74789133], GRT[1], TRX[4], USD[21.66] | | |
| 07489452 | | ETH[0] | | |
| 07489454 | | TRX[1], USD[311.44] | | |
| 07489457 | | USDT[.076375] | | |
| 07489463 | | BAT[2.1124922], CUSDT[2], DOGE[1], GRT[2.08095582], TRX[.59954788], USD[0.00] | Yes | |
| 07489466 | | CUSDT[6], TRX[3], USD[0.05] | | |
| 07489467 | | DOGE[1], LINK[0], USD[0.01], USDT[0] | | |
| 07489468 | | DOGE[.695], USD[0.00] | | |
| 07489469 | | USD[0.00] | | |
| 07489473 | | SOL[8.25978401], SUSHI[7.4925], USD[3.54] | | |
| 07489475 | | BRZ[2], CUSDT[7], DOGE[1], SHIB[1500936.20848991], USD[0.00] | Yes | |
| 07489476 | | BAT[2], BRZ[1], CUSDT[1], USD[0.01] | | |
| 07489479 | | BRZ[1], CUSDT[1], DOGE[1], USD[0.01] | | |
| 07489480 | | TRX[0.01120000], USD[28.40], USDT[0.00000280] | | |
| 07489482 | | BTC[.00218273], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07489484 | | BRZ[1], CUSDT[3], USD[0.00] | | |
| 07489485 | | DOGE[0], ETH[0], SOL[0], USD[0.00] | | |
| 07489488 | | DOGE[1498.38827035], USD[0.00] | | |
| 07489491 | | CUSDT[1], DOGE[305.45315747], USD[0.00] | | |
| 07489495 | | CUSDT[1], USD[0.01] | | |
| 07489498 | | TRX[1.000002] | | |
| 07489504 | | BRZ[1], CUSDT[4], USD[0.01] | | |
| 07489506 | | SHIB[2], USD[2.36] | | |
| 07489507 | | ETH[.0007473], ETHW[.0006133], USD[14.70] | | |
| 07489509 | | BAT[43.94216595], CUSDT[470.72750382], DOGE[177.82696921], TRX[1], USD[0.00] | | |
| 07489519 | | BRZ[1], DOGE[3402.46462417], TRX[1460.04401095], UNI[10.53811204], USD[0.00] | Yes | |
| 07489520 | | USD[0.00] | Yes | |
| 07489521 | | UNI[4.37270592], USD[0.05] | | |
| 07489523 | | DOGE[0.13454790], USD[0.00] | | |
| 07489525 | | BRZ[2], CUSDT[3], TRX[2], USD[999.38], USDT[0] | | |
| 07489526 | | BTC[.01206153], DOGE[1282.56226107], ETH[.22342293], ETHW[.22342293], SHIB[2419247.4517388], USD[300.14] | | |
| 07489527 | | CUSDT[3], DOGE[1.51482552], SHIB[105652.40359218], TRX[128.78572065], USD[0.87] | | |
| 07489528 | | CUSDT[2], DOGE[149.48813134], USD[0.00] | | |
| 07489530 | | NFT (313354988069671881/ApexDucks #6254)[1], SOL[.03794282], USD[0.00] | Yes | |
| 07489532 | | DOGE[112.46434754], LINK[1.45934465], LTC[.51147466], USD[0.00], USDT[0] | Yes | |
| 07489534 | | USD[3.41] | | |
| 07489535 | | BTC[.00053863], CUSDT[5], DOGE[53.7507014], MKR[.00803689], SOL[.18844086], TRX[92.4851701], USD[20.49], YFI[.00046587] | Yes | |
| 07489537 | | CUSDT[15238.43887772], DAI[.00079907], DOGE[4131.34643102], GRT[1.00283507], TRX[2952.85035278], USD[0.09] | Yes | |
| 07489539 | | CUSDT[1], DOGE[38.03160506], USD[0.00] | | |
| 07489541 | | BRZ[1], SOL[1.01821895], USD[0.00] | | |
| 07489546 | | BCH[0], BRZ[1], CUSDT[14], ETH[1.04249299], ETHW[1.04205507], GRT[1.00404471], LINK[27.43594524], TRX[227.27686961], USD[0.00], USDT[0.00000841] | Yes | |
| 07489549 | | CUSDT[1], DOGE[263.93757278], USD[0.00] | Yes | |
| 07489550 | | CUSDT[2], DOGE[332.5286362], TRX[1], USD[1.16] | | |
| 07489552 | | USD[0.00] | | |
| 07489557 | | BRZ[7.53046171], CUSDT[14], DOGE[10.5436719], SHIB[1], TRX[5], USD[0.01], USDT[1.08284462] | Yes | |
| 07489559 | | SOL[0], USD[0.00], USDT[0] | | |
| 07489560 | | CUSDT[2], DOGE[166.08411601], USD[0.00] | | |
| 07489571 | | DOGE[720.06342620], USD[0.00] | Yes | |
| 07489580 | | USD[0.00] | | |
| 07489584 | | SOL[14.8771] | | |
| 07489586 | | BTC[0.00004084], ETH[.0006926], ETHW[.0006926], LTC[.006599], MATIC[9.1165], USD[35.35], YFI[.0009734] | | |
| 07489594 | | CUSDT[5], DOGE[714.30950581], USD[0.00] | | |
| 07489598 | | BAT[2], BRZ[2], CUSDT[5], ETH[.18685784], ETHW[.18685784], TRX[7321.52375401], USD[0.01], USDT[3] | | |
| 07489599 | | CUSDT[5113.47245671], DOGE[1011.30756336], TRX[1567.01283742], USD[0.00] | Yes | |
| 07489600 | | CUSDT[1], DOGE[344.11880233], USD[0.00] | | |
| 07489601 | | NFT (484537261398799008/First Hit)[1], USD[147.61], USDT[0] | | |
| 07489607 | | CUSDT[10], USD[0.01] | Yes | |
| 07489610 | | DOGE[1], USD[0.00] | | |
| 07489614 | | USD[111.32] | | |
| 07489616 | | TRX[3], USD[0.00] | | |
| 07489619 | | BTC[0], USD[0.01] | | |
| 07489622 | | CUSDT[1], DOGE[356.0599544], USD[0.01] | | |
| 07489629 | | BAT[1], BRZ[1], ETH[.00033679], ETHW[.00033679], USD[0.00] | | |
| 07489630 | | AVAX[.00002335], BF_POINT[300], BRZ[.00013891], ETH[.00000097], ETHW[0], LINK[.00003542], MATIC[.0020974], NFT (378188122258510061/Cyber Pharmacist 0721)[1], NFT (428305321144440947/Miner Bot 94)[1], NFT (454809879077157461/ApexDucks #856)[1], NFT (518788581808261795/Fancy Frenchies #6826)[1], SOL[.14808146], USD[0.10], USDT[0] | Yes | |
| 07489632 | | USD[32.00] | | |
| 07489637 | | ETHW[.000735], USD[1882.50] | | |
| 07489639 | | SHIB[1], USD[0.00] | Yes | |
| 07489641 | | CUSDT[3], DOGE[63.82864882], TRX[2], USD[0.00], USDT[4.96806463] | | |
| 07489648 | | BTC[0], PAXG[0], USD[0.00], USDT[0], WBTC[0] | | |
| 07489650 | | BRZ[1], CUSDT[3], DOGE[376.73744715], USD[0.00] | | |
| 07489653 | | DOGE[0], LTC[0], USD[0.68], USDT[0] | | |
| 07489661 | Contingent, Disputed | USD[555.91] | | |
| 07489663 | | CUSDT[2], DOGE[1], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07489664 | | BAT[.75179211], CUSDT[53.64045747], DOGE[1], EUR[0.82], GBP[1.57], GRT[.57653092], KSHIB[41.17077327], LINK[.02528659], LTC[.00356287], NFT (497662085949443818/Generative art #11)[1], NFT (528580429134154872/Melting colors #1)[1], SHIB[124533.29540873], SOL[2.5070347], SUSHI[.07254747], TRX[7.09921925], USD[2190.22], YFI[.00001827] | Yes | |
| 07489665 | | BAT[1], CUSDT[4], DOGE[4], USD[0.00], USDT[1.00000001] | | |
| 07489666 | | CUSDT[6], SOL[.00000336], USD[0.00], YFI[.00015815] | | |
| 07489668 | | CUSDT[1], DOGE[132.34939849], USD[0.00] | | |
| 07489673 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 07489674 | | BAT[1], DOGE[1], USD[0.01] | | |
| 07489675 | | DOGE[15.54051423], SHIB[67769.04310111], USD[0.00] | | |
| 07489679 | | CUSDT[5], DOGE[5265.11205875], ETH[.02552415], ETHW[.02552415], SOL[20.27176663], SUSHI[6.74374039], TRX[754.21337862], USD[0.00] | | |
| 07489680 | | CUSDT[2], DOGE[296.95538974], USD[0.00] | | |
| 07489683 | | AAVE[0], BTC[0.00022658], DOGE[0], ETH[0], MKR[0], TRX[0], USD[0.00], USDT[0.00009790], WBTC[0], YFI[0] | | |
| 07489684 | | BTC[0], CUSDT[1], DOGE[0], SUSHI[0], TRX[0], USD[0.01] | | |
| 07489687 | | BRZ[1], CUSDT[13], DOGE[605.28151654], ETH[.0442237], ETHW[.0442237], TRX[7], USD[0.01] | | |
| 07489691 | | BRZ[1], CUSDT[2], DOGE[297.3750673], ETH[.0336211], ETHW[.0336211], USD[0.00] | | |
| 07489692 | | SHIB[285043.80032442], USD[37.12] | Yes | |
| 07489694 | | CUSDT[3], TRX[1], USD[0.00] | | |
| 07489695 | | GRT[.8784], SOL[.09727403], USD[0.01] | Yes | |
| 07489699 | Contingent, Disputed | DOGE[362.844], TRX[2543.772], USD[5.77] | | |
| 07489705 | | CUSDT[1], SOL[1.34893252], USD[16.25] | | |
| 07489706 | | BTC[0.00071546], CUSDT[6], DOGE[197.83758461], ETH[.00000079], ETHW[.00000079], GRT[.00003148], TRX[1], USD[0.00] | Yes | |
| 07489708 | | BTC[.00000366], DOGE[41.30366445], USD[0.00] | | |
| 07489713 | | BTC[.00002045], DOGE[1.85387521], USD[0.00] | | |
| 07489714 | | CUSDT[3], DOGE[76.94026941], USD[0.00] | | |
| 07489717 | | CUSDT[2], DOGE[77.61567944], TRX[220.99958702], USD[0.00] | | |
| 07489719 | | BTC[0], DOGE[0], ETH[0], TRX[0], USD[0.00] | | |
| 07489720 | | BTC[.00000862], LINK[.0520221], SOL[.00083277], USD[0.00] | Yes | |
| 07489723 | | CUSDT[3], USD[0.00], USDT[0.00000001] | | |
| 07489729 | | BRZ[1], CUSDT[7], SHIB[4], USD[0.00] | Yes | |
| 07489731 | | BRZ[1], DOGE[.00604176], GRT[6.14848627], KSHIB[37.47496342], MATIC[.00057217], NEAR[.0130764], SHIB[32.54626548], SUSHI[.83697127], TRX[1.09122529], USD[0.01], USDT[0.00010008] | Yes | |
| 07489734 | | DOGE[0], USD[0.01], USDT[0] | Yes | |
| 07489735 | | CUSDT[22], DOGE[1000.98574074], TRX[4], USD[0.00] | | |
| 07489737 | | DOGE[13.41587345], USD[0.00] | | |
| 07489740 | | CUSDT[5], DOGE[.68779517], ETH[.0000019], ETHW[.0000019], USD[25.76], USDT[1] | | |
| 07489741 | | BTC[.008872], DOGE[20], USD[4.41] | | |
| 07489742 | | CUSDT[2], DOGE[.00005377], TRX[1], USD[0.00] | | |
| 07489743 | | CUSDT[1], DOGE[1491.50433611], TRX[1], USD[0.00] | Yes | |
| 07489744 | | CUSDT[5], USD[0.88] | | |
| 07489750 | | CUSDT[1], DOGE[170.62783802], USD[0.00] | Yes | |
| 07489752 | | AAVE[0], USD[0.04] | Yes | |
| 07489753 | | CUSDT[1], DOGE[149.2196558], USD[0.00] | | |
| 07489755 | | ETH[0] | | |
| 07489756 | | DOGE[36.15416962], USD[0.00] | | |
| 07489758 | | DOGE[ 21063457], SHIB[3], USD[8.15] | Yes | |
| 07489761 | | USD[0.21] | | |
| 07489764 | | BRZ[1], CUSDT[3], USD[34.95] | | |
| 07489767 | | USD[5.00] | | |
| 07489775 | | CUSDT[3], DOGE[0], SOL[0], USD[0.00] | | |
| 07489776 | | CUSDT[1], DOGE[597.7895893], USD[0.00] | | |
| 07489779 | | BTC[.04744374], ETH[.45792023], ETHW[.45772795] | Yes | |
| 07489781 | | CUSDT[5.90468759], DOGE[83651073], ETH[.00516146], ETHW[.00516146], MKR[.01614208], SUSHI[.58789853], TRX[.61435688], USD[0.00] | | |
| 07489785 | | BTC[.000086], SOL[45.00057000], USD[2.00], USDT[0] | | |
| 07489787 | | CUSDT[1], DOGE[1.04739732], USD[0.00] | | |
| 07489791 | | ETH[.00124247], ETHW[.00124247], LTC[.03777363], USD[0.02] | | |
| 07489792 | | BAT[0], BTC[0], CUSDT[12], ETH[0], SOL[0], USD[6.76], USDT[1.08033264] | Yes | |
| 07489794 | | BTC[0], USD[0.00], USDT[0.00043476] | | |
| 07489795 | | CUSDT[8], DOGE[1], TRX[895.91273982], USD[-9.99] | | |
| 07489807 | | BAT[155.70726933], BRZ[1], CUSDT[4], DOGE[4802.25604726], ETH[.02304308], ETHW[.0227558], SOL[1.55259208], TRX[751.72048104], USD[0.01] | Yes | |
| 07489810 | | ALGO[.00014051], BAT[.00010607], CUSDT[.00075161], DOGE[1], ETH[.00000011], ETHW[.00000011], GRT[.00032475], SHIB[7], SUSHI[.00005848], USD[0.00], USDT[22.60408167], YFI[.00000001] | Yes | |
| 07489811 | | BAT[137.41193048], BRZ[1], CUSDT[564.07047928], DOGE[301.56102905], TRX[1245.96080548], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07489812 | | CUSDT[1], DOGE[3023.92321009], USD[0.00] | | |
| 07489815 | | CUSDT[2], DOGE[604.66792756], LINK[8.18022742], USD[0.00] | | |
| 07489818 | | LINK[0], TRX[0], USD[0.00] | Yes | |
| 07489820 | | BTC[0], DOGE[0.84400000], ETH[0], ETHW[0.02386782], USD[0.00], USDT[0.00002578] | | |
| 07489822 | | BRZ[1], DOGE[1], LINK[.00004547], SHIB[7], TRX[3], USD[61.64] | Yes | |
| 07489824 | | DOGE[2.64890703], USD[0.00] | | |
| 07489828 | | BRZ[1], CUSDT[5], GRT[1], TRX[2], USD[0.01] | | |
| 07489830 | | CUSDT[1], DOGE[1000.07148076], SHIB[2], TRX[.0000078], USD[44.97] | | |
| 07489834 | | BTC[.26493279], CUSDT[2], DOGE[2.0000198], GRT[1], TRX[2], USD[9996.00], USDT[2] | | |
| 07489840 | | DOGE[203.46563156], USD[0.00] | | |
| 07489841 | | BAT[1.01655549], USD[0.00] | Yes | |
| 07489844 | | USD[0.00] | | |
| 07489845 | | NFT (405737633358370046/Entrance Voucher #3303)[1], NFT (457621086795506239/Australia Ticket Stub #2452)[1], NFT (554683002158980504/FTX - Off The Grid Miami #5095)[1] | | |
| 07489852 | | CUSDT[1], TRX[169.64732492], USD[0.00] | | |
| 07489855 | | USD[0.31] | | |
| 07489858 | | BTC[.0000996], ETH[.099], ETHW[.099], MATIC[8.5], USD[32183.23] | | |
| 07489860 | | BRZ[2], BTC[0], CUSDT[7], DOGE[2], ETH[0], GRT[1], TRX[1], USD[0.00] | | |
| 07489864 | | BTC[.00002194], DOGE[.3481], ETH[.0004548], ETHW[.0004548], LINK[.00885], SOL[.037], TRX[.9867], USD[3.39] | | |
| 07489866 | | USD[0.66] | | |
| 07489868 | | USD[0.00] | | |
| 07489869 | | CUSDT[7], USD[0.00] | Yes | |
| 07489872 | | DOGE[1375.53545812], TRX[1], USD[0.01] | | |
| 07489877 | | AAVE[.25650176], BCH[.06321053], BTC[0], CUSDT[8], DOGE[1], ETH[0.00875335], ETHW[0.00864391], LINK[1.44635342], LTC[.33096604], MATIC[1.99283545], MKR[.00412308], PAXG[0.04494703], SOL[0.28843004], SUSHI[3.32626357], TRX[2], USD[0.00], USDT[0] | Yes | |
| 07489878 | | BTC[.0002], CUSDT[450.45005148], DOGE[1000.61544502], ETH[.00257622], ETHW[.00257622], TRX[1.01855635], USD[0.00] | | |
| 07489880 | | DOGE[1829.20062602], USD[0.00] | Yes | |
| 07489891 | | USD[0.54] | | |
| 07489892 | | NFT (526566836103147822/Night Light #709)[1], SOL[.00000001], USD[0.00] | | |
| 07489893 | | BTC[.00000001], CUSDT[5], DOGE[.00008079], TRX[2], USD[0.01] | | |
| 07489896 | | CUSDT[52.84364827], DOGE[2284.7834508], ETH[.11160343], ETHW[.11049701], MATIC[19.68346589], TRX[1157.18642452], USD[5.82] | Yes | |
| 07489898 | | BRZ[1], USD[0.00] | | |
| 07489901 | | BAT[1], BTC[0], DOGE[272.87903878], ETH[0], ETHW[0.21238893], MATIC[0], SHIB[3], SUSHI[51.73770327], UNI[5.60218357], USD[1548.58] | | |
| 07489903 | | BRZ[2], CUSDT[4], DOGE[1.0000214], SHIB[2390629.70751526], TRX[1], USD[0.72] | | |
| 07489909 | | CUSDT[1], DOGE[204.49702644], USD[0.00] | | |
| 07489912 | | USD[0.01] | | |
| 07489913 | | AVAX[16.44322475], BTC[0.02023572], ETH[0.25555349], ETHW[0.45055349], LINK[20.02488802], NFT (512739416542477108/Imola Ticket Stub #1671)[1], SOL[2.17000000], USD[722.90], USDT[0] | | |
| 07489914 | | BAT[1], BCH[.01453814], BRZ[1], BTC[.00069174], CUSDT[15], DOGE[157.55106337], ETH[.02326328], ETHW[.02326328], LINK[.60899019], LTC[.08785154], MKR[.00295405], SHIB[2], TRX[2], USD[0.33] | | |
| 07489917 | | BRZ[10.46145458], LINK[0], USD[0.00] | Yes | |
| 07489918 | | CUSDT[3], DOGE[187.77982306], TRX[235.77961132], USD[0.00] | | |
| 07489919 | | DOGE[11981.84968179], GRT[1], USD[0.00] | | |
| 07489925 | | USD[0.00] | | |
| 07489929 | | DOGE[13424.36317738], USD[0.13] | Yes | |
| 07489935 | | CUSDT[2], DOGE[7.16582926], TRX[1], USD[0.84] | | |
| 07489938 | Contingent, Disputed | BTC[0], LTC[0], SUSHI[0], USD[0.00], USDT[0.00000004] | | |
| 07489939 | | BRZ[1], USD[0.00] | | |
| 07489944 | | CUSDT[3], DOGE[1], TRX[.00366541], USD[0.00] | | |
| 07489947 | | CUSDT[2], TRX[2], USD[0.00] | | |
| 07489948 | | BTC[.00034918], CUSDT[1], USD[0.00] | | |
| 07489950 | | BRZ[3], BTC[.00365226], DOGE[809.5337544], ETHW[.04053474], LINK[6.54703695], MATIC[51.80952100], NFT (348196077485553403/Gangster Gorillas #1023)[1], NFT (515471231740111925/Solana Squirrel #80)[1], SHIB[114], USD[0.00] | Yes | |
| 07489956 | | DOGE[0] | | |
| 07489957 | | CUSDT[1], DOGE[83879737], TRX[.98292932], USD[14.17] | Yes | |
| 07489960 | | BRZ[1], CUSDT[15], SOL[35.46374347], TRX[1], USD[0.00] | Yes | |
| 07489961 | | BAT[.1118381], CUSDT[2], SUSHI[7.25561851], TRX[1], USD[0.89] | | |
| 07489970 | | CUSDT[3], DOGE[1], TRX[2], USD[0.01] | | |
| 07489971 | | CUSDT[1], DOGE[1], ETH[.00446198], ETHW[.00446198], USD[0.00] | | |
| 07489973 | | CUSDT[1], DOGE[104.12875419], TRX[163.36456141], USD[0.00] | | |
| 07489976 | | DOGE[.867], USD[117.74] | | |
| 07489981 | | CUSDT[2], DOGE[338.97021702], ETH[.02831663], ETHW[.02831663], TRX[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07489985 | | BTC[0], USD[0.00] | | |
| 07489990 | | BRZ[2], CUSDT[7], DOGE[1553.8705298], USD[339.53] | | |
| 07489992 | | CUSDT[3], DOGE[29.06898679], ETH[.00398171], ETHW[.00398171], TRX[123.17169218], USD[78.51] | | |
| 07489995 | | KSHIB[14657.82706483], USD[0.06] | Yes | |
| 07489997 | | DOGE[0.12850120], ETH[.00000001], USD[1.42], USDT[0.02388693] | | |
| 07489999 | | DOGE[0], SOL[0], USD[0.01], USDT[0] | | |
| 07490000 | | NFT (539748719152153457/Entrance Voucher #5632)[1] | Yes | |
| 07490009 | | BTC[0], SOL[0], USD[0.00], USDT[0] | | |
| 07490013 | | USD[0.05] | | |
| 07490015 | | CUSDT[2], DOGE[73.94660655], USD[0.00] | | |
| 07490022 | | CUSDT[4], TRX[2], USD[0.01] | | |
| 07490024 | | CUSDT[1], TRX[382.64546283], USD[0.77] | | |
| 07490025 | | LINK[.0892], SOL[.052], USD[0.00] | | |
| 07490026 | | BTC[.00160634], CUSDT[2], DOGE[2059.92986118], ETH[.02983142], ETHW[.02983142], GRT[6.78721257], LTC[.09327403], SOL[.30572169], TRX[86.59727758], USD[1.00] | | |
| 07490028 | | CUSDT[11], DOGE[1210.4483601], TRX[2], USD[0.00] | | |
| 07490030 | | BRZ[1.76953643], USD[0.01] | | |
| 07490037 | | CUSDT[2], DOGE[1], USD[0.25] | | |
| 07490038 | | CUSDT[2], DOGE[2], USD[352.39], USDT[0] | | |
| 07490040 | | BRZ[138.77336006], BTC[.00947095], CUSDT[2336.74479333], DOGE[1660.45653557], GRT[14.57555902], MATIC[126.6072209], SHIB[2], SOL[2.18308661], TRX[359.19042611], USD[80.20] | | |
| 07490041 | | ETH[0], ETHW[0.05107109], LINK[0], LTC[0], MATIC[0], NFT (291681069389624481/ApexDucks #3441)[1], SOL[0.05000000], USD[191.22] | Yes | |
| 07490043 | | ETH[0], LTC[.999], SOL[0], SUSHI[38.4375], USD[0.00] | | |
| 07490056 | | BTC[0], DOGE[14489.63850199], LTC[0], USD[0.00], USDT[0] | Yes | |
| 07490065 | | BRZ[1], CUSDT[3], USD[0.00] | | |
| 07490067 | | BRZ[1], DOGE[288.89708853], TRX[587.02608943], USD[20.00] | | |
| 07490068 | | CUSDT[118.98685093], DOGE[105.2950322], TRX[270.94087421], USD[0.00] | | |
| 07490069 | | CUSDT[3], TRX[6], USD[0.01] | | |
| 07490070 | | BTC[.001049] | | |
| 07490076 | | USD[100.00] | | |
| 07490077 | | CUSDT[1], SOL[4.56606611], USD[0.00] | | |
| 07490085 | | USD[0.00] | | |
| 07490088 | | BTC[0], DOGE[0], ETH[0], TRX[.00001], USDT[0] | | |
| 07490089 | | CUSDT[1], USD[0.00] | | |
| 07490091 | | DOGE[2], USD[0.00] | | |
| 07490094 | | BTC[0], CUSDT[1], DOGE[0], USD[0.00] | | |
| 07490098 | | BRZ[2], CUSDT[1], TRX[3], USD[0.01] | | |
| 07490105 | | DOGE[0], ETH[0], USD[0.01] | | |
| 07490108 | | BTC[.00199282], CUSDT[6], DOGE[349.92382805], ETH[.09753414], ETHW[.09650806], SHIB[2778162.32881613], USD[0.01] | Yes | |
| 07490113 | | ETH[0], EUR[0.00], PAXG[0], TRX[0], USD[0.01] | | |
| 07490114 | | BRZ[1], CUSDT[16], DOGE[0], TRX[1], USD[0.00] | | |
| 07490115 | | CUSDT[1], DOGE[1], LTC[.02627294], TRX[1], USD[0.04] | Yes | |
| 07490122 | | AVAX[8.32437921], BAT[3.25536234], BRZ[9.44871166], BTC[.0896143], CUSDT[16], DOGE[44068.30723131], ETH[2.98657453], ETHW[1.98407065], GRT[2.07134319], LINK[3.86743062], MATIC[653.0908805], SHIB[53958451.57998273], SOL[53.55208615], SUSHI[711.09120876], TRX[8895.80617423], USD[488.93], USDT[5.37959222] | Yes | |
| 07490123 | | BRZ[1], BTC[.00000004], DAI[0], DOGE[3], ETH[1.08695208], ETHW[0.00000929], LINK[0], SHIB[1], SOL[0], USD[326.73], USDT[0.05235955] | Yes | |
| 07490126 | | BRZ[2], SHIB[3], USD[183.15], USDT[1] | | |
| 07490129 | | USD[0.01] | | |
| 07490135 | | BTC[0], YFI[0] | | |
| 07490136 | | DOGE[4.02183096], TRX[1], USD[0.01] | | |
| 07490142 | | DOGE[1], LTC[5.78481985], TRX[1], USD[0.06] | Yes | |
| 07490148 | | CUSDT[4], DOGE[0.00594531], ETH[.00000001], ETHW[0], USD[0.00] | Yes | |
| 07490154 | | CUSDT[2], DOGE[855.77618551], TRX[1], USD[0.00] | | |
| 07490155 | | CUSDT[1], DOGE[287.05901879], TRX[1], USD[0.00] | | |
| 07490156 | | CUSDT[1], DOGE[1.00255035], TRX[75.61231429], USD[50.93], USDT[11.01536578] | Yes | |
| 07490160 | | BAT[1.01629778], BRZ[5809.6282589], CUSDT[1], DOGE[35544.89752242], TRX[24573.1392206], USD[54.63], USDT[1.08584341] | Yes | |
| 07490162 | | BCH[0], DOGE[0], LTC[0], SOL[0], USDT[0] | | |
| 07490168 | | SOL[0], USD[0.00], USDT[0] | | |
| 07490169 | | BTC[.00005939], NFT (294634111239280147/FTX - Off The Grid Miami #2852)[1], USD[13975.00], USDT[0] | | |
| 07490170 | | CUSDT[6], USD[0.00] | | |
| 07490171 | | CUSDT[1], TRX[1], USD[0.00] | | |
| 07490174 | | DOGE[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07490175 | | CUSDT[2], USD[0.62] | Yes | |
| 07490177 | | CUSDT[2], ETH[.00000001], USD[0.01], USDT[0] | Yes | |
| 07490178 | | BRZ[2], CUSDT[7], DOGE[775.28677939], GRT[1.00498957], TRX[1], USD[0.00] | Yes | |
| 07490182 | | BRZ[1], CUSDT[8], SHIB[1237273.56877179], TRX[1], USD[0.00], USDT[1] | | |
| 07490186 | | CUSDT[1], DOGE[105.48089637], TRX[275.22985288], USD[0.00] | | |
| 07490190 | | USD[0.00], USDT[248.676607774] | | |
| 07490191 | | CUSDT[1], DOGE[4526.34903621], SUSHI[1], USD[100.00] | | |
| 07490192 | | DOGE[10] | | |
| 07490194 | | DOGE[1000.969], SHIB[4500000], USD[6.19] | | |
| 07490203 | | NFT (293048428220164009/Coachella x FTX Weekend 1 #1076)[1] | | |
| 07490204 | | CUSDT[2], DOGE[0], ETH[0], ETHW[0], TRX[4], USD[0.00] | | |
| 07490209 | | CUSDT[1], USD[0.00] | | |
| 07490211 | | CUSDT[5], DOGE[1], TRX[1], USD[0.01] | | |
| 07490212 | | BAT[1], CUSDT[1], DOGE[4993.5198609], ETH[.03004371], ETHW[.03004371], TRX[1], USD[1938.27] | | |
| 07490214 | | BRZ[1], BTC[0], DOGE[0], ETH[0], USD[0.35] | | |
| 07490216 | | SOL[8.41819212], USD[0.00] | | |
| 07490218 | | DOGE[655.1251929], USD[0.00] | Yes | |
| 07490224 | | CUSDT[4], DOGE[3], TRX[1], USD[0.01] | | |
| 07490225 | | BRZ[1], CUSDT[2], DOGE[568.66847406], SOL[1.60265379], USD[0.00] | Yes | |
| 07490227 | | CUSDT[2], DOGE[1], USD[0.01] | | |
| 07490230 | | BTC[0], ETH[0.00035661], ETHW[0.00035661], LINK[.02508451], SOL[0.00000001], USD[0.47] | | |
| 07490235 | | USD[20.00] | | |
| 07490236 | | USD[11.00] | | |
| 07490248 | | BTC[.02060224], CUSDT[2], DOGE[733.02260099], GRT[1], SHIB[10102527.13364571], TRX[1], USD[500.00] | | |
| 07490249 | | SOL[.0394], SUSHI[.35], TRX[.44], USD[0.00] | | |
| 07490255 | | BAT[1.0165555], BRZ[1], CUSDT[2], ETH[.00000048], ETHW[.00000048], USD[0.01] | Yes | |
| 07490258 | | USD[0.81], USDT[0.00000001] | | |
| 07490260 | | USD[0.00] | | |
| 07490263 | | CUSDT[1], SHIB[2], USD[0.00] | | |
| 07490264 | | DOGE[20.55916077], USD[3.00] | | |
| 07490268 | | BRZ[1], DOGE[0], USD[1253.68] | | |
| 07490269 | | CUSDT[4], DOGE[.00003937], ETH[.02737942], ETHW[.02737942], TRX[1], USD[0.41] | | |
| 07490274 | | DOGE[0], USD[0.00] | Yes | |
| 07490275 | | CUSDT[1], TRX[1], USD[0.00] | | |
| 07490278 | | USD[0.00] | | |
| 07490279 | | USD[0.00] | | |
| 07490285 | | USD[0.72], USDT[.0041676] | | |
| 07490287 | | NFT (389332377293439269/Orion Sky)[1], USD[19.00] | | |
| 07490289 | | CUSDT[4], DOGE[12.84011671], USD[0.00] | | |
| 07490291 | | USD[199.72] | Yes | |
| 07490292 | | CUSDT[7], DOGE[69.28487153], ETH[.00454583], ETHW[.00449111], SHIB[375736.9125685], TRX[1], USD[0.01], YFI[.00136009] | Yes | |
| 07490297 | | BTC[.00043748], CUSDT[1], USD[0.00] | | |
| 07490299 | | USD[0.00] | | |
| 07490301 | | BTC[.0043996], ETH[.03485391], ETHW[.03441854], LTC[1.10347418], SHIB[4], USD[0.01] | Yes | |
| 07490302 | | USD[0.00] | Yes | |
| 07490304 | | CUSDT[1], USD[0.00] | | |
| 07490310 | | DOGE[.2002608], USD[0.00] | | |
| 07490312 | | ETH[.000648], ETHW[.000648], SUSHI[.042], USD[0.00] | | |
| 07490314 | | DOGE[0], TRX[63.99708697], USD[0.00] | | |
| 07490317 | | CUSDT[2], USD[0.01] | | |
| 07490318 | | DOGE[3.66677743], GRT[.00007449], USD[0.66] | | |
| 07490320 | | DOGE[43.26504969], USD[0.05] | Yes | |
| 07490322 | | CUSDT[3], DOGE[1], USD[0.00] | | |
| 07490323 | | CUSDT[1], TRX[1], USD[0.00] | | |
| 07490324 | | BAT[406.06579201], CUSDT[2], LINK[25.10739908], TRX[1], USD[0.00] | Yes | |
| 07490328 | | ALGO[99.99] | | |
| 07490329 | | CUSDT[1], TRX[1], USD[0.00] | Yes | |
| 07490333 | | BTC[.00074471], CUSDT[4], DOGE[98.69222582], USD[0.90] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07490335 | | DOGE[29.63596689], USD[0.00] | | |
| 07490336 | | BTC[0.00007216], CUSDT[.2064], DOGE[.81095], USD[0.20] | | |
| 07490337 | | BRZ[1], CUSDT[3], DOGE[1], SOL[18.43023819], TRX[1858.78564495], USD[0.00] | Yes | |
| 07490343 | | CUSDT[1], DOGE[3.10925095], USD[3.76] | | |
| 07490345 | | USD[10.00] | | |
| 07490346 | | BRZ[2], CUSDT[15], TRX[5], USD[0.00] | | |
| 07490354 | | BRZ[2], BTC[0], CUSDT[6], DOGE[0], GRT[3], TRX[11], USD[0.00] | | |
| 07490355 | | CUSDT[3], SHIB[1], TRX[1], USD[157.70] | Yes | |
| 07490356 | | BAT[46.10104314], BRZ[1], CUSDT[4], DOGE[1], ETH[.00000001], TRX[2], USD[0.00] | | |
| 07490357 | | DOGE[2442.34909175], TRX[1], USD[0.00] | | |
| 07490358 | | BRZ[1], CUSDT[1], MATIC[63.69894406], TRX[1], USD[0.00] | | |
| 07490360 | | CUSDT[2], DOGE[1], LTC[.25275589], TRX[1215.39548259], UNI[2.22426439], USD[0.00] | Yes | |
| 07490361 | | SOL[.00875072], SUSHI[.146], USD[0.00] | | |
| 07490362 | | BAT[2], BRZ[2], CUSDT[4], DOGE[146603.00602501], GRT[3], SOL[1], TRX[6], USD[0.04], USDT[1] | | |
| 07490369 | | SOL[.00830216], USD[0.00], USDT[0] | | |
| 07490372 | | TRX[.000001] | | |
| 07490379 | | CUSDT[1], USD[0.01] | | |
| 07490380 | | CUSDT[1], DOGE[718.06951444], USD[0.00] | Yes | |
| 07490389 | | CUSDT[1], DOGE[7863.79515322], USD[0.00] | Yes | |
| 07490391 | | USD[0.01], USDT[0] | | |
| 07490392 | | DOGE[1820.178], USD[500.09] | | |
| 07490400 | | CUSDT[1], DOGE[.00001801], GBP[5.93], TRX[61.46254886], USD[0.00] | | |
| 07490406 | | BTC[0], ETH[.00000001], ETHW[0], MATIC[0], SOL[0.00450000], USD[0.00], USDT[4.11643562] | | |
| 07490407 | | BTC[0], USD[0.00] | | |
| 07490411 | | BTC[.01354832], ETH[.39662285], ETHW[.39662285], GRT[49.81], SOL[8.67269], USD[241.04] | | |
| 07490413 | | BTC[.00122241], USD[271.22] | | |
| 07490415 | | DOGE[862.35493009], LTC[1.00175403], SHIB[2503755.63345017], TRX[1419.46927160], USD[0.00] | | |
| 07490416 | | DOGE[0], SOL[0] | | |
| 07490418 | | USD[6.35] | | |
| 07490422 | | NFT [4333386956 73929040/Entrance Voucher #3102][1] | | |
| 07490423 | | DOGE[.80659005], TRX[2], USD[0.00] | | |
| 07490425 | | BRZ[0], CUSDT[10.00000007], DOGE[0], ETH[0], LTC[0], SOL[0], TRX[0.00003900], USD[0.00], YFI[0] | | |
| 07490427 | | AAVE[.037767], BAT[16.14973856], BCH[.04509498], BTC[.00523267], CUSDT[206.06886472], DOGE[20.12971222], ETH[.06191793], ETHW[.06191793], KSHIB[296.81234476], MATIC[14.0123631], SHIB[389591.15116097], SOL[.48452354], SUSHI[8.66556186], TRX[584.09922002], UNI[.90976901], USD[0.01], USDT[.99371215], YFI[.00027818] | | |
| 07490439 | | CUSDT[0], ETH[0], ETHW[0], SOL[0], USD[0.01] | | |
| 07490440 | | NFT [445575285889755772/LightPunk #4954][1], NFT [480974558248298868/Saudi Arabia Ticket Stub #149][1], NFT [513140850717417012/3769][1], USD[0.70] | Yes | |
| 07490443 | | CUSDT[8], ETH[0], USD[0.00], USDT[0] | | |
| 07490448 | | DOGE[28.46039157], USD[0.00] | | |
| 07490450 | | BRZ[1], CUSDT[9331.37872053], USD[0.00] | | |
| 07490456 | | BTC[0], CUSDT[1], DOGE[4], ETH[0], SUSHI[0], TRX[3], USD[0.00], USDT[1] | | |
| 07490457 | | DOGE[69.87377256], TRX[1], USD[12.04] | | |
| 07490462 | | DOGE[2564.65221367], USD[0.28] | | |
| 07490463 | | CUSDT[1], USD[0.00] | | |
| 07490464 | | ETH[.021], ETHW[.021], MATIC[40], USD[2.02] | | |
| 07490465 | | BTC[.00000055], ETH[.00000017], ETHW[.00000017], USD[0.00] | Yes | |
| 07490466 | | BRZ[1], TRX[1], USD[0.00] | Yes | |
| 07490469 | | BRZ[1], CUSDT[11], DOGE[127.74837958], USD[0.01] | | |
| 07490472 | | BTC[.03439753], CUSDT[24], DOGE[1508.82218134], LINK[2.55719323], SHIB[4065689.1188793], TRX[48.24741], USD[10.50] | Yes | |
| 07490480 | | CUSDT[2], DAI[0], USD[0.00], USDT[9.51815687] | Yes | |
| 07490485 | | CUSDT[2], DOGE[1.00001918], USD[4.23] | | |
| 07490492 | | BAT[6.72475686], BRZ[2], CUSDT[24], GRT[1.43423121], TRX[3], USD[0.01] | | |
| 07490494 | | BRZ[1], DOGE[253.45073813], USD[0.00] | | |
| 07490496 | | CUSDT[4], TRX[1], USD[0.00] | | |
| 07490497 | | CUSDT[1], DOGE[42.95822232], USD[0.00] | | |
| 07490501 | | DOGE[471.14339781] | | |
| 07490503 | | CUSDT[1], DOGE[139.8862937], USD[0.00] | | |
| 07490504 | | USD[1000.00] | | |
| 07490505 | | CUSDT[1], DOGE[288.70598081], USD[0.00] | | |
| 07490511 | | USD[0.00] | | |

Amended Schedule F-12: Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07490516 | | DAI[0], ETH[0] | | |
| 07490519 | | BTC[.00224444], TRX[1], USD[0.01] | Yes | |
| 07490521 | Contingent, Disputed | BAT[0], CUSDT[1], DOGE[0], SOL[0], USD[0.00] | | |
| 07490522 | | DOGE[401.05503058], TRX[2], USD[0.00] | | |
| 07490525 | | BTC[0], DOGE[0], LINK[0], USD[1.09], WBTC[0] | | |
| 07490527 | | BRZ[1], CUSDT[6], DOGE[16306.5851359], TRX[5], USD[0.15], USDT[1] | | |
| 07490531 | | CUSDT[4], DOGE[3], TRX[2], USD[0.00] | | |
| 07490539 | | BRZ[1], DOGE[2], ETH[.0001854], ETHW[.0001854], NFT (46758469115069477/Coachella x FTX Weekend 2 #23896)[1], SHIB[2], SOL[.078597], USD[232.81], USDT[28.44410835] | | |
| 07490541 | | CUSDT[1], DOGE[522.09218889], TRX[1], USD[0.00] | | |
| 07490564 | | SHIB[15434.98549599], USD[0.00] | Yes | |
| 07490565 | | BRZ[5], CUSDT[.89380235], GRT[1.00367791], NFT (30734763731425256/Kiddo #6143)[1], NFT (31304244165202462/Cryptists #10)[1], NFT (35042019733256742/Kiddo #3079)[1], NFT (38155834824860044/Kiddo #6106)[1], NFT (39729704552731487/DarkPunk #3280)[1], NFT (39991973363757196/DarkPunk #3889)[1], NFT (40362936936188198/Kiddo #3570)[1], NFT (42623888778737819/AC #3)[1], NFT (47841978421338763/DarkPunk #4060)[1], NFT (53272340051686754/DarkPunk #8390)[1], USD[2.61] | Yes | |
| 07490567 | | BAT[49.98848389], CUSDT[2622.61892652], DOGE[2354.58513729], GRT[32.53806787], SHIB[2400652.4147027], TRX[174.83357065], USD[0.00] | Yes | |
| 07490569 | | USD[500.01] | | |
| 07490574 | | USD[0.05] | | |
| 07490575 | | CUSDT[1], TRX[1], USD[0.01] | | |
| 07490580 | | BAT[1.0165555], BRZ[1], TRX[1], USD[0.01] | Yes | |
| 07490591 | | CUSDT[2], TRX[1], USD[0.26] | | |
| 07490595 | | BRZ[1], CUSDT[16], DOGE[397.58597784], TRX[1], USD[0.00] | Yes | |
| 07490606 | | CUSDT[2], TRX[314.61686964], USD[0.00] | | |
| 07490611 | | USD[0.01] | Yes | |
| 07490618 | | BTC[.02497359], CUSDT[4], DOGE[367.45761377], TRX[1355.35365926], USD[0.00], USDT[1.10477687] | Yes | |
| 07490621 | | BRZ[2], CUSDT[2], DOGE[671.72179605], SHIB[5925267.77205725], USD[0.00], USDT[1.07722273] | Yes | |
| 07490623 | | CUSDT[4], DOGE[163.75978544], USD[0.00] | Yes | |
| 07490628 | | USD[0.83] | | |
| 07490629 | Contingent, Disputed | BTC[0], DOGE[0], USD[0.00], USDT[0] | | |
| 07490635 | | CUSDT[1], DOGE[.54221246], USD[52.53] | | |
| 07490639 | | CUSDT[1], ETH[.01781552], ETHW[.01781552], USD[0.00] | | |
| 07490641 | | BTC[.00045491], CUSDT[1], USD[0.00] | | |
| 07490647 | | SOL[0] | | |
| 07490649 | | ETH[.00010728], ETHW[.00010728], SUSHI[.046], USD[0.00] | | |
| 07490651 | | TRX[2], USD[0.00], USDT[1] | | |
| 07490654 | | DOGE[19.10577697], USD[0.00] | | |
| 07490660 | | DOGE[0], ETH[0], MATIC[0], USD[0.00], USDT[0] | | |
| 07490661 | | BAT[1], CUSDT[3], GRT[1], USD[0.00] | | |
| 07490664 | | BRZ[1], CUSDT[2], DOGE[3], ETH[0], MATIC[.00006317], MKR[.00000004], TRX[4], USD[0.00] | Yes | |
| 07490667 | | BRZ[1], CUSDT[2], DOGE[665.39000058], USD[25.00] | | |
| 07490668 | | DOGE[2.0014223], TRX[1.00049811], USD[0.00] | | |
| 07490678 | | CUSDT[3], DOGE[0], USD[0.35] | | |
| 07490679 | | USD[0.06] | | |
| 07490681 | | CUSDT[1], TRX[125.67944577], USD[0.00] | | |
| 07490684 | | DOGE[1], ETH[.31654723], ETHW[.31654723], TRX[1], USD[0.01] | | |
| 07490687 | | BRZ[1], BTC[0], CUSDT[8], DOGE[.00000417], SOL[0], TRX[1], USD[0.00] | | |
| 07490689 | | CUSDT[2], USD[0.00] | Yes | |
| 07490702 | | BAT[183.44554795], BRZ[1], CUSDT[470.78264096], DOGE[755.90731273], SUSHI[17.13040875], TRX[1392.55032552], USD[0.00] | | |
| 07490704 | | NEAR[4.00000010], NFT (45677251239499092/Boneworld #8999)[1], NFT (52928926086060907/Boneworld #606)[1], SHIB[2], SOL[1.68132264], USD[1.10] | Yes | |
| 07490711 | | USD[0.01] | | |
| 07490713 | | USD[0.00] | | |
| 07490716 | | USD[0.01] | | |
| 07490719 | | USD[0.17], USDT[0] | | |
| 07490731 | | CUSDT[8], ETH[.00502199], ETHW[.00495359], USD[0.00] | Yes | |
| 07490738 | | BRZ[1], CUSDT[3], TRX[1], USD[0.00] | | |
| 07490745 | | DOGE[0], ETH[0], SHIB[0], USD[0.00], USDT[0] | Yes | |
| 07490759 | | CUSDT[5], TRX[1], USD[0.05] | Yes | |
| 07490775 | | BTC[0], ETH[0], SOL[.00000001], USD[0.00] | | |
| 07490778 | | USD[105.54] | | |
| 07490779 | | USD[0.00], USDT[0] | | |
| 07490790 | | DOGE[0], USDT[0.00000144] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07490794 | | BRZ[1], CUSDT[4], DOGE[84584.74749347], GRT[2], SHIB[150504424.20139931], TRX[28304.54478733], USD[0.00] | Yes | |
| 07490796 | | BTC[0.00000041], DOGE[.99090264], LTC[0], SOL[0] | | |
| 07490797 | | DOGE[0], SHIB[0], USD[0.01] | Yes | |
| 07490799 | | CUSDT[34], USD[0.01] | | |
| 07490802 | | CUSDT[941.23038523], DOGE[86.97208293], USD[35.00] | | |
| 07490805 | | CUSDT[5], TRX[1], USD[0.01] | | |
| 07490820 | | CUSDT[1], DOGE[0], TRX[1] | | |
| 07490821 | | LTC[0], SOL[0] | | |
| 07490822 | | DOGE[1223.61458685], TRX[1], USD[0.00] | | |
| 07490823 | | BRZ[2], CUSDT[14], DOGE[2.00000319], USD[41.78] | | |
| 07490828 | | CUSDT[2], MATIC[216.10744594], SOL[3.63204672], USD[1.17] | Yes | |
| 07490831 | | CUSDT[1], SHIB[412518.35707235], USD[0.00] | Yes | |
| 07490834 | | TRX[1], USD[0.00] | | |
| 07490845 | | BCH[0], DOGE[223.69266806], TRX[1], USD[0.00] | Yes | |
| 07490846 | | BTC[0.00092448], DOGE[1], USD[0.00] | | |
| 07490850 | | USD[9.68] | | |
| 07490854 | | AUD[0.00], BAT[0], BCH[0], BTC[0], CAD[0.00], DAI[0], DOGE[35.09588154], ETH[0], EUR[0.00], HKD[0.00], LINK[0], LTC[0], PAXG[0], SOL[0], SUSHI[0.00], UNI[0], USD[0.00], USDT[0], YFI[0] | Yes | |
| 07490857 | | CUSDT[2], USD[0.00] | | |
| 07490859 | | BRZ[0], DOGE[0], TRX[0], USD[0.01] | | |
| 07490861 | | DOGE[0], USD[0.00] | | |
| 07490863 | | DOGE[1], TRX[143.73055235], USD[0.00] | | |
| 07490865 | | BRZ[1], CUSDT[12], DOGE[2], ETH[0], ETHW[0], SOL[0], TRX[4], USD[0.01] | | |
| 07490866 | | USD[0.00] | | |
| 07490871 | | CUSDT[1], DOGE[.49208324], USD[5.34] | | |
| 07490874 | | SHIB[1], TRX[1], USD[141.32], USDT[0] | Yes | |
| 07490877 | | USD[0.01] | | |
| 07490880 | | CUSDT[4], DOGE[.00003312], TRX[1], USD[0.01] | | |
| 07490888 | | BAT[1], DOGE[1], TRX[2], USD[0.00] | | |
| 07490891 | | USD[0.01] | | |
| 07490896 | | BCH[.00526584], BTC[.00017798], CUSDT[1], DOGE[118.655474], TRX[1], USD[0.00] | | |
| 07490899 | | BTC[.00040755], CUSDT[1], SHIB[306429.35676232], USD[10.00] | | |
| 07490902 | | BRZ[1], CUSDT[8], TRX[14.55400023], USD[0.00] | Yes | |
| 07490912 | | DOGE[0.00117574], ETH[0], LTC[0], USD[0.00] | | |
| 07490913 | | BRZ[1], CUSDT[8], ETH[0], TRX[0], USD[0.00], USDT[0] | | |
| 07490922 | | DOGE[308.822], USD[0.00], USDT[46.90865255] | | |
| 07490924 | | CUSDT[8], TRX[2], USD[0.00] | | |
| 07490929 | | BAT[127.61326755], CUSDT[9], SUSHI[1.21151089], TRX[1], USD[0.01] | Yes | |
| 07490932 | | SOL[0], SUSHI[0] | | |
| 07490935 | | CUSDT[3], DOGE[3.8365708], ETH[0], SUSHI[0], USD[0.00], USDT[1.10398000] | Yes | |
| 07490938 | | ETH[0], ETHW[0] | | |
| 07490941 | | DOGE[1.90366147], USD[0.00] | Yes | |
| 07490942 | | CUSDT[2], DOGE[.00003386], TRX[4], USD[0.15] | | |
| 07490944 | | CUSDT[3], DOGE[1833.5789113], TRX[1], USD[0.00] | | |
| 07490947 | | CUSDT[3], DOGE[1296.19284256], USD[0.00] | | |
| 07490950 | | DOGE[19.65571422], USD[0.00] | Yes | |
| 07490955 | | BCH[0], DOGE[.00000229], ETH[0], LTC[0], USD[0.00] | | |
| 07490958 | | CUSDT[1], DOGE[494.81452928], USD[0.00] | | |
| 07490959 | | CUSDT[1], DOGE[119.85278977], USD[5.55] | Yes | |
| 07490963 | | DOGE[21.64572887], KSHIB[165.67935577], TRX[35.89677208], USD[0.93], USDT[1.99158769] | | |
| 07490966 | | BF_POINT[200], BTC[0], ETH[0], ETHW[0], SHIB[1], TRX[0.00000100], USD[0.01], USDT[0] | Yes | |
| 07490971 | | USD[0.00] | | |
| 07490972 | | BTC[0], USD[0.27] | | |
| 07490975 | | CUSDT[4], DOGE[598.9486217], USD[0.00] | Yes | |
| 07490980 | | CUSDT[2], DOGE[1], TRX[1], USD[145.70] | | |
| 07490982 | | BTC[.12675075], DOGE[0], ETH[0.70410816], ETHW[0.70410816], LTC[0] | | |
| 07490987 | | CUSDT[1.03000065], DOGE[1], TRX[3257.10034872], USD[0.25] | Yes | |
| 07490988 | | CUSDT[4], USD[0.00] | | |
| 07490998 | | BRZ[1], CUSDT[2.08266746], DOGE[75.71335973], TRX[.00004876], USD[0.18] | | |

Amended Schedule F-15 priority Unsecured Customer Change

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07491001 | | DOGE[122.30822861], LINK[14.3916], MATIC[13.50074984], SOL[5.6715517], SUSHI[13.48], TRX[1736.028], USD[0.00], USDT[0.00081075] | | |
| 07491002 | | CUSDT[5], DOGE[.01018607], TRX[.00291955], USD[0.01] | Yes | |
| 07491005 | | CUSDT[3], DOGE[321.92471579], USD[0.00] | | |
| 07491013 | | BAT[2], BRZ[14.72106173], BTC[.00000047], CUSDT[115.45550563], DOGE[22.80528383], ETH[.00001099], ETHW[1.21130131], GRT[1.00341561], NEAR[.00025483], SHIB[77], SOL[.00013854], TRX[.01355028], USD[0.00], USDT[2.08537558] | Yes | |
| 07491014 | | BTC[.001992], DOGE[459.24], SOL[2.991], USD[506.69] | | |
| 07491017 | | BRZ[1], CUSDT[7], DOGE[6535.04134422], SHIB[1214083.36705787], TRX[3], USD[0.27] | | |
| 07491020 | | BRZ[1], CUSDT[1], DOGE[631.09148466], TRX[1], USD[0.00] | | |
| 07491022 | | BAT[.00008868], BRZ[.00000001], CUSDT[4], DOGE[0], ETH[0], GRT[.00000003], SOL[.00000001], TRX[1.0009977], USD[0.00] | | |
| 07491026 | | BTC[.00096292], CUSDT[3], DOGE[.59994188], ETH[.00007519], ETHW[.00007519], USD[0.00] | | |
| 07491030 | | BRZ[2], CUSDT[3], DOGE[1], USD[0.00] | | |
| 07491031 | | BCH[0], BRZ[2], CUSDT[3], LTC[0], NFT (339756219057519989/Entrance Voucher #2350)[1], SOL[1.19189161], TRX[1], USD[0.00] | | |
| 07491032 | | DOGE[521.44], ETH[1.293084], ETHW[1.293084], USD[6.46] | | |
| 07491036 | | DOGE[0], GBP[0.00] | | |
| 07491037 | | CUSDT[18], DOGE[545.99911774], TRX[582.07666607], USD[0.00] | | |
| 07491040 | | SOL[.00024137], USD[0.01] | | |
| 07491041 | | USD[0.21] | | |
| 07491042 | | USD[0.13] | Yes | |
| 07491043 | | CUSDT[6], DOGE[230.46476352], ETH[.01722881], ETHW[.01722881], USD[5.01] | | |
| 07491046 | | BRZ[5.02660006], CUSDT[535.75698075], DOGE[2], ETH[1.08331829], ETHW[1.08285346], GRT[4.05249407], SHIB[1], SUSHI[1.09013429], TRX[20610.66523331], USD[0.12], USDT[1.09753641] | Yes | |
| 07491047 | | SOL[373.4859], USD[4.15] | | |
| 07491052 | | KSHIB[1947.96065669], SHIB[3], TRX[1], USD[0.00] | Yes | |
| 07491056 | | SHIB[169.89659475], USD[0.00] | | |
| 07491057 | | CUSDT[1], DOGE[79.43939521], USD[0.00] | Yes | |
| 07491058 | | CUSDT[25.43348335], DOGE[174.70467403], USD[0.26] | | |
| 07491064 | | BTC[0], CUSDT[3], USD[0.00] | | |
| 07491067 | | TRX[1], USD[0.00] | | |
| 07491074 | | CUSDT[1], DOGE[160.99645803], USD[0.00] | Yes | |
| 07491077 | | BAT[0], BTC[0], DOGE[0], ETH[0], ETHW[0], GRT[0], LINK[0], LTC[0], SUSHI[0], TRX[0], USD[0.20], WBTC[0], YFI[0] | | |
| 07491079 | | DOGE[0] | | |
| 07491086 | | CUSDT[1], TRX[.09321617], USD[0.53] | | |
| 07491087 | | CUSDT[1], DOGE[40.56722097], USD[0.00] | | |
| 07491089 | | USD[0.03] | | |
| 07491090 | | BAT[1], USD[0.85] | | |
| 07491093 | | BTC[.00000001], ETH[0], ETHW[0], TRX[0.00001600], USD[0.00], USDT[0] | | |
| 07491099 | | USD[0.00] | | |
| 07491101 | | CUSDT[8], SOL[.07569621], USD[0.00] | | |
| 07491102 | | CUSDT[3], DOGE[272.62335556], USD[9.54] | | |
| 07491103 | | BRZ[3], CUSDT[2], TRX[1], USD[0.60] | | |
| 07491113 | | DOGE[252.747], SOL[0], USD[0.16] | | |
| 07491114 | | BTC[.00294001], CUSDT[1], DOGE[0], ETH[0], ETHW[0], LTC[0], MKR[0], SHIB[17096435.23707157], TRX[1.88903767], USD[0.00], USDT[0] | Yes | |
| 07491116 | | BAT[1], BRZ[1], BTC[.01286961], DOGE[256.23903238], ETH[.46486607], ETHW[.46486607], GRT[1], LTC[.77360837], USD[0.00], USDT[1] | | |
| 07491118 | | USD[0.00] | | |
| 07491123 | | BTC[.00031792], CUSDT[9], TRX[1], USD[5.52] | Yes | |
| 07491130 | | USD[0.67] | | |
| 07491132 | | TRX[.000001], USDT[0.00000014] | | |
| 07491133 | | CUSDT[2], DOGE[229.81175474], SHIB[367647.05882352], TRX[1], USD[0.00] | | |
| 07491137 | | BTC[0.00103391], CUSDT[10], DOGE[1], ETH[0], ETHW[0], LINK[0], TRX[1], USD[0.00], USDT[0] | | |
| 07491142 | | BRZ[2], CUSDT[17], DOGE[1], TRX[2], USD[0.01] | | |
| 07491147 | | CUSDT[1], SOL[12.49804468], TRX[1], USD[2.28] | Yes | |
| 07491150 | | DOGE[1], SHIB[0], SOL[0], SUSHI[0], TRX[0], USD[0.01], USDT[0] | | |
| 07491151 | | GBP[3.50], USD[0.00] | | |
| 07491153 | | CUSDT[1], USD[0.00] | | |
| 07491154 | | ETH[0], UNI[0], USD[0.00], USDT[0.00000126] | | |
| 07491158 | | BAT[2.12359491], BRZ[3], CUSDT[3], DAI[0], DOGE[5.10083871], SHIB[205926.49646697], SUSHI[.06216166], TRX[3], USD[0.00], USDT[1.09190791] | Yes | |
| 07491161 | | CUSDT[4], DOGE[1277.06742870], SOL[.10798057], TRX[3], USD[0.00] | | |
| 07491163 | | CUSDT[1], GRT[5.92150639], TRX[142.56521867], USD[0.00] | | |
| 07491165 | | CUSDT[7], DOGE[4266.30318017], TRX[1], USD[0.00] | | |
| 07491170 | | USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07491172 | | BTC[0], CUSDT[2], SHIB[1], USD[0.00] | Yes | |
| 07491173 | | CUSDT[2], USD[0.00] | | |
| 07491176 | | BTC[.0009905], USD[782.22] | | |
| 07491181 | | ETH[.86574319], ETHW[.86574319], GRT[1], USD[0.00] | | |
| 07491182 | | BTC[3.04018416], SOL[.0804], USD[3.18] | | |
| 07491183 | | CUSDT[1], DOGE[1494.56881166], USD[300.01] | | |
| 07491184 | | USD[0.01], USDT[0] | | |
| 07491185 | | BAT[4.41479124], BRZ[2], CUSDT[10], DOGE[1.00009387], ETH[0], ETHW[0], GRT[4.2270914], TRX[8.00089843], USD[0.00], USDT[1.10369786] | Yes | |
| 07491190 | | MATIC[0], USD[1096.34] | | |
| 07491192 | | DOGE[6239.3054763], SHIB[10800000], USD[0.00], USDT[0] | | |
| 07491196 | | BRZ[1], CUSDT[1], DOGE[4263.89554841], GRT[1.00367791], TRX[1], USD[180.26] | Yes | |
| 07491200 | | DOGE[1.18585432], USD[0.00] | Yes | |
| 07491206 | | BRZ[1], CUSDT[7], DOGE[757.64821744], MATIC[61.68775178], TRX[834.70449818], USD[265.86], USDT[1.10022592] | Yes | |
| 07491211 | | CUSDT[5], DOGE[181.76100810], SHIB[141363.55318669], USD[0.00] | | |
| 07491212 | | BCH[.01157885], BTC[.00023686], CUSDT[5], DOGE[289.06619852], ETH[.0092676], ETHW[.00915816], KSHIB[53.38064994], LINK[.11803492], LTC[.03738989], SHIB[26955.6403345], SOL[.05366488], TRX[2], USD[0.10] | Yes | |
| 07491213 | | BTC[.0012669], CUSDT[1], DOGE[90.35849518], ETH[.01474557], ETHW[.01474557], TRX[1], USD[5.01] | | |
| 07491214 | | DOGE[20557.06517196], USD[0.38] | Yes | |
| 07491215 | | USD[0.17], USDT[0.12665916] | | |
| 07491217 | | ETHW[154.63286256], SOL[16.5216], USD[0.28] | | |
| 07491221 | | BRZ[11.99653044], CUSDT[10], ETH[.0096122], ETHW[.00948908], SHIB[3084233.9329917], SOL[.10908722], USD[0.01] | Yes | |
| 07491223 | | BRZ[1], CUSDT[8], ETHW[.19641602], SHIB[1], TRX[2], USD[248.18] | | |
| 07491225 | | BRZ[1], BTC[.00574292], CUSDT[4], GRT[1], SOL[92.94460529], TRX[1], USD[0.00] | | |
| 07491227 | | CUSDT[1], DOGE[1918.75108748], GRT[1], USD[0.00] | | |
| 07491228 | | BCH[.00005714], BRZ[1], CUSDT[1], GRT[1], SHIB[1], TRX[.74007265], USD[1086.92], USDT[0.00069301] | | |
| 07491232 | | CUSDT[1], DOGE[226.7682859], USD[0.00] | Yes | |
| 07491233 | | TRX[1.0752828], USD[0.00] | | |
| 07491234 | | DOGE[714.132], USD[50.13] | | |
| 07491235 | | BTC[.00035258], CUSDT[2], DOGE[88.25466186], ETH[.00576509], ETHW[.00576509], TRX[1], USD[0.01] | | |
| 07491236 | | DOGE[982.04601024], USD[0.00] | Yes | |
| 07491240 | | BRZ[1], CUSDT[1], USD[0.00], USDT[1] | | |
| 07491242 | | CUSDT[15], TRX[1], USD[0.01] | Yes | |
| 07491244 | | BRZ[1], CUSDT[7], DOGE[313.31087982], MATIC[11.9255514], SOL[2.77938141], TRX[397.5488224], USD[0.00] | | |
| 07491247 | | BRZ[1], TRX[1], USD[0.00] | | |
| 07491250 | | BTC[0.00303416], CUSDT[1], SHIB[1], TRX[1], USD[10.00] | | |
| 07491251 | | USD[0.01] | | |
| 07491253 | | USD[0.00], USDT[0] | | |
| 07491254 | | SHIB[843170.32040472], TRX[1], USD[0.00] | | |
| 07491261 | | CUSDT[2], USD[0.01] | | |
| 07491264 | | CUSDT[1], DOGE[.00001416], TRX[1], USD[0.01] | | |
| 07491265 | | BTC[0], SOL[0], TRX[0.91367840], USDT[.56790554] | | |
| 07491268 | | CUSDT[2], USD[0.01] | | |
| 07491272 | | BRZ[1], DOGE[5439.20059896], LINK[2.13907948], TRX[2], USD[0.00], USDT[1.06264135] | Yes | |
| 07491273 | | BCH[.00410127], CUSDT[1], DOGE[75.49118338], ETH[.00256161], ETHW[.00256161], SUSHI[.98356094], TRX[1], USD[0.00] | | |
| 07491277 | | BTC[.00255698], CUSDT[3], DOGE[459.24673713], ETH[.03323695], ETHW[.03323695], USD[0.00] | | |
| 07491284 | | USD[121.89], USDT[0] | | |
| 07491290 | | BAT[1], CUSDT[1], DOGE[4601.57922482], SHIB[11621103.41871427], TRX[3], USD[0.00] | | |
| 07491291 | | BRZ[1], CUSDT[6], DOGE[492.47680728], GRT[.05498405], TRX[2], USD[0.00] | | |
| 07491299 | | BRZ[2], BTC[.00260294], CUSDT[42], DOGE[1178.67098861], ETH[.04529711], ETHW[.04473582], SHIB[3074143.92863503], TRX[5], USD[19.00] | Yes | |
| 07491300 | | AVAX[28.12295272], BRZ[1], BTC[.39110594], ETH[5.62390284], MATIC[3867.55433305], NFT [36336048296467614/Entrance Voucher #3330][1], SHIB[3], SOL[253.90109301], SUSHI[85.75837615], USD[0.00], USDT[0.00000001] | Yes | |
| 07491301 | | ETH[0], TRX[1655.68650365], USD[0.01], USDT[0] | Yes | |
| 07491302 | | CUSDT[7], DOGE[238.9134254], ETH[.01295877], ETHW[.01295877], USD[0.00] | | |
| 07491306 | | USD[250.00] | | |
| 07491308 | | NFT [368409056836147447/Colossal Cacti #883 (Redeemed)][1], NFT [424368874498388897/Ferris From Afar #117 (Redeemed)][1], NFT [432636470217687355/Reflection '18 #63][1] | | |
| 07491309 | | CUSDT[4], SHIB[1], TRX[2], USD[0.01] | Yes | |
| 07491310 | | USD[0.00] | | |
| 07491314 | | CUSDT[1], DOGE[296.19403936], SHIB[1], USD[0.00] | Yes | |
| 07491316 | | BTC[.00008401], DOGE[1], ETH[.00588745], ETHW[.00588745], USD[0.04] | | |
| 07491320 | | BRZ[1], DOGE[258.91228515], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07491322 | | BTC[0], ETH[0], SOL[11.37355193], TRX[.000005], USDT[0] | | |
| 07491324 | | BTC[0.00413883], GRT[146.66164799], USD[0.00] | | |
| 07491327 | | DOGE[.459], SOL[.00778275], USD[0.87], USDT[0.00000001] | | |
| 07491329 | | BRZ[1], BTC[.00311469], CUSDT[27], DOGE[4420.60095127], GRT[149.67351709], SHIB[2], TRX[7], USD[413.43] | Yes | |
| 07491330 | | CUSDT[3], DOGE[1.03577987], USD[0.47] | | |
| 07491331 | | SOL[.01335935], USD[0.04] | | |
| 07491338 | | ETHW[1.94640145], SOL[16.63936243], USD[0.00] | Yes | |
| 07491351 | | USD[1000.00] | | |
| 07491355 | | CUSDT[1.84064048], DOGE[.83574245], TRX[110.59074203], USD[0.57] | | |
| 07491358 | | CUSDT[1], DOGE[1.73469399], USD[0.51] | | |
| 07491363 | | DOGE[1], LINK[10.00141559], SHIB[1346982.75862068], TRX[1], USD[0.00] | | |
| 07491365 | | TRX[2.28879809], USD[0.00] | | |
| 07491367 | | DOGE[1], ETH[.02818065], ETHW[.02818065], USD[0.00] | | |
| 07491370 | | ALGO[101.82188265], BAT[136.11485205], BRZ[1], CUSDT[472.84425422], DOGE[867.47162574], GRT[345.20509462], SHIB[1003300.54579332], TRX[1684.00517846], USD[50.00] | | |
| 07491371 | | USD[0.01], USDT[0] | | |
| 07491379 | | BTC[.00089191], CUSDT[2], DOGE[1], USD[0.00] | | |
| 07491380 | | DOGE[7637.694], SUSHI[160.854], USD[2.99] | | |
| 07491381 | | BTC[0], DOGE[.362], USD[0.39], USDT[0.00000930] | | |
| 07491382 | | BRZ[1], CUSDT[2], DOGE[4.23286085], TRX[1], USD[0.00] | | |
| 07491386 | | USD[0.00], USDT[0.00000477] | | |
| 07491389 | | BRZ[1], BTC[.00043922], CUSDT[1], DOGE[128.48473734], ETH[.0044635], ETHW[.0044635], SOL[.29619938], USD[5.00] | | |
| 07491390 | | CUSDT[4], DOGE[694.12205572], USD[112.02] | | |
| 07491392 | | TRX[568.00576204], USD[0.00] | | |
| 07491393 | | USD[0.00] | | |
| 07491400 | | CUSDT[1], DOGE[.00003423], TRX[1], USD[0.00] | | |
| 07491401 | | BTC[0], ETH[0], LTC[0], TRX[.836], USD[0.00], USDT[0] | | |
| 07491406 | | BTC[0], DOGE[0], ETH[0] | | |
| 07491407 | | DOGE[6.49118267], ETH[0], ETHW[0], GRT[0], USD[0.01], USDT[0] | Yes | |
| 07491410 | | CUSDT[3], DOGE[90.87290787], USD[0.00] | | |
| 07491412 | | CUSDT[1], SOL[0], TRX[0], USD[0.00] | Yes | |
| 07491413 | | CUSDT[1], DOGE[863.81506341], USD[0.00] | | |
| 07491422 | | BRZ[1], CUSDT[5], TRX[813.98476007], USD[3.26] | | |
| 07491428 | | CUSDT[5], DOGE[6748.15238916], USD[100.00] | | |
| 07491429 | | CUSDT[2], USD[80.62] | | |
| 07491431 | | USD[0.00] | | |
| 07491435 | | CUSDT[1], DOGE[511.23012832], USD[0.00] | | |
| 07491440 | | BRZ[1], CUSDT[3], DOGE[.00000177], SHIB[480525.89464495], TRX[1], USD[0.00] | | |
| 07491441 | | BRZ[1], CUSDT[7], DOGE[1], USD[0.40], USDT[1] | | |
| 07491443 | | BRZ[1], BTC[.00194778], CUSDT[7], SHIB[3], TRX[1], USD[0.00] | Yes | |
| 07491444 | | BTC[0.00086150], CUSDT[1], DOGE[708.36027399], GRT[1], MATIC[334.34188563], SHIB[97.37271448], TRX[1], UNI[14.73423376], USD[0.00] | Yes | |
| 07491445 | | USD[100.00] | | |
| 07491446 | | CUSDT[517.52867964], DOGE[39.33826952], LINK[.62919946], USD[0.00] | | |
| 07491458 | | DOGE[26.41956971], USD[0.00] | | |
| 07491459 | | CUSDT[1], DOGE[1.93091772], LINK[2.00183954], USD[0.00], USDT[0.00037107] | | |
| 07491462 | | DOGE[.00002006], USD[2.58] | | |
| 07491465 | | DOGE[300.29498696] | | |
| 07491468 | | BTC[.00016981], CUSDT[489.89183978], DOGE[805.84500427], ETH[.50919609], ETHW[.50919609], KSHIB[152.09687597], SHIB[455580.86560364], TRX[2], USD[0.61] | | |
| 07491475 | | SHIB[643140.67396612], USD[0.00] | | |
| 07491478 | | USD[0.75] | | |
| 07491479 | | BRZ[3], CUSDT[2], DOGE[0], TRX[3], USD[0.01], USDT[1] | | |
| 07491482 | | CUSDT[2], DOGE[582.88969071], USD[0.44] | | |
| 07491489 | | BRZ[2], CUSDT[1], DOGE[172.71479337], USD[0.00] | | |
| 07491492 | | BRZ[1], BTC[0.00003319], CUSDT[1], DOGE[0], ETH[0.00000448], ETHW[0.00000450], SHIB[8], TRX[2], USD[0.00] | Yes | |
| 07491493 | | BRZ[1], CUSDT[19], DOGE[1128.25941835], TRX[2], USD[0.00] | Yes | |
| 07491494 | | BRZ[2], CUSDT[7], DOGE[0], ETH[0], TRX[1], USD[0.00], USDT[0] | Yes | |
| 07491496 | | USD[1.74] | | |
| 07491497 | | BRZ[1], CUSDT[3], TRX[1], USD[113.46] | | |
| 07491498 | | CUSDT[19], DOGE[1.00001304], SHIB[7], SOL[.00002211], TRX[1], USD[259.08] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07491501 | | CUSDT[1], TRX[1.42338339], USD[0.00] | Yes | |
| 07491504 | | BTC[0], DOGE[0], USD[0.00] | | |
| 07491506 | | DOGE[787.46881974], SHIB[214159.31815446], USD[0.00] | Yes | |
| 07491507 | | BTC[.0295704], ETH[.21978], ETHW[.21978], SOL[14.13585], USD[1.34] | | |
| 07491511 | | LTC[20.75660851], UNI[1.08545537], USD[0.00], USDT[1.08545537] | Yes | |
| 07491514 | | CUSDT[6], DOGE[11.93204294], ETH[.04103394], ETHW[.04103394], TRX[1], USD[0.50] | | |
| 07491516 | | BTC[.00709669], CUSDT[2], SHIB[1000357.16942891], USD[0.00] | Yes | |
| 07491518 | | CUSDT[11], TRX[1], USD[260.37] | | |
| 07491522 | | CUSDT[1], DOGE[257.97523339], USD[0.00] | | |
| 07491526 | | USD[0.70], USDT[0] | | |
| 07491535 | | DOGE[1192.22242661], ETH[.06758704], ETHW[.06674862], SOL[1.13563296], USD[0.00] | Yes | |
| 07491537 | | SOL[6.21480710] | | |
| 07491539 | | CUSDT[2], TRX[1], USD[0.00] | | |
| 07491543 | | CUSDT[2], DOGE[478.63684668], USD[0.00] | | |
| 07491545 | | BTC[0], CUSDT[7], DOGE[4], ETH[0.00000001], ETHW[0], SHIB[1], TRX[0], USD[0.01], USDT[0] | | |
| 07491552 | | ETH[.00000149], ETHW[.00000149], USD[0.00] | | |
| 07491553 | | DOGE[500.86668555], USD[0.00] | | |
| 07491558 | | TRX[2], USD[0.00] | | |
| 07491561 | | ETHW[1.54753277], TRX[1], USD[0.00], USDT[1.1022775] | Yes | |
| 07491564 | | DOGE[3639.01866645], ETH[.29162862], ETHW[.2914371], LTC[1.12072329], SHIB[4536.96619441], SOL[11.32285815], TRX[756.70472214], USD[0.00] | Yes | |
| 07491574 | | BTC[.0000096], SOL[0], TRX[.864], USD[0.02], USDT[0.09014300] | | |
| 07491577 | | DOGE[1388.66496666], GRT[1], USD[0.00] | | |
| 07491581 | | CUSDT[4], DOGE[151.24219282], USD[15.00] | | |
| 07491585 | | USD[50.00] | | |
| 07491591 | | CUSDT[2], DOGE[124.7771743], SHIB[255638.88605006], TRX[166.06968987], USD[0.05] | Yes | |
| 07491594 | | CUSDT[2], USD[0.25] | | |
| 07491595 | | BRZ[1], DOGE[0], USD[0.00] | | |
| 07491600 | | TRX[676.323], USD[0.07] | | |
| 07491604 | | BTC[0], DOGE[2267.60485818], ETH[0.00073183], ETHW[0.00506541], LINK[2], MATIC[0], UNI[.0468], USD[70.39], USDT[0.00808450] | | |
| 07491605 | | BRZ[1], CUSDT[483.05961207], DAI[9.93712157], DOGE[2335.13191244], SUSHI[1.20716956], TRX[141.96199834], USD[0.00] | | |
| 07491609 | | DOGE[996], USD[169.33] | | |
| 07491611 | | USD[0.00], USDT[0] | | |
| 07491612 | | BRZ[4], CUSDT[2], DOGE[0], LINK[0], TRX[2], USD[0.01] | | |
| 07491615 | | BRZ[3], CUSDT[8], DOGE[140.97195877], USD[52.17] | Yes | |
| 07491616 | | ETH[0], ETHW[2.42392300], SOL[.00752464], USD[0.00], USDT[1.5607684] | | |
| 07491617 | | BTC[0], DOGE[0], ETH[0], SOL[0], SUSHI[0], USD[0.00] | | |
| 07491621 | | CUSDT[1], DOGE[45.47184873], USD[25.00] | | |
| 07491623 | | CUSDT[1], DOGE[2], SHIB[1], TRX[1], USD[0.00] | Yes | |
| 07491628 | | CUSDT[3], TRX[1], USD[0.48] | | |
| 07491633 | | BRZ[1], CUSDT[2345.06941155], TRX[977.93734595], USD[0.00] | | |
| 07491634 | | BTC[.00178183], CUSDT[2], DOGE[1], ETH[.52852341], ETHW[.52852341], LINK[2.92083659], TRX[2742.49128451], USD[0.00] | | |
| 07491637 | | CUSDT[1], DOGE[2748.81141394], SHIB[17340912.51184246], TRX[2], USD[0.00] | | |
| 07491641 | | BRZ[1], BTC[.00237405], CUSDT[11], DOGE[831.96789471], TRX[1], USD[0.50] | | |
| 07491642 | | BRZ[1], BTC[.00117913], CUSDT[5], DOGE[157.43895799], ETH[.02344343], ETHW[.02344343], USD[8.00] | | |
| 07491643 | | SOL[.0024], USD[2.28] | | |
| 07491644 | | USD[0.01], USDT[0] | Yes | |
| 07491646 | | BTC[0], CUSDT[2], DOGE[0], ETH[0], GRT[0], SUSHI[0], TRX[0], UNI[0], USD[0.00] | | |
| 07491647 | | CUSDT[1], DOGE[825.97017526], LINK[5.89462432], USD[0.00] | | |
| 07491648 | | BAT[2], CUSDT[7], DOGE[2.01385407], GRT[2], USD[0.00] | | |
| 07491649 | | BRZ[1], BTC[.00034585], CUSDT[5], ETH[.00202208], ETHW[.00202208], USD[0.00] | | |
| 07491651 | | BTC[.00179829], DOGE[804.23525], USD[91.35] | | |
| 07491653 | | BTC[.00200003], CUSDT[3], USD[0.00] | | |
| 07491658 | | BTC[.00086452], DOGE[2745.92438776], ETH[.28136095], ETHW[.28136095], SHIB[3800354.69977197], TRX[3], USD[0.00] | | |
| 07491660 | | DOGE[273.16437988], USD[0.00] | | |
| 07491664 | | CUSDT[3], DOGE[63.81874616], USD[0.00] | | |
| 07491670 | | DOGE[275.80285368], USD[0.00] | | |
| 07491672 | | BTC[.003261], CUSDT[2], DOGE[1], GRT[1.00404471], LTC[4.02313604], USD[109.97] | Yes | |
| 07491674 | | CUSDT[2], DOGE[379.52277858], TRX[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07491675 | | CUSDT[10269.07186665], DOGE[456.31723347], TRX[2], USD[1.74] | Yes | |
| 07491678 | | CUSDT[1], DOGE[3202.89357092], USD[0.00] | | |
| 07491680 | | BTC[.00000002], CUSDT[7], ETH[.0000001], ETHW[.0000001], USD[143.78] | Yes | |
| 07491682 | | CUSDT[1], DOGE[687.79020791], USD[0.00] | | |
| 07491684 | | BTC[.01443834], CUSDT[6], DOGE[431.15680157], ETH[.82881303], ETHW[.82846481], SOL[2.86255979], TRX[3], USD[0.00] | Yes | |
| 07491686 | | BAT[74.9998408], BRZ[3], CUSDT[1], DOGE[3785.02135521], GRT[1.00498957], TRX[748.59931371], USD[0.66] | Yes | |
| 07491689 | | CUSDT[1], USD[19.71] | | |
| 07491690 | | LTC[0], USD[0.01], USDT[0.00000001] | | |
| 07491695 | | BRZ[1], CUSDT[1], DOGE[574.21481363], TRX[1], USD[0.00] | | |
| 07491697 | | ETH[.46436022], ETHW[.46436022] | | |
| 07491699 | | USD[0.07] | | |
| 07491701 | | DOGE[5621.0224973], TRX[1], USD[0.00], USDT[1] | | |
| 07491705 | | USD[0.01], USDT[0] | Yes | |
| 07491707 | | BTC[.00084858], CUSDT[23], DOGE[1], ETH[.00897413], ETHW[.00886461], USD[14.69] | Yes | |
| 07491711 | | CUSDT[1], DOGE[.00003927], TRX[3], USD[0.01] | | |
| 07491713 | | BTC[0], SOL[.0258] | | |
| 07491714 | | BRZ[1], CUSDT[8], DOGE[691.13844226], ETH[0.24735076], ETHW[0.24715866], TRX[2], USD[0.00] | Yes | |
| 07491716 | | CUSDT[1], USD[0.00] | | |
| 07491718 | | TRX[1], USD[15.33] | | |
| 07491719 | | BRZ[1], CUSDT[22.6120915], TRX[691.02645692], USD[0.00] | Yes | |
| 07491720 | | CUSDT[2], ETH[.026], ETHW[.026], SOL[.41721814], USD[0.00] | | |
| 07491721 | | GRT[0], SOL[0] | | |
| 07491727 | | BRZ[1], DOGE[92.54310259], USD[0.01] | | |
| 07491732 | | CUSDT[1], DOGE[68.6295863], USD[0.00] | | |
| 07491733 | | CUSDT[5], DOGE[1.00388585], USD[0.00] | | |
| 07491737 | | DOGE[1], TRX[1363.63447314], USD[0.00] | | |
| 07491739 | | TRX[3], USD[0.00] | | |
| 07491740 | | BTC[0], CUSDT[8], DOGE[1] | | |
| 07491744 | | ETH[.01186], ETHW[.01186], USD[5.49] | | |
| 07491746 | | MATIC[0], SHIB[8], SOL[0], USD[0.00] | Yes | |
| 07491749 | | USD[0.79] | Yes | |
| 07491750 | | USD[2000.00] | | |
| 07491752 | | BTC[.0010184], DOGE[1], USD[0.00] | | |
| 07491753 | | BAT[4], CUSDT[2], TRX[7], USD[0.00], USDT[2] | | |
| 07491754 | | USD[0.00], USDT[.0798519] | | |
| 07491767 | | BRZ[1], CUSDT[8], USD[0.00] | | |
| 07491770 | | CUSDT[2], DOGE[101.0881902], USD[4.40] | | |
| 07491774 | | CUSDT[1], TRX[3], USD[0.00] | | |
| 07491777 | | ETH[0], ETHW[0], SOL[0], USD[0.00], USDT[0] | | |
| 07491778 | | DOGE[26.26177715] | | |
| 07491785 | | BRZ[120.00384459], CUSDT[2584.32225077], DOGE[1951.05298320], ETH[.03181903], ETHW[.0314151], SHIB[1], TRX[297.68754765], USD[0.03] | Yes | |
| 07491786 | | BRZ[2], BTC[.03952897], CUSDT[3], DOGE[850.73055588], SHIB[2], TRX[1], USD[7.64] | Yes | |
| 07491788 | | DOGE[1], USD[0.01] | | |
| 07491790 | | CUSDT[1], DOGE[73.57681579], USD[0.00] | | |
| 07491791 | | BCH[.00685061], BTC[.00011578], CUSDT[3], DOGE[67.63843976], TRX[92.78115138], USD[0.00] | | |
| 07491792 | | CUSDT[1], DOGE[66.09721536], USD[0.00] | | |
| 07491793 | | BRZ[1], DOGE[1.00000132], USD[0.01] | Yes | |
| 07491794 | | DOGE[943.554], SUSHI[19.92], USD[0.05] | | |
| 07491795 | | BCH[.000575], BTC[.0000702], DOGE[.833], ETH[.000837], ETHW[.000837], SUSHI[.254], TRX[.255], USD[1412.32] | | |
| 07491798 | | USD[0.00] | | |
| 07491799 | | CUSDT[1], DOGE[7.78081087], USD[0.00], USDT[0] | | |
| 07491800 | | BRZ[.99998081], BTC[.00068294], CUSDT[73.53586653], DOGE[1.86583553], ETH[.00214134], ETHW[.00214134], TRX[3], USD[0.03] | | |
| 07491802 | | CUSDT[2], USD[0.00] | | |
| 07491803 | | CUSDT[4], DOGE[319.46555674], TRX[1], USD[0.00] | Yes | |
| 07491808 | | DOGE[0], GRT[1.00200504], SOL[108.35590823], TRX[1], USDT[1.08108778] | Yes | |
| 07491815 | | BTC[.00113992], CUSDT[1], DOGE[158.83778896], USD[0.00] | | |
| 07491820 | | BF_POINT[100], SHIB[2], TRX[1], USD[1126.71] | Yes | |
| 07491822 | | USD[20.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07491823 | | CUSDT[5], USD[0.00] | | |
| 07491824 | | CUSDT[1], DOGE[53.76975591], USD[0.00] | | |
| 07491828 | | DOGE[1.992], SOL[2.988], USD[0.20] | | |
| 07491836 | | ETH[0.00000001], USD[0.00] | | |
| 07491838 | | DOGE[.476], SOL[.0689], USD[0.01] | | |
| 07491841 | | CUSDT[1], DOGE[163.66010327], USD[0.00] | | |
| 07491843 | | CUSDT[1], ETH[.00360681], ETHW[.00360681], USD[0.00] | | |
| 07491845 | | CUSDT[2], DOGE[72.79486659], ETH[.01063199], ETHW[.01063199], TRX[129.07144582], USD[40.00] | | |
| 07491850 | | BAT[1], BRZ[2], CUSDT[4], DOGE[1], TRX[2], USD[0.00] | | |
| 07491851 | | USD[0.02] | | |
| 07491855 | | CUSDT[1], DOGE[74.24195887], USD[0.00] | | |
| 07491866 | | CUSDT[2], DOGE[1.0000004], ETH[.06929175], ETHW[.06929175], USD[0.00] | | |
| 07491870 | | CUSDT[1], DOGE[147.85684606], USD[0.00] | | |
| 07491872 | | CUSDT[4], DOGE[282.38801562], ETH[.00031665], ETHW[.00031665], TRX[1], USD[-7.26] | | |
| 07491873 | | CUSDT[1], DOGE[68.94286635], TRX[710.74354463], USD[0.00] | | |
| 07491874 | | BTC[.00091232], CUSDT[1], DOGE[134.97570575], USD[0.00] | | |
| 07491875 | | TRX[77.13684091], USD[0.00] | | |
| 07491876 | | ETH[0], USD[0.00] | | |
| 07491879 | | DOGE[0], SUSHI[0], UNI[0], USD[0.00] | | |
| 07491882 | | BRZ[1], CUSDT[1.00025744], DOGE[1.45691006], GRT[1], TRX[2], USD[0.04] | | |
| 07491889 | | BRZ[4], CUSDT[8], SUSHI[.00000012], TRX[5], USD[0.00] | Yes | |
| 07491892 | | CUSDT[1], TRX[83.63315062], USD[0.00] | Yes | |
| 07491896 | | DOGE[1254.60786102], LTC[2.76888], USD[1.70] | | |
| 07491899 | | BAT[1.0165555], CUSDT[1], DOGE[2], USD[0.01] | Yes | |
| 07491901 | | CUSDT[6], USD[0.95] | | |
| 07491903 | | BTC[0], ETH[.25], ETHW[.25], NFT [324733031718759359/Spectra #281][1], NFT [396769922228670760/Sun Set #233][1], NFT [469286570350880361/Spectra #677][1], USD[264.35] | | |
| 07491904 | | DOGE[0], USD[0.03] | | |
| 07491905 | | CUSDT[2], DOGE[53.45862609], TRX[159.51451438], USD[0.00] | | |
| 07491906 | | ETH[.00273708], ETHW[.00273708] | | |
| 07491914 | | CUSDT[1], DOGE[398.65809952], TRX[2], USD[50.00] | | |
| 07491915 | | DOGE[713.01573767], USD[0.00] | | |
| 07491917 | | CUSDT[1], DOGE[277.34379851], USD[0.00] | | |
| 07491919 | | BRZ[3], CUSDT[4], DOGE[1], TRX[6], USD[0.01] | Yes | |
| 07491922 | | ETH[0], USD[0.00] | | |
| 07491924 | | CUSDT[1], DOGE[50.11375446], USD[0.00] | | |
| 07491926 | | BTC[0], DOGE[0], ETH[0], ETHW[0] | | |
| 07491927 | | CUSDT[2], TRX[1], USD[0.01] | | |
| 07491931 | | USD[99.99] | | |
| 07491933 | | BRZ[2], CUSDT[1], TRX[3], USD[0.01], USDT[1] | | |
| 07491935 | | BTC[0.00005924], USD[19.02], USDT[0] | | |
| 07491938 | | BTC[.00000107], DOGE[1], ETH[0], SHIB[0], SOL[0], TRX[.000001], USD[0.00], WBTC[0] | | |
| 07491940 | | CUSDT[4], DOGE[31.31980068], ETH[.05084796], ETHW[.05021868], SOL[.34533503], SUSHI[.10788135], TRX[1], USD[145.59] | Yes | |
| 07491942 | | USD[0.10], USDT[0] | | |
| 07491943 | | ETHW[1.428], USD[0.04] | | |
| 07491947 | | BRZ[1], BTC[.02305081], CUSDT[3], DOGE[428.36643656], SHIB[4068233.04681847], USD[0.00] | Yes | |
| 07491951 | | DOGE[240.35296505], TRX[1], USD[0.00] | | |
| 07491952 | | CUSDT[3], DOGE[1599.58126303], SHIB[743792.10100967], TRX[1], USD[0.00] | Yes | |
| 07491954 | | CUSDT[2], USD[0.01] | | |
| 07491955 | | CUSDT[1], DOGE[128.40384467], USD[0.00] | | |
| 07491957 | | CUSDT[2], DOGE[113.46202134], SHIB[44973.47975842], USD[0.00] | Yes | |
| 07491960 | | BTC[.000012], SOL[.00000001], USD[0.00], USDT[0.00000001] | | |
| 07491964 | | CUSDT[3], DOGE[1], USD[0.00] | Yes | |
| 07491966 | | DOGE[3.00000862], USD[0.00], USDT[1.10435974] | Yes | |
| 07491967 | | BCH[.09792031], BRZ[70.24546546], BTC[0], CUSDT[29], DOGE[4], KSHIB[67.55070727], PAXG[.02868018], SOL[.11457968], SUSHI[3.84494885], USD[0.00] | Yes | |
| 07491979 | | BRZ[1], CUSDT[6], DOGE[2], LTC[0], TRX[0], USD[0.01], YFI[0] | | |
| 07491981 | | CUSDT[1], DOGE[37.38852517], USD[0.00] | | |
| 07491987 | | DOGE[1155.23224425], SHIB[3], USD[0.00] | | |
| 07491988 | | CUSDT[2], DOGE[338.57293853], TRX[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07491992 | | CUSDT[8], TRX[2], USD[0.00] | | |
| 07491997 | | CUSDT[2], DOGE[1391.66369471], TRX[1], USD[0.00] | | |
| 07492001 | | CUSDT[2], DOGE[76.8798658], USD[0.00] | | |
| 07492002 | | BAT[1], BTC[.07288223], DOGE[5], TRX[1], USD[0.00] | | |
| 07492004 | | USD[100.00] | | |
| 07492014 | | USD[5.00] | | |
| 07492017 | | CUSDT[1], USD[0.00] | | |
| 07492021 | | CUSDT[1], DOGE[498.57208953], USD[0.00] | | |
| 07492026 | | USD[20.00] | | |
| 07492027 | | CUSDT[4], USD[0.00] | | |
| 07492035 | | CUSDT[4], USD[0.01] | | |
| 07492040 | | CUSDT[1], DOGE[371.86659074], USD[200.00] | | |
| 07492041 | | CUSDT[1], DOGE[ 71413009], USD[10.15] | | |
| 07492042 | | CUSDT[8], DOGE[1449.37031392], ETH[.26651355], ETHW[.26631672], SUSHI[.87801844], TRX[3], USD[0.00] | Yes | |
| 07492051 | | CUSDT[1], DOGE[147.3859727], USD[0.00] | | |
| 07492054 | | CUSDT[1], DOGE[66.34035526], USD[0.00] | | |
| 07492055 | | CUSDT[2], USD[0.00], USDT[0] | | |
| 07492056 | | BRZ[1], CUSDT[11], DOGE[1181.78624068], GRT[1], TRX[3], USD[0.00] | | |
| 07492057 | | BRZ[1], CUSDT[2], SHIB[17527425.67182472], TRX[3327.92700498], USD[0.00], USDT[1] | | |
| 07492058 | | ETH[.00000001], ETHW[0] | | |
| 07492059 | | CUSDT[1], USD[0.05], USDT[0.00000001] | | |
| 07492060 | | CUSDT[5], DOGE[162.87758807], USD[0.00] | | |
| 07492062 | | SHIB[1], TRX[3107.36704696], USD[0.00] | | |
| 07492064 | | DOGE[20.68924988], NFT [367226552862638303/Entrance Voucher #6499][1], USD[0.46] | Yes | |
| 07492066 | | CUSDT[1], DOGE[159.55016044], USD[0.00] | | |
| 07492070 | | BAT[1], BRZ[2], CUSDT[10], DOGE[1], GRT[1], TRX[8], USD[0.00] | | |
| 07492078 | | BTC[0], DOGE[64.36287748], ETH[0] | | |
| 07492090 | | USD[20.00] | | |
| 07492098 | | ALGO[1758.53460397], BF_POINT[400], BTC[.18761016], ETH[.26920571], ETHW[.26900891], LTC[5.59427851], MATIC[311.9346394], SHIB[7], SOL[26.37006476], USD[8.97] | Yes | |
| 07492101 | | CUSDT[2], TRX[184.14819568], USD[0.00] | | |
| 07492107 | | CUSDT[2], DOGE[691.69178278], SHIB[3672420.12486228], USD[0.01] | | |
| 07492109 | | CUSDT[18], DOGE[1258.26477053], TRX[898.32284486], USD[0.00] | Yes | |
| 07492110 | | BRZ[4], CUSDT[12], DOGE[9.53402223], GRT[2.08609336], TRX[4], USD[0.00], USDT[2.22116649] | Yes | |
| 07492118 | | BTC[0], TRX[.000003] | | |
| 07492120 | | CUSDT[3], DOGE[54.35584086], USD[0.00] | | |
| 07492123 | | CUSDT[1], MATIC[81.59753034], TRX[2], USD[0.05] | Yes | |
| 07492125 | | CUSDT[1], DOGE[2278.00056327], TRX[1], USD[0.00] | | |
| 07492130 | | BRZ[2], CUSDT[9], DOGE[120.99820423], SOL[12.92136568], TRX[3], USD[0.00], YFI[.01510905] | Yes | |
| 07492131 | | CUSDT[4], DOGE[900.33792847], USD[0.00] | Yes | |
| 07492133 | | CUSDT[3], ETH[0], USD[0.00] | | |
| 07492139 | | BRZ[1], CUSDT[31.15709254], DOGE[.11786988], TRX[3], USD[0.00] | | |
| 07492145 | | BRZ[2], DOGE[.07197542], GRT[1.00367791], TRX[2], USD[0.00] | Yes | |
| 07492147 | | CUSDT[2], DOGE[1718.1720444], USD[0.00] | | |
| 07492148 | | SOL[4.69201291], USD[0.00] | | |
| 07492150 | | BRZ[1], CUSDT[5], DOGE[.00001234], TRX[2], USD[0.01] | | |
| 07492153 | | BTC[.00189139], CUSDT[3], DOGE[254.46411485], ETH[.03356927], ETHW[.03356927], USD[0.00] | | |
| 07492154 | | USD[0.00] | | |
| 07492156 | | BAT[39.09365263], CUSDT[3], DOGE[686.70121159], ETH[.01633998], ETHW[.01613478], TRX[1], USD[0.00] | Yes | |
| 07492158 | | DOGE[118.24220782], TRX[1], USD[0.00] | | |
| 07492159 | | USD[1.91] | | |
| 07492160 | | USD[0.00] | | |
| 07492165 | | DOGE[1254.82278984], TRX[1], USD[0.00] | | |
| 07492166 | | BCH[0], BTC[0], DAI[0], DOGE[28.26144326], ETH[0], ETHW[0], LINK[0], LTC[0], SOL[0], TRX[0], UNI[0], USD[0.00], USDT[0] | Yes | |
| 07492172 | | CUSDT[1], DOGE[64.21267072], USD[0.00] | | |
| 07492173 | | AUD[0], BTC[0.00024820], CUSDT[514.20701914], DAI[0], KSHIB[42.20876631], SHIB[638943.88298500], SOL[.34727474], USD[0.00], YFI[.00054141] | Yes | |
| 07492190 | | CUSDT[1], DOGE[52.48575005], USD[0.00] | | |
| 07492193 | | BRZ[1], CUSDT[2], DOGE[1], USD[0.00] | Yes | |
| 07492195 | | CUSDT[2], SHIB[3954804.259887], TRX[.0000061], USD[0.54] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07492197 | | BRZ[1], BTC[.04791964], CUSDT[16], DOGE[.04006931], ETH[.11324199], ETHW[.11212656], KSHIB[376.41832374], LINK[4.27723025], LTC[1.97090428], MATIC[.00001065], SOL[.79498746], SUSHI[5.7049098], TRX[4], USD[0.01] | Yes | |
| 07492199 | | USD[40.00] | | |
| 07492201 | | BTC[0.00001771], USD[0.00] | | |
| 07492203 | | BF_POINT[100], BTC[0], MATIC[1174.0272], USD[3655.00] | | |
| 07492206 | | CUSDT[4], DOGE[481.82110938], LTC[.47911643], USD[8.40] | | |
| 07492207 | | BRZ[1], BTC[0], CUSDT[3], DOGE[0], ETH[0], USD[0.00] | | |
| 07492208 | | SOL[.0287615], USD[0.00] | | |
| 07492209 | | DOGE[0], SHIB[229600], USD[1.42] | | |
| 07492215 | | CUSDT[2], DOGE[1], TRX[1], USD[0.01] | | |
| 07492216 | | CUSDT[1], DOGE[309.62196705], ETH[.02041535], ETHW[.02041535], TRX[1], USD[0.00] | | |
| 07492218 | | NFT (334483059728283876/Coachella x FTX Weekend 2 #5979)[1], SHIB[1], USD[317.33] | | |
| 07492221 | | DOGE[2549.54381904], GRT[1], USD[0.00] | | |
| 07492222 | | BAT[.15989281], BRZ[.02292598], CUSDT[8.74993961], DOGE[.55106248], TRX[1.77746693], USD[0.01] | Yes | |
| 07492225 | | BRZ[1], CUSDT[6], DOGE[1.00001937], SOL[.00005563], TRX[1], USD[0.88] | Yes | |
| 07492228 | | BRZ[1], CUSDT[1], DOGE[25.85006575], SOL[.00002798], TRX[1], USD[0.00] | | |
| 07492242 | | DOGE[67.87336689], TRX[1], USD[0.00] | | |
| 07492246 | | BRZ[2], DOGE[0], KSHIB[3.12519848], LINK[3.50074272], SHIB[2442.60365369], TRX[1], USD[0.00], USDT[0] | Yes | |
| 07492248 | | DOGE[845.40874183], USD[0.00] | | |
| 07492251 | | CUSDT[3], DOGE[548.26402112], USD[0.01] | | |
| 07492253 | | BRZ[1], CUSDT[2], DOGE[408.56290064], USD[7.21] | | |
| 07492256 | | ETHW[.51998344], LINK[.00034005], MATIC[102.97867454], SHIB[20], TRX[4], USD[4200.00] | Yes | |
| 07492260 | | CUSDT[1], LTC[.83906657], USD[0.00] | | |
| 07492261 | | BAT[2.1324762], BRZ[8.8693225], CUSDT[11], DOGE[5.04595133], ETH[.07729836], ETHW[.07634074], GRT[256.72315212], LINK[6.54552282], MATIC[235.93390181], TRX[7], USD[0.02], USDT[1.11043116] | Yes | |
| 07492263 | | CUSDT[1], DOGE[.68886151], USD[0.75] | | |
| 07492265 | | DOGE[649.07396097], USD[0.02] | | |
| 07492266 | | BTC[0], DOGE[0] | | |
| 07492273 | | USD[0.00] | | |
| 07492274 | | USD[0.00] | | |
| 07492276 | | CUSDT[1], DAI[17.07431619], NFT (334109505994859227/Tim Brown's Playbook: Kansas City Chiefs vs. Oakland Raiders - December 9, 2001 #53)[1], PAXG[.02685401], SHIB[3], TRX[1], USD[0.00], USDT[0] | | |
| 07492280 | | CUSDT[1], USD[0.00] | | |
| 07492282 | | CUSDT[2], USD[0.01] | | |
| 07492285 | | CUSDT[3], GRT[1.00404471], USD[0.00], USDT[2.20027087] | Yes | |
| 07492289 | | CUSDT[1], DOGE[70.67754576], USD[0.00] | | |
| 07492293 | | USD[0.00] | | |
| 07492296 | | BTC[.0000866], CUSDT[2], DOGE[.00363826], ETH[.00179526], ETHW[.00179526], GRT[1], LINK[.98270908], PAXG[.00270339], TRX[74.92256566], USD[46.05], USDT[9.94009976] | | |
| 07492300 | | BRZ[2], CUSDT[1.00003214], TRX[3], USD[0.00] | | |
| 07492302 | | CUSDT[4], DOGE[1], KSHIB[1374.64325716], USD[0.00] | Yes | |
| 07492303 | | DOGE[505.30913145], TRX[1], USD[0.00] | | |
| 07492305 | | USD[0.00] | | |
| 07492312 | | SOL[.0856], USD[0.00] | | |
| 07492314 | | USD[0.00] | | |
| 07492319 | | PAXG[.15371648], SOL[0], TRX[5000], USD[0.00] | | |
| 07492322 | | CUSDT[10], DOGE[0.84136188], ETH[0], ETHW[0], LINK[0], MATIC[0], TRX[0], USD[0.00] | | |
| 07492323 | | USD[0.00] | | |
| 07492326 | | CUSDT[1], DOGE[1], USD[0.00] | | |
| 07492327 | | BTC[0], CUSDT[1], DOGE[1] | | |
| 07492329 | | USD[2000.00] | | |
| 07492330 | | BRZ[1], CUSDT[6], DOGE[.58826078], TRX[.20437783], USD[48.29] | | |
| 07492339 | | CUSDT[1], DOGE[127.54326369], USD[0.00] | | |
| 07492347 | | BTC[.00395809], CUSDT[3], DOGE[2013.53305956], TRX[1], USD[0.00] | | |
| 07492352 | | SHIB[999000], SOL[20.077], USD[4507.20] | | |
| 07492357 | | CUSDT[1], TRX[1], USD[0.00] | | |
| 07492358 | | BTC[.00017977], CUSDT[1], DOGE[96.54863577], TRX[1], USD[0.00] | | |
| 07492359 | | SHIB[2], USD[0.01] | | |
| 07492360 | | BAT[85.914], BTC[.0188499], ETH[.468123], ETHW[.468123], GRT[66.933], SOL[39.3243], TRX[2787.21], UNI[9.99], USD[269.61], YFI[.016983] | | |
| 07492361 | | CUSDT[1], DOGE[68.99354099], USD[0.00] | | |
| 07492362 | | BAT[1.01644199], BRZ[1], CUSDT[5], DOGE[1], GRT[1.00392364], SOL[50.83279756], TRX[1], USD[0.00], USDT[1.09806653] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07492364 | | CUSDT[4], DOGE[.00000132], TRX[1], USD[0.00] | | |
| 07492365 | | TRX[1], USD[0.00] | | |
| 07492366 | | DOGE[106.46206744], USD[0.00] | Yes | |
| 07492367 | | BRZ[1], CUSDT[10], DOGE[1], USD[0.01] | | |
| 07492369 | | BTC[.00110891], CUSDT[1], DOGE[3.38771656], KSHIB[19.004777], SHIB[24414055.17299189], TRX[1.95681304], USD[0.00] | Yes | |
| 07492370 | | USD[0.28] | | |
| 07492373 | | CUSDT[7], USD[0.00] | | |
| 07492374 | | CUSDT[2], DOGE[191.02556952], GBP[12.35], USD[7.69] | | |
| 07492376 | | CUSDT[3], DOGE[127.16542046], ETH[.04284546], ETHW[.04284546], USD[0.00] | | |
| 07492379 | | DOGE[122.14795219], USD[0.09] | | |
| 07492381 | | BRZ[1], CUSDT[2], DOGE[0], ETH[0.13524467], ETHW[0.13524467], TRX[1], USD[0.00] | | |
| 07492384 | | CUSDT[1], USD[0.00] | | |
| 07492389 | | DOGE[0], USD[0.01] | Yes | |
| 07492390 | | BRZ[1], TRX[1], USD[0.01] | | |
| 07492392 | | CUSDT[4], SHIB[1251.43945068], USD[0.00] | | |
| 07492394 | | CUSDT[1], USD[0.00] | | |
| 07492395 | | DOGE[0], USD[0.00] | | |
| 07492399 | | SOL[682.6584], USD[2.70] | | |
| 07492401 | | CUSDT[1], DOGE[2544.90320689], TRX[1], USD[204.82] | | |
| 07492402 | | CUSDT[47.84474853], DOGE[28.04393025], TRX[26.89771597], USD[0.00] | | |
| 07492406 | | CUSDT[1], SHIB[2], USD[0.01] | Yes | |
| 07492411 | | USD[0.01] | Yes | |
| 07492415 | | CUSDT[2], DOGE[352.46330133], USD[0.00] | | |
| 07492418 | | DOGE[.3745], ETH[.00092905], ETHW[.00092905], LTC[.002735], USD[0.00], USDT[.00561928] | | |
| 07492424 | | BRZ[1], CUSDT[10], DOGE[1.00002236], TRX[5.98551725], USD[0.13] | Yes | |
| 07492426 | | CUSDT[144.40480701], DOGE[3.25189556], SHIB[5733.32305612], TRX[10.57758113], USD[3.07] | Yes | |
| 07492428 | | DOGE[65.52842926], USD[0.00] | | |
| 07492430 | | CUSDT[1], TRX[290.61457872], USD[0.00] | Yes | |
| 07492431 | | DOGE[1251.972], USD[0.40] | | |
| 07492434 | | CUSDT[3], SHIB[1], USD[0.01] | Yes | |
| 07492439 | | USD[13129.11] | Yes | |
| 07492440 | | ETH[0], SOL[0], USD[0.00] | | |
| 07492442 | | CUSDT[2], DOGE[117.91348189], USD[0.00] | | |
| 07492444 | | CUSDT[7], DOGE[.00003315], TRX[1], USD[0.00] | | |
| 07492446 | | CUSDT[.00406033], SHIB[864892.64916923], USD[0.01] | | |
| 07492451 | | CUSDT[7], SHIB[153267.73722926], TRX[1], USD[0.00] | | |
| 07492461 | | BTC[0.00669990], ETH[.000944], ETHW[.000944], USD[3.92] | | |
| 07492464 | | NFT (333639938993324869G/Little Rocks #687)[1], SOL[.00000001] | | |
| 07492465 | | BTC[0], SOL[7.54574132], USD[0.00] | | |
| 07492469 | | USD[0.00] | | |
| 07492471 | | USD[0.00] | | |
| 07492472 | | USD[0.01] | | |
| 07492476 | | CUSDT[1], DOGE[0], USD[0.06] | Yes | |
| 07492477 | | CUSDT[1], DOGE[2.3599907], TRX[1], USD[65.07] | | |
| 07492480 | | DOGE[.92165187], USD[6.78] | | |
| 07492483 | | CUSDT[9], DOGE[36.81832038], TRX[231.98071919], USD[0.16] | | |
| 07492486 | | USD[0.01], USDT[0] | | |
| 07492488 | | CUSDT[9], TRX[1718.31411419], USD[0.01] | Yes | |
| 07492491 | | ETH[.00274061], ETHW[0.00274061] | | |
| 07492492 | | BTC[0.00000012], DOGE[0], ETH[0.00000020], ETHW[0.00000021], SOL[0], USD[0.00], USDT[0] | Yes | |
| 07492494 | | BRZ[1], DOGE[.00121709], ETH[.00001752], ETHW[1.12361675], LINK[27.4103991], MATIC[.00107595], USD[0.00] | Yes | |
| 07492498 | | USD[300.00] | | |
| 07492499 | | DOGE[0], ETH[3.28499123], ETHW[3.28499123], USD[0.00] | | |
| 07492503 | | CUSDT[2], DOGE[325.90301304], USD[0.00] | Yes | |
| 07492504 | | DOGE[5027.56488135], TRX[1], USD[0.00] | | |
| 07492507 | | USD[0.79] | Yes | |
| 07492511 | | CUSDT[1], DOGE[2748.26111936], TRX[7984.94678331], USD[0.00] | Yes | |
| 07492513 | | USD[0.65] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07492515 | | CUSDT[1], USD[0.00] | | |
| 07492517 | | CUSDT[1], DOGE[1.87814295], TRX[2], USD[0.00] | Yes | |
| 07492520 | | DOGE[25.37198115], USD[0.00] | | |
| 07492524 | | CUSDT[1], USD[0.00] | | |
| 07492528 | | DOGE[466.533], GRT[.893], USD[0.45] | | |
| 07492529 | | CUSDT[3], DOGE[303.7322746], USD[0.00] | | |
| 07492530 | | CUSDT[3], DOGE[557.88552538], USD[61.03] | | |
| 07492531 | | DOGE[2469.671], USD[2.49] | | |
| 07492532 | | USD[0.32] | | |
| 07492536 | | CUSDT[2], DOGE[167.9634111], TRX[1], USD[0.00] | | |
| 07492537 | | CUSDT[3], DOGE[1], TRX[1.03009], USD[54.61] | | |
| 07492539 | | CUSDT[2], DOGE[486.72973662], USD[0.00] | | |
| 07492545 | | USD[0.00] | | |
| 07492547 | | USD[25.00] | | |
| 07492550 | | BRZ[1], CUSDT[1], DOGE[6.8099706], TRX[1], USD[0.00] | Yes | |
| 07492551 | | BAT[1.00294499], BTC[.00539012], CUSDT[8], USD[0.01], USDT[1.1062609] | Yes | |
| 07492552 | | BTC[.00139458], USD[23.00] | | |
| 07492554 | | BRZ[1], CUSDT[7], DOGE[.20069204], SUSHI[1], TRX[2.46217148], USD[0.50] | | |
| 07492556 | | CUSDT[1], DOGE[151.56948506], USD[0.00] | | |
| 07492558 | | BF_POINT[200], BRZ[3], CUSDT[4], DOGE[7.02555328], MATIC[1.01720566], SHIB[1], TRX[4], USD[0.20], USDT[1.05596638] | Yes | |
| 07492560 | | CUSDT[1], DOGE[732.96623126], USD[0.00] | | |
| 07492561 | | USD[0.58] | | |
| 07492562 | | CUSDT[4], DOGE[9037.13680253], GRT[1], TRX[2], USD[0.00], USDT[0] | | |
| 07492563 | | CUSDT[2], DOGE[36.26652779], ETH[.26940536], ETHW[.26940536], USD[0.00] | | |
| 07492565 | | BRZ[1], SHIB[1], SUSHI[131.57656863], USD[0.00] | Yes | |
| 07492568 | | USD[10.00] | | |
| 07492569 | | CUSDT[6], DOGE[612.65264122], ETH[.0840948], ETHW[.0840948], SOL[5.21397457], USD[0.00] | | |
| 07492570 | | BRZ[1], CUSDT[10], DOGE[1.51804144], SHIB[0], USD[0.43], USDT[0], YFI[0] | Yes | |
| 07492577 | | DOGE[1], USD[0.00] | | |
| 07492580 | | CUSDT[1], DOGE[108.22833125], USD[0.00] | | |
| 07492581 | | SOL[.0072], USD[2.00] | | |
| 07492586 | | CUSDT[1], DOGE[1660.36393786], ETH[.08293418], ETHW[.08191674], TRX[1], USD[0.00] | Yes | |
| 07492591 | Contingent, Disputed | BTC[.00001727] | | |
| 07492596 | | USD[0.00] | Yes | |
| 07492597 | | BRZ[1], CUSDT[1], DOGE[.99449616], USD[0.94] | | |
| 07492598 | | CUSDT[4], USD[0.00] | | |
| 07492606 | | GRT[1], USD[0.00] | | |
| 07492608 | | CUSDT[1], DOGE[863.48549271], ETH[.02910676], ETHW[.02910676], TRX[174.45508889], USD[0.00] | | |
| 07492610 | | SOL[.00462099], USD[0.00] | Yes | |
| 07492613 | Contingent, Disputed | BTC[0], DOGE[0], USD[0.00] | | |
| 07492614 | | CUSDT[23257.40960482], DOGE[1], GRT[1.00404471], TRX[4029.93712019], USD[55.07] | Yes | |
| 07492615 | | BRZ[1], CUSDT[2], DOGE[159.3878938], USD[0.00] | | |
| 07492619 | | CUSDT[3], DOGE[.00004993], USD[0.00] | | |
| 07492622 | | CUSDT[2], ETH[0], USD[12.89], USDT[0] | | |
| 07492625 | | CUSDT[2], DOGE[630.65211438], USD[0.00] | | |
| 07492630 | | CUSDT[3], DOGE[1371.62651439], ETH[.03575213], ETHW[.03530939], USD[112.07] | Yes | |
| 07492632 | | CUSDT[2], USD[0.32] | Yes | |
| 07492637 | | BTC[0.00000310], USD[0.00], USDT[0] | | |
| 07492642 | | BTC[.00069281], CUSDT[1], USD[0.01] | | |
| 07492643 | | CUSDT[7], DOGE[297.7965731], USD[0.57], USDT[0.86018359] | | |
| 07492650 | | CUSDT[2], DOGE[20868362], USD[0.43] | | |
| 07492651 | | DOGE[0], SHIB[0.00000005], USD[1.20] | Yes | |
| 07492653 | | CUSDT[5], DOGE[.00001902], USD[0.01] | | |
| 07492656 | | CUSDT[1], SUSHI[18.3566865], USD[3.01] | | |
| 07492657 | | BAT[1], DOGE[2], TRX[1], USD[0.00] | | |
| 07492661 | | DOGE[17650.8527711], USD[0.00], USDT[0] | | |
| 07492664 | | CUSDT[6], DOGE[840.77627921], LINK[17.64399474], TRX[4044.32727824], USD[0.00] | | |
| 07492667 | | CUSDT[1], DOGE[240.19263449], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07492670 | | BTC[0], DOGE[0], SOL[0.00000001], USD[3.11] | | |
| 07492672 | | CUSDT[3], SHIB[1205169.59897587], USD[0.00] | | |
| 07492673 | | DOGE[1121.892], USD[0.15] | | |
| 07492680 | | CUSDT[1], NFT (507419674550788477/Coachella x FTX Weekend 1 #17166)[1], TRX[1], USD[0.00] | | |
| 07492683 | | BAT[8.41746441], BTC[.00290156], CUSDT[8], DOGE[243.56413438], ETH[.01998631], ETHW[.01998631], GRT[6.87504776], TRX[208.40049774], USD[0.00] | | |
| 07492684 | | USD[15.00] | | |
| 07492685 | | BTC[0], ETH[0], MATIC[0], USD[0.00], USDT[0] | | |
| 07492690 | | USD[0.00], USDT[0] | | |
| 07492691 | | CUSDT[1], DOGE[.00002038], TRX[2], USD[0.00] | | |
| 07492695 | | BTC[.00003603], CUSDT[6], DOGE[.00003306], ETH[.00569337], ETHW[.00562497], USD[0.00] | Yes | |
| 07492698 | | USD[50.08] | | |
| 07492699 | | DOGE[1065.3915386], USD[0.01] | | |
| 07492700 | | BRZ[1], CUSDT[6], DOGE[1941.88681251], TRX[2], USD[0.00] | | |
| 07492702 | | AAVE[0], BAT[1.0165555], BRZ[0], BTC[0], CUSDT[1], DOGE[0], ETH[0], GRT[0.00001826], LINK[0], LTC[0], MATIC[0], MKR[0.00000067], SOL[0], SUSHI[0], TRX[2], UNI[0], USD[0.54], USDT[0.00000920], YFI[0] | Yes | |
| 07492705 | | BTC[.00775124], CUSDT[4], DOGE[638.74479429], SHIB[8631.48015752], USD[0.00] | | |
| 07492707 | | CUSDT[7], TRX[2], USD[0.01] | | |
| 07492710 | | USD[0.01] | | |
| 07492711 | | CUSDT[2], DOGE[2439.29256038], USD[0.00] | | |
| 07492713 | | DOGE[12.21274374], USD[0.00] | | |
| 07492714 | | BRZ[1], BTC[0], DOGE[2], MATIC[0], SHIB[4], TRX[5], USD[1.80], USDT[0] | Yes | |
| 07492716 | | DOGE[1], USD[0.00] | | |
| 07492717 | | BTC[.00873989], DOGE[4643.83361916], TRX[1], USD[0.00] | | |
| 07492718 | | CUSDT[3], DOGE[182.67819615], TRX[282.13667748], USD[0.00] | | |
| 07492720 | | SOL[.07516808], USDT[0.00000022] | | |
| 07492721 | | ETH[0.00000001], ETHW[0.00000001] | | |
| 07492726 | | CUSDT[1], SOL[.60465673], USD[0.00] | Yes | |
| 07492731 | | TRX[1], USD[0.00] | | |
| 07492732 | | CUSDT[2], DOGE[1], USD[0.00], USDT[0] | | |
| 07492734 | | BAT[.00004753], BRZ[3], DOGE[7.0003819], ETH[.00004018], ETHW[.00004017], GRT[2], MATIC[.00000782], SHIB[1.00000004], SOL[0.00247868], TRX[3], USD[10000.01], USDT[0.00002386] | | |
| 07492736 | | CUSDT[4], DOGE[231.31076259], USD[0.00] | | |
| 07492741 | | DOGE[3], SOL[15.64388869], USD[0.00] | Yes | |
| 07492746 | | BTC[.00197904], CUSDT[2], DOGE[501.12726071], SOL[2.7581677], TRX[1], USD[0.00] | | |
| 07492749 | | DOGE[1405.356], USD[0.51] | | |
| 07492750 | | BAT[1], BRZ[1], ETH[0], USD[0.00] | | |
| 07492756 | | CUSDT[1], DOGE[1055.00701052], USD[0.00] | | |
| 07492757 | | BTC[0.00386486], CUSDT[1], DOGE[331.32997453], ETH[0.07350503], ETHW[0.07350503], TRX[1], USD[0.00] | | |
| 07492762 | | USD[0.01] | | |
| 07492768 | | BRZ[1], CUSDT[1], DOGE[1739.57930472], USD[0.00] | | |
| 07492769 | | DOGE[124.23221234], USD[0.00] | | |
| 07492771 | | CUSDT[1], DOGE[2458.06717203], USD[1.00] | | |
| 07492772 | | CUSDT[1], USD[0.00] | | |
| 07492775 | | USD[0.00] | | |
| 07492779 | | BCH[0.04801700], BF_POINT[100], BTC[.00156153], CUSDT[104.33868072], DAI[21.85675496], DOGE[114.35079466], ETH[.02656823], ETHW[.02623991], GRT[11.31128432], KSHIB[527.38822693], LINK[1.15587048], MATIC[8.41836358], SUSHI[0.70740876], TRX[149.7851981], UNI[1.24281931], USD[0.01] | Yes | |
| 07492786 | | BTC[.00878155], CUSDT[1], USD[0.00] | | |
| 07492788 | | CUSDT[5], DOGE[5748.024918], KSHIB[2570.78328798], TRX[2], USD[0.00] | Yes | |
| 07492791 | | ETH[0], USD[0.00] | | |
| 07492798 | | BRZ[1], CUSDT[53.90028951], DOGE[113.80336657], GRT[6.18575846], SHIB[1037257.43855109], TRX[2], USD[0.00] | | |
| 07492804 | | NFT (536920485653121743/Reflector #968)[1], USD[0.40] | | |
| 07492805 | | TRX[.2552], USD[0.00] | | |
| 07492809 | | CUSDT[3], DOGE[572.68980898], UNI[4.0211238], USD[0.00] | | |
| 07492810 | | DOGE[0], ETH[.00079584], ETHW[0.00079583], LINK[60.27681503], SOL[2.876345] | | |
| 07492811 | | ETH[0], MATIC[.999], USD[0.62] | | |
| 07492813 | | CUSDT[.00003828], DOGE[10.33823881], USD[0.09] | | |
| 07492814 | | USD[0.00], USDT[0] | | |
| 07492816 | | BTC[0.01599267], CUSDT[1], DOGE[1], TRX[4], USD[0.00] | Yes | |
| 07492822 | | USD[100.00] | | |
| 07492824 | | CUSDT[2], USD[0.67] | | |
| 07492831 | | BTC[.00008768], SOL[0.00795205], SUSHI[0.01770000], USD[3.55], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07492833 | Contingent, Disputed | USD[0.16] | | |
| 07492846 | | SOL[0], USD[0.00] | | |
| 07492850 | | SOL[.00555115], USDT[2.7784694] | | |
| 07492853 | | USD[1.56] | | |
| 07492861 | | BAT[.00051537], ETHW[.3492], SOL[.0056], USD[0.00] | | |
| 07492864 | | BTC[.00017857], CUSDT[2], ETH[.00613367], ETHW[.00613367], USD[0.00] | | |
| 07492873 | | BAT[0.00125186], CUSDT[3], SOL[0], TRX[1], USD[0.00] | Yes | |
| 07492877 | | CUSDT[2], DOGE[50.02832603], TRX[146.68570255], USD[0.00] | | |
| 07492882 | | USDT[0.84807859] | | |
| 07492885 | | SOL[.007], USD[0.00], USDT[0] | | |
| 07492888 | | USD[0.71], USDT[0] | | |
| 07492893 | | CUSDT[2], USD[0.01] | | |
| 07492902 | | USD[0.00] | | |
| 07492903 | | BRZ[1], CUSDT[4], DOGE[.33153685], TRX[2], USD[0.03] | | |
| 07492908 | | USD[0.00] | | |
| 07492912 | | ETH[0], SOL[0], USD[0.01], USDT[0] | | |
| 07492916 | | ETH[0.11300448], ETHW[0.11189136], USD[0.00] | Yes | |
| 07492917 | | AUD[32.42], BRZ[1], CUSDT[29], SOL[.06374824], TRX[2], USD[65.00] | Yes | |
| 07492920 | | BCH[0], DOGE[4.31069973], USD[0.00] | Yes | |
| 07492922 | | CUSDT[1], DOGE[400.39504228], USD[0.00] | | |
| 07492925 | | BRZ[1], CUSDT[1], DOGE[3780.02586665], TRX[4], USD[0.01] | | |
| 07492926 | | CUSDT[2], DOGE[482.84648954], USD[0.00] | | |
| 07492930 | | BRZ[1], CUSDT[13], DOGE[0], ETH[0], ETHW[0], TRX[3], USD[0.00] | | |
| 07492932 | | AAVE[.00552], DOGE[.5], ETH[-0.00000001], ETHW[0.00058647], GRT[.538], LINK[.0169], MATIC[1.48], NFT (300184306148603195/Juliet #203)[1], NFT (524743618368118310/Good Boy #142)[1], SOL[.00904506], SUSHI[.37727884], USD[0.02], USDT[.1252564] | | |
| 07492939 | | USD[0.00], YFI[.00066] | | |
| 07492947 | | BRZ[1], CUSDT[3], DOGE[.00003622], GRT[1], TRX[1], USD[0.01] | | |
| 07492949 | | BTC[0], DOGE[0], LTC[0], SOL[0], USD[0.00] | | |
| 07492950 | | ETH[.00064651], ETHW[.00064651], SOL[.0067], USD[14.75] | | |
| 07492952 | | BTC[0.00000739], DOGE[5739.9432], ETH[.000553], ETHW[.000553], USD[0.54] | | |
| 07492957 | | CUSDT[7], DOGE[4097.57726215], TRX[1], USD[0.00], YFI[.00259451] | | |
| 07492964 | | CUSDT[1], DOGE[49.64018682], USD[0.00] | | |
| 07492969 | | CUSDT[1], DOGE[64.2254756], USD[0.00] | | |
| 07492970 | | USD[427.58], USDT[0] | | |
| 07492972 | | DOGE[75.27505298], USD[0.00] | | |
| 07492974 | | BTC[.00004831], ETH[0] | | |
| 07492976 | | BRZ[1], CUSDT[1], USD[0.00], USDT[1.09386412] | Yes | |
| 07492977 | | USD[0.00] | | |
| 07492980 | | BTC[0], DOGE[.90182], SOL[.062765], USD[1.87], USDT[2.4533278] | | |
| 07492986 | | USD[100.00] | | |
| 07492989 | | CUSDT[1], DOGE[1317.17249863], USD[0.01] | | |
| 07492991 | | USDT[0.00000009] | | |
| 07492992 | | CUSDT[3], TRX[1106.40173965], USD[0.00] | | |
| 07492993 | | BTC[.00086978], CUSDT[8], ETH[.01743032], ETHW[.01721144], LTC[.1759908], TRX[1], USD[0.00] | Yes | |
| 07492994 | | CUSDT[5], TRX[2], USD[0.01] | | |
| 07492998 | | DOGE[0], ETH[0], USD[0.00], USDT[0] | | |
| 07493001 | | CUSDT[5], DOGE[1.00349067], TRX[1], USD[0.01] | Yes | |
| 07493005 | | DOGE[1], USD[0.00] | Yes | |
| 07493006 | | ALGO[9.54190603], BTC[.00009063], DOGE[16.61060505], ETH[.0013857], ETHW[.00137202], LINK[.14536168], MATIC[1093105], NEAR[0.00001618], SHIB[1], SOL[.00000337], USD[0.34], USDT[0.00767374] | Yes | |
| 07493007 | | SUSHI[.37569941], USD[0.00], USDT[0] | | |
| 07493014 | | BRZ[1], TRX[3], USD[0.01], USDT[0] | | |
| 07493017 | | BTC[.0008939], CUSDT[2], DOGE[889.8547457], USD[0.00] | | |
| 07493022 | | NFT (463676506664567312/Fortune Cookies #280)[1], USD[0.00] | | |
| 07493026 | | NFT (535620957183417031/Night Light #345)[1], USD[0.00] | | |
| 07493028 | | USD[0.00] | | |
| 07493032 | | CUSDT[1], DOGE[48.6242687], USD[0.00] | | |
| 07493034 | | BRZ[3], CUSDT[20], SHIB[.00000003], TRX[13.10990024], USD[0.00], USDT[0] | Yes | |
| 07493035 | | CUSDT[1], DOGE[.00108346], TRX[1], USD[0.00] | Yes | |
| 07493037 | | BAT[1], BRZ[1], TRX[3], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07493041 | | USD[0.00] | | |
| 07493042 | | BRZ[1], CUSDT[4], DOGE[2], KSHIB[0], SOL[0], TRX[6439.88098592], UNI[.00001479], USD[0.00], USDT[1.10819708] | Yes | |
| 07493044 | | CUSDT[1], TRX[2], USD[115.87] | | |
| 07493046 | | BAT[2.55267228], BCH[.05412971], BRZ[1], BTC[0.00716095], CUSDT[15], DOGE[181.7748087], ETH[0.02577255], ETHW[0.02545625], TRX[20.69847539], USD[0.00] | Yes | |
| 07493047 | | BRZ[1], CUSDT[1], TRX[1], USD[0.00] | | |
| 07493049 | | BRZ[1], DOGE[1], USD[435.15] | | |
| 07493051 | | CUSDT[3], DOGE[3], USD[0.00] | | |
| 07493052 | | CUSDT[1], DOGE[69.65059828], USD[0.00] | | |
| 07493053 | | USD[0.00] | Yes | |
| 07493054 | | BRZ[1], BTC[0], CUSDT[2], DOGE[1], ETH[0], ETHW[0], GRT[1], TRX[0], USD[0.00], USDT[1] | | |
| 07493057 | | DOGE[2133.79555328], TRX[1], USD[0.00] | | |
| 07493058 | | BRZ[1], CUSDT[1], DOGE[4408.74603372], ETH[.00057352], ETHW[.00057352], GRT[2], TRX[401.92832548], USD[10179.81], USDT[1] | | |
| 07493059 | | BCH[0], DOGE[0], ETH[0], ETHW[0], SOL[0], TRX[0], USD[0.03] | | |
| 07493060 | | USD[0.00], USDT[0.00000066] | | |
| 07493061 | | GRT[725.29436398], LINK[131.4237965], LTC[23.1017064] | | |
| 07493062 | | ETH[0], SOL[0], USD[0.32], USDT[0] | | |
| 07493063 | | USD[2.00] | | |
| 07493065 | | ETH[.003], ETHW[.003], NFT [406059212308885602/2974 Floyd Norman - CLE 1-0226)[1], USD[2.21] | | |
| 07493072 | | DOGE[14.76817636], USD[0.00] | | |
| 07493073 | | CUSDT[2], DOGE[625.91198815], USD[0.00] | | |
| 07493082 | | DOGE[.02481564], USD[0.00], USDT[0] | | |
| 07493083 | | BRZ[2], CUSDT[22], SHIB[1], USD[0.00] | | |
| 07493085 | | BTC[0], ETH[0], LINK[0.05449500], SOL[0.00000001], USD[3.57], USDT[0], YFI[0] | | |
| 07493086 | | BAT[63.32587678], BRZ[.92326239], CUSDT[.00614342], DOGE[.98946331], GRT[.36948675], LINK[.06683138], SOL[.02752238], TRX[.01939367], USD[-1.25] | Yes | |
| 07493091 | | DOGE[25.05982908], USD[0.00] | | |
| 07493098 | | BRZ[1], CUSDT[134], DOGE[2770.50577266], ETH[.01644401], ETHW[.01644401], KSHIB[.55155093], MATIC[7.61511998], SHIB[2370.31774147], SOL[2.29390007], TRX[6], USD[0.00] | | |
| 07493099 | | CUSDT[2], DOGE[248.95819639], USD[0.00] | | |
| 07493105 | | BTC[0], DOGE[.705], ETH[0], ETHW[0], SOL[.00000001], USD[0.00], USDT[0] | | |
| 07493106 | | CUSDT[47], DOGE[1151.261621], TRX[4], USD[0.00] | | |
| 07493108 | | LINK[1.4985], USDT[.745342] | | |
| 07493112 | | CUSDT[2], DOGE[1], ETH[.02991766], ETHW[.0295483], USD[0.00] | Yes | |
| 07493113 | | DOGE[0], LTC[2.12449460] | | |
| 07493115 | | CUSDT[3005.46261323], DOGE[77.33152571], SUSHI[3.26730971], TRX[2], USD[0.00] | Yes | |
| 07493117 | | BTC[0], ETH[.00000001], SOL[0.00689400], USD[1.43] | | |
| 07493118 | | SOL[213.5409], TRX[43.863], USD[0.04] | | |
| 07493120 | | CUSDT[2], DOGE[458.04802228], ETH[.02223233], ETHW[.02195873], SOL[1.45031352], TRX[1], USD[0.04] | Yes | |
| 07493124 | | DOGE[98.58071478], USD[0.58] | | |
| 07493126 | | NFT [375705374488505231/#1 #1][1], USD[0.00] | | |
| 07493127 | | SHIB[.0000001], USD[1.09], USDT[0] | | |
| 07493130 | | BAT[1], BCH[.02636295], BRZ[7], CUSDT[41], DOGE[4.00004902], ETHW[.84695815], GRT[1], SHIB[2], SUSHI[1], TRX[10], USD[4614.09] | | |
| 07493132 | | BRZ[1], CUSDT[5], DOGE[5206.66297731], TRX[1], USD[201.32] | Yes | |
| 07493141 | | AAVE[.31343352], BTC[.00713334], DOGE[596.33096321], ETH[.32450941], ETHW[.32450941], GRT[383.16067477], LINK[3.96919313], SHIB[12117928.64168812], SUSHI[80.14577312], TRX[1424.79016077], UNI[7.11992703], USD[0.00], USDT[0] | | |
| 07493142 | | BTC[0], SOL[0] | | |
| 07493143 | | BRZ[1], CUSDT[1175.78555803], DOGE[.90925631], LTC[.77356124], TRX[327.27179579], USD[4.57] | | |
| 07493144 | | CUSDT[6], SHIB[4], USD[0.00] | | |
| 07493146 | | CUSDT[4], DOGE[1186.71144456], TRX[2], USD[0.00] | Yes | |
| 07493147 | | BRZ[1], CUSDT[5], DOGE[6072.7285301], ETH[.00002149], ETHW[.00002149], USD[0.24] | | |
| 07493148 | | BAT[1], CUSDT[2], SOL[10.54364778], TRX[2], USD[0.00] | | |
| 07493150 | | CUSDT[1], DOGE[1.00004489], USD[0.00] | | |
| 07493153 | | USD[0.00] | | |
| 07493161 | | LINK[0.00664154], SOL[0], USD[0.00] | | |
| 07493164 | | BTC[0], ETHW[8.21942090], NFT [513589017584631933/Miami Grand Prix 2022 - ID: B7F3341B][1], NFT [531963502037846004/FTX - Off The Grid Miami #916][1], SOL[0], USD[0.37] | | |
| 07493165 | | USD[0.00] | | |
| 07493168 | | DOGE[2124.55219088], TRX[2], USD[27.71] | Yes | |
| 07493172 | | CUSDT[1], USD[0.45] | | |
| 07493175 | | USD[0.00] | | |
| 07493179 | Contingent, Disputed | AUD[0.00], BCH[.00131809], BTC[.00038], ETH[.00000557], ETHW[.00000557], EUR[0.00], GBP[0.00], SUSHI[2.08882762], USD[37.57], USDT[0.00000001], YFI[0] | Yes | |
| 07493180 | | DOGE[.504], USD[0.30] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07493184 | | CUSDT[1], DOGE[1], USD[0.00], USDT[0] | | |
| 07493185 | | DOGE[78.684], SUSHI[6], USD[1.65] | | |
| 07493191 | | GRT[1], USD[0.00] | | |
| 07493197 | | ETHW[0], SHIB[626.52444956], USD[0.00] | Yes | |
| 07493199 | | BTC[.00068014], CUSDT[6], DOGE[822.82765768], USD[0.00] | Yes | |
| 07493202 | | CUSDT[7], DOGE[5319.4891541], ETH[1.70790145], ETHW[1.70790145], TRX[2], USD[0.00] | | |
| 07493203 | | USD[0.01] | | |
| 07493211 | | DOGE[46.64291396], USD[0.00] | | |
| 07493217 | | SHIB[1431542.67950386], TRX[1], USD[0.00] | Yes | |
| 07493219 | | BTC[0.00348590], DOGE[97.9378] | | |
| 07493220 | | SOL[.003985], USD[0.01] | | |
| 07493222 | | BAT[1], CUSDT[3], DOGE[1245.32862876], USD[0.00] | | |
| 07493226 | | BAT[1], BRZ[28.60130576], CUSDT[237.5571116], DOGE[191.2622635], TRX[37.06517087], USD[0.67], USDT[1.49101496] | | |
| 07493231 | | CUSDT[9], DOGE[970.54488815], SHIB[1293159.18789603], TRX[1], USD[0.00] | | |
| 07493232 | | ETH[.04191674], ETHW[.04191674] | | |
| 07493233 | | BAT[1], BTC[.0175457], CUSDT[4], DOGE[3], ETH[.23935073], ETHW[.23935073], TRX[5], USD[3207.92] | | |
| 07493237 | | DOGE[4.65547906], USD[0.00] | | |
| 07493245 | | CUSDT[2], TRX[1], USD[0.00] | Yes | |
| 07493247 | | BRZ[2], CUSDT[5], TRX[1], USD[0.00] | | |
| 07493251 | | CUSDT[1], DOGE[134.64340581], USD[0.00] | | |
| 07493252 | | CUSDT[5], DOGE[247.99952074], TRX[1], USD[0.00] | Yes | |
| 07493260 | | CUSDT[4], DOGE[.67217651], TRX[1], USD[0.69] | | |
| 07493262 | | AAVE[4.80522049], BTC[.05020774], ETH[6.10196586], ETHW[6.10196586], LINK[86.6253386], SOL[75.04383717], USD[9468.38] | | |
| 07493268 | | BTC[.0000004], ETH[0.00000316], ETHW[0.00000316], LINK[0.00009852], SOL[0.00002724], TRX[0], USD[0.00] | Yes | |
| 07493272 | | CUSDT[3], ETH[0], ETHW[0], TRX[1], USD[0.00] | Yes | |
| 07493277 | | BRZ[1], CUSDT[8], DOGE[1], MATIC[28.42946514], TRX[1], USD[0.01] | | |
| 07493282 | | DOGE[124.23898804], USD[0.00] | | |
| 07493284 | | BRZ[2], BTC[.02012639], CUSDT[7], DOGE[4.02183096], ETH[.06149594], ETHW[.06073063], SOL[7.49961649], TRX[3], USD[25.73] | Yes | |
| 07493288 | | LTC[.00505], USD[0.01], USDT[0.00000001] | | |
| 07493290 | | SOL[.03823965], USD[0.01] | | |
| 07493292 | | BTC[0.00136275], CUSDT[2], SHIB[1], TRX[2], USD[0.47] | | |
| 07493293 | | DOGE[547.54478182], TRX[1], USD[0.00] | | |
| 07493295 | | BTC[.00072229], CUSDT[5], DOGE[78.38139421], SHIB[307545.80588171], TRX[68.9992264], USD[0.00] | Yes | |
| 07493296 | | USD[0.00], USDT[10.36178175] | | |
| 07493297 | | GRT[25] | | |
| 07493299 | | BTC[.0002], DOGE[3.996], GRT[3.984], LINK[2.1], LTC[.14], SOL[.266], SUSHI[1.998], TRX[249.999], USD[1.40] | | |
| 07493302 | | BTC[.00534982], DOGE[119.88] | | |
| 07493306 | | BAT[1], CUSDT[4], DOGE[4], ETH[.25967453], ETHW[.25948022], GRT[2.00080538], TRX[4], USD[1.01], USDT[2.15508112] | Yes | |
| 07493308 | | BRZ[1], CUSDT[5], DOGE[107.04276577], USD[0.00], USDT[165.76342233] | Yes | |
| 07493309 | | DOGE[1268.2590623], TRX[1], USD[0.00] | | |
| 07493313 | | USD[0.01] | | |
| 07493314 | | BRZ[1], CUSDT[5], DOGE[1], TRX[2], USD[0.00], USDT[0] | | |
| 07493320 | | DOGE[1396.50123765], TRX[1], USD[0.00] | Yes | |
| 07493321 | | ETH[0], USD[0.00] | | |
| 07493322 | | DOGE[2070.702], SOL[11.3544], USD[0.21] | | |
| 07493323 | | CUSDT[3], DOGE[.0000383], USD[19.25] | | |
| 07493327 | | CUSDT[2], USD[0.00] | | |
| 07493329 | | BRZ[1], CUSDT[30], DOGE[1178.23364869], ETH[.00616762], ETHW[.00608554], SHIB[2], SUSHI[.07790336], TRX[7], USD[0.00] | Yes | |
| 07493331 | | BTC[.0053784], SOL[6.1157], USD[3.95] | | |
| 07493334 | | BCH[.02877237], BTC[.00006788], CUSDT[526.61405211], DOGE[586.74682468], LINK[1.15008030], LTC[.10407216], SHIB[561341.39784275], SUSHI[.41029337], TRX[86.95599568], USD[0.00] | Yes | |
| 07493341 | | DOGE[2.31550212], SOL[.08169697], USD[3.79] | | |
| 07493343 | | DOGE[1000.59171676], USD[600.00] | | |
| 07493350 | | CUSDT[2], USD[0.00] | | |
| 07493352 | | DOGE[256.42314989], TRX[1], USD[0.00] | | |
| 07493357 | | CUSDT[1], DOGE[31.35434038], USD[0.00] | | |
| 07493358 | | USD[0.03] | | |
| 07493360 | | BRZ[1], CUSDT[2], DOGE[4042.23635834], USD[0.00] | | |
| 07493363 | | DOGE[6277.788], SHIB[8591400], USD[2.45] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07493372 | | BRZ[1], DOGE[.40962697], TRX[1], USD[0.00] | | |
| 07493375 | | BRZ[1], DOGE[123.8351079], USD[0.00] | | |
| 07493376 | | BAT[2], BRZ[4], CUSDT[7], DOGE[14457.10671043], GRT[2], SUSHI[1], TRX[8], USD[0.01], USDT[1] | | |
| 07493382 | | BCH[0], USD[0.01] | | |
| 07493383 | | BRZ[1], CUSDT[1], DOGE[1], USD[0.00] | | |
| 07493387 | | BTC[0], DOGE[0], ETH[0], SOL[0], SUSHI[0], TRX[0], USD[0.00], USDT[0] | | |
| 07493389 | | DOGE[0], USD[0.00], USDT[0] | | |
| 07493390 | | USD[0.00] | Yes | |
| 07493394 | | AAVE[2.17266553], AVAX[6.25524063], BRZ[4], CUSDT[33], DOGE[11572.25919464], ETH[.3919857], ETHW[.39182102], LTC[5.17864093], MATIC[4.43038736], MKR[.31086667], SHIB[3358694.06052675], SOL[21.65627748], SUSHI[311.77050166], TRX[7], USD[0.00] | Yes | |
| 07493396 | | SHIB[.00000002] | Yes | |
| 07493399 | | SOL[.50321047], USD[50.48] | | |
| 07493401 | | BTC[.0006754], CUSDT[6], TRX[1], USD[0.01] | Yes | |
| 07493404 | | DOGE[119.72455821], USD[50.00] | | |
| 07493406 | | CUSDT[1], DOGE[4.55039062], TRX[1], USD[4.24] | | |
| 07493409 | | USD[0.01] | | |
| 07493413 | | BRZ[1], CUSDT[1], USD[0.00] | | |
| 07493421 | | CUSDT[1], DOGE[500.07268556], USD[0.00] | | |
| 07493426 | | BRZ[2], GRT[1], TRX[1], USD[0.00] | | |
| 07493428 | | DOGE[6389.86152856], USD[0.00] | | |
| 07493433 | | CUSDT[4], TRX[1], USD[0.00] | | |
| 07493434 | | CUSDT[4], USD[0.01] | | |
| 07493435 | | CUSDT[1], TRX[1], USD[0.01] | | |
| 07493439 | | BTC[.00011966], DOGE[8.68265559], SHIB[4735.43655709], USD[0.00] | Yes | |
| 07493440 | | BRZ[1], CUSDT[2], TRX[1], USD[0.00] | | |
| 07493441 | | DOGE[249.79439832], USD[0.00] | | |
| 07493442 | | CUSDT[3], SHIB[632746.32452613], USD[0.00] | | |
| 07493444 | | BRZ[1], CUSDT[1], TRX[2], USD[0.01], USDT[1] | | |
| 07493446 | | CUSDT[5], DOGE[82.25491635], USD[97.25] | | |
| 07493450 | | CUSDT[2], DOGE[40.13083478], USD[0.00] | | |
| 07493451 | | DOGE[69.80216193], ETH[.0000261], ETHW[.0000261], LTC[0], USD[0.26], YFI[0] | | |
| 07493458 | | CUSDT[1], DOGE[1.00002409], USD[0.01] | | |
| 07493462 | | CUSDT[1], TRX[2], USD[0.00] | | |
| 07493466 | | SHIB[127324.03063877], TRX[.00052055], USD[0.00], USDT[0] | Yes | |
| 07493467 | | CUSDT[1], DOGE[248.03606285], USD[0.00] | | |
| 07493470 | | BCH[0], BTC[0.00000054], DOGE[0], NFT (322053758973449942/Cadet 270)[1], NFT (432113784459165547/Solninjas #321)[1], SOL[0.13628950], USD[0.00], USDT[0] | Yes | |
| 07493471 | | BRZ[3], CUSDT[15], SOL[1.23509129], TRX[5], USD[0.00] | Yes | |
| 07493472 | | SHIB[4], USD[0.00] | | |
| 07493477 | | USD[0.00] | | |
| 07493478 | | BRZ[1.00078249], CUSDT[2.00409242], DOGE[.00929407], ETH[.00001808], ETHW[2.25001808], EUR[0.06], GRT[1], SHIB[35468.02835956], TRX[3.00086369], USD[2943.16], USDT[0.00002497] | | |
| 07493481 | | BTC[.04192994], DOGE[2847.37340108], ETH[.47888889], ETHW[.47868787], GRT[379.85721244], SOL[.0055916], USD[0.00] | Yes | |
| 07493483 | | CUSDT[2], USD[0.13] | | |
| 07493484 | | DOGE[2428.70129534], USD[0.00] | | |
| 07493486 | | ETH[0], LINK[1.9435568] | | |
| 07493487 | | CUSDT[6], DOGE[172.13204151], USD[0.00] | | |
| 07493491 | | BAT[3], CUSDT[1], GRT[2], TRX[6], USD[0.00] | | |
| 07493492 | | SOL[0], USD[707.70], USDT[0.00000003] | | |
| 07493494 | | BRZ[1], DOGE[2], ETH[1.54126763], ETHW[1.54062038], SOL[100.23207655], TRX[3], USD[0.05] | Yes | |
| 07493501 | | DOGE[.03955104], NFT (380478242445268081/Anti Artist #161)[1], NFT (421668812370998514/3D CATPUNK #2502)[1], NFT (454181827261947553/3D SOLDIER #1743)[1], NFT (490446903960024526/3D SOLDIER #132)[1], NFT (499995583601605059/Momentum #714)[1], NFT (555549944127916788/3D CATPUNK #8152)[1], SHIB[1], SOL[.36563982], USD[0.00] | Yes | |
| 07493502 | | BTC[0.00005057], DOGE[0], ETH[0], USD[0.00] | | |
| 07493509 | | BAT[1], DOGE[3], GRT[1], KSHIB[0], MATIC[0], SHIB[0], USD[0.00], USDT[2] | | |
| 07493510 | | CUSDT[2], DOGE[127.91992098], USD[0.00] | | |
| 07493513 | | CUSDT[1], DOGE[1], USD[0.01] | | |
| 07493516 | | DOGE[1], USD[0.00] | | |
| 07493517 | | BRZ[4], CUSDT[15], DOGE[1.8392564], SUSHI[.00002092], TRX[5], USD[0.51] | | |
| 07493518 | | CUSDT[2], DOGE[998.47587485], USD[0.00] | | |
| 07493521 | | CUSDT[1], DOGE[38.70931351], USD[0.00] | Yes | |
| 07493524 | | BAT[1.01655549], CUSDT[14], DOGE[68.07870162], ETH[0], ETHW[0], MATIC[253.06122034], SHIB[1], SOL[7.51610156], TRX[534.41286033], USD[0.01] | Yes | |
| 07493531 | | BRZ[2], DOGE[.27605134], USD[0.01], USDT[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07493535 | | CUSDT[1], DOGE[1.08808928], USD[0.00] | Yes | |
| 07493536 | | BTC[.00002], USD[0.00] | | |
| 07493546 | | USD[1.38] | | |
| 07493550 | | BRZ[1], CUSDT[4], TRX[2], USD[0.01] | | |
| 07493551 | | CUSDT[1], DOGE[1], USD[0.00] | | |
| 07493552 | | CUSDT[1], DOGE[25.04824668], LINK[.1387227], LTC[.01963526], USD[0.00] | | |
| 07493555 | | NFT (326226464147135019/Heart Sky )[1], NFT (436193772068375055/King of the Universe )[1], NFT (508354985751572331/Lacasapixel #7)[1], SHIB[0], USD[0.00] | Yes | |
| 07493557 | | USD[0.01] | | |
| 07493563 | | BRZ[2], CUSDT[2], DOGE[1], ETH[.00002804], ETHW[.00002804], LINK[6.22508137], TRX[5606.30152089], USD[0.14] | | |
| 07493566 | | CUSDT[1], TRX[1], USD[0.01] | | |
| 07493569 | | BRZ[59.99848533], CUSDT[5], LINK[.917689], SOL[1.1116089], SUSHI[2.17884166], TRX[337.14653555], USD[0.00] | Yes | |
| 07493571 | | BTC[.00007394] | | |
| 07493575 | | BRZ[.00002387], CUSDT[4.0531271], DOGE[.00025622], GRT[.00047783], SOL[.00001129], SUSHI[.0072591], TRX[.00000419], USD[0.00] | Yes | |
| 07493577 | | CUSDT[1], USD[0.06] | | |
| 07493586 | | CUSDT[1], DOGE[1278.55325868], USD[0.00] | | |
| 07493589 | | DOGE[1], TRX[.00003462], USD[0.84] | | |
| 07493596 | | CUSDT[1], SOL[.29693306], TRX[1], USD[0.00] | | |
| 07493597 | | CUSDT[1], TRX[1], USD[0.01] | | |
| 07493598 | | DOGE[2498.991], USD[51.83] | | |
| 07493604 | | ETH[.00000001], ETHW[0], SOL[0] | | |
| 07493607 | | CUSDT[4], USD[0.75] | | |
| 07493608 | | BCH[.01195171], BTC[.00135136], CUSDT[5], DOGE[333.15142004], ETH[.03241271], ETHW[.03201232], EUR[4.54], LTC[.04277599], PAXG[.00923046], SHIB[414410.02877712], SUSHI[.59630673], TRX[5], USD[0.00], USDT[9.91789258] | Yes | |
| 07493609 | | DOGE[0], ETH[0], ETHW[0], USD[0.00] | | |
| 07493611 | | BAT[0], BRZ[1], CUSDT[1], DOGE[2], ETH[0], SOL[0], TRX[2], USD[0.00] | | |
| 07493615 | | BAT[1], USD[0.00] | | |
| 07493616 | | ALGO[15.00802732], AVAX[0.19917022], BAT[15.96656782], CUSDT[17], DOGE[251.00589885], ETH[0.01801118], ETHW[0.82456646], GRT[18.02168476], KSHIB[238.54440769], LINK[1.05143289], MATIC[17.03544467], SHIB[446646.42447178], SOL[.05759166], TRX[195.71086281], USD[0.00], USDT[17.57064199] | Yes | |
| 07493617 | | CUSDT[2], TRX[2], USD[0.01] | | |
| 07493620 | | BRZ[1], BTC[.00687712], CUSDT[3], DOGE[1], ETH[.00664083], ETHW[.00655875], SHIB[0], USD[0.00] | Yes | |
| 07493622 | | BTC[0], SOL[0] | | |
| 07493623 | | CUSDT[1], DOGE[0], USD[17.86] | | |
| 07493626 | | CUSDT[5], TRX[615.94032253], USD[0.59] | | |
| 07493630 | | BRZ[1], CUSDT[256.50051814], DOGE[669.9302829], ETH[.18708573], ETHW[.18684975], TRX[2], USD[0.00] | Yes | |
| 07493633 | | BRZ[1], DOGE[.00017004], SOL[.0086993], TRX[3], USD[0.01] | | |
| 07493634 | | BTC[0.07854995], SOL[.0005], USD[42.20], USDT[0] | | |
| 07493635 | | DOGE[0], ETH[0], ETHW[0], LINK[0], SOL[0], SUSHI[0], TRX[0], UNI[0], USD[0.25] | | |
| 07493646 | | BTC[0], ETHW[.131868], SOL[0], USD[0.30] | | |
| 07493647 | | CUSDT[1], DOGE[488.74152487], USD[0.00] | | |
| 07493652 | | CUSDT[4], DOGE[207.90329535], USD[0.00] | | |
| 07493656 | | CUSDT[2], DOGE[222.1640646], TRX[1], USD[0.86] | | |
| 07493661 | | CUSDT[1], DOGE[7556.67967798], ETH[1.00231679], ETHW[1.00231679], USD[0.00] | | |
| 07493662 | | CUSDT[1], DOGE[43.08533801], USD[0.00] | | |
| 07493663 | | CUSDT[2], DOGE[784.09574443], LTC[1.00180951], MATIC[430.62883854], SOL[9.30960226], TRX[1], USD[669.75] | | |
| 07493672 | | MATIC[4995], USD[10.00] | | |
| 07493675 | | BRZ[1], DOGE[.02306166], USD[0.00] | Yes | |
| 07493678 | | CUSDT[1], DOGE[126.72158239], USD[0.00] | | |
| 07493679 | | BRZ[2], CUSDT[27], SHIB[1], TRX[6], USD[1272.49], USDT[0] | Yes | |
| 07493681 | | BRZ[1], DOGE[273.76377723], USD[0.00] | | |
| 07493684 | | AVAX[.00000166], BRZ[1], CUSDT[11], MATIC[12.21411646], NFT (314409430887544350/Barcelona Ticket Stub #892)[1], SHIB[1408520.49306435], SOL[1.16284672], TRX[5], USD[0.00] | | |
| 07493685 | | USD[0.01] | | |
| 07493688 | | CUSDT[2], DOGE[1005.76155535], TRX[152.20994287], USD[79.00] | | |
| 07493691 | | BRZ[1], BTC[.00194951], CUSDT[1], ETH[.24623528], ETHW[.24603728], SHIB[259.51455954], TRX[1], USD[0.00] | Yes | |
| 07493692 | | CUSDT[2], DOGE[1779.66217052], LINK[24.91272947], TRX[3696.8315447], UNI[88.62994416], USD[0.29], USDT[0] | Yes | |
| 07493698 | | CUSDT[2], DOGE[.01666855], USD[7.82] | | |
| 07493699 | Contingent, Disputed | BRZ[0], CUSDT[1], USD[0.00], USDT[0] | | |
| 07493702 | | CUSDT[1], DOGE[11.6469309], USD[0.00] | Yes | |
| 07493705 | | BRZ[1], CUSDT[5], DOGE[.92826711], ETH[.01830039], ETHW[.01830039], USD[0.88] | | |
| 07493706 | | CUSDT[1], DOGE[96.18298774], USD[0.00] | | |
| 07493707 | | CUSDT[1], DOGE[1401.00003879], TRX[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07493710 | | DOGE[1.18864302], USD[0.00] | Yes | |
| 07493711 | | BRZ[1], CUSDT[4], SHIB[1463706.72011559], TRX[2], USD[0.00] | Yes | |
| 07493717 | | AAVE[0], AVAX[0.00461461], BAT[0], BCH[0], BTC[0], CUSDT[2], DAI[0], DOGE[0], ETH[0], GRT[0], LINK[0], LTC[0], MATIC[0], PAXG[0], SOL[0], SUSHI[0], TRX[0], UNI[0], USD[0.00], USDT[0] | Yes | |
| 07493719 | | USD[0.02] | | |
| 07493720 | | BRZ[1], CUSDT[3], DOGE[4394.68564113], ETH[.23736586], ETHW[.23716405], SHIB[4060632.15305502], TRX[6], USD[1.97] | Yes | |
| 07493723 | Contingent, Disputed | USD[1.53] | | |
| 07493727 | | CUSDT[2], DOGE[.00838875], TRX[.0325725], USD[0.00] | Yes | |
| 07493734 | | USD[0.01] | Yes | |
| 07493742 | | BTC[.0012], DOGE[.186], ETH[.004787], ETHW[.004787], SOL[10.28], USD[2.30] | | |
| 07493743 | | DOGE[0], ETH[0], LINK[0], LTC[0], TRX[0], USD[0.02] | | |
| 07493745 | | DOGE[4957.61515774], TRX[1], USD[0.00] | | |
| 07493747 | | CUSDT[1], DOGE[2], ETH[0], USD[0.01] | | |
| 07493748 | | CUSDT[2], DOGE[125.99366641], USD[0.00] | | |
| 07493750 | | DOGE[202.40974738], USD[0.00] | | |
| 07493752 | | DOGE[2], MATIC[239.7289447], SHIB[10], SOL[33.5], TRX[1], UNI[15], USD[43.85] | | |
| 07493761 | | BAT[1.0165555], CUSDT[1], TRX[2], USD[0.01] | Yes | |
| 07493764 | | ETH[.00000013], ETHW[.00000013], SHIB[1], TRX[1], USD[54.09] | Yes | |
| 07493769 | | CUSDT[2], USD[11.97] | | |
| 07493770 | | DOGE[101.1] | | |
| 07493771 | | CUSDT[1], SOL[.50197303], USD[0.00] | Yes | |
| 07493773 | | DOGE[506.58430297], TRX[1], USD[0.00] | Yes | |
| 07493779 | | BTC[0], DOGE[.374], USD[0.09] | | |
| 07493780 | | BRZ[1], DOGE[.00307089], TRX[1], USD[0.01] | | |
| 07493781 | | BTC[0.00094996], DOGE[0.00000001], NFT [290687976955338707/Good Boy #5303][1], NFT [290777231463700154/Romeo #355][1], NFT [344090264198970900/Entrance Voucher #33][1], NFT [393375783089583076/FTX Crypto Cup 2022 Key #516][1], NFT [416168310444971436/Barcelona Ticket Stub #1693][1], NFT [424225075906450981/FTX - Off The Grid Miami #7515][1], NFT [444975477368494603/The Hill by FTX #6915][1], SOL[0.00000001], SUSHI[0], USD[0.00], USDT[0] | | |
| 07493785 | | CUSDT[7], TRX[2], USD[0.01] | | |
| 07493788 | | SHIB[9990000], USD[0.00] | | |
| 07493789 | | SOL[2.7888], USD[1905.65] | | |
| 07493790 | | DOGE[14.37658704], USD[0.00] | | |
| 07493791 | | CUSDT[1], DOGE[248.00528727], USD[0.00] | | |
| 07493793 | | BRZ[1], BTC[.0000699], ETH[.00000572], ETHW[.00000572], USD[100.29] | | |
| 07493796 | | BTC[0], LINK[0], SOL[0], USD[2.79], USDT[0] | | |
| 07493799 | | CUSDT[3], DOGE[19.19305388], GRT[1.18957264], TRX[1], UNI[.00861841], USD[0.00] | Yes | |
| 07493801 | | CUSDT[17], ETH[0], TRX[2], USD[0.00] | | |
| 07493802 | | DOGE[964.975], ETH[.0375095], ETHW[.0375095], USD[0.23], USDT[4.89510000] | | |
| 07493803 | | CUSDT[1], DOGE[1], USD[0.00] | | |
| 07493804 | | BTC[.0377833], USD[0.00] | | |
| 07493806 | | USD[44.77] | Yes | |
| 07493807 | | DOGE[13322.96], USD[0.38] | | |
| 07493811 | | BRZ[2], CUSDT[47.81702735], TRX[2], USD[0.94] | | |
| 07493812 | | DOGE[0], LTC[0], SOL[0], USD[0.00], USDT[0] | | |
| 07493813 | | BTC[.0000011], USD[3.61], USDT[672.67149013] | | |
| 07493822 | | CUSDT[3], DAI[9.95601343], DOGE[106.14933768], TRX[262.88521543], USD[0.00] | | |
| 07493824 | | TRX[1], USD[0.01] | | |
| 07493825 | | BTC[.01963676], CUSDT[1], DOGE[129.58097517], SHIB[3], USD[16.40] | Yes | |
| 07493827 | | BAT[1], BRZ[1], CUSDT[1], USD[0.01] | | |
| 07493828 | | ETH[0], ETHW[0], GRT[1.00498957], USD[0.00], USDT[0] | Yes | |
| 07493835 | | DOGE[35.13063582], USD[1.50] | | |
| 07493842 | | CUSDT[4], DOGE[2], SOL[5.30234278], TRX[3], USD[1062.16] | | |
| 07493843 | | BTC[.00000036], CUSDT[1], USD[0.01] | | |
| 07493845 | | AVAX[.00000001], BTC[0], DAI[0], ETH[0], MATIC[0], USD[0.25], USDT[0], WBTC[0] | | |
| 07493850 | | ALGO[86.21169019], BTC[0.00140485], DOGE[2134.42178354], ETH[.0539012], ETHW[.1039012], LTC[.61044903], NFT [318641887954346799/Miami Ticket Stub #38][1], NFT [335824377496654629/#2578][1], NFT [337607529120809092/Symphony#28][1], NFT [348987385569960962/Entrance Voucher #29493][1], NFT [417582369950064588/Petal to the Metal #03-Rookie][1], NFT [418225996153069627/Symphony#27][1], NFT [459706056976526774/Geraldine1057][1], NFT [501975605551028553/Symphony#26][1], NFT [572068160087742885/Symphony#25][1], SHIB[4320703.21656686], USD[0.00] | | |
| 07493852 | | DOGE[182.71925262], USD[0.02] | | |
| 07493854 | | CUSDT[1], DOGE[172.2051387], USD[0.33] | | |
| 07493857 | | CUSDT[2], DOGE[.99999625], USD[0.00] | Yes | |
| 07493859 | | BAT[1], BCH[.71511162], BRZ[1], CUSDT[11], SOL[1.52216757], TRX[2], USD[789.42] | | |
| 07493864 | | DOGE[2746.89791149], TRX[2], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07493872 | | USD[0.54] | Yes | |
| 07493874 | | BRZ[1], CUSDT[3], SHIB[4227231.85500467], USD[0.00] | | |
| 07493877 | | CUSDT[4], DOGE[163.80017004], SHIB[1670977.96391883], TRX[1], USD[0.02] | Yes | |
| 07493882 | | SOL[0], USD[0.00] | | |
| 07493884 | Contingent, Disputed | BAT[1], CUSDT[1], USD[0.00] | | |
| 07493887 | | CUSDT[2], DOGE[925.04900135], USD[0.00] | | |
| 07493893 | | CUSDT[1], USD[1.00] | | |
| 07493897 | | BTC[0], ETH[0], SOL[0], USDT[0.00000326] | | |
| 07493898 | | CUSDT[1], DOGE[2448.92235344], TRX[1], USD[0.00] | | |
| 07493900 | | CUSDT[1], DOGE[49.61229849], USD[0.00] | | |
| 07493901 | | CUSDT[35], KSHIB[1042.06397093], TRX[4], USD[0.02] | Yes | |
| 07493902 | | DOGE[240.45864312], TRX[1], USD[0.00] | | |
| 07493904 | | BRZ[2], BTC[.00350824], CUSDT[1676.36609338], DOGE[2], ETH[.02571669], ETHW[.02540205], GRT[1.00261523], SHIB[5799681.61838334], USD[76.73] | Yes | |
| 07493911 | | CUSDT[2], DOGE[317.75875994], TRX[183.02119678], USD[0.00] | | |
| 07493912 | | CUSDT[6], USD[0.00] | Yes | |
| 07493918 | | CUSDT[1], USD[0.00] | Yes | |
| 07493920 | | BRZ[1], CUSDT[4], DOGE[696.28836524], TRX[1], USD[66.66] | | |
| 07493922 | | DOGE[88.53841262], TRX[1], USD[0.00] | | |
| 07493923 | | DOGE[29.25517565], USD[0.00] | Yes | |
| 07493929 | | USD[2000.00] | | |
| 07493930 | | USD[0.00] | | |
| 07493931 | | BRZ[1], CUSDT[1], SHIB[17367280.14678295], TRX[2], USD[25.00] | | |
| 07493938 | | BRZ[1], CUSDT[4674.95866537], TRX[1502.25556161], USD[0.01] | | |
| 07493941 | | CUSDT[8], NFT (393623398498471783/Romeo #595)[1], TRX[1], USD[0.73] | Yes | |
| 07493946 | | CUSDT[3], USD[0.01] | | |
| 07493948 | | CUSDT[1], USD[0.01] | | |
| 07493950 | | SGD[0.00], USD[0.00] | | |
| 07493953 | | USD[0.00], USDT[0] | Yes | |
| 07493956 | | BAT[1], BRZ[1], CUSDT[2], DOGE[2], GRT[1], USD[0.00] | | |
| 07493957 | | DOGE[.00002483], USD[0.00] | | |
| 07493958 | | USD[98.13] | | |
| 07493959 | | USD[0.84], USDT[0] | | |
| 07493960 | | BRZ[1], DOGE[236.43160959], USD[0.00] | | |
| 07493962 | | DOGE[1599.91391183], TRX[1], USD[0.00] | | |
| 07493963 | | USD[0.00] | | |
| 07493967 | | USD[0.00] | | |
| 07493969 | | USD[0.01], USDT[0] | | |
| 07493970 | | CUSDT[1], DOGE[47.46589101], USD[0.00] | | |
| 07493976 | | BTC[.00034141], CUSDT[2], DOGE[127.20172079], USD[0.00] | Yes | |
| 07493977 | | USD[0.00] | | |
| 07493978 | | DOGE[2501.22222222], MATIC[201.73904894], TRX[0.00000600], USD[0.80], USDT[0] | | |
| 07493979 | | CUSDT[3], USD[0.01] | | |
| 07493980 | | CUSDT[12], DOGE[2.00535538], ETH[.02488158], ETHW[.02488158], LTC[.00000319], NFT (540378542965615633/Astro Stones #32)[1], SHIB[5200.5051975], USD[0.00] | | |
| 07493990 | | BRZ[3], BTC[0.00000003], CUSDT[28], KSHIB[125.91600347], SHIB[139444.19657914], TRX[5], USD[0.00], USDT[0.00000001] | Yes | |
| 07493992 | | USD[0.00] | | |
| 07493996 | | SOL[22.0276], USD[403.76] | | |
| 07493999 | | BAT[2.09966744], BRZ[3], CUSDT[10], DOGE[4], ETH[.00000001], GRT[1.00367791], SHIB[6292357.11439922], TRX[7], USD[0.01], USDT[1.06503331] | Yes | |
| 07494000 | | BRZ[1], CUSDT[4], DOGE[212.42467055], GRT[1], TRX[2], USD[0.00] | | |
| 07494001 | | CUSDT[2], DOGE[1370.80553338], USD[0.00] | | |
| 07494002 | Contingent, Disputed | BRZ[1], CUSDT[2], USD[0.00], USDT[0] | Yes | |
| 07494005 | | DOGE[.01525163], USD[0.00] | | |
| 07494007 | | CUSDT[1], SUSHI[3.15169821], TRX[358.92251591], USD[4.44] | | |
| 07494008 | | BTC[.00064568], CUSDT[1], USD[0.00] | Yes | |
| 07494009 | | USDT[22.435] | | |
| 07494010 | | BRZ[1], DOGE[408.6925082], USD[0.00] | | |
| 07494011 | | DOGE[1], SHIB[6], USD[0.00], USDT[0] | Yes | |
| 07494015 | | BTC[0], TRX[.00001851], USD[0.00] | | |
| 07494018 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07494024 | | CUSDT[1], DOGE[765.47096741], TRX[1], USD[0.00] | | |
| 07494025 | | CUSDT[3], DOGE[2175.24996208], TRX[5], USD[0.00] | | |
| 07494026 | | BRZ[3], CUSDT[66.10007624], DOGE[252.73025516], ETHW[1.05336207], GRT[3.07694992], LINK[1.00054809], SHIB[2166662.51427613], SOL[0], TRX[13.26643284], USD[3093.90], USDT[0] | Yes | |
| 07494028 | | BTC[.00013096], CUSDT[2], DOGE[86.16006041], SHIB[269203.15865039], USD[0.61] | | |
| 07494029 | | CUSDT[3], DOGE[2], GRT[100.11597312], LINK[20.02975266], SOL[10.08373433], TRX[744.75089976], UNI[20.0469154], USD[392.16] | | |
| 07494033 | | DOGE[6576.27126728], TRX[2], USD[500.00] | | |
| 07494035 | | CUSDT[1], USD[0.00] | Yes | |
| 07494036 | | CUSDT[1], DOGE[1], TRX[.000001], USD[0.00], USDT[0] | | |
| 07494037 | | CUSDT[1], DOGE[5078.05006095], TRX[1], USD[0.00] | | |
| 07494038 | | BRZ[1], CUSDT[1], USD[0.80] | | |
| 07494042 | | CUSDT[4], USD[0.00] | Yes | |
| 07494045 | | DOGE[226.05951088], TRX[1], USD[0.00], USDT[1] | | |
| 07494048 | | DOGE[274.896], USD[0.16] | | |
| 07494052 | | CUSDT[2], DOGE[49.52424308], USD[0.00], USDT[1] | | |
| 07494054 | | BRZ[1], DOGE[9595.25938928], GRT[2], SOL[38.64972373], USD[0.00] | | |
| 07494057 | | BTC[0], DOGE[0] | | |
| 07494061 | | BRZ[1], CUSDT[3], DOGE[152.24628511], ETH[.00040911], ETHW[.13340911], SHIB[1], TRX[3], USD[0.00] | | |
| 07494062 | | DOGE[2.22074303], USD[0.00] | | |
| 07494063 | | CUSDT[3], DOGE[.00003619], USD[33.41] | | |
| 07494066 | | BTC[.00002551], CUSDT[5], SHIB[1], TRX[1], USD[0.06], USDT[0.00073355] | Yes | |
| 07494067 | | USD[0.03] | | |
| 07494068 | | CUSDT[2], DOGE[549.4606361], TRX[1], USD[0.00] | | |
| 07494072 | | USD[0.00] | | |
| 07494075 | | USD[10.00] | | |
| 07494085 | | DOGE[475.87978536], USD[0.00] | | |
| 07494086 | | USD[0.00], USDT[0] | Yes | |
| 07494087 | | USD[0.00], USDT[0] | | |
| 07494088 | | DOGE[.31437751], USD[0.00] | | |
| 07494093 | | CUSDT[3], DOGE[255.57591786], USD[0.00] | Yes | |
| 07494101 | | LTC[0], USD[0.88] | | |
| 07494103 | | BRZ[1], CUSDT[4], DOGE[1], TRX[663.97826867], USD[0.00] | | |
| 07494108 | | BAT[13.26042446], BTC[0], CUSDT[8], DOGE[.00234349], GRT[2.06320626], TRX[2], UNI[2.52763697], USD[0.00], USDT[1.09867962] | Yes | |
| 07494113 | | NFT (506157236589336151/Coachella x FTX Weekend 2 #2371)[1] | | |
| 07494114 | | ETH[.00001083], ETHW[.0001083], USD[0.01] | Yes | |
| 07494116 | | BRZ[2], CUSDT[7], GRT[1], TRX[10], USD[0.01], USDT[2] | | |
| 07494118 | | BTC[0.00000001], DAI[0], DOGE[0], ETH[0], LINK[0], LTC[0], MATIC[0], SHIB[6], SOL[0], TRX[0], USD[0.00], USDT[0.00013328] | Yes | |
| 07494120 | | BRZ[1], CUSDT[5], DOGE[2], ETH[.17131644], ETHW[.1710294], SHIB[1], TRX[4], USD[0.01], USDT[1.06329183] | Yes | |
| 07494122 | | CUSDT[2], DOGE[.00004507], USD[0.00] | | |
| 07494123 | | CUSDT[1], DOGE[1], USD[40.64] | | |
| 07494124 | | USD[0.00] | | |
| 07494128 | | CUSDT[2593.98925588], DOGE[519.58064627], TRX[587.39357385], USD[0.01], USDT[0.00047445] | Yes | |
| 07494131 | | BRZ[1], CUSDT[14], TRX[4], USD[0.01] | | |
| 07494133 | | DAI[9.96], DOGE[120.879], SOL[.324295], USD[0.00] | | |
| 07494136 | | CUSDT[2], DOGE[31.8452654], TRX[1], USD[0.01] | Yes | |
| 07494138 | | ETH[.01769677], ETHW[.01769677], TRX[1], USD[0.00] | | |
| 07494139 | | BAT[3.88387808], BTC[.00013758], CUSDT[2], DOGE[25.79598383], ETH[.00210945], ETHW[.00208209], MATIC[6.64914579], USD[2.77] | Yes | |
| 07494140 | | CUSDT[3], DOGE[442.98733604], USD[3.05] | | |
| 07494141 | | BAT[1], CUSDT[7], DOGE[.78207137], GRT[1], TRX[7], USD[0.00] | | |
| 07494143 | | USD[0.00] | | |
| 07494144 | | PAXG[.0000235], SOL[.00000001], USD[0.00] | | |
| 07494145 | | BTC[.00416551], CUSDT[22], DOGE[7120.35485944], SOL[1.86484014], TRX[3], USD[0.00] | Yes | |
| 07494149 | | DOGE[2], GRT[1.00437483], TRX[.000003], USD[0.00], USDT[0] | Yes | |
| 07494150 | | CUSDT[4], TRX[320.38116815], USD[0.94] | | |
| 07494152 | | CUSDT[4], USD[0.00] | | |
| 07494154 | | BCH[.01149122], CUSDT[4], DOGE[129.60084132], ETH[.00534322], ETHW[.00534322], LTC[.02990511], SOL[.15035114], TRX[45.5896289], USD[0.00], USDT[9.93513716] | | |
| 07494159 | | CUSDT[3], TRX[2], USD[0.01], USDT[0] | | |
| 07494160 | | USD[0.00] | | |
| 07494161 | | TRX[37236.85891722], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07494164 | | BTC[.00000461], USD[0.00] | Yes | |
| 07494169 | | CUSDT[1], DOGE[236.92467226], USD[0.00] | | |
| 07494172 | | USD[0.01] | | |
| 07494173 | | BTC[.00000001], CUSDT[1], USD[0.00] | Yes | |
| 07494174 | | BCH[0], BTC[0], DOGE[0], ETH[0], LTC[0], USD[0.00] | | |
| 07494176 | | DOGE[391.68680031], SHIB[1526072.2022388], USD[0.00] | Yes | |
| 07494181 | | LTC[.01992], USD[2.84], USDT[0] | | |
| 07494187 | | BTC[.00053125], CUSDT[5], DOGE[331.46988952], ETH[.00454921], ETHW[.00454921], LTC[.03693571], SUSHI[.79029125], TRX[74.50589922], USD[0.00], USDT[9.94009976] | | |
| 07494193 | | DOGE[0], USD[0.00], USDT[0] | | |
| 07494194 | | CUSDT[1866.23433798], DOGE[470.95713324], USD[0.00] | | |
| 07494195 | | CUSDT[1], USD[0.00] | | |
| 07494198 | | CUSDT[3], DOGE[.00003727], SHIB[1], TRX[1], USD[0.01] | | |
| 07494201 | | CUSDT[1], DOGE[23.70572546], SHIB[142970.50654675], USD[0.00] | | |
| 07494213 | | CUSDT[2], DOGE[442.85550076], USD[0.00] | | |
| 07494214 | | CUSDT[1], TRX[1], USD[182.17] | | |
| 07494216 | | CUSDT[2], DOGE[.00001671], USD[38.91] | | |
| 07494218 | | LTC[0], USDT[0] | | |
| 07494221 | | BRZ[1], DOGE[28.12953662], USD[3.00] | | |
| 07494224 | | BRZ[135.53598121], CUSDT[6], USD[0.00] | | |
| 07494226 | | BAT[1.0165555], BRZ[2], CUSDT[5], DOGE[1.26369725], SOL[16.74336444], TRX[2], USD[0.00] | Yes | |
| 07494228 | | DOGE[236.39533764], USD[0.00] | | |
| 07494236 | | BRZ[1], CUSDT[3], DOGE[1], USD[0.00] | | |
| 07494238 | | BRZ[2], CUSDT[12], DOGE[113.03219664], ETH[0], GRT[0], LINK[4.53644806], LTC[3.21204021], SOL[0], TRX[2], USD[0.00], USDT[0] | Yes | |
| 07494245 | | BAT[1], CUSDT[3], DOGE[1.08775762], ETH[.00033975], ETHW[.00033975], GRT[1], TRX[1], USD[0.00], USDT[2] | | |
| 07494247 | | AAVE[0], BTC[0], DOGE[0], ETH[0], GRT[0], LINK[0], LTC[0], MATIC[0], SOL[0], SUSHI[0], TRX[0], UNI[0], USD[0.00], USDT[0] | | |
| 07494249 | | ETH[.00000001], ETHW[0], MATIC[.0002], SHIB[2], USD[0.00] | Yes | |
| 07494251 | | DOGE[1], SOL[.21878989], USD[0.00] | Yes | |
| 07494255 | | CUSDT[7], DOGE[147.66189279], TRX[1807.10541369], USD[0.02] | | |
| 07494256 | | DOGE[0], ETH[0], SOL[0], USD[0.00], USDT[0] | Yes | |
| 07494258 | | USD[0.01] | Yes | |
| 07494259 | | BRZ[1], CUSDT[7], DOGE[.00017066], USD[0.00] | | |
| 07494263 | | BTC[0], CUSDT[2], DOGE[1], TRX[1], USD[0.16], USDT[0] | | |
| 07494270 | | DOGE[840.53987981], SHIB[594.34973792], TRX[2], USD[129.25] | | |
| 07494272 | | BAT[1], BRZ[3], BTC[.00576575], CUSDT[28], DOGE[584.22259558], ETH[.07106687], ETHW[.07106687], TRX[7], USD[0.78], USDT[0] | | |
| 07494277 | | DOGE[1], SHIB[7730962.50483185], USD[0.00] | | |
| 07494281 | | USD[1.09] | Yes | |
| 07494283 | | BRZ[3], CUSDT[17.00130905], DOGE[0.00166419], ETH[.05906073], ETHW[.05857159], NFT (552576457226637523/Imola Ticket Stub #922)[1], SOL[.24939622], TRX[10], USD[-67.75], USDT[44.67250737] | Yes | |
| 07494284 | | SHIB[10000000], USD[2.00] | | |
| 07494285 | | BRZ[4], CUSDT[11], DOGE[5450.260352], ETH[.1103862], ETHW[.10928685], USD[0.00], USDT[1.1102892] | Yes | |
| 07494286 | | DOGE[71.40695312], GRT[4.10590432], SHIB[60995.20555047], SUSHI[2.12265779], TRX[28.15285989], USD[4.00] | | |
| 07494287 | | BAT[0], BRZ[2], CUSDT[5], DOGE[0], ETH[0], LTC[0.64856380], TRX[0], USD[0.87] | | |
| 07494288 | | USD[169.81] | | |
| 07494291 | | DOGE[473.80132373], USD[0.00] | | |
| 07494294 | | BAT[2], BRZ[2], CUSDT[8], GRT[1], TRX[2], USD[0.01] | | |
| 07494297 | | USD[0.00], USDT[0] | | |
| 07494305 | | CUSDT[3], DOGE[2050.75409771], KSHIB[51.37180177], SHIB[875538.93162331], TRX[1], USD[0.00] | Yes | |
| 07494311 | | LINK[.0994152], USD[0.00] | | |
| 07494312 | | CUSDT[40], USD[0.00], USDT[0] | Yes | |
| 07494313 | | BAT[3.03715959], BCH[0], DOGE[0], ETH[0], MATIC[0], NFT (505946422127611191/Live Real #010)[1], NFT (510592798600242257/FTX - Off The Grid Miami #1839)[1], SHIB[1], USD[0.00], USDT[0.00000001] | Yes | |
| 07494315 | | CUSDT[2], DOGE[768.47564755], USD[0.00] | | |
| 07494317 | | BF_POINT[100] | | |
| 07494319 | | CUSDT[3], DOGE[97.8819232], USD[0.00] | | |
| 07494321 | | BTC[.00953366] | | |
| 07494323 | | DOGE[ 148], USD[0.09] | | |
| 07494325 | | CUSDT[1], DOGE[64.7141687], USD[0.00] | | |
| 07494327 | | CUSDT[6], DOGE[559.67127652], USD[0.00] | | |
| 07494330 | | CUSDT[1], DOGE[1], ETH[.10752195], ETHW[.10643169], SOL[.32557977], USD[0.18] | Yes | |
| 07494331 | | USD[1.22] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07494332 | | BRZ[1], CUSDT[10], DAI[15.01270988], DOGE[283.43036038], ETH[0], ETHW[0], GRT[1.00432898], SHIB[2852013.30689983], TRX[5], USD[11.35], USDT[1.09624422] | Yes | |
| 07494333 | | CUSDT[1], DOGE[2], ETH[.50312603], ETHW[.50312603], TRX[2], USD[0.00], USDT[1] | | |
| 07494340 | | BAT[3], BTC[0], SUSHI[1], TRX[2], USD[0.00] | | |
| 07494344 | | BAT[1], CUSDT[1], USD[0.94] | | |
| 07494347 | | DOGE[1.05053612], USD[0.00] | | |
| 07494348 | | CUSDT[1], DOGE[0], ETH[0], LTC[0], MATIC[0], SHIB[0], SOL[0], USD[0.00] | Yes | |
| 07494349 | | CUSDT[18], MATIC[101.97666544], TRX[2], USD[0.47] | | |
| 07494350 | | CUSDT[1], USD[0.00] | Yes | |
| 07494353 | | CUSDT[1], DOGE[1], USD[0.01] | | |
| 07494355 | | CUSDT[4], DOGE[.0000476], USD[25.92] | | |
| 07494356 | | ETH[0], MATIC[9.99], TRX[.000002], USD[0.01], USDT[0] | | |
| 07494357 | | CUSDT[2], DOGE[449.65106201], TRX[321.92998835], USD[0.00] | | |
| 07494359 | Contingent, Disputed | BRZ[10.03765345], DOGE[3682.95232984], USD[0.00] | Yes | |
| 07494363 | | CUSDT[1], TRX[1], USD[0.00] | Yes | |
| 07494366 | | CUSDT[25], TRX[1], USD[0.00] | | |
| 07494369 | | CUSDT[1], TRX[1], USD[0.00] | | |
| 07494374 | | BTC[0], ETH[.000043], ETHW[.000043], SOL[.074605], USD[1.23], USDT[1.91875] | | |
| 07494377 | | CUSDT[5.44316797], USD[0.00] | | |
| 07494378 | | SHIB[9018433.83323789], USD[0.00] | | |
| 07494380 | | DOGE[.39055002], TRX[1], USD[0.70] | | |
| 07494381 | | CUSDT[6], DOGE[1.00000061], USD[0.00] | | |
| 07494382 | | CUSDT[1], DOGE[556.23481421], TRX[1], USD[0.00] | | |
| 07494383 | | BCH[.567432], BTC[.0557757], DOGE[4235.124], GRT[349.65], MKR[.12029326], SHIB[12487500], SUSHI[22.4775], USD[4.31] | | |
| 07494384 | | CUSDT[6], DOGE[285.44070185], TRX[.000002] | | |
| 07494385 | | BAT[1], BRZ[2], CUSDT[9], TRX[2], USD[0.01] | | |
| 07494389 | | BTC[.0017856], CUSDT[7], DOGE[243.483908], ETH[.27429432], ETHW[.27429432], LINK[3.46840262], SHIB[1984520.73824171], TRX[1], USD[0.00] | | |
| 07494396 | | CUSDT[1], DOGE[277.91519476], USD[0.00] | | |
| 07494397 | | USD[0.00], USDT[0] | | |
| 07494400 | | SHIB[1], TRX[1], USD[0.00] | | |
| 07494406 | | BTC[.00279475], CUSDT[3], DOGE[901.14907926], ETH[.06826198], ETHW[.06826198], TRX[82.75324744], USD[0.00] | | |
| 07494408 | | CUSDT[3], DOGE[.00207152], SHIB[17187.06428772], USD[0.00] | Yes | |
| 07494409 | | DOGE[4.30249864], USD[0.06] | | |
| 07494413 | | BRZ[1], BTC[.005413961, USD[0.00] | Yes | |
| 07494415 | | DOGE[29.60996861], ETH[.0036079], ETHW[.0036079], USD[0.00] | | |
| 07494421 | | CUSDT[3], DOGE[.00003706], TRX[2], USD[0.00] | | |
| 07494425 | | DOGE[1722.48810895], USD[0.00] | Yes | |
| 07494429 | | USD[0.28] | | |
| 07494431 | | DOGE[890.08513603], USD[0.00] | | |
| 07494434 | | USD[0.05] | | |
| 07494436 | | BAT[1], BRZ[2], CUSDT[1], DOGE[1], GRT[1], USD[0.00], USDT[0] | | |
| 07494440 | | BRZ[2], CUSDT[3], DOGE[295.43858298], USD[0.00] | | |
| 07494441 | | SOL[.02025345], USD[0.00], USDT[0] | Yes | |
| 07494445 | | DOGE[0], ETH[0], USD[0.00] | Yes | |
| 07494447 | | SHIB[0], USD[0.01] | Yes | |
| 07494449 | | CUSDT[5], USD[0.00] | | |
| 07494452 | | BTC[.00881], CUSDT[1325.75687167], DOGE[5.07683985], ETH[.20170588], ETHW[.20149428], LTC[.16050295], SOL[1.09227436], SUSHI[20.76454002], TRX[4524.34329886], USD[0.00] | Yes | |
| 07494453 | | MATIC[53.32769203] | | |
| 07494454 | | CUSDT[23], DOGE[2], TRX[2], USD[0.01] | | |
| 07494459 | | CUSDT[5], SOL[.94087664], TRX[1], USD[0.00] | Yes | |
| 07494464 | | BCH[0], DOGE[0], USD[0.00], USDT[0] | | |
| 07494466 | | BF_POINT[200], BTC[0.00000005], CUSDT[1], DOGE[1], ETH[0], TRX[1], USD[0.00], USDT[0] | Yes | |
| 07494469 | | BRZ[1], BTC[.00531955], CUSDT[2], DOGE[2281.59681537], SHIB[2], SOL[1.04951189], TRX[2], USD[24.16] | Yes | |
| 07494471 | | ALGO[371.22809161], BTC[.02228392], CUSDT[3], DOGE[.00511787], GRT[1], SHIB[1], TRX[2], USD[0.36], USDT[1.11062383] | Yes | |
| 07494477 | | BTC[0], CUSDT[8], DOGE[.21585792], ETH[0], SHIB[507870.96076355], SOL[0.19744433], USD[159.10], USDT[0] | Yes | |
| 07494483 | | BTC[.00364886], CUSDT[2], USD[0.00] | | |
| 07494487 | | BRZ[1], CUSDT[8], DOGE[1631.36800707], ETH[.35097547], ETHW[.35082819], SOL[3.01988781], USD[0.15] | Yes | |
| 07494488 | | DOGE[29.04440677], USD[0.00] | | |
| 07494489 | | CUSDT[4], TRX[1], USD[34.65] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07494491 | | CUSDT[5], TRX[1], USD[0.00] | | |
| 07494494 | | BRZ[1], CUSDT[4], USD[0.18] | Yes | |
| 07494501 | | BCH[.00680204], CUSDT[1], TRX[1], USD[0.00] | | |
| 07494502 | | TRX[1], USD[7.52] | | |
| 07494505 | | DOGE[115.49404527], TRX[1], USD[1525.00] | | |
| 07494508 | | CUSDT[1], DOGE[121.70288625], USD[0.00] | | |
| 07494512 | | MATIC[0], SOL[0.00002744], USD[0.00], USDT[0.00000015] | Yes | |
| 07494513 | | CUSDT[3], TRX[1], UNI[1], USD[0.00], USDT[2] | | |
| 07494518 | | CUSDT[2], DOGE[81.49127692], USD[0.00] | | |
| 07494521 | | BRZ[1], CUSDT[2], TRX[1], USD[0.00] | | |
| 07494525 | | BTC[.00089141], CUSDT[3], DOGE[123.41844203], GRT[34.95970269], SHIB[235654.53045834], TRX[1], USD[0.00] | | |
| 07494532 | | ETHW[.42518707], USD[0.00] | | |
| 07494536 | | SOL[0], USD[0.01] | | |
| 07494538 | | NFT[295389198963744767/The Fracture][1], NFT[298407608238391932/SOLGods 363][1], NFT[360515262452859289/Fracture comic TH][1], NFT[531199009988579292/Walmart][1] | | |
| 07494547 | | CUSDT[1], DOGE[245.79884908], USD[0.00] | | |
| 07494552 | | USD[0.12] | | |
| 07494555 | | CUSDT[2], DOGE[1], TRX[1], USD[0.00] | Yes | |
| 07494560 | | USD[0.01] | | |
| 07494561 | | USD[11.07] | Yes | |
| 07494566 | | BTC[0], DOGE[2.57111685], ETH[0] | | |
| 07494568 | | AAVE[.00942], ETH[.000017], ETHW[2.287017], USD[0.02] | | |
| 07494569 | | ETH[.000543], ETHW[.000543], NFT[464479684213359066/Romeo #774][1], NFT[470060503729326841/Entrance Voucher #2831][1], USD[0.01] | | |
| 07494570 | | DOGE[0], ETH[.00000001], USDT[0.0002677] | | |
| 07494571 | | USD[0.01], USDT[0] | | |
| 07494580 | | DOGE[1823.80411053], TRX[2], USD[0.00] | | |
| 07494582 | | CUSDT[1], DOGE[1], USD[0.01] | | |
| 07494584 | | BTC[.00001882], SOL[5.2788] | | |
| 07494587 | | BCH[.00594609], CUSDT[2], DOGE[39.96840495], SUSHI[.26944198], USD[0.00] | | |
| 07494590 | | BRZ[1], CUSDT[2], DOGE[1], TRX[2], USD[0.01] | | |
| 07494591 | | CUSDT[4679.48783941], TRX[1], USD[0.00] | | |
| 07494593 | | BRZ[2], BTC[0], CUSDT[8], DOGE[4.44462096], GRT[1], TRX[.0197406], USD[0.01] | | |
| 07494594 | | CUSDT[1], KSHIB[52.62545626], TRX[350.40170773], USD[0.00] | Yes | |
| 07494596 | | BAT[17.71798258], CUSDT[2], MATIC[6.76875799], SOL[1.19416044], USD[3.44] | Yes | |
| 07494597 | | CUSDT[12], DOGE[11.124099], TRX[4], USD[0.00], USDT[0] | | |
| 07494598 | | CUSDT[1], ETH[.01749717], ETHW[.01727829], USD[0.24] | Yes | |
| 07494600 | | CUSDT[1], DOGE[1], USD[28.32] | | |
| 07494603 | | USD[0.00] | | |
| 07494604 | | BTC[.00001923], DOGE[574.692], USD[0.13] | | |
| 07494608 | | CUSDT[1], DOGE[.00003548], USD[0.70] | | |
| 07494609 | | DOGE[2], ETH[.19206111], ETHW[.19206111], UNI[125.03224797], USD[0.00] | | |
| 07494613 | | CUSDT[4], DOGE[0], ETH[0.01057823], ETHW[0.01057823], SOL[0], TRX[2.11014471], USD[0.00], USDT[0] | | |
| 07494614 | | BTC[.00098852], CUSDT[2], DOGE[118.58846146], USD[0.00] | | |
| 07494615 | | BAT[0], BTC[0], CUSDT[5], DAI[0], DOGE[1], ETH[0], ETHW[0], GRT[0], SOL[0], TRX[12.23612141], USD[0.00], YFI[0] | | |
| 07494616 | | BRZ[1], TRX[5750.43505308], USD[0.00] | | |
| 07494618 | | DOGE[.26975861], USD[0.00] | | |
| 07494619 | | DOGE[363.93166042] | | |
| 07494621 | | BRZ[273.70653748], CUSDT[2604.86657888], DOGE[1959.60093957], TRX[233.05185406], USD[27.37], YFI[.00075509] | Yes | |
| 07494623 | | CUSDT[3], DOGE[1006.71816955], USD[113.54] | | |
| 07494625 | | CUSDT[50.79487839], DOGE[854.34101341], ETH[.0094317], ETHW[.0094317], TRX[1], USD[72.80] | | |
| 07494628 | | CUSDT[1], DOGE[1], USD[0.01] | | |
| 07494637 | | BTC[.00108409], CUSDT[2], DOGE[595.9578297], ETH[.0355126], ETHW[.0355126], TRX[654.23229136], USD[0.35] | | |
| 07494639 | | CUSDT[1], DOGE[255.49923261], USD[0.00] | | |
| 07494641 | | CUSDT[1], DOGE[0] | | |
| 07494644 | | DOGE[50.46472], USD[0.00] | | |
| 07494647 | Contingent, Disputed | CUSDT[3.96775099], ETH[0], USD[0.00], USDT[0] | Yes | |
| 07494650 | | CUSDT[1], ETH[.00909836], ETHW[.00909836], USD[0.00] | | |
| 07494654 | | CUSDT[2], SHIB[23590279.29076495], TRX[1], USD[0.00] | | |
| 07494656 | | USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07494657 | | DOGE[0] | | |
| 07494662 | | USD[221.88] | | |
| 07494664 | | DOGE[1245.81605404], GRT[1], TRX[1], USD[0.00] | | |
| 07494666 | | BRZ[1], DOGE[363.31236827], USD[0.00] | | |
| 07494668 | | USD[0.00] | | |
| 07494673 | | BTC[0], ETHW[.365634], USD[2.27], USDT[3.1973928] | | |
| 07494674 | | CUSDT[1], TRX[150.73498378], USD[10.00] | | |
| 07494680 | | CUSDT[4], DOGE[130.93516247], USD[24.00] | | |
| 07494686 | | CUSDT[3], SHIB[2], USD[156.88] | Yes | |
| 07494688 | | CUSDT[2], DOGE[8.96246868], USD[0.00] | | |
| 07494689 | | BRZ[1], CUSDT[2], GRT[1.00498957], TRX[1], USD[0.00] | Yes | |
| 07494694 | | BRZ[1], CUSDT[2], DOGE[1], ETH[0], ETHW[0], USD[0.00] | | |
| 07494695 | | CUSDT[2], USD[42.54] | | |
| 07494696 | | LINK[.9], USD[3.33] | | |
| 07494698 | | CUSDT[1], DOGE[158.70730946], USD[0.00] | Yes | |
| 07494704 | | CUSDT[1], USD[0.00] | | |
| 07494706 | | BRZ[3], CUSDT[4], DOGE[4234.07116432], ETH[1.01723495], ETHW[1.01723495], TRX[1], USD[0.26] | | |
| 07494715 | | CUSDT[1], TRX[759.4990739], USD[0.00] | | |
| 07494716 | | BRZ[2], TRX[3], USD[1126.47], USDT[2.00000001] | | |
| 07494718 | | USD[16.90] | | |
| 07494724 | | BAT[1], CUSDT[2], DOGE[1], SHIB[1], SOL[.0127149], TRX[1], USD[1.54] | | |
| 07494727 | | CUSDT[1], DOGE[112.56862024], USD[0.00] | | |
| 07494728 | | USD[0.00] | | |
| 07494729 | | USD[2.50] | | |
| 07494730 | | BRZ[2], CUSDT[173.34400289], DOGE[5997.25668093], KSHIB[2702.24317158], SHIB[1671199.41402103], TRX[22568.6759575], USD[1.18] | Yes | |
| 07494731 | | DOGE[2], SHIB[1], TRX[2.000001], USD[0.00], USDT[1.02543197] | Yes | |
| 07494735 | | CUSDT[2], DOGE[3], ETH[0], ETHW[0.12808185], GRT[3.16070481], SOL[9.83359103], TRX[8], USD[72.38] | Yes | |
| 07494738 | | CUSDT[1], DOGE[541.2468972], TRX[1], USD[0.00] | | |
| 07494739 | | BRZ[2], CUSDT[4], DOGE[2], TRX[11871.03591957], USD[0.00] | Yes | |
| 07494740 | | CUSDT[2.00001148], DOGE[70.65979212], USD[0.04] | | |
| 07494744 | | USD[2000.00] | | |
| 07494745 | | BRZ[1], BTC[0], CUSDT[18], DAI[0], DOGE[1], ETH[0], ETHW[0], GRT[0], LINK[0], MATIC[0], TRX[1], USD[0.00], USDT[0.00002765] | Yes | |
| 07494747 | | BTC[.00045267] | | |
| 07494751 | | BRZ[3], CUSDT[1], DOGE[2], LINK[0.00152601], SHIB[4011177.12986905], SOL[22.82073591], TRX[0], USD[0.00] | Yes | |
| 07494755 | | CUSDT[4], USD[0.00] | | |
| 07494757 | | CUSDT[2], DOGE[37.02970076], TRX[137.601389], USD[0.00] | | |
| 07494761 | | DOGE[2314.23922237], SHIB[20462159.49187776], TRX[889.19448997], USD[0.00], USDT[0] | Yes | |
| 07494766 | | BRZ[82.71619697], CUSDT[704.59125574], DOGE[151.40087758], TRX[155.44055545], USD[0.00] | | |
| 07494767 | | BAT[1], CUSDT[8], GRT[1], SHIB[1], TRX[3], USD[1256.24], USDT[2] | | |
| 07494769 | | CUSDT[1], DOGE[1], USD[0.01] | | |
| 07494770 | | DOGE[9547.28532045], SHIB[15827817.32888409], TRX[1], USD[0.00] | Yes | |
| 07494777 | | USD[22.00] | | |
| 07494781 | | BAT[12.12924586], BRZ[823.61480659], BTC[.01726428], CUSDT[44], DOGE[2963.35408999], ETH[.36173866], ETHW[.36186686], GRT[2.08245778], LINK[2.84379388], SHIB[2268426.79086638], TRX[2676.69546183], USD[0.00], USDT[1.08476167] | Yes | |
| 07494783 | | AAVE[.04792673], BCH[.00034355], BTC[.0000007], CUSDT[46], DOGE[.04635846], ETH[.00016752], ETHW[.00016752], LTC[.02876252], MKR[.00007515], PAXG[.00016071], SHIB[2], SUSHI[.01599588], TRX[1], UNI[.02440242], USD[0.72], YFI[.0000338] | | |
| 07494786 | | CUSDT[1], DOGE[.00047641], USD[0.00] | | |
| 07494788 | | BAT[1], CUSDT[32], DOGE[1.97584716], USD[0.00] | | |
| 07494790 | | BRZ[1], BTC[.00707482], CUSDT[5], DOGE[3476.8092015], ETH[.09356767], ETHW[.09356767], GRT[1], SHIB[3], TRX[6], USD[0.01] | | |
| 07494791 | | BAT[4], BRZ[3], CUSDT[3.58710258], DOGE[51189.83132665], SUSHI[44.42028629], TRX[20130.01206666], USD[75.32], USDT[4] | | |
| 07494795 | | BTC[.00045591], CUSDT[7], DOGE[.00556406], ETH[0], SOL[.67158897], TRX[1], USD[0.72] | | |
| 07494796 | | BTC[.01375973], CUSDT[1], DOGE[739.71711549], USD[0.02] | | |
| 07494803 | | ETH[0], ETHW[0], USD[0.00] | Yes | |
| 07494805 | | DOGE[711.10053246], USD[0.02] | | |
| 07494807 | | DOGE[1], USD[0.00] | | |
| 07494808 | | USD[0.02] | Yes | |
| 07494809 | | CUSDT[8], ETH[0], USD[0.86] | | |
| 07494815 | | BRZ[1], CAD[34.18], CUSDT[8], DOGE[1103.85184698], SUSHI[3.30263758], TRX[1], USD[0.00] | Yes | |
| 07494816 | | BRZ[1], CUSDT[1], DOGE[414.11581671], USD[39.85] | Yes | |
| 07494817 | | DOGE[264.08341444], TRX[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07494819 | | BTC[.00048006], CUSDT[5], DOGE[.95400107], SHIB[3], SOL[.04356846], USD[0.14] | | |
| 07494821 | | DOGE[1], SOL[11.754571], USD[0.00] | Yes | |
| 07494822 | | USD[100.00] | | |
| 07494824 | | CUSDT[2543.74585858], DOGE[637.73379379], USD[0.00] | Yes | |
| 07494827 | | BRZ[3], CUSDT[4], DOGE[7632.73741847], SHIB[41169704.61671409], TRX[2], USD[0.00], USDT[1.09795747] | Yes | |
| 07494830 | | BTC[.00066794], SHIB[1], USD[0.00] | Yes | |
| 07494832 | | DOGE[0], USD[0.01] | | |
| 07494834 | | DOGE[10] | | |
| 07494835 | | USD[0.00], USDT[0] | | |
| 07494840 | | DOGE[.79316132], ETH[0], USD[0.00] | | |
| 07494842 | | CUSDT[3], USD[0.00] | | |
| 07494844 | | CUSDT[1], DOGE[254.82749669], USD[0.00] | | |
| 07494846 | | BTC[.00275869], DOGE[383.58374460] | | |
| 07494847 | | TRX[1], USD[0.66] | | |
| 07494853 | | BTC[.00017977], ETH[.00000001], ETHW[.00000001], USD[0.00] | | |
| 07494854 | | DOGE[2], USD[0.00] | | |
| 07494856 | | CUSDT[4], DOGE[1.00241802], ETH[.00046428], ETHW[.00046428], GRT[6.04436963], MATIC[2.35915648], SHIB[1], SOL[1.9628518], TRX[1], USD[2.01] | | |
| 07494857 | | BAT[1], CUSDT[2], DOGE[0], ETH[0], TRX[4], USD[0.00], USDT[1] | | |
| 07494859 | | BRZ[1], DOGE[1062.53557057], TRX[1], USD[0.01] | | |
| 07494860 | | BRZ[2], CUSDT[2], TRX[1], USD[0.01] | | |
| 07494863 | | CUSDT[1], DOGE[2640.81875522], USD[0.00] | | |
| 07494874 | | CUSDT[3], DOGE[2], SHIB[1906689.58780206], USD[0.00] | Yes | |
| 07494875 | | BRZ[1], CUSDT[2], DOGE[122.25653124], NFT (303966403305699789/Saudi Arabia Ticket Stub #2166)[1], NFT (306595552511302670/Barcelona Ticket Stub #2230)[1], USD[0.00] | | |
| 07494877 | | BTC[0], NEAR[0], NFT (417305306837260957/GSW Western Conference Finals Commemorative Banner #2283)[1], SOL[0], USD[0.00] | | |
| 07494880 | | DOGE[256.05259033], TRX[1], USD[0.00] | | |
| 07494885 | | BRZ[0], CUSDT[1], DOGE[1], SOL[0], USD[0.01] | | |
| 07494889 | | DOGE[531.24486303], LTC[0] | | |
| 07494894 | | CUSDT[6], DOGE[436.72744891], SUSHI[.83790965], USD[28.00] | | |
| 07494895 | | DOGE[1], USD[0.01] | | |
| 07494899 | | BAT[1.01275861], BRZ[1], BTC[.00000163], CUSDT[2], DOGE[2], SOL[.00048866], TRX[4], USD[0.00], USDT[1.09500138] | Yes | |
| 07494902 | | CUSDT[3], TRX[1765.92642101], USD[30.00] | | |
| 07494903 | | USD[0.01] | Yes | |
| 07494905 | | BRZ[3], CUSDT[1], TRX[1], USD[0.01] | Yes | |
| 07494906 | | CUSDT[1], DOGE[.92937285], USD[0.91] | | |
| 07494916 | | CUSDT[2], DOGE[.00427994], USD[0.24] | | |
| 07494918 | | CUSDT[3], DOGE[.10174318], USD[0.07] | | |
| 07494922 | | USD[0.63] | | |
| 07494924 | | CUSDT[1], DOGE[57.57481263], USD[0.00] | Yes | |
| 07494927 | | CUSDT[2], DOGE[1808.81608794], TRX[1], USD[0.00] | | |
| 07494930 | | DOGE[97.2670933], USD[0.00], USDT[0] | | |
| 07494931 | | DOGE[2543.02260207], TRX[1], USD[0.00] | | |
| 07494932 | | CUSDT[1], DOGE[25.01540782], USD[0.00] | | |
| 07494933 | | CUSDT[3], DOGE[304.09320758], TRX[1], USD[0.00] | | |
| 07494934 | | CUSDT[4681.04191445], DOGE[783.93919048], TRX[1], USD[800.00] | | |
| 07494936 | | BCH[.03442163], BTC[.00017996], DOGE[24.7755932], SUSHI[.08316038], USD[0.02] | | |
| 07494938 | | CUSDT[2], DOGE[581.95924382], TRX[3], USD[0.00] | | |
| 07494941 | | DOGE[.66747037], USD[26.98] | | |
| 07494943 | | DOGE[228.99856957], USD[0.23] | | |
| 07494944 | | CUSDT[1], DOGE[4.02806662], ETH[1.81960919], ETHW[1.81884497], SHIB[135255169.64542895], USD[0.00], USDT[0] | Yes | |
| 07494947 | | CUSDT[1], USD[0.00] | | |
| 07494948 | | BRZ[1], DOGE[258.44237281], USD[0.00] | | |
| 07494950 | | CUSDT[3], DOGE[5114.90229481], USD[0.00] | Yes | |
| 07494951 | | CUSDT[4], DOGE[5.40943008], ETH[.00012436], ETHW[.00012436], USD[1.81] | | |
| 07494956 | | DOGE[30] | | |
| 07494960 | | DOGE[89.82791109], TRX[81.28982055], USD[0.00], USDT[0] | | |
| 07494961 | | ETH[.0052156], ETHW[.0052156] | | |
| 07494964 | | BF_POINT[300], BRZ[54.80226234], CUSDT[1135.64875291], DOGE[2], MATIC[75.07135456], PAXG[.01426694], SHIB[1209521.61662881], TRX[1], USD[0.00], USDT[0] | Yes | |
| 07494965 | | BRZ[1], BTC[.00000083], CUSDT[20], DOGE[7666.68141303], ETH[.14174366], ETHW[.1408097], GRT[2], SHIB[161895413.78981522], TRX[4], USD[3.01] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07494967 | | BTC[0], USD[0.00], USDT[0.00000001] | | |
| 07494976 | | DOGE[2852.71404433], TRX[1], USD[0.00] | Yes | |
| 07494978 | | CUSDT[6], DOGE[1], GRT[1], TRX[3], USD[0.01] | | |
| 07494980 | | BRZ[1], CUSDT[8], SOL[.00000679], USD[0.00] | | |
| 07494983 | | DOGE[64.45776923], TRX[1], USD[0.01] | | |
| 07494989 | | USD[0.00] | Yes | |
| 07494990 | | DOGE[1], USD[0.00] | | |
| 07494994 | | DOGE[1492.46355822], ETH[.00000006], ETHW[.00000006], SHIB[7664.9708812], USD[0.00], USDT[0] | Yes | |
| 07494997 | | CUSDT[2], USD[10.70] | | |
| 07495002 | | CUSDT[2], USD[0.01] | | |
| 07495004 | | BTC[0], DOGE[0], ETH[0], LINK[0], LTC[0], SOL[0], USD[0.00] | | |
| 07495006 | | ETH[0.00225913], ETHW[0.00225913], USD[0.00] | | |
| 07495007 | | USD[0.01], USDT[0] | | |
| 07495008 | | CUSDT[2], DOGE[.09470396], USD[0.00] | | |
| 07495009 | | BTC[0], ETH[0], ETHW[0], NFT [554159824255565605/Fused SolSoul-03611][1], SOL[.00000001], USD[0.17], USDT[0] | Yes | |
| 07495010 | | BRZ[94.71575513], CUSDT[5], DOGE[218.5171484], SOL[1.53907889], TRX[1007.37356019], USD[0.71] | Yes | |
| 07495015 | | BRZ[1], DOGE[1182.08792622], SHIB[2990303.72623736], USD[0.00] | Yes | |
| 07495017 | | BRZ[1], DAI[.34362787], ETH[0.00001953], ETHW[2.13890347], SHIB[.00000004], USD[5.05], USDT[0.24451898] | Yes | |
| 07495020 | | CUSDT[1.14062845], TRX[1], USD[0.00] | | |
| 07495021 | | DOGE[705.31082478], USD[0.01] | | |
| 07495025 | | BRZ[8.68765701], CUSDT[16], GRT[3.11758506], SHIB[1487232.72802876], TRX[17.23934337], USD[0.69], USDT[3.28608801] | Yes | |
| 07495026 | | CUSDT[3], DOGE[.00003712], ETH[.02816412], ETHW[.02816412], USD[0.00] | | |
| 07495029 | | CUSDT[1], DOGE[354.67188916], USD[0.00] | | |
| 07495030 | | BAT[2.11948744], BRZ[2], BTC[.00065312], CUSDT[14], DOGE[.001575], TRX[3], USD[0.00] | Yes | |
| 07495031 | | CUSDT[1], DOGE[216.12561307], TRX[1], USD[0.00] | | |
| 07495032 | | CUSDT[3], DOGE[252.65652382], USD[0.18] | | |
| 07495035 | | CUSDT[2], GRT[1], USD[0.00], USDT[1] | | |
| 07495037 | | CUSDT[3], DOGE[1181.03051277], SHIB[1], USD[198.97], USDT[0] | | |
| 07495038 | Contingent, Disputed | CUSDT[1], DOGE[76.02265882], LINK[0], USD[0.01] | | |
| 07495039 | | CUSDT[1], GRT[7.34033454], USD[0.00] | | |
| 07495041 | | BRZ[1], ETH[.10674316], ETHW[.10674316], GRT[2], SHIB[1], USD[0.00], USDT[2] | | |
| 07495042 | | BTC[0.00007517], SOL[0], USDT[0.94499764] | | |
| 07495043 | | CUSDT[1], DOGE[.00000785], TRX[1], USD[0.01] | | |
| 07495044 | | BRZ[1], CUSDT[8], DOGE[0.30177557], SHIB[1], USD[0.00] | | |
| 07495045 | | CUSDT[4], DOGE[0.00003522], ETH[0.02549420], ETHW[0.02549420], SHIB[1], TRX[1], USD[3.57] | | |
| 07495046 | | BRZ[1], CUSDT[1], DOGE[1], USD[0.01] | | |
| 07495050 | | USD[0.01] | | |
| 07495052 | | CUSDT[2], DAI[26.79276732], DOGE[110.70532754], TRX[1263.50544417], USD[0.00] | | |
| 07495056 | | CUSDT[1], DOGE[.00003966], USD[0.00] | | |
| 07495060 | | DOGE[0.15342503] | | |
| 07495064 | | BRZ[2], CUSDT[1], DOGE[2017.28711608], GRT[1], SHIB[1660853.67879089], USD[21.43] | | |
| 07495068 | | ETH[.4867176], ETHW[.4867176], USDT[0.00001686] | | |
| 07495069 | | CUSDT[5], TRX[1], USD[0.73] | | |
| 07495070 | | CUSDT[7], DOGE[.00000412], TRX[1], USD[88.96] | | |
| 07495072 | | BRZ[.00001116], CUSDT[1], DOGE[.00095214], TRX[1.00007482], USD[0.01] | | |
| 07495075 | | BTC[0.00004189], ETH[.000379], ETHW[.000379], USD[0.00] | | |
| 07495076 | | CUSDT[96.68949707], DOGE[102.75782567], TRX[134.1808223], USD[0.00] | | |
| 07495077 | | DOGE[60.28615232], USD[0.40] | | |
| 07495080 | | CUSDT[1], DOGE[72.89866993] | | |
| 07495085 | | DOGE[793.93476185], TRX[1], USD[0.00] | | |
| 07495086 | | BRZ[1], CUSDT[8], DOGE[921.35247376], TRX[1114.73302521], USD[0.00] | | |
| 07495087 | | CUSDT[.00334247], DOGE[0], SOL[0], USD[0.04] | | |
| 07495089 | | CUSDT[1], DOGE[51.78374548], USD[0.00] | | |
| 07495091 | | CUSDT[5], DOGE[2.99323718], TRX[1], USD[0.46] | Yes | |
| 07495092 | | CUSDT[2], DOGE[35.52622783], TRX[1], USD[0.00] | | |
| 07495094 | | DOGE[3717.89798437], LINK[1], TRX[1], USD[0.00] | | |
| 07495095 | | USDT[149.13129232] | | |
| 07495096 | | CUSDT[2], DOGE[1248.81363485], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07495101 | | CUSDT[1], USD[0.00], USDT[0] | | |
| 07495103 | | DOGE[23.93659865], USD[0.00] | | |
| 07495111 | | USD[0.00] | Yes | |
| 07495112 | | CUSDT[1], DOGE[1], ETH[.22004126], ETHW[.22004126], TRX[477.56885024], USD[0.01] | | |
| 07495117 | | DOGE[7742.64251457], TRX[1], USD[0.00] | | |
| 07495118 | | DOGE[ 264], USD[1.73] | | |
| 07495126 | | DOGE[773.33224585], TRX[1], USD[0.00] | | |
| 07495129 | | TRX[1], USD[0.12] | | |
| 07495131 | | CUSDT[2], DOGE[3704.04146665], SUSHI[108.61736185], USD[0.00] | | |
| 07495132 | | DOGE[13800.58914553], USD[0.00], USDT[0] | Yes | |
| 07495133 | | BRZ[2], CUSDT[18], DOGE[1], TRX[8], USD[0.00] | | |
| 07495137 | | CUSDT[7], USD[0.00] | | |
| 07495138 | | CUSDT[2], DOGE[4116.61873004], USD[0.00] | | |
| 07495143 | | BCH[0], BRZ[1], BTC[0], CUSDT[2], DOGE[0], ETH[0], TRX[1], USD[0.01] | | |
| 07495146 | | BRZ[1], DOGE[1001.44255083], ETH[.00658813], ETHW[.00658813], USD[0.00] | | |
| 07495148 | | CUSDT[1], USD[0.94] | | |
| 07495151 | | CUSDT[1], USD[0.00] | | |
| 07495152 | | USD[0.25] | | |
| 07495154 | | CUSDT[1], DOGE[258.22276836], USD[0.00] | | |
| 07495162 | | CUSDT[6], MATIC[13.39387418], SHIB[2], USD[6.51] | | |
| 07495171 | | BTC[0], ETH[0], ETHW[0], SOL[0] | | |
| 07495175 | | ALGO[19.90428871], AVAX[1.01119449], BRZ[1], BTC[.02874823], CUSDT[30], DOGE[473.41316937], ETH[.31795615], ETHW[.27258879], LINK[1.57320014], MATIC[106.69482913], SHIB[878104.70243649], SOL[4.71119530], TRX[2], USD[0.00] | Yes | |
| 07495176 | | CUSDT[1], DOGE[768.73233501], USD[0.00] | | |
| 07495178 | | BRZ[1], CUSDT[4], DOGE[4580.11117158], ETH[.04225622], ETHW[.04225622], TRX[2], UNI[4.57970038], USD[0.00] | | |
| 07495182 | | CUSDT[1], USD[0.00] | | |
| 07495188 | | BTC[0], SOL[0] | | |
| 07495191 | | BRZ[2], CUSDT[4], ETHW[.10777951], SHIB[1], TRX[2], USD[0.01] | | |
| 07495193 | | CUSDT[1408.3418517], DOGE[152.46018753], USD[0.00] | | |
| 07495195 | | USD[158.61] | | |
| 07495198 | | CUSDT[4], DOGE[1], SHIB[2], TRX[285.23033043], USD[0.00] | Yes | |
| 07495199 | | CUSDT[1], DOGE[66.39460106], TRX[32.67822224], USD[0.00] | | |
| 07495200 | | CUSDT[1], USD[0.00] | | |
| 07495202 | | DOGE[0], ETH[.00006953], ETHW[.00006953], SUSHI[0], TRX[0], USD[0.00] | Yes | |
| 07495203 | Contingent, Disputed | BTC[0], USD[0.00] | | |
| 07495205 | | DOGE[2021.48916106], USD[0.00] | | |
| 07495207 | | BTC[0], CUSDT[2], DOGE[0], USD[0.01] | Yes | |
| 07495208 | | BTC[.00080435], CUSDT[5], DOGE[107.50016663], ETH[.00788782], ETHW[.00788782], USD[0.00] | | |
| 07495214 | | CUSDT[1], DOGE[1], TRX[1], USD[0.00] | Yes | |
| 07495216 | | USD[0.15], USDT[0] | | |
| 07495219 | | CUSDT[7], DOGE[.09336136], USD[0.01] | | |
| 07495220 | | CUSDT[2], DOGE[843.5052], USD[0.00] | | |
| 07495221 | | BTC[0], USD[0.00], USDT[0] | Yes | |
| 07495224 | | BTC[.00270718], CUSDT[8], ETH[.014197], ETHW[.014197], USD[0.00] | | |
| 07495225 | | BCH[.02929631], BRZ[3], CUSDT[1877.93696731], LTC[.12947828], TRX[226.49364383], USD[396.90] | Yes | |
| 07495226 | | CUSDT[6], TRX[1], USD[0.01] | | |
| 07495227 | | CUSDT[1], DOGE[203.94666471], TRX[1], USD[0.00] | | |
| 07495231 | | CUSDT[2], DOGE[1], ETH[0], SOL[0.00217650], USD[0.12] | Yes | |
| 07495232 | | DOGE[1265.02615556], TRX[1], USD[0.00] | | |
| 07495233 | | CUSDT[1], DOGE[0], SOL[.28157264], USD[0.00] | Yes | |
| 07495234 | | DOGE[7706.66347058], TRX[1], USD[0.00] | | |
| 07495235 | | CUSDT[.00089285], TRX[1.00001113], USD[0.00] | | |
| 07495236 | | DOGE[5108.05837089], USD[0.00] | | |
| 07495237 | | CUSDT[6], DOGE[843.68099803], USD[0.00] | Yes | |
| 07495239 | | ETH[0], ETHW[0], TRX[2], USD[0.00] | | |
| 07495241 | | CUSDT[2], DOGE[1769.1972503], TRX[1], USD[1.76] | Yes | |
| 07495252 | | BAT[1], BRZ[2], DOGE[4.01480121], ETH[.06424252], ETHW[25.25890087], MATIC[1.00124932], SHIB[73789612.16810097], TRX[4], UNI[1.01349174], USD[27626.75] | Yes | |
| 07495253 | | DOGE[1433.2207796], USD[0.00] | Yes | |
| 07495254 | | CUSDT[3864.49943601], DOGE[535.28552172], SHIB[360518.78081997], USD[1140.24] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07495255 | | DOGE[1.65427083], LTC[0], USD[0.00] | | |
| 07495258 | | BAT[.00078804], BTC[0.00001056], CUSDT[12.0000041], DOGE[.997968], GRT[.54354027], TRX[0], USD[0.55] | Yes | |
| 07495261 | | BTC[.00032867], DOGE[158.51815888], PAXG[.00548746], SHIB[286834.00859216], TRX[1], USD[0.00] | | |
| 07495262 | | BRZ[1], CUSDT[1], USD[0.01] | | |
| 07495264 | | BAT[2], BRZ[2], BTC[.08933719], CUSDT[1], DOGE[1], GRT[1.00265716], SOL[.50211651], USD[1233.28] | Yes | |
| 07495266 | | BTC[.00091183], CUSDT[3529.04402779], DOGE[768.02462939], ETH[.04292086], ETHW[.04292086], TRX[606.5933298], USD[0.00] | | |
| 07495268 | | BAT[2.84188065], BRZ[15.096316], CUSDT[93.61192241], DAI[3.9720718], DOGE[14.1083543], TRX[13.66342529], USD[12.00] | | |
| 07495269 | | DOGE[.762], USD[0.41] | | |
| 07495275 | | CUSDT[1], DOGE[184.27818841], USD[0.00] | | |
| 07495280 | | CUSDT[2], DOGE[151.38119972], USD[0.00] | | |
| 07495285 | | CUSDT[1], DOGE[2475.61948045], USD[0.00] | | |
| 07495286 | | USD[200.00] | | |
| 07495287 | | DOGE[3.95633350], USD[0.00] | | |
| 07495288 | | BAT[1], CUSDT[6], DOGE[1], TRX[3], USD[0.33] | | |
| 07495290 | | CUSDT[4], DOGE[169.62765626], TRX[1], USD[0.01] | Yes | |
| 07495291 | | BCH[0.03415000], BTC[0.00066513], CUSDT[1], DOGE[430.90873266], ETH[.00845625], ETHW[.00834681], TRX[1], USD[61.57] | Yes | |
| 07495295 | | AVAX[.074886], CUSDT[2], DOGE[403.27422569], USD[0.00] | | |
| 07495296 | | SHIB[0], USD[0.00] | Yes | |
| 07495297 | | CUSDT[1], USD[147.82] | | |
| 07495299 | | BRZ[1], CUSDT[1], DOGE[2141.59373802], USD[0.00] | | |
| 07495300 | | BAT[2.10687636], BTC[0.00006657], CUSDT[0], DOGE[0], LINK[0], SHIB[0], SUSHI[0], TRX[0], USD[0.00] | Yes | |
| 07495301 | | DOGE[0], ETH[0], LINK[0], MATIC[0], SHIB[0], SOL[0], TRX[0], USD[0.00], USDT[0] | Yes | |
| 07495302 | | CUSDT[2], USD[0.00] | | |
| 07495303 | | CUSDT[1], TRX[1.00263097], USD[0.96] | | |
| 07495305 | | MATIC[335.54916881], SHIB[2], SOL[18.5662419], TRX[1958.42376348], USD[0.79], USDT[0] | Yes | |
| 07495307 | | BTC[.00161351], CUSDT[1], DOGE[63.31409013], USD[0.00] | | |
| 07495313 | | SHIB[37670.20122645], TRX[1], USD[0.00] | Yes | |
| 07495314 | | DOGE[.23636591], USD[0.00] | Yes | |
| 07495315 | | BRZ[1], CUSDT[4], SHIB[2], SOL[0], TRX[1], USD[0.01] | | |
| 07495316 | | CUSDT[3], TRX[1], USD[0.01] | | |
| 07495318 | | CUSDT[1], DOGE[.00000475], USD[0.01] | | |
| 07495321 | | CUSDT[3], DOGE[361.20794623], NFT (315249292903897296/Entrance Voucher #4034)[1], SHIB[293298.13755682], USD[0.00] | | |
| 07495322 | | BAT[1], BTC[.0000094], CUSDT[5], DOGE[.01975087], TRX[3], USD[0.09] | | |
| 07495323 | | BTC[0], CUSDT[23], DOGE[0], ETH[0], ETHW[0], LINK[0], LTC[0], SHIB[3924991.18626677], SOL[0], SUSHI[0], TRX[1], USD[0.00] | | |
| 07495325 | | CUSDT[1], USD[0.01] | | |
| 07495328 | | CUSDT[1], DOGE[775.53190631], USD[0.00] | | |
| 07495329 | | DOGE[127.91807145] | | |
| 07495335 | | CUSDT[1], DOGE[393.10455589], TRX[1], USD[0.00] | | |
| 07495336 | | CUSDT[3], USD[0.01] | Yes | |
| 07495338 | | CUSDT[1], DOGE[26.58728512], LTC[1.00734422], TRX[1], USD[0.00] | | |
| 07495343 | | DOGE[1], TRX[80.11258702], USD[0.00] | | |
| 07495344 | | DOGE[132.94515], USDT[0.05758459] | | |
| 07495348 | | BTC[.00696509], CUSDT[11], TRX[1], USD[116.64] | Yes | |
| 07495351 | | DOGE[95.96458988], USD[0.00] | | |
| 07495357 | | USD[0.00] | | |
| 07495358 | | CUSDT[2], TRX[363.97550289], USD[5.00] | | |
| 07495360 | | DOGE[1], ETH[.01451642], ETHW[.01451642], TRX[358.17870257], USD[0.00] | | |
| 07495363 | | BTC[.00438239], CUSDT[2], DOGE[819.58212113], USD[0.00] | | |
| 07495364 | | CUSDT[1], DOGE[1], USD[0.36], USDT[0] | | |
| 07495367 | | DOGE[3671.85937328], SHIB[2], TRX[1], USD[31.14] | Yes | |
| 07495370 | | BAT[46.18057062], BCH[1.08201925], BRZ[7.55108216], BTC[.00356658], CUSDT[37], DOGE[1119.46803755], ETH[3.29599959], ETHW[3.29461526], GRT[112.98497384], LINK[10.94485736], LTC[4.37588647], SHIB[1637841.22592707], SOL[100.3959346], SUSHI[11.08385762], TRX[2166.58362669], UNI[11.37943953], USDt[8.63], USDT[6.44383735] | Yes | |
| 07495371 | | DOGE[1], USD[0.00], USDT[149.11639291] | | |
| 07495372 | | BTC[.03856619], ETH[0.61618284], ETHW[0.61618284], GRT[104.60330627], LINK[3.06885032], LTC[.46333037], USD[0.00] | | |
| 07495373 | | BRZ[2], CUSDT[1], GRT[1], TRX[5], USD[0.00] | | |
| 07495376 | | BAT[1], BCH[0], BRZ[2], DOGE[0], ETH[0], TRX[3], USD[0.00], USDT[1] | | |
| 07495379 | | CUSDT[2], TRX[2], USD[590.38] | | |
| 07495381 | | CUSDT[3], DOGE[298.19054272], TRX[2], USD[125.64] | | |
| 07495382 | | CUSDT[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07495387 | | DOGE[47.75580508], TRX[1], USD[10.00] | | |
| 07495393 | | USD[0.01] | | |
| 07495396 | | BAT[0], LINK[0], SOL[0], USD[0.00] | | |
| 07495398 | | CUSDT[1], DOGE[686.7349591], TRX[3], USD[0.67] | | |
| 07495401 | | BTC[.00016825] | | |
| 07495403 | | CUSDT[1], DOGE[0], USD[0.01] | Yes | |
| 07495404 | | DOGE[1], TRX[1], USD[0.01] | | |
| 07495409 | | BRZ[1], CUSDT[2], DOGE[202.20192258], USD[0.00] | | |
| 07495411 | | BTC[0.00002864], ETH[.00075], ETHW[.0006], NFT (521045009460829467/Entrance Voucher #3157)[1], UNI[.08], USD[0.00], USDT[0] | | |
| 07495415 | | CUSDT[2], DOGE[888.41340033], USD[0.00] | | |
| 07495417 | | DOGE[0], ETH[0], SUSHI[0], TRX[0] | | |
| 07495420 | | DOGE[1], USD[0.01] | | |
| 07495426 | | BTC[0], ETHW[.06], MATIC[.337], USD[49.43] | | |
| 07495432 | | BTC[.00214375], CUSDT[1], DOGE[637.59783466], NFT (499204053288982726/DOTB #4672)[1], SOL[.07062225], USD[0.00] | Yes | |
| 07495439 | | DOGE[51.53871939], USD[0.02] | | |
| 07495446 | | BAT[2], BRZ[5], CUSDT[11], DOGE[.75537796], GRT[4], TRX[5], USD[0.99], USDT[1] | | |
| 07495448 | | DOGE[25.76935969], USD[0.00] | | |
| 07495452 | | CUSDT[2], DOGE[1], USD[0.01] | | |
| 07495464 | | USD[0.04] | | |
| 07495466 | | ETH[0], USD[0.00] | | |
| 07495472 | | CUSDT[2], USD[0.00] | | |
| 07495484 | | CUSDT[2], DOGE[986.56945997], TRX[816.36844863], USD[0.00] | | |
| 07495486 | | DOGE[7621.58105435], GRT[1], USD[0.00] | | |
| 07495488 | | BRZ[1], CUSDT[2], DOGE[229.98263527], TRX[2], USD[0.00] | | |
| 07495489 | | USD[101.50] | | |
| 07495495 | | DOGE[.92812625], USD[0.00] | | |
| 07495496 | | CUSDT[3], DOGE[.37229402], USD[0.00] | | |
| 07495497 | | DOGE[1], ETH[.02987705], ETHW[.02987705], USD[0.00] | | |
| 07495501 | | BTC[.00000958], ETH[0], ETHW[0], SOL[0] | | |
| 07495503 | | USD[0.01] | | |
| 07495510 | | BRZ[1], CUSDT[4], ETH[.04540787], ETHW[.04484699], USD[0.82] | Yes | |
| 07495512 | | BTC[.00170928], CUSDT[2], DOGE[87.15464318], SOL[1.04750104], TRX[1], USD[0.00] | | |
| 07495517 | | DOGE[24.29227021], USD[0.00] | | |
| 07495519 | | DOGE[0], ETH[0], USD[0.00] | Yes | |
| 07495527 | | DOGE[1287.30453043], USD[0.00] | | |
| 07495530 | | CUSDT[2], DOGE[13.75511763], NFT (425394383401381291/Doak Walker's Playbook: SMU vs. Santa Clara - September 27, 1947 #69)[1], TRX[314.74137338], USD[3.26] | Yes | |
| 07495531 | | DOGE[2], ETH[.95460186], ETHW[.95460186], SHIB[1], TRX[3], USD[0.00] | | |
| 07495532 | | CUSDT[1], DOGE[1], ETH[.02359272], ETHW[.02359272], USD[0.00] | | |
| 07495533 | | BTC[.00000006], SHIB[1], USD[0.00], USDT[0.00000947] | Yes | |
| 07495534 | | USD[0.29] | | |
| 07495535 | | BTC[.00015421], ETH[.0009784], ETHW[.0009784], SOL[.07874], USD[79.40] | | |
| 07495538 | | USD[0.07] | Yes | |
| 07495542 | | BTC[0], CUSDT[3], USD[0.27] | Yes | |
| 07495543 | | BTC[.00011957], CUSDT[4], DOGE[.00366849], USD[1.00] | | |
| 07495549 | | BRZ[1], CUSDT[5], TRX[1], USD[126.42] | | |
| 07495551 | | CUSDT[2], DOGE[185.85789051], USD[0.00] | | |
| 07495553 | | CUSDT[2], USD[29.61] | | |
| 07495558 | | CUSDT[3], DOGE[.02230139], ETH[.00503737], ETHW[.00503737], USD[0.16] | | |
| 07495561 | | CUSDT[1], DOGE[90.59688932], USD[0.00] | | |
| 07495562 | | CUSDT[2], DOGE[1649.17642376], ETH[.00495661], ETHW[.00495661], TRX[1], USD[0.00] | | |
| 07495563 | | CUSDT[1], TRX[1217.28772551], USD[0.00] | | |
| 07495564 | | BRZ[1], BTC[.01207317], CUSDT[3], USD[0.00] | Yes | |
| 07495568 | | DOGE[13001.784], USD[1.38] | | |
| 07495571 | | BTC[.00101795], CUSDT[3379.35711628], DOGE[461.39147897], ETH[.1158468], ETHW[.11472235], KSHIB[1453.59799076], SHIB[1578428.95835432], SOL[.22355492], TRX[1], USD[0.00] | Yes | |
| 07495584 | | BTC[.00525352], DOGE[1], GRT[1], SOL[.04885354], TRX[1], USD[0.00] | Yes | |
| 07495588 | | CUSDT[1], DOGE[33.92478078], USD[0.00] | | |
| 07495589 | | CUSDT[3], USD[0.03] | | |
| 07495596 | | USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07495597 | | BTC[0.00121856], DOGE[0.00321368], SHIB[1.00000120], USD[0.00] | Yes | |
| 07495600 | | DOGE[834.30239376], TRX[1], USD[0.01] | Yes | |
| 07495604 | | BAT[.00915795], BRZ[1], CUSDT[6], DOGE[.0049753], LINK[.00013317], SHIB[4], SOL[.00007642], TRX[.00244543], USD[0.01] | Yes | |
| 07495613 | | USD[0.00] | | |
| 07495616 | | CUSDT[472.94998792], DOGE[1693.60124222], USD[0.00] | | |
| 07495617 | | USD[0.00] | | |
| 07495622 | | CUSDT[5], DOGE[63.95867352], SHIB[197907.83149561], TRX[2], USD[0.00] | | |
| 07495624 | | BRZ[1], CUSDT[1], SOL[2.7179079], TRX[1], USD[0.00] | | |
| 07495628 | | CUSDT[3], DOGE[571.5133652], ETH[.00528874], ETHW[.00528874], TRX[207.23350389], USD[0.00] | | |
| 07495629 | | USD[0.00] | | |
| 07495630 | | BRZ[1], CUSDT[2], DOGE[2576.4706773], TRX[1], USD[0.00] | | |
| 07495634 | | BAT[1.01655549], BRZ[4], CUSDT[8], DOGE[.01577247], GRT[2.084151], TRX[2], USD[0.00], USDT[1.10946819] | Yes | |
| 07495635 | | CUSDT[1], DOGE[65.47021487], SHIB[196489.38957296], USD[1.00] | | |
| 07495640 | | BRZ[1], CUSDT[7], GRT[1], TRX[1], USD[0.00] | | |
| 07495641 | | SHIB[829616.36230028], TRX[1], USD[0.02] | Yes | |
| 07495643 | | BRZ[1], DOGE[1548.55535368], SHIB[679902.09409844], USD[0.00] | | |
| 07495644 | | NFT (3419726022502224269/Coachella x FTX Weekend 1 #29320)[1] | | |
| 07495646 | | BTC[.00784983], CUSDT[3], DOGE[1437.14757643], ETH[.03829112], ETHW[.03829112], LTC[.56415515], SHIB[1459427.90426152], TRX[1], USD[0.00] | | |
| 07495647 | | CUSDT[1], ETH[0] | | |
| 07495650 | | AVAX[1], SHIB[1], TRX[597.96575464] | | |
| 07495651 | | BRZ[2], BTC[.00322252], CUSDT[12], DOGE[289.81215677], ETH[1.1391033], ETHW[1.1386249], TRX[3], USD[0.00] | Yes | |
| 07495652 | | USD[0.00] | | |
| 07495659 | | BTC[0.01009040], ETH[.071], ETHW[.071], SHIB[4196010], USD[3.00] | | |
| 07495660 | | ETH[1.00026477], ETHW[0], TRX[107657.17107891], USD[1361.17], USDT[1.00015521], YFI[0] | Yes | |
| 07495663 | | DOGE[1], USD[0.00] | | |
| 07495670 | | USD[0.34] | | |
| 07495672 | | USD[99.13] | | |
| 07495675 | | BRZ[1], CUSDT[3], DOGE[1], TRX[4], USD[0.00] | Yes | |
| 07495676 | | CUSDT[1], DOGE[249.77270059], USD[0.00] | | |
| 07495679 | | BRZ[1], CUSDT[2], DOGE[108.70163689], TRX[1], USD[0.00] | | |
| 07495682 | | CUSDT[2], DOGE[3], ETH[0.00000058], ETHW[0.00000058], NFT (33344189096045735 7/Miami Ticket Stub #548)[1], SHIB[123.72339845], USD[0.00], USDT[1.02543197] | Yes | |
| 07495683 | | BRZ[1], CUSDT[1], DOGE[1], SUSHI[141.52874388], UNI[43.50092794], USD[0.00] | Yes | |
| 07495684 | | SOL[.00000001], USD[9252.28], USDT[9809.38657920] | | |
| 07495685 | | BTC[0], USD[0.30] | | |
| 07495686 | | CUSDT[3], TRX[1], USD[63.19] | | |
| 07495687 | | DOGE[782.25615], USD[0.14] | | |
| 07495688 | | USD[2.57] | | |
| 07495689 | | BAT[370.62394578], CUSDT[2], DOGE[1266.98250158], LINK[8.69459183], SOL[11.37119543], TRX[1], USD[50.00] | | |
| 07495692 | | BRZ[1], BTC[.01204687], CUSDT[12], DOGE[3], ETH[.0840457], ETHW[.0840457], LTC[.64660265], SHIB[2], TRX[4], USD[0.00], USDT[0.00054179] | | |
| 07495693 | Contingent, Disputed | SOL[.00000001], USD[0.00] | | |
| 07495698 | | BRZ[1], BTC[0], DOGE[1], ETHW[.48136647], TRX[2], USD[1386.08] | Yes | |
| 07495701 | | CUSDT[3], DOGE[2038.90713265], SHIB[1562256.89751601], TRX[1], USD[0.00] | | |
| 07495702 | | CUSDT[1], DOGE[1], SOL[2.8156116], TRX[1], USD[0.00] | | |
| 07495707 | | ETH[0.00562824], ETHW[3.42562824], USD[11.52] | | |
| 07495710 | | BRZ[1], CUSDT[9], DOGE[329.89070593], TRX[2], USD[0.00] | | |
| 07495711 | | BRZ[1], CUSDT[943.00838289], DOGE[.2756996], TRX[140.49255013], USD[0.33], USDT[9.94109286] | | |
| 07495712 | | BRZ[1], CUSDT[3], DOGE[78.72869607], USD[0.34] | | |
| 07495720 | | BTC[.00044919], CUSDT[3], DOGE[265.4459339], LINK[2.18061334], USD[0.00] | | |
| 07495721 | | CUSDT[6], USD[0.00] | | |
| 07495730 | | DOGE[267.85031661], USD[400.00] | | |
| 07495735 | | AVAX[.05], BTC[.00008019], LTC[.00975], USD[0.22] | | |
| 07495737 | | BAT[0], BTC[0], DOGE[0.03050977], ETH[1.02298829], ETHW[1.02255865], MATIC[0], SHIB[5], TRX[0], USD[0.00], USDT[0.00000181] | Yes | |
| 07495739 | | BRZ[1], CUSDT[2], TRX[2], USD[0.00] | | |
| 07495742 | | BRZ[1], DOGE[.00009913], GRT[1], USD[0.00] | | |
| 07495744 | | CUSDT[1], DOGE[65.58352071], USD[0.00] | | |
| 07495745 | | USD[0.00] | | |
| 07495748 | | USD[0.25] | | |
| 07495754 | | CUSDT[3], DOGE[0.00134894], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07495757 | | TRX[87.06455828], USD[0.00] | Yes | |
| 07495764 | | DOGE[13.13091485], USD[0.00] | | |
| 07495766 | | BTC[0.00006124], DOGE[.096], USD[2.59] | | |
| 07495776 | | DOGE[1], TRX[1], USDT[0] | | |
| 07495777 | | DOGE[21.19391355], USD[0.00] | | |
| 07495779 | | ETH[.00000001], TRX[0], USDT[3.80296046] | | |
| 07495781 | | CUSDT[2], DOGE[460.03744933], USD[0.00] | | |
| 07495783 | | BTC[.00017971], CUSDT[7], SHIB[1], TRX[1], USD[0.95] | Yes | |
| 07495788 | | DOGE[0], TRX[0], USDT[0] | | |
| 07495790 | | CUSDT[2], DOGE[0], USD[0.01] | | |
| 07495791 | | CUSDT[5], DOGE[1680.07257838], TRX[1], USD[0.00] | | |
| 07495792 | | CUSDT[2], DOGE[.00473555], TRX[1], USD[33.54] | | |
| 07495799 | | CUSDT[1], DOGE[33.72154002], USD[0.00] | | |
| 07495803 | | BRZ[1], CUSDT[5], DOGE[.09653265], TRX[3], USD[0.00] | | |
| 07495806 | | USD[0.01], USDT[0] | | |
| 07495812 | | BCH[.04200293], CUSDT[1], DOGE[210.58449114], USD[55.52] | Yes | |
| 07495814 | | CUSDT[242.41800105], DOGE[364.40748011], TRX[17.01765273], USD[0.12] | | |
| 07495816 | | CUSDT[2], USD[0.14] | | |
| 07495817 | | CUSDT[2], DOGE[182.97773615], USD[0.00] | Yes | |
| 07495822 | | BTC[0], USD[4.61] | | |
| 07495823 | | ETHW[.01441785], MATIC[0], SHIB[17], TRX[1], USD[0.01] | Yes | |
| 07495824 | | DOGE[777.9248776], USD[1.00], USDT[0] | | |
| 07495825 | | CUSDT[2], DOGE[1], ETH[.00451781], ETHW[.00451781], USD[0.00] | | |
| 07495828 | | BRZ[1], CUSDT[3], DOGE[1], USD[0.00] | | |
| 07495829 | | BRZ[2], CUSDT[18], DOGE[6], ETHW[.00020135], SHIB[2], SOL[.43235736], TRX[8], USD[0.00] | | |
| 07495833 | | CUSDT[4], DOGE[277.51099784], SHIB[124161.83149385], USD[0.00] | Yes | |
| 07495835 | | DOGE[1], USD[0.00] | | |
| 07495837 | | USD[0.14] | | |
| 07495841 | | BRZ[577.85483577], CUSDT[1], DOGE[349.38118014], TRX[1], USD[0.00] | Yes | |
| 07495844 | | ETH[.00160658], ETHW[.0015929], USD[0.00] | Yes | |
| 07495846 | | BTC[0], CUSDT[0], USD[0.00] | | |
| 07495849 | | CUSDT[1], DOGE[129.64162051], USD[0.00] | | |
| 07495850 | | DOGE[3121.27120291], TRX[3], USD[0.00] | | |
| 07495855 | | MATIC[824.32329987], SOL[0], UNI[0], USD[0.00], USDT[210.00764663] | Yes | |
| 07495857 | | USD[0.01] | | |
| 07495859 | | DOGE[2285.13263458], TRX[1], USD[0.00] | | |
| 07495865 | | DOGE[26.23473037], USD[0.00] | | |
| 07495867 | | USD[109.20] | Yes | |
| 07495869 | | ETH[0], USDT[0.00002163] | | |
| 07495872 | | USD[200.00] | | |
| 07495875 | | SOL[.1981], USD[7.97] | Yes | |
| 07495882 | | USD[0.00] | | |
| 07495885 | | CUSDT[3], DOGE[2], SHIB[1], SOL[0], TRX[6], USD[0.10], USDT[0] | | |
| 07495889 | | CUSDT[474.17027352], DOGE[153.14478561], GRT[6.77910632], TRX[166.51351685], USD[2.79] | | |
| 07495891 | | NFT (553522408100430253/Ozne)[1], USD[19.70] | | |
| 07495893 | | USD[0.01] | | |
| 07495894 | | CUSDT[2], DOGE[2], TRX[1], USDT[0] | | |
| 07495900 | | CUSDT[3], DOGE[1], MATIC[.00598622], USD[0.00], USDT[1.1050997] | Yes | |
| 07495901 | | USD[0.00] | | |
| 07495902 | | USD[0.01] | | |
| 07495903 | | BAT[1.0165555], BRZ[3], CUSDT[2], DOGE[5684.20740071], TRX[3], USD[0.00] | Yes | |
| 07495904 | | DOGE[131.31739609], USD[0.00] | | |
| 07495905 | | USD[0.01] | | |
| 07495913 | | DOGE[.079] | | |
| 07495914 | | CUSDT[1], DOGE[0], USD[0.00] | | |
| 07495916 | Contingent, Disputed | USD[0.02] | | |
| 07495918 | | CUSDT[1], DOGE[0], ETH[.00000001], ETHW[0] | | |
| 07495919 | | DOGE[50] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07495921 | | SOL[24.2757], USD[0.70] | | |
| 07495927 | | BRZ[1], CUSDT[1], ETH[.08016787], ETHW[.08016787], USD[0.00] | | |
| 07495929 | | BTC[0], ETH[0], TRX[0], USD[0.00], USDT[0] | Yes | |
| 07495930 | | BRZ[6.94104149], CUSDT[1], DOGE[32.81108392], USD[2.38] | | |
| 07495931 | | CUSDT[2], DOGE[.0003998], USD[0.44] | | |
| 07495932 | | BCH[.001287], BTC[.00000001], ETH[.002867], ETHW[.055718], LTC[.01347], USD[0.00] | | |
| 07495934 | | BRZ[1], CUSDT[2], DOGE[897.43715856], TRX[1], USD[0.01] | Yes | |
| 07495941 | | CUSDT[1], TRX[2], USD[0.00] | | |
| 07495944 | | BTC[.00091731], CUSDT[1], USD[0.00] | | |
| 07495948 | | BAT[1], DOGE[2], TRX[1], USD[0.00], USDT[0.02855665] | Yes | |
| 07495949 | | BAT[1], DOGE[766.26308303], USD[0.02] | | |
| 07495950 | | CUSDT[2], DOGE[155.45574372], TRX[1], USD[0.93] | | |
| 07495951 | | USD[0.14] | | |
| 07495956 | | DOGE[3005.56200000], LTC[.00803832], SUSHI[.02052347], USD[0.07] | | |
| 07495959 | | CUSDT[2], DOGE[1], TRX[1], USD[0.00], USDT[0] | | |
| 07495960 | | CUSDT[1], TRX[254.89310757], USD[22.24] | | |
| 07495965 | | CUSDT[1], DOGE[252.46506936], USD[0.00] | | |
| 07495966 | | BRZ[1], USD[289.38], USDT[1] | | |
| 07495973 | | BTC[.00282963], CUSDT[3], DOGE[1466.15482514], ETH[.03952424], ETHW[.03952424], TRX[1], USD[0.00] | | |
| 07495974 | | CUSDT[2], TRX[2], USD[0.00] | | |
| 07495977 | | BAT[0], BRZ[0.00005307], BTC[0], CUSDT[9.00001446], DOGE[0.26247882], SHIB[1], TRX[.0000218], USD[0.01] | Yes | |
| 07495979 | | BAT[1], CUSDT[2], DOGE[1.00058482], TRX[1], USD[0.00] | | |
| 07495983 | | CUSDT[2], DOGE[317.59326851], TRX[1], USD[0.00] | Yes | |
| 07495985 | | BTC[0.00445177], CUSDT[6], DOGE[1], SHIB[2], USD[0.01], USDT[11.03875352] | Yes | |
| 07495988 | | DOGE[9171.42084548], USD[0.00], USDT[0.00000001] | | |
| 07495989 | | DOGE[.996], USDT[0.03382732] | | |
| 07495990 | | BRZ[1], CUSDT[1], DOGE[2686.28679511], GRT[1], USD[0.00] | | |
| 07495992 | | DOGE[.15106115], MATIC[29.164], SOL[13.32276], SUSHI[46.17225], USD[2.39], USDT[0.09866078] | | |
| 07495993 | | BRZ[1], CUSDT[1], TRX[1], USD[0.00] | | |
| 07495994 | | CUSDT[1], DOGE[0], USD[0.00] | | |
| 07495995 | | USD[0.00] | | |
| 07495999 | | DOGE[55.66712915], USD[0.00] | Yes | |
| 07496005 | Contingent, Disputed | USD[0.00] | | |
| 07496007 | | BRZ[1], DOGE[254.35403232], USD[0.00] | | |
| 07496010 | | ETH[.01501169], ETHW[.01482003], USD[0.00] | Yes | |
| 07496012 | | USD[0.00] | Yes | |
| 07496013 | | USD[0.00] | Yes | |
| 07496016 | | BTC[.21731475], DOGE[1379.30667938], LTC[4.48341878], SHIB[2776758.58468031], SOL[4.35826038], TRX[1], USD[0.00], USDT[0] | Yes | |
| 07496017 | | DOGE[0], USD[0.01], USDT[1.1082935] | Yes | |
| 07496022 | | DOGE[53.41618871], SOL[0], TRX[267.24019943], USD[0.00] | Yes | |
| 07496024 | | BRZ[1], CUSDT[7], LINK[.14505395], LTC[.01780524], SHIB[60716.45415907], SOL[.02031568], TRX[5], USD[0.01], USDT[4.97352785] | | |
| 07496030 | | CUSDT[1], DOGE[144.50469508], USD[0.00] | | |
| 07496031 | | BRZ[1], CUSDT[4], DOGE[96.52629449], ETH[.04860453], ETHW[.04800261], SHIB[2624888.00517018], TRX[3004.94442641], USD[5.40] | Yes | |
| 07496039 | | DOGE[0], TRX[0] | | |
| 07496040 | | DOGE[0] | | |
| 07496046 | | CUSDT[4], DOGE[.90692348], TRX[2.96243373], USD[0.00] | | |
| 07496048 | | USD[20.00] | | |
| 07496050 | | BRZ[1], CUSDT[8], DOGE[450.43680090], GRT[0], TRX[835.9305833], USD[0.00] | Yes | |
| 07496053 | | BTC[0], CUSDT[1], DOGE[1], ETH[0.00000027], ETHW[0.00000027], SHIB[34.93867484], TRX[1], USD[0.00], USDT[0.00000001] | Yes | |
| 07496058 | | BAT[168.14610576], BRZ[1], CUSDT[5], DOGE[1026.11727308], GRT[1], TRX[5], USD[0.00], USDT[1] | | |
| 07496062 | | CUSDT[3], DOGE[193.80853972], TRX[386.74524623], USD[0.00], USDT[0.94208615] | | |
| 07496068 | | DOGE[1], TRX[1], USD[0.01] | | |
| 07496070 | | ETH[.01906173], ETHW[.01906173], NFT (465030245057967705/ApexDucks Halloween #1054)[1], USD[2.41], USDT[1.82170375] | | |
| 07496074 | | BTC[.00024113], CUSDT[1], DOGE[257.54965608], USD[0.00] | | |
| 07496075 | | NFT (398469128958506893/Humpty Dumpty #132)[1], NFT (399969645479224122/Juliet #376)[1], NFT (406463085142762830/Good Boy #7744)[1], NFT (482560101045708439/Romeo #77)[1] | | |
| 07496077 | | DOGE[93.83979871], USD[0.00] | | |
| 07496080 | | BTC[0], DOGE[0], ETH[0] | | |
| 07496081 | | BTC[0.00036707], SHIB[1], TRX[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07496082 | | CUSDT[1], DOGE[1], USD[0.01] | | |
| 07496084 | | SOL[0], USD[0.00] | | |
| 07496086 | | BAT[411.04160004], DOGE[1], USD[0.00] | | |
| 07496088 | | BRZ[1], CUSDT[2], USD[7.92] | | |
| 07496089 | | BAT[1], TRX[1], USD[0.01] | | |
| 07496090 | | BRZ[1], CUSDT[1], DOGE[3863.61526703], SHIB[2675943.27000267], SOL[2.11387075], TRX[2], USD[0.00] | | |
| 07496091 | | BRZ[1], CUSDT[4], TRX[1], USD[23.26] | Yes | |
| 07496093 | | CUSDT[3], TRX[247.85420157], USD[0.05] | | |
| 07496097 | | BAT[2.11699202], BRZ[7.71573134], CUSDT[5], ETH[0], TRX[12.35416532], USD[0.08] | Yes | |
| 07496099 | | BAT[0], DOGE[0.00000001], SHIB[1], USD[17.11], USDT[0] | Yes | |
| 07496100 | | DOGE[543.96051599], SHIB[9714566.340605], USD[0.00] | | |
| 07496106 | | DOGE[685] | | |
| 07496107 | | CUSDT[1], DOGE[330.81446894], USD[0.00] | | |
| 07496109 | | BTC[.00914825], DOGE[1267.83358972], USD[0.00], USDT[1] | | |
| 07496111 | | CUSDT[3], DOGE[1.72014624], ETH[0], ETHW[0], USD[0.01] | | |
| 07496112 | | BAT[1622.44575557], BRZ[1], CUSDT[2], DOGE[6], SOL[.00035762], SUSHI[1], TRX[7], UNI[1], USD[965.36], USDT[2] | | |
| 07496115 | | CUSDT[1], LINK[3.38334031], TRX[0], USD[0.00] | | |
| 07496121 | | BRZ[2], CUSDT[2], DOGE[.00005164], USD[0.00] | | |
| 07496122 | | AVAX[1.02312036], CUSDT[1], LINK[6.84748717], SHIB[2], USD[0.00] | | |
| 07496123 | | BRZ[1], CUSDT[3], USD[0.00] | | |
| 07496127 | | DOGE[2890.97439624], USD[0.36] | Yes | |
| 07496129 | | BAT[21.61382274], CUSDT[5], TRX[542.51027305], USD[6.00] | | |
| 07496130 | | BRZ[1], CUSDT[1], DOGE[.00066154], TRX[2], USD[0.72] | | |
| 07496132 | | CUSDT[4], DOGE[1], SUSHI[62.1012526], TRX[1612.16640948], USD[0.00], USDT[0.01135512] | | |
| 07496133 | | CUSDT[1], DOGE[100.02477921], ETH[.00470227], ETHW[.00470227], USD[0.00] | | |
| 07496138 | | BRZ[2], CUSDT[14], DOGE[6677.25653042], SOL[.27475769], TRX[803.54882015], USD[0.00] | Yes | |
| 07496139 | | BTC[.00183064], TRX[1], USD[0.00] | | |
| 07496142 | | BAT[1], DOGE[5340.96459246], USD[628.97] | | |
| 07496143 | | BTC[.01119503], CUSDT[2], DOGE[1160.60693269], TRX[3], USD[259.49] | | |
| 07496150 | | USD[0.04] | | |
| 07496152 | | CUSDT[1], DOGE[381.09622544], USD[0.00] | | |
| 07496157 | | DOGE[4733.483028], TRX[2], USD[0.00] | | |
| 07496158 | | BTC[.00138442], CUSDT[475.50301106], DOGE[2], ETH[.02531286], ETHW[.02531286], LTC[.04083814], SOL[1.70462848], TRX[1], USD[100.00], USDT[19.88615949] | | |
| 07496160 | | BRZ[1], CUSDT[1], USD[0.77] | | |
| 07496162 | | BTC[.00086587], DOGE[4241.51091308], ETH[.00000001], ETHW[.00000001], GRT[1267.36576226], MATIC[2.87020196], MKR[.047115], SHIB[1883373.94773421], USD[2.16], USDT[0] | Yes | |
| 07496163 | | TRX[.412], USD[5.01], USDT[.00455365] | | |
| 07496164 | | CUSDT[12], DOGE[212.41313325], TRX[4], USD[0.00] | | |
| 07496165 | | DOGE[847.00590164], USD[0.00] | | |
| 07496171 | | BRZ[1], CUSDT[18], TRX[195.35114791], USD[0.01] | Yes | |
| 07496174 | | CUSDT[153.43348263], DOGE[33.73669789], TRX[44.83135609], USD[0.00], USDT[0.00004274] | Yes | |
| 07496183 | | CUSDT[8], DOGE[166.77782797], USD[0.00] | Yes | |
| 07496185 | | BAT[1.01655549], BRZ[1], BTC[.02930079], CUSDT[3], DOGE[.00003292], ETH[.03228093], ETHW[.03188421], TRX[577.86313011], USD[0.01] | Yes | |
| 07496189 | | BRZ[1], USD[0.01] | | |
| 07496192 | | DOGE[2900.881], USD[0.14] | | |
| 07496195 | | BCH[.00533717], CUSDT[1], SUSHI[3.10601608], TRX[39.55802608], USD[0.00] | | |
| 07496200 | | CUSDT[1], TRX[1], USD[0.24] | | |
| 07496209 | | DOGE[869.7268941], TRX[1], USD[0.00] | | |
| 07496210 | | CUSDT[2], USD[4.13] | | |
| 07496211 | | CUSDT[1], DOGE[267.2999942], USD[0.00] | | |
| 07496213 | | BRZ[1], CUSDT[.00003339], DOGE[16108847], GRT[1], USD[0.36] | | |
| 07496221 | | BTC[0], CUSDT[13], ETH[.00000017], ETHW[.00000017], TRX[4], USD[0.00] | Yes | |
| 07496224 | | DOGE[4.70988696], USD[0.00] | | |
| 07496230 | | CUSDT[1], DOGE[1], USD[66.91] | | |
| 07496231 | | CUSDT[1], SHIB[2], SOL[0], USD[0.00] | Yes | |
| 07496237 | | BTC[0], DOGE[0], LINK[0], SOL[0], TRX[0] | | |
| 07496241 | | DOGE[1], TRX[1], USD[0.01] | | |
| 07496243 | | BTC[0] | | |
| 07496245 | | NFT (366637902692657445/Entrance Voucher #4117)[1], TRX[.000002], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07496251 | | DOGE[25636.14922724] | | |
| 07496256 | | CUSDT[2], DOGE[1.03769231], TRX[1], USD[0.64] | | |
| 07496257 | | BCH[2.58123124], BRZ[1], CUSDT[3.00296255], DOGE[3.0000234], ETH[.2802735], ETHW[.28007894], SHIB[4830747.23001729], TRX[2], USD[0.00] | Yes | |
| 07496259 | | DOGE[125.388], USD[10.29] | | |
| 07496261 | | USD[0.00] | | |
| 07496270 | | BRZ[2], CUSDT[2], DOGE[.70358071], USD[0.68], USDT[1] | | |
| 07496273 | | BRZ[1], DOGE[2188.68336625], TRX[3], USD[0.00] | | |
| 07496274 | | USD[2500.00] | | |
| 07496281 | | BTC[.00001838] | | |
| 07496285 | | CUSDT[3], ETH[.02629852], ETHW[.02629852], USD[0.00] | | |
| 07496289 | | CUSDT[1], DOGE[.00636504], USD[0.00] | | |
| 07496291 | | DOGE[1], TRX[440.0859088], USD[0.00] | Yes | |
| 07496293 | | USD[100.00] | | |
| 07496297 | | CUSDT[1], DOGE[59.1996085], USD[25.00] | | |
| 07496298 | | CUSDT[47.02356740], DOGE[274.46283146], USD[0.00] | | |
| 07496299 | | CUSDT[2], USD[0.01] | | |
| 07496301 | | USDT[.215] | | |
| 07496304 | | CUSDT[6], DOGE[29.45933588], TRX[1], USD[0.00] | | |
| 07496307 | | CUSDT[1], DOGE[241.66460708], USD[0.00] | | |
| 07496309 | | CUSDT[3], NFT (292136588155726388/FTX - Off The Grid Miami #6698)[1], SUSHI[.0017879], TRX[1], USD[0.00] | | |
| 07496310 | | BCH[0.2070584], BRZ[1], CUSDT[6], SOL[0.83892341], USD[0.00] | Yes | |
| 07496313 | | CUSDT[1], USD[0.00] | | |
| 07496320 | | BCH[0], BF_POINT[100], BTC[0], DOGE[1], ETH[0.00000001], ETHW[0], SOL[0], SUSHI[0], TRX[4], USD[0.00] | Yes | |
| 07496323 | | DOGE[1], SHIB[22831141.7037269], USD[53.01], YFI[.02188493] | | |
| 07496324 | | BRZ[1], CUSDT[1], DOGE[362.46829819], USD[0.01] | | |
| 07496326 | | CUSDT[3], DOGE[2815.33098243], TRX[1], USD[0.01] | | |
| 07496329 | | BTC[.00279626], CUSDT[4], DOGE[397.0670232], ETH[.04485922], ETHW[.04485922], TRX[2], USD[0.00] | | |
| 07496340 | | BAT[48.2814964], BTC[.00122203], CUSDT[5], DOGE[103.69029804], KSHIB[.00430866], LTC[0], SOL[.41629851], TRX[220.72078967], USD[0.00] | Yes | |
| 07496350 | | CUSDT[3], DOGE[6588.35186567], USD[0.00] | | |
| 07496353 | | CUSDT[1], DOGE[239.1367927], USD[25.00] | | |
| 07496358 | | BAT[16.25057489], BCH[.02292938], CUSDT[2], TRX[244.53853701], USD[0.00] | | |
| 07496360 | | BAT[2], BRZ[1], CUSDT[38], ETH[.00000001], TRX[14], USD[0.01] | | |
| 07496361 | | CUSDT[1], TRX[1], USD[0.00] | | |
| 07496363 | | CUSDT[1], DOGE[160.26561184], TRX[1], USD[0.00] | | |
| 07496368 | | BTC[.00002254], CUSDT[7], DOGE[759.31844892], ETH[.03302786], ETHW[.03261716], NFT (544989482658089663/Coachella x FTX Weekend 2 #7105)[1], SHIB[817800.54078368], TRX[1], USD[0.00] | Yes | |
| 07496369 | | DOGE[1], TRX[1], USD[9.98] | | |
| 07496372 | | DOGE[2704.63500443], GRT[1.00498957], USD[0.00] | Yes | |
| 07496373 | | CUSDT[1], DOGE[127.65260669], USD[0.00] | | |
| 07496381 | | GRT[1], USD[0.00] | | |
| 07496385 | | BCH[0.52330824], BRZ[1], CUSDT[2], DOGE[1], LTC[1.11727231], SOL[0], TRX[3], USD[0.00] | Yes | |
| 07496386 | | BAT[5.07679052], BRZ[37.33501768], CUSDT[3], DAI[.00004554], DOGE[459.80079946], GRT[12.59185335], MATIC[25.49708324], TRX[1096.10125203], USD[0.00], USDT[0.00009108] | Yes | |
| 07496389 | | USD[0.01], USDT[0] | | |
| 07496390 | | CUSDT[2], DOGE[157.32996283], USD[0.00] | | |
| 07496391 | | CUSDT[4], DAI[.97993594], DOGE[.26059656], GRT[24.20793687], SOL[.00018819], USD[0.59] | Yes | |
| 07496396 | | CUSDT[2], USD[0.00] | | |
| 07496397 | | CUSDT[2], TRX[6.42485442], USD[0.00] | | |
| 07496406 | | TRX[.000001], USDT[0.00000228] | | |
| 07496407 | | USD[208.21] | Yes | |
| 07496409 | | BRZ[1], CUSDT[1], DOGE[0.00007190], TRX[1], USD[0.01] | | |
| 07496412 | | BRZ[1], CUSDT[4], DOGE[1], USD[0.00] | | |
| 07496413 | | CUSDT[1], NFT (500825470187182543/FTX - Off The Grid Miami #1382)[1], NFT (555712042335990228/Coachella x FTX Weekend 2 #5087)[1], USD[0.00] | | |
| 07496416 | | BTC[.00027], ETH[.000939], ETHW[.000939], LINK[.093], LTC[.00082], NEAR[.0304], SOL[.00638], USD[7.32], USDT[0.00015090] | | |
| 07496417 | | DOGE[1196.432482], USD[0.00] | | |
| 07496420 | | DOGE[480.02687382], TRX[1], USD[0.00] | | |
| 07496422 | | LINK[.09197047], SOL[.03286], USD[2.15] | | |
| 07496423 | | USD[0.00] | | |
| 07496424 | | BTC[0], DOGE[0.43901735] | | |
| 07496428 | | DOGE[1], SHIB[1820196.39427028], TRX[1], USD[0.09] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07496430 | | BRZ[1], CUSDT[1], DOGE[4047.70908549], USD[0.00] | | |
| 07496433 | | BRZ[1], CUSDT[2], DOGE[1704.0820129], ETH[.17264963], ETHW[.17264963], SHIB[2570033.41043433], TRX[1], USD[0.00] | | |
| 07496436 | | DOGE[210.02857664], USD[0.00] | | |
| 07496437 | | TRX[1.34787783], USD[0.00] | | |
| 07496439 | | CUSDT[4], USD[0.00] | | |
| 07496444 | | BTC[0], CUSDT[4], LTC[0], USD[0.07], USDT[0.00000001] | | |
| 07496445 | | CUSDT[1], DOGE[176.94807741], USD[25.00] | | |
| 07496447 | | CUSDT[9], DOGE[420.3088869], TRX[3], USD[0.00] | | |
| 07496453 | | BRZ[2], BTC[.00030494], CUSDT[26], DOGE[1], SHIB[3], SUSHI[1.1871221], TRX[2], USD[24.24] | Yes | |
| 07496454 | | BTC[0], USD[0.02] | | |
| 07496460 | | DOGE[0], ETH[0], USD[0.00], USDT[0.00000001] | | |
| 07496461 | | BTC[0.00001645], DOGE[0], ETH[0.00055700], ETHW[0.00055700], USD[0.00], USDT[0] | | |
| 07496462 | | BAT[1], BRZ[1], BTC[.01203464], CUSDT[6], DOGE[10858.21350068], ETH[.14950431], ETHW[.14950431], TRX[5457.26234339], USD[0.00], USDT[1] | | |
| 07496463 | | CUSDT[237.00293518], DOGE[132.10853097], NFT (475932628377546135/Entrance Voucher #3906)[1], USD[0.00] | | |
| 07496464 | | CUSDT[1], TRX[1], USD[0.00] | | |
| 07496465 | | CUSDT[4], GRT[1], USD[0.01] | | |
| 07496473 | | BTC[.00111352], CUSDT[1], DOGE[101.96038974], LINK[.77514683], TRX[173.69939042], USD[25.00] | | |
| 07496475 | | UNI[.00093735], USD[0.00] | | |
| 07496479 | | USD[0.00] | | |
| 07496483 | | CUSDT[7.00003528], DOGE[3218.27959531], TRX[4.75979227], USD[0.02] | | |
| 07496484 | | BTC[0.00000040], DOGE[0], USD[0.00] | | |
| 07496489 | | DOGE[1193.54274279], TRX[1], USD[0.00] | | |
| 07496491 | | BRZ[1], CUSDT[4], USD[0.70] | | |
| 07496495 | | CUSDT[2], DOGE[484.46559835], USD[0.00] | | |
| 07496496 | | CUSDT[1], DOGE[48.37399639], USD[0.00] | | |
| 07496499 | | DOGE[0], TRX[0], USD[0.00] | | |
| 07496500 | | CUSDT[6], DOGE[.00000116], TRX[1], USD[0.00] | Yes | |
| 07496501 | | USD[234.67] | | |
| 07496502 | | BAT[1], BRZ[1], CUSDT[2], DOGE[2], GRT[1], TRX[2], USD[0.00], USDT[1] | | |
| 07496509 | | TRX[1], USD[0.00] | | |
| 07496512 | | CUSDT[6], DOGE[1], TRX[1], USD[1.33] | | |
| 07496515 | | CUSDT[1], DOGE[1252.93818232], TRX[1], USD[0.00], USDT[1.08644713] | Yes | |
| 07496521 | | BTC[0], SOL[0], USD[5.75] | | |
| 07496522 | | CUSDT[1], USD[0.00], USDT[14.91163929] | | |
| 07496523 | | DOGE[70.82687687], USD[0.13] | | |
| 07496524 | | CUSDT[1], DOGE[62.5741739], USD[0.00] | | |
| 07496525 | | CUSDT[2], DOGE[0], ETH[0], SOL[0], USD[0.00], USDT[0] | | |
| 07496526 | | DOGE[3796.66822069], TRX[2], USD[0.00] | Yes | |
| 07496531 | | CUSDT[1], DOGE[1220.98270499], USD[0.00] | | |
| 07496532 | | CUSDT[2], DOGE[.0000038], USD[0.00] | Yes | |
| 07496535 | | BF_POINT[300], CUSDT[2], LTC[.69795125], USD[0.00] | Yes | |
| 07496546 | | BRZ[1], CUSDT[3], DOGE[1], ETH[.00000001], ETHW[0], SHIB[2], USD[0.01] | Yes | |
| 07496547 | | SOL[3.01], USD[1.51] | | |
| 07496548 | | BRZ[1], CUSDT[2], DOGE[1867.24201177], TRX[1], USD[0.00] | Yes | |
| 07496549 | | BRZ[1], CUSDT[3], DOGE[113.29541201], TRX[4], USD[0.01] | | |
| 07496552 | | BAT[1], CUSDT[10], DOGE[6.00676187], ETH[2.36924554], LINK[.00015618], SHIB[6], SOL[.05130722], TRX[8], USD[711.93], USDT[0] | Yes | |
| 07496556 | | USD[0.20] | | |
| 07496560 | | DOGE[.00000001], USD[2.45] | | |
| 07496563 | | DOGE[4941.31358367], USD[0.06] | | |
| 07496564 | | BAT[1.01655549], DOGE[.00181892], ETH[0], ETHW[0], TRX[1], USD[0.00] | Yes | |
| 07496567 | | USD[0.01] | | |
| 07496568 | | BRZ[1], CUSDT[11], DOGE[3373.70245032], TRX[403.09364756], USD[0.00] | Yes | |
| 07496569 | | BCH[0], BRZ[1], CUSDT[19], DOGE[1], ETH[.03886337], ETHW[.03838457], LINK[18.52053528], SOL[2.23200802], TRX[386.89004446], USD[0.00], USDT[1.08436875] | Yes | |
| 07496570 | | BTC[.00035517], CUSDT[2], DOGE[441.48912142], ETH[.02637598], ETHW[.02637598], GRT[12.78244832], LTC[.03993095], TRX[1], USD[10.00], USDT[1] | | |
| 07496571 | | BRZ[1], CUSDT[2], TRX[6], USD[0.00] | | |
| 07496575 | | BAT[1], CUSDT[1], DOGE[.56807144], LINK[9.44073341], TRX[1], USD[0.80] | | |
| 07496586 | | BTC[.00052654], CUSDT[2], DOGE[63.91467408], TRX[1], USD[0.00] | | |
| 07496593 | | TRX[1], USD[0.86], USDT[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07496595 | | ETH[.000004], USD[2056.69] | | |
| 07496596 | | DOGE[0], ETH[0], GRT[0], SHIB[245367.75434918], SOL[0], USD[0.00] | Yes | |
| 07496602 | | USD[0.02] | Yes | |
| 07496605 | | USD[0.94] | | |
| 07496609 | | CUSDT[1], DOGE[35.66338981], USD[0.00] | | |
| 07496610 | | USD[1.59] | | |
| 07496614 | | NFT [470765228708787237/Warriors 75th Anniversary Icon Edition Diamond #2236][1] | | |
| 07496618 | | BAT[3], BRZ[5], CUSDT[4], DOGE[1], SHIB[1], TRX[3], USD[0.01], USDT[1] | | |
| 07496628 | | USD[0.01], USDT[1] | | |
| 07496629 | | USD[0.01] | | |
| 07496631 | | NFT (427291205681536335/FTX - Off The Grid Miami #1099)[1], NFT (537240440411397021/Miami Grand Prix 2022 - ID: 07E84065)[1], NFT (570425912155388571/Serum Surfers X Crypto Bahamas #69)[1], NFT (573597919301135998/Saudi Arabia Ticket Stub #2324)[1], SOL[0], USD[0.00] | | |
| 07496633 | | DOGE[143.9850684], TRX[1], USD[0.00] | | |
| 07496639 | | CUSDT[2], DOGE[3.39107481], GRT[2.0058347], TRX[1], USD[0.00] | | |
| 07496646 | | USD[0.00] | | |
| 07496648 | | BAT[3], BRZ[1], CUSDT[7], DOGE[5], GRT[4], TRX[7], USD[0.01], USDT[3] | | |
| 07496651 | | BRZ[1], DOGE[3], ETHW[.26654896], SHIB[1], TRX[3], USD[300.90] | | |
| 07496654 | | CUSDT[1], USD[0.00] | Yes | |
| 07496655 | | BRZ[1], TRX[1], USD[0.01] | | |
| 07496656 | | BRZ[1], CUSDT[4], TRX[4], USD[0.00] | Yes | |
| 07496658 | | TRX[120.516], USD[1.02] | | |
| 07496662 | | CUSDT[3], TRX[794.1144052], USD[0.74] | | |
| 07496668 | | CUSDT[1], USD[0.00] | Yes | |
| 07496669 | | BTC[.00090913] | | |
| 07496672 | | DOGE[978.50007309], SHIB[7638756.59616461], TRX[5], USD[0.00] | Yes | |
| 07496677 | | TRX[.000002], USD[0.32] | Yes | |
| 07496681 | | CUSDT[5], DOGE[0], ETH[0], LINK[0], TRX[2] | | |
| 07496682 | | CUSDT[3], DOGE[1], GRT[1], TRX[7], USD[0.01], USDT[1] | | |
| 07496685 | | DOGE[1555.25000768], TRX[1], USD[0.00] | | |
| 07496687 | | DOGE[1402.14902148], USD[0.00] | | |
| 07496689 | | CUSDT[1], DOGE[237.75593207], USD[0.00] | | |
| 07496690 | | CUSDT[1], DOGE[472.5425378], USD[100.00] | | |
| 07496698 | | ETH[0], USD[0.00] | | |
| 07496703 | | CUSDT[1], DOGE[2086.68418537], USD[50.00] | | |
| 07496706 | | USD[0.00] | | |
| 07496709 | | BRZ[1], CUSDT[1], GRT[1], NFT (296980281852626057/Coachella x FTX Weekend 1 #4906)[1], TRX[1], USD[0.00], USDT[1] | | |
| 07496710 | | CUSDT[1], DOGE[130.13520893], USD[0.00] | | |
| 07496718 | | CUSDT[6], DOGE[930.60988023], USD[3.75] | | |
| 07496719 | | CUSDT[1], DOGE[.00005553], USD[9.38] | | |
| 07496725 | | BTC[0], CUSDT[2], DOGE[3], ETH[0], TRX[2], USD[0.00] | | |
| 07496731 | | CUSDT[1], DOGE[1], ETH[.29838367], ETHW[.29838367], MATIC[75.90502682], SHIB[1], USD[0.00] | | |
| 07496735 | | CUSDT[1], USD[0.00] | | |
| 07496740 | | BF_POINT[300], CUSDT[26], DOGE[9.43250877], SOL[0], TRX[8], USD[0.00], USDT[0] | | |
| 07496744 | | BTC[.00584254], CUSDT[3], DOGE[2], ETH[.06398348], ETHW[.06398348], TRX[2], USD[0.10] | | |
| 07496753 | | CUSDT[2], DOGE[.79618811], USD[3.14] | | |
| 07496756 | | CUSDT[1], USD[0.01] | | |
| 07496757 | | BCH[.11413436], CUSDT[6], DOGE[75.39099504], TRX[324.36833961], USD[0.00], USDT[24.86515353] | | |
| 07496759 | | CUSDT[2], TRX[.00001143], USD[0.00] | | |
| 07496766 | | USD[0.00] | | |
| 07496767 | | DOGE[4684.67082481], TRX[1], USD[0.00] | | |
| 07496772 | | DOGE[526.8022861], ETH[0], USD[0.00] | Yes | |
| 07496778 | | CUSDT[7], DOGE[.00078884], TRX[1], USD[0.00] | | |
| 07496781 | | CUSDT[1], DOGE[70.3480241], USD[0.00] | | |
| 07496782 | | CUSDT[4], DOGE[850.28946145], ETH[0.00000051], ETHW[0.00000051], TRX[2], USD[0.00], USDT[0.00006047] | Yes | |
| 07496783 | | LTC[0], TRX[1], USD[0.00] | | |
| 07496786 | | CUSDT[574.34765989], DOGE[2405.30070878], TRX[214.67936548], USD[111.21], USDT[1.10428249] | Yes | |
| 07496788 | | DOGE[1], USD[0.01] | | |
| 07496789 | | USD[137.35] | | |
| 07496791 | | DOGE[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07496793 | | DOGE[155.04561711], USD[0.00] | | |
| 07496794 | | DOGE[301.03806595], USD[0.00] | | |
| 07496797 | | ETH[0.49576503], ETHW[0.49576503], LINK[43.48576718], SOL[0], USD[0.00] | | |
| 07496799 | | CUSDT[8], TRX[4], USD[0.01] | Yes | |
| 07496800 | | DOGE[281.90308355], TRX[1], USD[0.00] | | |
| 07496802 | | USD[9.15] | | |
| 07496810 | | CUSDT[3], USD[0.00] | | |
| 07496814 | | CUSDT[2], DOGE[3418.43895628], USD[0.00] | | |
| 07496816 | | CUSDT[4], TRX[2], USD[59.91] | | |
| 07496818 | | CUSDT[1], DOGE[1], USD[91.20] | Yes | |
| 07496821 | | BAT[1], CUSDT[2], DOGE[.00000744], USD[0.17] | | |
| 07496826 | | CUSDT[4], TRX[1], USD[0.01] | | |
| 07496831 | | CUSDT[4], USD[162.03] | | |
| 07496837 | | BTC[.00139923], CUSDT[7], DOGE[140.86056237], ETH[.02270758], ETHW[.02270758], USD[1.73] | | |
| 07496838 | | DOGE[2], USD[0.76] | | |
| 07496841 | | BRZ[3], CUSDT[6], DOGE[.96384168], GRT[1], TRX[1], USD[0.00] | | |
| 07496844 | | BTC[.0001], CUSDT[3], DOGE[86.14556734], ETH[.01702098], ETHW[.01702098], LINK[.31440555], TRX[101.28455829], USD[0.01] | | |
| 07496847 | | CUSDT[1], USD[0.20] | | |
| 07496848 | | BCH[0], DOGE[0], USD[0.00], USDT[0] | | |
| 07496856 | | BTC[.00180773], CUSDT[1], USD[400.00] | | |
| 07496857 | | CUSDT[2], USD[53.89] | | |
| 07496858 | | CUSDT[1], DOGE[254.93791802], USD[100.00] | | |
| 07496859 | | CUSDT[1], ETH[0.00000188], ETHW[0.00000188], USD[0.00] | Yes | |
| 07496862 | | CUSDT[2], ETH[.01622561], ETHW[.01602041], USD[0.00] | Yes | |
| 07496863 | | USD[0.02] | | |
| 07496865 | | CUSDT[2], TRX[1], USD[0.00] | | |
| 07496867 | | BRZ[1], CUSDT[2], DOGE[613.245439], USD[0.00] | Yes | |
| 07496871 | | MATIC[0], SOL[0], USD[0.00], USDT[0] | Yes | |
| 07496878 | | DOGE[0], USD[4.67] | | |
| 07496882 | Contingent, Disputed | NFT [300451199083554340/Spifey & Giant Teddy][1], NFT [495365789033694859/FTX - Off The Grid Miami #2874][1], USD[0.00] | | |
| 07496884 | | USD[100.00] | | |
| 07496885 | | CUSDT[3], USD[0.01] | Yes | |
| 07496889 | | DOGE[488.57612525], TRX[1], USD[0.00] | | |
| 07496891 | | CUSDT[5], DOGE[1], ETH[0], TRX[1.12638198], USD[0.01] | Yes | |
| 07496893 | | BTC[0.02254124], DOGE[908.70312094], ETH[0], LTC[0], TRX[2013.77598158], USD[0.00] | | |
| 07496895 | | CUSDT[1], DOGE[267.95095401], NFT [398495349728480132/Coachella x FTX Weekend 1 #26202][1], USD[0.00] | Yes | |
| 07496897 | | BAT[166], SOL[19.458], USD[8.34] | | |
| 07496904 | | BAT[0], BCH[0], BTC[0], DOGE[0], ETH[0], LINK[0], SOL[0], TRX[0], USD[0.00] | Yes | |
| 07496905 | | USD[15.93] | | |
| 07496906 | | BRZ[1], CUSDT[1], USD[0.00] | | |
| 07496909 | | BTC[0.00000002], ETH[.00000001], LTC[0.00000001], MATIC[453.07547181], USD[0.00], USDT[0.00000002] | | |
| 07496910 | | SHIB[1475048.09151581], USD[0.00] | Yes | |
| 07496914 | | MATIC[9.4775], SOL[0.00893000], USD[0.83], USDT[0] | | |
| 07496917 | | ETH[0], ETHW[0], TRX[0], USD[0.00] | | |
| 07496920 | | USD[0.00] | Yes | |
| 07496922 | | BRZ[1], DOGE[154.75359596], USD[0.00] | | |
| 07496924 | | DOGE[125.55215538], TRX[1], USD[0.00] | | |
| 07496925 | | CUSDT[.39562618], TRX[2], USD[0.01] | Yes | |
| 07496933 | | DOGE[463.14], USD[0.18] | | |
| 07496936 | | CUSDT[1], DOGE[1], ETH[.00000001], MATIC[10.55621597], TRX[4], USD[0.00] | Yes | |
| 07496937 | | DOGE[4.04520696], UNI[.2997], USD[0.00] | | |
| 07496941 | | TRX[2], USD[0.01] | Yes | |
| 07496942 | | BTC[.00001207], ETH[.00020855], ETHW[.00020855], LINK[.084325], LTC[.007226], SUSHI[.2036] | | |
| 07496945 | | TRX[1], USD[0.00] | | |
| 07496946 | | CUSDT[5], DOGE[1], USD[0.00] | | |
| 07496948 | | CUSDT[1], DOGE[297.33591018], TRX[1], USD[8.53] | | |
| 07496951 | | USD[9.82] | | |
| 07496953 | | BCH[0], DOGE[0.82063560], ETH[.000832], ETHW[.000832], USD[0.67] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07496954 | | ETH[.00052646], ETHW[.00052646], LTC[.01071191], USD[0.00], USDT[0] | | |
| 07496956 | | DOGE[5584.04025248], USD[0.00] | | |
| 07496967 | | DOGE[12.1661715], USD[0.00] | | |
| 07496968 | | SOL[13.36770763], USD[0.00] | | |
| 07496976 | | CUSDT[3], DOGE[31.18344159], ETH[.0060187], ETHW[.0059503], TRX[1], USD[0.01] | Yes | |
| 07496981 | | CUSDT[1], ETH[0], ETHW[0], USD[0.00], USDT[0] | | |
| 07496982 | | KSHIB[10.23749982], USD[0.00] | Yes | |
| 07496983 | | DOGE[1718.37373379], TRX[1], USD[0.00] | | |
| 07496990 | | CUSDT[1], DOGE[60.4586982], USD[5.00] | | |
| 07496992 | | NFT (509150162251836167/FTX - Off The Grid Miami #4736)[1] | | |
| 07496993 | | BTC[.01386431], CUSDT[1], DOGE[59.41847784], SOL[4.69615359], TRX[2], USD[0.34] | | |
| 07496994 | | BRZ[2], DOGE[325.63556192], TRX[2], USD[9.33] | | |
| 07496999 | | BRZ[1], CUSDT[1], DOGE[1.00287821], ETH[0.00000016], ETHW[0.00000016], SHIB[0], TRX[2], USD[0.90] | Yes | |
| 07497004 | | CUSDT[5], USD[0.01] | | |
| 07497005 | | CUSDT[2], DOGE[418.79891431], USD[0.00] | | |
| 07497012 | | CUSDT[4], DOGE[1], SHIB[215100.02151], USD[0.01] | | |
| 07497013 | | DOGE[350.54724917], KSHIB[323.00646954], SHIB[587620.18384142], USD[0.00] | | |
| 07497017 | | DOGE[70.39126794], TRX[1] | | |
| 07497026 | | DOGE[32.50349550], SOL[4.37384102], USD[0.00] | | |
| 07497029 | | BTC[.00018156], CUSDT[1], DOGE[23.95378777], USD[0.00] | | |
| 07497030 | | CUSDT[2], TRX[1], USD[0.00] | | |
| 07497036 | | DOGE[425.39723016] | | |
| 07497037 | | DOGE[35.43753236], TRX[1], USD[0.00] | | |
| 07497040 | | USD[0.01] | | |
| 07497042 | | CUSDT[23], TRX[1], USD[0.01], YFI[.0000006] | | |
| 07497051 | | CUSDT[941.45362316], DOGE[133.87317488], USD[0.00] | | |
| 07497055 | | BAT[1], CUSDT[1], DOGE[36845.0242652], SOL[1], SUSHI[1], TRX[1], UNI[1], USD[0.00], USDT[1] | | |
| 07497060 | | SHIB[35523.86782261], SOL[.00006916], USD[0.03] | Yes | |
| 07497061 | | CUSDT[2], DOGE[306.44513836], TRX[1], USD[0.00] | Yes | |
| 07497063 | | DOGE[29.81762253], TRX[1], USD[17.50] | | |
| 07497067 | | DOGE[16.61596581], USD[0.00] | | |
| 07497075 | | BRZ[2], CUSDT[6], DOGE[139.36642962], SHIB[5], TRX[4], USD[10.05], USDT[2.1460346] | Yes | |
| 07497076 | | DOGE[1103.7896], USD[0.68] | | |
| 07497077 | | CUSDT[2], DOGE[159.57298211], TRX[1], USD[0.01] | | |
| 07497078 | | BF_POINT[300], BRZ[1], CUSDT[4], DOGE[62.81410065], SHIB[1], SOL[.06589798], TRX[165.16178801], USD[0.00] | Yes | |
| 07497082 | | DOGE[40.04666297], ETH[0], USD[0.00] | | |
| 07497083 | | BRZ[1], GRT[1], TRX[2], USD[0.00] | | |
| 07497090 | | BTC[.00242384], USDT[59.10940627] | | |
| 07497096 | | USD[311.30] | | |
| 07497105 | | DOGE[1011.50632083], USD[650.00] | | |
| 07497106 | | BRZ[1], CUSDT[19], DOGE[535.68693263], ETH[0], LTC[.00004246], TRX[5], USD[0.46] | Yes | |
| 07497107 | | CUSDT[9], DOGE[108.17783487], TRX[2], USD[0.00] | Yes | |
| 07497112 | | USD[2.88], USDT[2.9998] | | |
| 07497116 | | NFT (362741076874192971/Coachella x FTX Weekend 1 #9723)[1] | | |
| 07497118 | | DOGE[.07097697], USD[0.00] | | |
| 07497121 | | CUSDT[6], DOGE[83.86692137], ETH[0.17777292], ETHW[0.17752506], USD[0.00] | Yes | |
| 07497122 | | BTC[.00549446] | | |
| 07497128 | | CUSDT[1], TRX[1], USD[0.01] | | |
| 07497135 | | BTC[0], CUSDT[2], USD[0.00] | | |
| 07497136 | | CUSDT[140.45199478], USD[0.00] | Yes | |
| 07497143 | | USD[1.54] | | |
| 07497147 | | CUSDT[3], SHIB[1], USD[67.36] | Yes | |
| 07497149 | | CUSDT[4], DOGE[.0000246], TRX[2], USD[0.00] | | |
| 07497152 | | CUSDT[1], DOGE[119.55350972], USD[0.00] | | |
| 07497156 | | DOGE[92.628], USD[0.21] | | |
| 07497157 | | BRZ[1], TRX[2], USD[0.00] | | |
| 07497174 | | CUSDT[1], DOGE[60.35355013], USD[0.00] | | |
| 07497177 | | CUSDT[1], TRX[3.10281867], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07497178 | | NFT [4287972605355051157/Reflection '07 #29][1], NFT [540423806456182723/Spectra #628][1], TRX[.294977], USD[0.00], USDT[0] | | |
| 07497188 | | CUSDT[1], DOGE[540.76775385], USD[0.00] | Yes | |
| 07497192 | | CUSDT[1], DOGE[274.69761116], USD[0.00] | Yes | |
| 07497195 | | BAT[1], BRZ[3], CUSDT[4], DOGE[1067.76910616], TRX[1], USD[41.98] | | |
| 07497196 | | BCH[.2263277], CUSDT[6], LTC[.33260167], TRX[1], USD[66.24] | Yes | |
| 07497202 | | CUSDT[1], DOGE[.99998891], TRX[1], USD[0.11] | | |
| 07497203 | | DOGE[867.75054397], ETH[.04756817], ETHW[.04697993], USD[0.00] | Yes | |
| 07497204 | | CUSDT[1], USD[24.90] | | |
| 07497206 | | BRZ[1], DOGE[1982.83954307], ETH[.03185155], ETHW[.03145483], NFT [323294693888649656/Astro Stones #38][1], TRX[340.99912638], USD[0.04] | Yes | |
| 07497207 | | DOGE[10.72127376], USD[0.00] | | |
| 07497212 | | CUSDT[2], DOGE[65.13839923], USD[0.00] | | |
| 07497213 | | DOGE[124.60646992], USD[0.00] | | |
| 07497218 | | CUSDT[3], DOGE[117.63038676], ETH[.00627662], ETHW[.00627662], GRT[12.60849046], USD[0.00] | | |
| 07497219 | | USD[0.19], USDT[0] | | |
| 07497221 | | CUSDT[1], DOGE[176.65545505], USD[0.00] | | |
| 07497222 | | SHIB[125305.08156447], TRX[1], USD[0.00] | Yes | |
| 07497223 | | USD[0.00] | | |
| 07497224 | | BTC[0], DOGE[0], SHIB[0], SOL[0], USD[0.00] | Yes | |
| 07497226 | | CUSDT[1], DOGE[202.93357529], USD[0.00] | | |
| 07497229 | | CUSDT[1], DOGE[5], GRT[1], TRX[5], USD[0.00], USDT[1.01445031] | Yes | |
| 07497235 | | ETH[.01808322], ETHW[.01808322] | | |
| 07497238 | | CUSDT[2], USD[0.00], USDT[0] | | |
| 07497239 | | DOGE[1], SHIB[.00000001], USD[0.00] | | |
| 07497242 | | SOL[0], USD[0.51] | Yes | |
| 07497245 | | BTC[.00202584], DOGE[314.43953071] | | |
| 07497251 | | CUSDT[1], DOGE[368.02037523], TRX[1], USD[0.00] | | |
| 07497252 | | BAT[1], CUSDT[4], GRT[1], TRX[1], USD[0.00] | | |
| 07497253 | | CUSDT[2], USD[0.01] | | |
| 07497257 | | CUSDT[.00097326], TRX[1], USD[0.00] | Yes | |
| 07497263 | | CUSDT[1.00277733], TRX[139.31881064], USD[0.00] | | |
| 07497264 | | CUSDT[2], DOGE[212.40843503], USD[0.00] | | |
| 07497265 | | CUSDT[1], DOGE[63.36055904], TRX[65.80849058], USD[0.00] | | |
| 07497266 | | PAXG[.000002], USD[255.02], YFI[.000064] | | |
| 07497270 | | CUSDT[2], DOGE[154.94642691], TRX[2], USD[0.01] | | |
| 07497271 | Contingent, Disputed | USDT[.000017] | | |
| 07497272 | | USD[0.00] | | |
| 07497274 | | DOGE[1], USD[0.00] | | |
| 07497278 | | CUSDT[1], DOGE[256.31163313], USD[54.51] | Yes | |
| 07497281 | | BTC[0], ETH[.00000001], ETHW[0], NFT [290145695101251449/Raydium Alpha Tester Invitation][1], NFT [292639813841882966/Raydium Alpha Tester Invitation][1], NFT [315218221514387293/Raydium Alpha Tester Invitation][1], NFT [319402521296535253/StarAtlas Anniversary][1], NFT [332408816541115013/StarAtlas Anniversary][1], NFT [336726486574335310/StarAtlas Anniversary][1], NFT [342416955955681709/Raydium Alpha Tester Invitation][1], NFT [354593086592367220/StarAtlas Anniversary][1], NFT [356581666375730608/StarAtlas Anniversary][1], NFT [364281057689220213/Raydium Alpha Tester Invitation][1], NFT [367561146954998404/Raydium Alpha Tester Invitation][1], NFT [424759930913811416/Geckos Spaceship][1], NFT [427722134199451147/Raydium Alpha Tester Invitation][1], NFT [431032124337655370/StarAtlas Anniversary][1], NFT [441039286284655744/Raydium Alpha Tester Invitation][1], NFT [447146329373184642/Raydium Alpha Tester Invitation][1], NFT [485525941305647779/StarAtlas Anniversary][1], NFT [491549829458867923/Raydium Alpha Tester Invitation][1], NFT [495871375583012235/StarAtlas Anniversary][1], NFT [519561725821876312/StarAtlas Anniversary][1], NFT [545653301595258327/Mateplex AirDrop][1], SOL[0], USD[0.00], USDT[0] | Yes | |
| 07497282 | | CUSDT[470.89338955], DOGE[1.54072164], TRX[1], USD[0.01] | | |
| 07497286 | | BTC[0], CUSDT[1], DOGE[1], ETH[0], TRX[1], USD[0.00] | | |
| 07497291 | | CUSDT[3], DOGE[1.09366737], USD[0.00] | | |
| 07497297 | | ETH[0], USD[21.12], USDT[0] | | |
| 07497298 | | CUSDT[2], DOGE[505.56428033], USD[0.00] | | |
| 07497299 | | BRZ[3], CUSDT[2], SHIB[1], TRX[1], USD[0.01] | Yes | |
| 07497300 | | CUSDT[2], DOGE[241.70831119], ETH[.03882587], ETHW[.03882587], USD[0.00] | | |
| 07497307 | | CUSDT[14], DOGE[226.43807467], ETH[.01181412], ETHW[.01181412], SHIB[1940543.10612784], TRX[2], USD[4.81], USDT[1] | | |
| 07497308 | | DOGE[1], SOL[0], USD[0.00], USDT[0.00000031] | | |
| 07497310 | | CUSDT[2], USD[7.86] | | |
| 07497311 | | CUSDT[231.1406033], DOGE[75.57319], ETH[.0016275], ETHW[.0016275], GRT[1.84625395], USD[0.29] | | |
| 07497312 | | CUSDT[3], TRX[1], USD[0.01] | | |
| 07497313 | | BAT[493.01418313], CUSDT[10049.29943872], DOGE[4878.34266446], GRT[439.71382441], SHIB[3], TRX[5497.7249046], USD[0.00] | Yes | |
| 07497315 | | MATIC[151.96691695], SOL[23.259377], USD[0.00] | | |
| 07497318 | | DOGE[1], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07497321 | | BAT[1.0165555], BTC[.02475775], DOGE[1349.12823341], ETH[.35119731], ETHW[.35104965], SHIB[1], SOL[8.14745129], TRX[2], USD[0.43], USDT[1.06232125] | Yes | |
| 07497328 | | USD[0.01], USDT[0] | Yes | |
| 07497329 | | USD[0.01], USDT[0] | | |
| 07497330 | | DOGE[1], TRX[7997.81627624], USD[0.00] | | |
| 07497333 | | BRZ[1], CUSDT[1.00349601], DOGE[426.195059], USD[0.00] | | |
| 07497337 | | CUSDT[38], ETHW[21052636], LTC[.00001421], SHIB[6], SOL[.00000245], TRX[.00759474], USD[0.00] | Yes | |
| 07497340 | | CUSDT[17], DOGE[1], TRX[2], USD[0.00] | Yes | |
| 07497344 | | AVAX[2.28314017], BTC[.00000099], DOGE[6], ETH[.0000098], ETHW[.95011246], LTC[1.02898403], MATIC[61.5485426], SHIB[46], SOL[.00000001], TRX[4], USD[179.37] | Yes | |
| 07497350 | | CUSDT[1], DOGE[36.42445721], SOL[.02012477], USD[0.00] | Yes | |
| 07497351 | | CUSDT[2], DOGE[227.15191474], USD[0.00] | | |
| 07497358 | | LTC[0], TRX[1168.11250218], USD[0.00] | | |
| 07497362 | | BTC[.02048618], CUSDT[13], DOGE[11438.83013661], ETH[.17450949], ETHW[.17424873], KSHIB[2769.76316032], SOL[32.97349871], SUSHI[7.2369867], TRX[2336.73069462], UNI[10.9410311], USD[2.11] | Yes | |
| 07497367 | | USD[0.00], USDT[0] | | |
| 07497368 | | CUSDT[1], DOGE[515.44493374], USD[0.00] | | |
| 07497376 | | CUSDT[8], USD[0.00] | | |
| 07497380 | | BAT[1], CUSDT[2], DOGE[1084.54026123], USD[0.00] | | |
| 07497382 | | CUSDT[1], TRX[121.89432558], USD[12.00] | | |
| 07497386 | | USD[0.28] | | |
| 07497387 | | USD[0.01], USDT[0] | | |
| 07497390 | | DOGE[64.97465732], ETH[.00302371], ETHW[.00302371], TRX[1], USD[0.00] | | |
| 07497391 | | DOGE[.884], USD[0.00] | | |
| 07497394 | | USD[0.46] | | |
| 07497396 | | AVAX[5.9464518], BTC[0], NFT (291651247894738172/Raydium Alpha Tester Invitation)[1], NFT (315057143013505266/Raydium Alpha Tester Invitation)[1], NFT (315582847294170309/Raydium Alpha Tester Invitation)[1], NFT (320244207034375423/Raydium Alpha Tester Invitation)[1], NFT (366833844382562621/Raydium Alpha Tester Invitation)[1], NFT (367247468654700018/Raydium Alpha Tester Invitation)[1], NFT (367447416076862709/Raydium Alpha Tester Invitation)[1], NFT (433315414186138295/LightPunk #9219)[1], NFT (502041886315225519/Raydium Alpha Tester Invitation)[1], NFT (539626674490431194/Raydium Alpha Tester Invitation)[1], NFT (558733469719578322/Raydium Alpha Tester Invitation)[1], SOL[0], USD[0.00] | | |
| 07497400 | | USD[0.00], USDT[0] | | |
| 07497403 | | BTC[0], CUSDT[4], USD[46.91] | | |
| 07497408 | | BRZ[1], GRT[1], TRX[1], USD[0.00] | | |
| 07497415 | | CUSDT[1], DOGE[25.99368235], USD[2.00] | | |
| 07497417 | | USD[0.00] | | |
| 07497419 | | DOGE[236.56309776], TRX[1], USD[0.00] | | |
| 07497421 | | BTC[.00041512], CUSDT[5], DAI[5.40082769], DOGE[40.46217465], ETH[.00566651], ETHW[.00559811], GRT[3.79296481], SUSHI[1.29429183], TRX[171.52828565], USD[16.31], USDT[5.40190707] | Yes | |
| 07497423 | | CUSDT[18], TRX[1], USD[0.00] | Yes | |
| 07497425 | | CUSDT[3], DOGE[1], USD[0.00] | | |
| 07497428 | | BAT[14.22437882], BCH[.01881952], BRZ[3], BTC[.00201388], CUSDT[11], DAI[10.96940214], DOGE[323.94420127], ETH[.01524915], ETHW[.01505749], GRT[13.08612816], LINK[.37112003], LTC[.57199389], PAXG[.00581152], SOL[.29060029], SUSHI[.50081396], TRX[4], UNI[.40933969], USD[0.00], USDT[10.98255994], YFI[.00008068] | Yes | |
| 07497430 | | DOGE[167.11391522], TRX[1], USD[0.00] | | |
| 07497435 | | DOGE[6708.55047998], SHIB[31976466.00822204], TRX[2], USD[0.00], USDT[1] | | |
| 07497436 | | CUSDT[9], DOGE[66.13580025], ETH[.02037246], ETHW[.02012017], MATIC[30.54420169], SOL[.39426659], SUSHI[3.71312538], TRX[566.94896899], UNI[.7617444], USD[0.00], USDT[0.00076717] | Yes | |
| 07497439 | | CUSDT[3], USD[0.00] | | |
| 07497449 | | BTC[.0000948], DOGE[127.203], USD[0.10] | | |
| 07497451 | | DOGE[243.64050717], USD[0.00] | | |
| 07497452 | | BTC[0], LTC[0] | | |
| 07497454 | | DOGE[70] | | |
| 07497457 | | DOGE[0], ETH[0], USD[0.00] | | |
| 07497459 | | BRZ[2], CUSDT[5], DOGE[2], ETH[0.00000118], ETHW[0.00000118], TRX[4], USD[0.02], USDT[1.09469354] | Yes | |
| 07497462 | | BTC[.00117666] | | |
| 07497469 | Contingent, Disputed | CUSDT[46], DOGE[7.99200000], GRT[1.998], SOL[0], USD[0.57] | | |
| 07497474 | | BRZ[1], CUSDT[6], DOGE[1], USD[0.00] | | |
| 07497481 | | CUSDT[4], DAI[.59236067], DOGE[1.00004977], TRX[2], USD[0.00] | | |
| 07497486 | | BTC[0], CUSDT[1], SUSHI[0], USD[0.72] | Yes | |
| 07497489 | | CUSDT[2], DOGE[83.32120013], USD[0.87] | Yes | |
| 07497494 | | USD[0.00] | | |
| 07497500 | | AUD[0.00], BRZ[1], CUSDT[20], DOGE[48.32143048], TRX[4], USD[0.05] | | |
| 07497505 | | CUSDT[2], DOGE[.00076656], USD[0.01] | | |
| 07497507 | | USD[0.00] | | |
| 07497509 | | BAT[83.51933595], BTC[0], CUSDT[3], ETH[0.16318041], ETHW[0.16273341], SHIB[1], TRX[3], USD[0.00] | Yes | |
| 07497528 | | BRZ[1], DOGE[1], KSHIB[7881.42529564], TRX[1], USD[0.00] | | |
| 07497532 | | BRZ[1], LINK[5.89755275], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07497535 | | USD[0.00] | | |
| 07497539 | | CUSDT[5], DOGE[.8046467], SHIB[1], USD[0.20] | Yes | |
| 07497544 | | CUSDT[2], USD[0.00] | | |
| 07497547 | | CUSDT[3], TRX[0], USD[0.00] | | |
| 07497558 | | BRZ[1], DOGE[1178.26229976], USD[0.00] | Yes | |
| 07497562 | | BTC[.00040586], CUSDT[13], DOGE[1], ETH[.00584997], ETHW[.00578157], USD[0.01] | Yes | |
| 07497563 | | CUSDT[1], TRX[1], USD[0.01] | | |
| 07497568 | | BAT[22.70621436], BRZ[1], DOGE[166.27629361], GRT[3], TRX[475.98938636], USD[0.71], USDT[0] | | |
| 07497571 | | BRZ[.00061912], CUSDT[6], DAI[.00806463], DOGE[.00355408], USD[0.01], USDT[0.00013465] | | |
| 07497573 | | BRZ[1], CUSDT[6], DOGE[65.53357015], TRX[2], USD[0.00] | | |
| 07497576 | | CUSDT[7.2623871], TRX[15.02820935], USD[0.00] | Yes | |
| 07497579 | | TRX[1], USD[0.01] | | |
| 07497588 | | BRZ[27.62906433], BTC[.00304923], DOGE[119.58417349], ETH[.01328872], ETHW[.01328872], GRT[7.44540212], LINK[.48291945], LTC[.04201846], PAXG[.00544668], SOL[.65114635], SUSHI[2.49465137], TRX[153.67439315], USD[0.00], WBTC[.0009478] | | |
| 07497589 | | USD[0.02] | | |
| 07497592 | | DOGE[1], SOL[0], TRX[1] | | |
| 07497596 | | DOGE[.06377631], USD[0.00] | | |
| 07497604 | | BTC[0], ETH[0], ETHW[0.00136171], MATIC[0], SOL[0], USD[112.17], USDT[0] | | |
| 07497605 | | USD[0.15] | Yes | |
| 07497609 | | CUSDT[10], ETH[0], TRX[1], USD[0.00] | | |
| 07497613 | | CUSDT[1], DOGE[12.72622920], ETH[0.00243986], ETHW[0.00243986] | | |
| 07497615 | | ETHW[.02528007], SHIB[444289.47591967], USD[0.01], USDT[0] | | |
| 07497618 | | CUSDT[1], DOGE[22693379], TRX[1], USD[0.00] | | |
| 07497625 | | USD[0.00] | | |
| 07497627 | | BRZ[1], CUSDT[1], USD[0.00] | | |
| 07497629 | | BAT[1], BRZ[3], BTC[.031168], CUSDT[31], DOGE[438.1107095], ETH[.96674807], ETHW[.96674807], LINK[36.79548831], LTC[.59373287], MATIC[5.33116492], SHIB[2706603.28858717], SUSHI[3.80721714], TRX[27.39427669], UNI[1.01026591], USD[128.00], USDT[1] | | |
| 07497630 | | CUSDT[3], DOGE[122.14209929], USD[0.00] | Yes | |
| 07497632 | | CUSDT[360.73625468], DOGE[645.12146357], ETH[.02166905], ETHW[.02166905], SHIB[1], TRX[1], USD[0.80] | | |
| 07497636 | | CUSDT[2], TRX[1], USD[0.01] | | |
| 07497637 | | BAT[0], BCH[0], BTC[0], CUSDT[0], ETH[0], ETHW[0], GRT[0], USD[0.00] | | |
| 07497638 | | CUSDT[4], DOGE[.00007594], USD[0.01] | | |
| 07497642 | Contingent, Disputed | BAT[0], DOGE[0], ETH[0], UNI[0], USD[0.00], USDT[0] | Yes | |
| 07497643 | | BTC[.00186649], CUSDT[5], DOGE[556.68803046], ETH[.01415928], ETHW[.01415928], LTC[.17888883], SHIB[1248595.33025346], TRX[1], USD[0.00] | | |
| 07497644 | | AAVE[2.55682342], AVAX[7.87100429], BRZ[18.29508625], BTC[.1502575], CUSDT[1093.95236835], DAI[83.36408085], DOGE[3009.17676526], ETH[.42402862], ETHW[.4238506], LINK[34.9994051], MATIC[537.66664497], SHIB[31849689.86755332], SOL[21.54140159], TRX[897.22032053], USD[1030.97], USDT[1.08765876] | Yes | |
| 07497648 | | BTC[.47744469], DOGE[9224.23842150], ETH[5.8104724], ETHW[4.26857265], SHIB[55600000], SOL[35.09663276], USD[5000.56] | | |
| 07497652 | | USD[0.01], USDT[0] | | |
| 07497658 | | CUSDT[13], DOGE[38.37042626], ETH[.00007863], ETHW[.00007863], TRX[.00000025], USD[0.00] | | |
| 07497661 | | USD[2.71], USDT[0] | | |
| 07497669 | | BCH[.01043697], CUSDT[4], DOGE[167.59032116], SOL[.99343258], USD[0.00] | | |
| 07497670 | | CUSDT[4], USD[0.01] | | |
| 07497672 | | BTC[.00000012], CUSDT[4], DOGE[1], USD[0.00] | Yes | |
| 07497675 | | CUSDT[1], DOGE[1], TRX[739.42531245], USD[0.00] | | |
| 07497676 | | DOGE[88], SGD[0.50], USD[0.18], USDT[0.00425072] | | |
| 07497677 | | USD[0.00] | | |
| 07497678 | | CUSDT[7], DOGE[.45461128], TRX[1.01760869], USD[0.01] | | |
| 07497684 | | USDT[0.00000051] | | |
| 07497685 | | DOGE[10.01538012], TRX[.0000014], USD[1.66] | | |
| 07497687 | | CUSDT[2], DOGE[1], USD[0.00], USDT[20.21423311] | | |
| 07497690 | | CUSDT[2], DOGE[211.17957962], USD[0.00] | | |
| 07497691 | | CUSDT[2], DOGE[1.13716116], SHIB[526664.39469494], USD[0.11] | Yes | |
| 07497692 | | BCH[.0416582], CUSDT[1], DOGE[325.16689816], USD[0.60], USDT[0.00000001] | | |
| 07497698 | | BTC[0], DOGE[0], ETH[0], ETHW[0], LINK[0], PAXG[0], SHIB[150.72154471], SOL[0], USD[0.00] | Yes | |
| 07497699 | | CUSDT[9], ETHW[.52610704], USD[0.01] | Yes | |
| 07497701 | | DOGE[.23537301], NFT [41231506457509516334KAM1 #2182][1], SOL[22.97616599], TRX[.000002], USD[0.00], USDT[0] | | |
| 07497708 | | CUSDT[2], DOGE[199.51990344], USD[0.00] | | |
| 07497709 | | BTC[.00667884], DOGE[482.6553907], ETH[.00541251], ETHW[.0053406], LTC[.08746119], SHIB[3], TRX[1], USD[868.93] | Yes | |
| 07497710 | | DOGE[565.15578162], USD[0.00] | | |
| 07497718 | | AVAX[2.03318436], BRZ[1], DOGE[0], SHIB[54], TRX[0], USD[0.00], USDT[0.00000002], YFI[.00355875] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07497719 | | CUSDT[1], TRX[1], USD[0.00] | | |
| 07497721 | | DOGE[1], USD[0.01] | | |
| 07497731 | | BTC[0], DOGE[19.97700000], UNI[0], USDT[0.00131570] | | |
| 07497732 | | CUSDT[2], DOGE[.00005454], USD[0.01] | | |
| 07497737 | | BTC[.00000001], DOGE[.00072796], ETH[.00000014], ETHW[.00000014], USD[0.00] | Yes | |
| 07497739 | | CUSDT[3], DOGE[582.00396085], TRX[1], USD[0.00] | | |
| 07497745 | | CUSDT[2], USD[0.00] | | |
| 07497746 | | CUSDT[1], USD[0.00] | | |
| 07497747 | | CUSDT[2], DOGE[657.86385716], USD[0.00] | | |
| 07497751 | | CUSDT[2], DOGE[0], GRT[1.00367791], TRX[1], USD[0.01] | Yes | |
| 07497754 | | CUSDT[1], DOGE[71.52603172], USD[0.00] | | |
| 07497755 | | BRZ[2], CUSDT[1], DOGE[2], USD[0.01], USDT[0] | | |
| 07497756 | | CUSDT[1], USD[0.00] | | |
| 07497758 | | BAT[1], BRZ[1], DOGE[0], USD[0.00] | | |
| 07497762 | | BF_POINT[300], BTC[0], ETH[0], MATIC[0], SOL[.00000001], SUSHI[0], USD[0.00], USDT[0] | Yes | |
| 07497766 | | BRZ[1], DOGE[7390.45880744], USD[0.00] | | |
| 07497769 | | SOL[0], USD[0.00], USDT[0] | | |
| 07497774 | | CUSDT[1], USD[0.00] | | |
| 07497775 | | USDT[0.00000201] | | |
| 07497776 | | KSHIB[1829.63633965], TRX[1], USD[0.00] | Yes | |
| 07497779 | | CUSDT[1], GRT[1], TRX[1], USD[0.00] | | |
| 07497782 | | CUSDT[7], DOGE[.54914316], TRX[.37307335], USD[0.70] | Yes | |
| 07497784 | | CUSDT[7], DOGE[.05183412], TRX[2], USD[0.00] | Yes | |
| 07497792 | | CUSDT[6], DOGE[306.00353366], TRX[1], USD[0.00] | | |
| 07497806 | | BTC[0.00132841], SOL[.0024], USD[0.00] | | |
| 07497810 | | CUSDT[1], TRX[1], USD[0.00] | | |
| 07497816 | | ETH[0], USD[0.00], USDT[1.18623572] | | |
| 07497829 | | CUSDT[2], DOGE[1], USD[0.00] | | |
| 07497830 | | CUSDT[1], USD[0.00] | | |
| 07497835 | | DOGE[612.46131507], USD[0.00] | | |
| 07497840 | | CUSDT[1], DOGE[506.45350916], USD[0.00] | | |
| 07497846 | | BRZ[1], CUSDT[1], USD[0.01] | | |
| 07497848 | | USD[0.07], USDT[6302.05892401] | | |
| 07497850 | | USD[0.00] | | |
| 07497855 | | CAD[0.00], CUSDT[7], USD[0.00] | | |
| 07497858 | | BAT[1], BRZ[1], DOGE[191442.83305869], GRT[1], TRX[1], USD[0.00] | | |
| 07497862 | Contingent, Disputed | CUSDT[1], DOGE[763.32626995], SHIB[2742355.68353215], USD[0.00] | | |
| 07497864 | | USD[89.72] | | |
| 07497868 | | CUSDT[4], DOGE[618.47201545], ETH[.11515584], ETHW[.11403403], LTC[.41274172], TRX[5], USD[0.00] | Yes | |
| 07497870 | | BRZ[1], BTC[.02840987], CUSDT[2], DOGE[306.3426377], USD[0.00] | | |
| 07497875 | | CUSDT[1], TRX[2], USD[0.01] | | |
| 07497877 | | BRZ[1], CUSDT[6], DOGE[3.05906487], USD[0.00] | Yes | |
| 07497881 | | ETHW[3.30384547] | | |
| 07497882 | | DOGE[1], ETH[0.08728735], ETHW[0.08626374], TRX[1], USD[0.00] | Yes | |
| 07497885 | | CUSDT[1], DOGE[251.36993472], USD[0.00] | | |
| 07497889 | | DOGE[74.61236062], USD[0.00] | | |
| 07497890 | | USDT[12.5001] | | |
| 07497893 | | USD[0.05] | Yes | |
| 07497900 | | CUSDT[1], DOGE[253.9784776], USD[0.00] | | |
| 07497901 | Contingent, Disputed | AAVE[0], BTC[.00000001], ETH[0], ETHW[0], TRX[0.00284533], USD[0.00], USDT[0] | | |
| 07497904 | | USD[0.01], USDT[0] | | |
| 07497909 | | BRZ[2], DOGE[3002.17953989], USD[0.00] | | |
| 07497912 | | BTC[.00425546], CUSDT[3], TRX[1], USD[0.00] | | |
| 07497930 | | SOL[.00032], USD[0.00] | | |
| 07497931 | | DOGE[73.50962832] | | |
| 07497936 | | DOGE[9691.668], USD[9.23] | | |
| 07497941 | | CUSDT[2], DOGE[.95825433], TRX[103.45959241], USD[8.32] | Yes | |
| 07497942 | | DOGE[230.26048374], TRX[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07497947 | | BRZ[6.60171713], CUSDT[85.8064048], DOGE[4.02991943], GRT[1.00404471], TRX[4], USD[0.00] | Yes | |
| 07497948 | | USD[0.00], LTD[0[0] | | |
| 07497951 | | BRZ[151.94419942], CUSDT[.00001679], DOGE[2], TRX[1362.16998516], UNI[1.39382464], USD[0.05], USDT[0.00046430] | Yes | |
| 07497957 | | CUSDT[1], DOGE[25.22943619], LTC[.01431477], USD[1.00] | | |
| 07497964 | | CUSDT[1], DOGE[2606.77779635], TRX[2], USD[0.00] | Yes | |
| 07497969 | | BTC[.00053215], DOGE[59.58256896], TRX[1], USD[0.00] | | |
| 07497970 | | SOL[9.50151807], USD[0.00] | Yes | |
| 07497973 | | BTC[.00088593], CUSDT[5], DOGE[294.55773609], ETH[.01431337], ETHW[.01431337], TRX[1], USD[18.11] | | |
| 07497977 | | BTC[0.00036368], USD[0.00] | | |
| 07497978 | | USD[0.01] | | |
| 07497981 | | CUSDT[1], USD[0.00], USDT[0] | Yes | |
| 07497984 | | DOGE[1299.33682627], TRX[1], USD[0.00] | | |
| 07497988 | | CUSDT[1], DOGE[147.10011756], USD[0.00] | | |
| 07497989 | | CUSDT[1], DOGE[39.32351391], USD[0.00] | | |
| 07497992 | | CUSDT[1], DOGE[260.92359228], USD[0.00] | | |
| 07497993 | | SHIB[80922.51669026], TRX[760.66847083], USD[0.06], USDT[0] | | |
| 07497996 | | AAVE[.00850503], ALGO[13.13723398], AVAX[.08339245], BAT[55.00126757], BCH[.00068141], BRZ[44.09155558], CUSDT[1369.54602985], DOGE[134.23604955], ETH[.04959395], ETHW[.04959395], GRT[157.20342941], KSHIB[982.5082529], LINK[.1933967], LTC[.09624851], MATIC[.21561143], NEAR[8.7684384], SHIB[8704724.57608158], SOL[.03169337], SUSHI[1.6599305], TRX[219.46966899], UNI[.72883327], USD[0.64], USDT[114.94407343], YFI[.00000087] | | |
| 07497998 | | DOGE[521.38544743], USD[0.00] | | |
| 07498002 | | DOGE[1], USD[0.01] | | |
| 07498021 | | USD[0.12] | | |
| 07498023 | | DOGE[522.30067247], SHIB[1], TRX[1], USD[0.01] | Yes | |
| 07498025 | | AUD[0.00], BTC[0], CAD[0.00], DOGE[22.60636574], ETH[0], EUR[0.00], GBP[0.00], USD[0.00], USDT[0] | Yes | |
| 07498028 | | CUSDT[4], DOGE[310.85364572], USD[0.00] | | |
| 07498033 | | BRZ[2], CUSDT[2], USD[0.01] | | |
| 07498037 | | BRZ[4], CUSDT[6], DOGE[1], ETH[0], GRT[2], MATIC[0.00913242], SHIB[594.03394399], TRX[7], USD[0.00], USDT[0.00001450] | Yes | |
| 07498046 | | CUSDT[.067258], TRX[1.122293], USD[3.86] | | |
| 07498048 | | USD[0.13] | | |
| 07498050 | | CUSDT[15], DOGE[825.92560057], TRX[679.16824465], USD[0.04] | Yes | |
| 07498054 | | USD[0.68], USDT[0] | | |
| 07498055 | | CUSDT[6], DOGE[1549.60847658], TRX[1], USD[0.00] | | |
| 07498056 | | CUSDT[7], DOGE[65.38223668], USD[0.00], USDT[0] | | |
| 07498061 | | ETH[.00000269], ETHW[.00000269], USD[0.00] | | |
| 07498064 | | DOGE[978.65939004], LINK[.99905], SOL[.459563], USD[5677.00] | | |
| 07498070 | | CUSDT[1], DOGE[51.09796105], USD[0.00] | | |
| 07498073 | | CUSDT[3], DOGE[68.86176259], USD[9.35] | | |
| 07498075 | | USD[0.01] | | |
| 07498082 | | BTC[.006033376], CUSDT[5], DOGE[122.87350544], LINK[4.20682677], USD[0.00] | | |
| 07498083 | | CUSDT[2], TRX[472.56738261], USD[0.00], USDT[0.00004200] | | |
| 07498085 | | BRZ[1], DOGE[1006.97650102], USD[0.00] | | |
| 07498087 | | BAT[0], LTC[0], USD[0.00], USDT[0] | | |
| 07498092 | | CUSDT[3], DOGE[364.25260103], USD[0.00] | | |
| 07498094 | | BTC[0], DOGE[0], USD[0.00] | | |
| 07498095 | | CUSDT[9], USD[0.00] | | |
| 07498096 | | USD[2.44] | | |
| 07498105 | | BTC[.00145843], CUSDT[4], DOGE[64.87940514], ETH[.01505084], ETHW[.01505084], LTC[.05723204], SHIB[1], USD[0.00] | | |
| 07498108 | | CUSDT[1], USD[0.00001051], USD[0.01] | | |
| 07498111 | | USD[0.01] | | |
| 07498113 | | CUSDT[1], DOGE[142.24745611], USD[0.00] | Yes | |
| 07498117 | | USD[1000.00] | | |
| 07498118 | | CUSDT[1], DOGE[142.24745611], USD[0.00] | Yes | |
| 07498120 | | AAVE[0], AUD[0.00], BAT[0], BCH[0], BTC[0], CAD[0.00], CHF[0.90], DOGE[220.34646994], ETH[0], EUR[0.00], GBP[0.00], GRT[97.04440567], HKD[7.70], KSHIB[250.90164328], LINK[0], LTC[0], MATIC[0], MKR[0], NEAR[2.32397703], SGD[0.00], SHIB[262755.32464053], SOL[0], SUSHI[7.52952591], TRX[76.80129954], UNI[1.48085594], USD[0.32], USDT[0], YFI[0] | Yes | |
| 07498122 | | BCH[.05818628], BRZ[1], CUSDT[10], DOGE[2], ETH[.06184567], ETHW[.06107959], TRX[73.73158263], USD[0.00] | Yes | |
| 07498124 | | BTC[0], CUSDT[1], DOGE[0], ETH[0], LTC[0], USD[6.04] | | |
| 07498125 | | BTC[.00017574], CUSDT[1], DOGE[126.06805220], TRX[1], USD[0.00] | Yes | |
| 07498127 | | CUSDT[3], DOGE[1], TRX[1], USD[0.01] | | |
| 07498133 | | USD[0.00], USDT[0.00000134] | | |
| 07498134 | Contingent, Disputed | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07498135 | | CUSDT[1], TRX[112.52815735], USD[0.00] | | |
| 07498136 | | ETH[.000862], ETHW[.000862], SUSHI[.4795], USD[547.48] | | |
| 07498137 | | BTC[.00078334], CUSDT[1], USD[0.00] | | |
| 07498138 | | CUSDT[2], SHIB[1], USD[0.00] | Yes | |
| 07498139 | | BTC[.01190841], CUSDT[2], TRX[2], USD[0.00] | | |
| 07498142 | | USD[0.00] | | |
| 07498154 | | SOL[8.6652], TRX[23.928], USD[2.25] | | |
| 07498157 | | CUSDT[2], DOGE[359.19289227], USD[0.00] | Yes | |
| 07498159 | | BAT[246.1123353], BRZ[291.72260863], CUSDT[9], DOGE[1392.7212042], GRT[520.06241545], LINK[10.19379268], MATIC[100], SHIB[26692925.25167638], SOL[1.15145591], SUSHI[41.36840905], TRX[5008.95439214], UNI[20.35009068], USD[0.00] | Yes | |
| 07498160 | | BAT[1], BCH[0], BRZ[1], CUSDT[2], DOGE[0], ETH[0], LINK[0], TRX[2], USD[0.00] | | |
| 07498165 | | CUSDT[2], DOGE[.00002815], USD[0.00] | | |
| 07498166 | | CUSDT[2], SHIB[2], USD[0.00] | | |
| 07498168 | | CUSDT[1], USD[3.00] | | |
| 07498172 | | CUSDT[1], TRX[1], USD[359.98544021], USD[2.00] | | |
| 07498176 | | CUSDT[5], DOGE[1], TRX[1], USD[204.64] | | |
| 07498178 | | CUSDT[4], TRX[2], USD[0.10] | | |
| 07498180 | | BTC[.00001775], DOGE[.30553981], ETH[.00018208], ETHW[.00018208], LTC[.00238704], SOL[.002035], USD[0.71], USDT[0.00289970] | | |
| 07498183 | | CUSDT[2], USD[0.00] | | |
| 07498191 | | BAT[1.0165555], BRZ[3], CUSDT[9], DOGE[0], ETH[0], GRT[4.26214891], LINK[0], LTC[0], TRX[11.2295951], USD[0.00], USDT[2.21877426] | Yes | |
| 07498193 | | USD[0.01] | | |
| 07498199 | | BRZ[1], CUSDT[3], DOGE[1], TRX[2], USD[0.01], USDT[1] | | |
| 07498202 | | BRZ[89.50997095], CUSDT[538.666363], DOGE[3100.45302009], TRX[494.7122231], USD[38.50] | Yes | |
| 07498203 | | CUSDT[2], USD[0.01] | | |
| 07498204 | | DOGE[374.56493805], TRX[1], USD[0.00] | | |
| 07498206 | | BCH[0], BTC[0], DOGE[0], ETH[0], ETHW[0.10000000], LINK[0], LTC[0], MATIC[0], SOL[0], SUSHI[0], UNI[0], USD[0.00], USDT[0] | | |
| 07498208 | | BAT[4.0310169], BCH[.01051429], CUSDT[1], DOGE[135.85288661], GRT[2.94795668], LTC[.03635458], SUSHI[1.22889536], USD[0.53] | | |
| 07498209 | | CUSDT[2], USD[32.63] | | |
| 07498210 | | BCH[.26685565], BRZ[2], CUSDT[23], DAI[11.00717594], DOGE[107.12890771], ETH[.13353536], ETHW[.1324629], LINK[.47882726], LTC[1.16764855], MATIC[6.14627334], SHIB[1624435.18053064], SOL[1.44495942], TRX[6], UNI[.97853904], USD[0.00] | Yes | |
| 07498212 | | ETH[0], TRX[.783], USD[0.18] | | |
| 07498214 | | CUSDT[1], DOGE[1.00003715], USD[83.14] | | |
| 07498222 | | DOGE[0], LTC[0], USD[0.03], USDT[0.00000001] | | |
| 07498223 | | BAT[1.69679328], BRZ[10.41823916], BTC[.00000028], CUSDT[3], DOGE[2.09369165], ETH[.00000027], ETHW[.00000027], GRT[1.4110489], LINK[.05198104], SOL[.01380051], TRX[16.01153855], USD[2.81] | | |
| 07498225 | | CUSDT[3], DOGE[283.26584902], ETH[.06289874], ETHW[.06289874], USD[0.00] | | |
| 07498228 | | CUSDT[3], DOGE[.20705519], USD[2.09] | | |
| 07498229 | | BRZ[1], CUSDT[1], USD[0.01] | | |
| 07498233 | | CUSDT[3], DOGE[101.19032813], USD[0.00] | | |
| 07498238 | | BAT[1], BRZ[1], CUSDT[4], DOGE[1486.67407559], USD[0.00], USDT[2] | | |
| 07498244 | | BTC[0], TRX[2.31756270], USD[0.00] | | |
| 07498251 | | USD[0.01] | Yes | |
| 07498263 | | BRZ[1], CUSDT[1], DOGE[1], LINK[1], TRX[1], USD[0.00] | | |
| 07498264 | | CUSDT[1], USD[0.00] | Yes | |
| 07498265 | | CUSDT[3], TRX[2], USD[0.06] | | |
| 07498267 | | BTC[0], CUSDT[0], DOGE[42.83338059], ETH[0], SHIB[1], TRX[160.93484919], USD[0.00] | Yes | |
| 07498269 | | CUSDT[1], DOGE[.00003418], USD[1.35] | | |
| 07498287 | | BAT[74.78346714], CUSDT[7], DOGE[506.71375922], UNI[1.02588468], USD[0.00] | Yes | |
| 07498288 | | AAVE[.27724895], AUD[20.95], BAT[5.07295663], BCH[.20227526], BRZ[152.6055119], BTC[.00527308], CAD[19.90], CUSDT[106.24646883], DOGE[73.62919734], ETH[.09438539], ETHW[.09334037], GRT[1.23246802], LINK[12.55080801], LTC[1.19363806], MATIC[10.23623068], MKR[.00633201], PAXG[.01761371], SHIB[93373.50756929], SOL[2.80190678], SUSHI[1.08311923], TRX[24.78623299], UNI[.91508819], USD[15.21], USDT[4.04499611], YFI[.00014024] | Yes | |
| 07498293 | | CUSDT[1], USD[0.01] | | |
| 07498297 | | USD[0.01] | | |
| 07498300 | | CUSDT[2], TRX[1], USD[0.00] | | |
| 07498304 | | CUSDT[2], DOGE[1], TRX[1], USD[0.00] | | |
| 07498305 | | USD[100.00] | | |
| 07498307 | | USD[0.09] | | |
| 07498308 | | BRZ[1], CUSDT[2], GRT[1], SHIB[43068105.45811722], TRX[4], USD[158.86] | | |
| 07498309 | | CUSDT[1], DOGE[1476.08135074], GRT[1], SOL[2.16947608], SUSHI[1.95445334], USD[0.00] | | |
| 07498316 | | CUSDT[1], USD[0.00] | | |
| 07498317 | | USD[17.88] | | |
| 07498319 | | BTC[0.00329348], CUSDT[4], ETH[.04346382], ETHW[.04346382], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07498322 | | DOGE[2766.40200168], TRX[1], USD[0.00] | Yes | |
| 07498326 | | DOGE[179.51183112], USD[0.00] | | |
| 07498331 | | DOGE[528.41158419], USD[0.00] | | |
| 07498336 | | CUSDT[4], DOGE[4], USD[0.01] | | |
| 07498339 | | CUSDT[6], USD[0.00] | Yes | |
| 07498343 | | CUSDT[1], DOGE[234.04609409], USD[0.00] | | |
| 07498344 | | TRX[199.997003] | | |
| 07498350 | | CUSDT[1], USD[0.00], USDT[0] | | |
| 07498351 | | SOL[1.6], USD[0.23] | | |
| 07498353 | | DOGE[730.1224845], USD[0.00] | | |
| 07498358 | | CUSDT[16], USD[0.01] | | |
| 07498361 | | BAT[1], BRZ[1], CUSDT[2], TRX[1], USD[0.01] | | |
| 07498367 | | CUSDT[2], USD[0.01] | | |
| 07498369 | | LTC[0] | | |
| 07498370 | | BRZ[1], BTC[.00199697], CUSDT[5], ETH[.02159899], ETHW[.02159899], SOL[1.02754277], USD[0.00] | | |
| 07498373 | | DOGE[.13009758], TRX[1], USD[0.00] | | |
| 07498376 | | DOGE[0], SOL[0], SUSHI[0], USD[0.00], USDT[0] | | |
| 07498380 | | SOL[0], USD[0.12] | | |
| 07498383 | | BCH[0], BTC[0], DOGE[0], USD[0.00] | | |
| 07498384 | | BTC[.0000002], CUSDT[1], USD[0.00] | | |
| 07498385 | | DOGE[.19010073], USD[0.00] | | |
| 07498386 | | BTC[.00000173], USD[0.00] | | |
| 07498394 | | CUSDT[8], TRX[1], USD[0.00] | | |
| 07498395 | | BTC[0], SOL[0.24406244] | | |
| 07498397 | | BAT[1], BRZ[1], BTC[0], CUSDT[3], DOGE[0], USD[0.00] | | |
| 07498400 | | BAT[1.01228474], CUSDT[2], DOGE[1047.41792698], ETHW[.17749755], LINK[.82876093], TRX[2], USD[0.01] | Yes | |
| 07498405 | | CUSDT[1], DOGE[542.69271316], USD[0.00] | | |
| 07498408 | | BRZ[1], CUSDT[1.89756788], DOGE[.00003774], TRX[391.18817214], USD[0.01] | | |
| 07498411 | | CUSDT[1], USD[0.01] | | |
| 07498413 | Contingent, Disputed | BRZ[1], CUSDT[84], DOGE[4502.53273874], TRX[4], USD[0.00] | | |
| 07498417 | | BTC[.0005418], CUSDT[2], TRX[157.83835158], USD[0.00] | | |
| 07498423 | | CUSDT[4], DOGE[1008.45920073], TRX[1], USD[0.00] | | |
| 07498424 | | USD[0.00] | | |
| 07498428 | | CUSDT[2], DOGE[1.00003615], USD[0.01] | | |
| 07498430 | | USD[0.01] | | |
| 07498434 | | AVAX[0], BAT[1], BRZ[5], BTC[0], DOGE[3], ETH[0], ETHW[0.04238710], GRT[1], SHIB[16], SOL[0], TRX[2.000414], USD[0.06], USDT[0] | Yes | |
| 07498436 | | CUSDT[2], SOL[.00003927], USD[0.01] | | |
| 07498439 | | CUSDT[2], DOGE[.56482157], USD[0.85] | | |
| 07498441 | | DOGE[265.72566281], USD[0.00] | | |
| 07498447 | | CUSDT[1], DOGE[.00761707], ETH[.00008782], ETHW[.92409758], SUSHI[.00108816], USD[2.00] | | |
| 07498451 | | BRZ[1], BTC[0.02550388], CUSDT[7], DOGE[1], ETH[0.36026574], ETHW[0.36026574], NFT (51677582601726102B/Lorenz #1297)[1], SHIB[3321157.76220524], TRX[6], USD[0.00] | | |
| 07498457 | | ETH[.00000001], ETHW[0], SHIB[1], USD[0.00], USDT[0] | Yes | |
| 07498461 | | ALGO[33.98659727], AVAX[.19793921], BRZ[5], BTC[.00757574], CUSDT[61], DOGE[4660.21223722], ETH[.63778995], ETHW[.63778995], KSHIB[1319.47166771], LINK[1.76583007], LTC[.15087153], MATIC[501.51846571], SHIB[11223579.43209621], SOL[11.14172079], SUSHI[7.57447955], TRX[4178.11229978], UNI[1.13647742], USD[0.22], USDT[1] | | |
| 07498462 | | BCH[0], BTC[0.00136923], DOGE[67.76849171], ETH[0.04067476], ETHW[0], NEAR[1.61840658], SHIB[1], SOL[1.42333000], USD[0.00] | Yes | |
| 07498467 | | BTC[0], CUSDT[2], DOGE[0] | | |
| 07498471 | | CUSDT[1], TRX[1], USD[0.00] | | |
| 07498488 | | CUSDT[1], SOL[12.33472463], TRX[200.41476789], USD[0.00] | Yes | |
| 07498497 | | CUSDT[1], DOGE[289.17025025], USD[0.00] | | |
| 07498498 | | USD[14.95] | | |
| 07498502 | | CUSDT[7], DOGE[.91127719], SOL[1.48444199], SUSHI[1.49527248], TRX[460.54138733], USD[0.00] | | |
| 07498508 | | BRZ[0], CUSDT[3], SUSHI[0], USD[0.01] | | |
| 07498512 | | BTC[0], DAI[0], SOL[2.39414832], USD[0.00], USDT[0] | | |
| 07498518 | | USD[0.04] | | |
| 07498523 | | BRZ[1], CUSDT[2], DOGE[7383.99905766], MATIC[.01994836], USD[557.62], USDT[0] | Yes | |
| 07498525 | | USD[0.01] | | |
| 07498527 | | SOL[.00000001], USD[0.02] | | |
| 07498528 | | BRZ[2], BTC[.00674344], CUSDT[8], DOGE[1579.73024135], ETH[.06845717], ETHW[.0676087], SHIB[5424973.07741178], USD[104.11] | Yes | |
| 07498530 | | CUSDT[6], DOGE[112.58808144], TRX[134.00765089], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07498531 | | USD[0.01], USDT[0] | | |
| 07498532 | | DOGE[0], USD[0.02] | | |
| 07498535 | | DOGE[1016.22525794], USD[152.04] | Yes | |
| 07498537 | | DOGE[14.94], USD[0.38] | | |
| 07498538 | | BF_POINT[200], CUSDT[9.82257334], DOGE[30.00397084], TRX[1], USD[0.12] | Yes | |
| 07498540 | | CUSDT[2], USD[28.54] | Yes | |
| 07498544 | | CUSDT[1], DOGE[95.40301035], ETH[.00378138], ETHW[.00378138], USD[0.00] | | |
| 07498547 | | BTC[.00009107], SOL[0], USD[689.86] | | |
| 07498553 | | CUSDT[3], DOGE[70.45135311], TRX[2], USD[0.00] | | |
| 07498554 | | CUSDT[1300.30665862], DOGE[98.04977134], UNI[.55767423], USD[0.00] | Yes | |
| 07498561 | | CUSDT[3], DOGE[262.69671585], KSHIB[104.48023798], SHIB[2407733.75477713], USD[0.02] | Yes | |
| 07498562 | | BRZ[1], BTC[.01844591], CUSDT[2], DOGE[12797.11085478], ETH[.86120054], ETHW[.86120054], TRX[3188.68116787], USD[0.00] | | |
| 07498567 | | USD[0.05] | | |
| 07498569 | | CUSDT[2], TRX[2], USD[0.00] | | |
| 07498571 | | AUD[31.90], CUSDT[2], DOGE[939.28806209], SUSHI[1.92379943], TRX[2], USD[0.00] | | |
| 07498572 | | CUSDT[4680.93389555], TRX[686.57411189], USD[0.00] | | |
| 07498579 | | DOGE[.89711291], SHIB[500000], TRX[.5], USD[0.02], USDT[0] | | |
| 07498580 | | CUSDT[13], TRX[2], USD[0.00] | | |
| 07498593 | | CUSDT[2], USD[0.00] | Yes | |
| 07498594 | | CUSDT[2], DOGE[158.62541656], TRX[722.41161017], USD[30.93] | Yes | |
| 07498597 | Contingent, Disputed | BTC[0], DOGE[0], ETH[0], USD[0.00], USDT[0] | | |
| 07498602 | | BAT[1], BRZ[1], CUSDT[5], DOGE[1], TRX[2], USD[0.01] | | |
| 07498606 | | CUSDT[3], TRX[1], USD[0.01] | | |
| 07498607 | | TRX[2314.06787743], USD[0.00] | | |
| 07498611 | | BTC[.0007992], USD[0.64] | | |
| 07498612 | | BTC[.0000003], CUSDT[12], DOGE[284.31867244], LINK[2.12154226], TRX[4], USD[0.00], USDT[1] | | |
| 07498614 | | BRZ[.24256949], CUSDT[5], TRX[1], USD[0.01] | | |
| 07498615 | | BCH[.00171907], CUSDT[1], TRX[1], USD[0.20] | | |
| 07498617 | | TRX[367.61046671], USD[0.21] | | |
| 07498618 | | CUSDT[1], DOGE[93.37594471], USD[0.00] | | |
| 07498620 | | DOGE[1.00002723], SHIB[3], USD[0.00] | | |
| 07498630 | | DOGE[0], SOL[0], USD[0.00], USDT[0] | | |
| 07498631 | | CUSDT[11], ETHW[.03065291], SHIB[2], TRX[2], USD[0.01] | Yes | |
| 07498640 | | USD[0.00] | | |
| 07498641 | | USD[0.00], USDT[0] | | |
| 07498646 | | USD[20.00] | | |
| 07498647 | | BRZ[1], CUSDT[7], DOGE[70.67469517], TRX[1], USD[0.00] | | |
| 07498648 | | USD[0.00] | | |
| 07498652 | | CUSDT[3], DOGE[778.51800823], ETH[.03129079], ETHW[.03090488], TRX[1], USD[0.00] | Yes | |
| 07498653 | | ETH[0] | | |
| 07498654 | | USD[0.01] | | |
| 07498658 | | CUSDT[1], TRX[159.06359193], USD[0.00] | | |
| 07498659 | | CUSDT[1], USD[0.00] | | |
| 07498665 | | CUSDT[1], ETH[.04285299], SHIB[1], TRX[1], USD[0.00] | Yes | |
| 07498668 | | USD[0.86] | | |
| 07498669 | | KSHIB[0.00003030], SHIB[107454.7], TRX[.00004956], USD[0.00] | | |
| 07498670 | | CUSDT[4], USD[0.00] | | |
| 07498672 | | DOGE[4361.96442753], ETH[0], SHIB[7191.02101421], USD[0.00] | Yes | |
| 07498673 | | CUSDT[2], DOGE[865.69508788], USD[0.00] | | |
| 07498675 | | BRZ[1], CUSDT[4], DOGE[.00001246], TRX[1], USD[0.82] | | |
| 07498677 | | ETH[.00195771], ETHW[.00195771], SUSHI[33.966], USD[0.86] | | |
| 07498681 | | USD[100.00] | | |
| 07498684 | | DOGE[92.55877630], TRX[1] | | |
| 07498685 | | BTC[0], DOGE[0], ETH[0], LTC[0], SOL[0], SUSHI[0], UNI[0], USD[0.00] | | |
| 07498686 | | DOGE[1], TRX[1], USD[0.00] | | |
| 07498696 | | SHIB[3], USD[0.00] | Yes | |
| 07498703 | | BRZ[1], CUSDT[1], DOGE[10998.14411473], USD[0.00] | | |
| 07498707 | | CUSDT[19], DOGE[1], LTC[0], TRX[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07498709 | | BTC[.02487436], CUSDT[3], DOGE[924.93171869], ETH[.61652899], ETHW[.61626438], GRT[1], SHIB[9], TRX[1], USD[0.01] | Yes | |
| 07498714 | | CUSDT[2], DOGE[4569.7327445], TRX[1], USD[0.23] | | |
| 07498723 | | DOGE[0], USD[0.01] | | |
| 07498725 | | ETH[.081351], ETHW[.081351], USD[0.32] | | |
| 07498729 | | BRZ[1], CUSDT[1], USD[14.15] | | |
| 07498730 | | ETH[.127], ETHW[.127], SOL[23.43036443], USD[25.97] | | |
| 07498737 | | BAT[1], BRZ[1], DOGE[1], MATIC[.00000001], SHIB[3], SOL[.00000001], TRX[1], USD[0.00], USDT[0] | Yes | |
| 07498739 | | BRZ[2], CUSDT[1], DOGE[11384.14740065], SHIB[26565007.91942985], TRX[2], USD[3662.98] | Yes | |
| 07498740 | | CUSDT[2], DOGE[450.00052375], TRX[1], USD[0.00] | Yes | |
| 07498742 | | CUSDT[7], DOGE[300.30872882], USD[0.00] | Yes | |
| 07498746 | | CUSDT[1], DOGE[74.1955217], USD[0.00] | | |
| 07498748 | | CUSDT[3], DOGE[953.75569081], LINK[2.01176715], LTC[1.00485064], TRX[5583.93926253], UNI[5.0016723], USD[0.00] | | |
| 07498749 | | BTC[.00014407], SOL[0], USD[0.00], YFI[0] | | |
| 07498751 | | CUSDT[2], DOGE[137.33769774], ETH[.01767446], ETHW[.01767446], USD[0.00] | | |
| 07498753 | | DOGE[146.67090702], TRX[1], USD[0.00] | | |
| 07498756 | | BTC[.00002781], SOL[0], USD[0.00] | | |
| 07498757 | | CUSDT[2], DOGE[7.81409573], USD[8.86] | | |
| 07498760 | | BTC[.00055736], CUSDT[3], USD[0.00] | | |
| 07498768 | | GRT[59.76], USD[1.29] | | |
| 07498769 | | CUSDT[1], TRX[29186.24657294], USD[0.00] | | |
| 07498770 | | CUSDT[3], DOGE[1], TRX[386.9497837], USD[0.01] | Yes | |
| 07498771 | | CUSDT[2], DOGE[1], USD[0.00], USDT[1] | | |
| 07498772 | | DOGE[1], USD[0.01] | | |
| 07498775 | | BRZ[1], DOGE[9036.74808503], USD[0.00] | Yes | |
| 07498777 | | ETHW[1.29817103], SOL[0], USD[0.00] | | |
| 07498779 | | CUSDT[1], USDT[0] | | |
| 07498783 | | DOGE[0] | | |
| 07498784 | | BRZ[1], CUSDT[3], USD[0.01], USDT[1] | | |
| 07498789 | | BRZ[1], BTC[0], CUSDT[5042.285197], DOGE[3], GRT[136.98901115], LINK[5.83130427], SOL[6.52534205], SUSHI[8.57544247], TRX[862.61663197], USD[0.00], USDT[1.07304672] | Yes | |
| 07498790 | | CUSDT[2], DOGE[422.6146928], TRX[1], USD[0.00] | | |
| 07498802 | | CUSDT[3], DOGE[.00003041], ETH[.30156652], ETHW[.30137402], USD[0.00] | Yes | |
| 07498803 | Contingent, Disputed | CUSDT[2], DOGE[144.46498468], USD[0.00] | | |
| 07498823 | | CUSDT[13], DOGE[1.33629876], SOL[4.41227051], TRX[2], USD[0.79] | Yes | |
| 07498824 | | CUSDT[1], DOGE[153.14734353], USD[0.02] | | |
| 07498825 | | CUSDT[7], DOGE[93.60252291], TRX[675.68622019], USD[19.59] | Yes | |
| 07498831 | | BAT[1], DOGE[3.00057872], GRT[1], SHIB[40864533.23118301], TRX[7], USD[0.07] | Yes | |
| 07498832 | | BTC[.00101939], CUSDT[3], DOGE[.00002953], TRX[1], USD[0.76] | | |
| 07498833 | | CUSDT[1], DOGE[129.37418317], USD[0.00] | | |
| 07498835 | | BRZ[2], CUSDT[1], GRT[1], TRX[1], USD[0.01], USDT[1] | | |
| 07498837 | | BRZ[1], CUSDT[3], DOGE[828.54535867], TRX[2], USD[0.00] | | |
| 07498838 | | ETH[.16848602], ETHW[.16816724], TRX[1], USD[0.00] | Yes | |
| 07498839 | | BRZ[1], CUSDT[7], DOGE[.0000322], USD[0.00] | | |
| 07498840 | | USD[0.00] | | |
| 07498841 | | AAVE[.00000027], BAT[.00008039], BCH[.03327391], BRZ[4], BTC[.00024934], CUSDT[0.00068693], DOGE[1], ETH[.00877695], ETHW[.00866743], MATIC[6.28681391], SHIB[46], SOL[0.55152063], SUSHI[16.84222249], TRX[21.59860775], UNI[.00000363], USD[35.86] | Yes | |
| 07498847 | | BTC[0], DOGE[0], ETH[0.56882770], ETHW[3.13347205], SHIB[0], TRX[0], USD[0.00] | Yes | |
| 07498848 | | BRZ[1], CUSDT[11], DOGE[434.71251059], TRX[1], USD[0.02] | Yes | |
| 07498854 | | CUSDT[4], SHIB[21328177.70540925], USD[0.00], USDT[0] | | |
| 07498860 | | SOL[.05973371] | | |
| 07498864 | | BTC[.0000207], DOGE[30.5370583], USD[-1.03] | | |
| 07498870 | | BTC[.003332], CUSDT[7], DOGE[.00004862], ETH[.03228244], ETHW[.03228244], USD[0.00] | | |
| 07498872 | | DAI[5.51621393], DOGE[246.22077859], KSHIB[95.2252897], USD[0.06], USDT[11.04051214] | Yes | |
| 07498873 | | BRZ[1], CUSDT[23], DOGE[2], TRX[2], USD[0.00] | Yes | |
| 07498878 | | CUSDT[4], DOGE[1], USD[72.58] | Yes | |
| 07498880 | | BTC[0], DOGE[0], ETH[0.00649003], ETHW[0.00649003], USD[0.00] | | |
| 07498882 | | SOL[.00000001], USD[0.00] | | |
| 07498890 | | USD[100.00] | | |
| 07498891 | | BRZ[1], CUSDT[1], USD[0.00] | | |
| 07498893 | | DOGE[576.423], SHIB[1800000], TRX[.984], USD[2.10] | | |

Supplemental Schedule F-1 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07498894 | | KSHIB[234.69616703], MATIC[5.27919303], SHIB[164365.54898093], USD[0.00] | | |
| 07498896 | | ETH[0.02686553], ETHW[0.02686553], USD[0.00] | | |
| 07498905 | | TRX[1], USD[0.00] | | |
| 07498909 | | BAT[1.00401595], BF_POINT[300], BTC[.14194533], DOGE[1], ETH[2.11869953], ETHW[2.11791945], SOL[276.95578146], TRX[1], USD[0.00] | Yes | |
| 07498914 | | DOGE[1], USD[0.01] | | |
| 07498917 | | CUSDT[3], SHIB[1471922.00309306], USD[0.01] | Yes | |
| 07498921 | | CUSDT[1], DOGE[216.08825459], USD[0.00] | | |
| 07498922 | | BTC[.00348698], CUSDT[4], DOGE[1848.18254489], SHIB[3971238.00834099], TRX[4], USD[0.00] | Yes | |
| 07498923 | | BRZ[140.83105224], CAD[19.26], CUSDT[2545.2491936], TRX[1], USD[0.00] | Yes | |
| 07498926 | | DOGE[2866.209661], TRX[1], USD[0.00] | | |
| 07498927 | | CUSDT[3], DOGE[688.85316386], ETH[.06003136], ETHW[.06003136], USD[0.00] | | |
| 07498930 | | CUSDT[2], USD[0.00] | | |
| 07498935 | | AAVE[1.03538623], ALGO[83.19449172], AVAX[3.37595411], BAT[88.15718074], BCH[.18609364], BRZ[54.44262041], BTC[0], DAI[15.6765868], DOGE[0.03824339], ETH[.06852466], ETHW[3.14435716], EUR[0.00], GRT[477.10120627], LINK[3.74661578], LTC[2.17417194], MATIC[120.29321894], MKR[.15449952], NEAR[5.8592235], PAXG[.06370524], SHIB[234.00388063], SUSHI[19.51739916], TRX[3734.82432826], UNI[5.81753938], USDU-20.00], USDT[0], YFI[.01306373] | Yes | |
| 07498947 | | USD[100.00] | | |
| 07498951 | | BRZ[1], CUSDT[1], DOGE[1648.15355399], TRX[1], USD[0.00] | | |
| 07498952 | | BRZ[1], CUSDT[3], DOGE[.20467687], USD[0.00] | | |
| 07498958 | | DOGE[917.29429688], USD[0.00] | Yes | |
| 07498962 | | BRZ[1], CUSDT[14], DOGE[.00000634], USD[4.94] | | |
| 07498964 | | DOGE[176.02278227], USD[0.00] | | |
| 07498967 | | CUSDT[4], DOGE[.01038982], ETH[.00000029], ETHW[.00000029], LTC[.00000138], TRX[.02432944], USD[0.00] | Yes | |
| 07498974 | | USD[100.00] | | |
| 07498975 | | BRZ[1], CUSDT[1], DOGE[2785.4472961], USD[0.00] | Yes | |
| 07498980 | | CUSDT[1], DOGE[190.82285656], USD[2.00] | | |
| 07498982 | | USD[2657.09], USDT[0.00014873] | | |
| 07498983 | | DOGE[297.51718976], USD[0.74], USDT[0] | | |
| 07498990 | | BRZ[1], CUSDT[1], USD[0.13] | Yes | |
| 07498993 | | CUSDT[3], SOL[1.27422865], USD[0.00] | Yes | |
| 07498994 | | BAT[1.0165555], BRZ[1], CUSDT[2], DOGE[1], GRT[1.00498957], TRX[7], USD[0.01] | Yes | |
| 07498996 | | CUSDT[2], DOGE[111.47424703], USD[0.00] | | |
| 07498997 | | USD[0.00] | | |
| 07499004 | | BRZ[1], GRT[1], USD[0.01] | | |
| 07499007 | | BTC[0.00043690], DOGE[0], ETH[-0.00000002], SOL[0], USD[0.72], USDT[0.00000154] | | |
| 07499008 | | DOGE[.374], ETH[.000946], ETHW[.000946], GRT[.702], SHIB[48200], SOL[.00824], USD[0.06], USDT[0] | | |
| 07499009 | | BTC[.00026757], DOGE[1], USD[0.00] | | |
| 07499015 | | BTC[.00003943], DOGE[.899], NFT (294504243081818630/Romeo #605)[1], NFT (445538453366696228/Entrance Voucher #1716)[1], USD[683.80], USDT[0] | | |
| 07499016 | | BAT[4], BRZ[8], CUSDT[88], DOGE[9594.45150164], ETH[4.09534474], ETHW[4.09534474], GRT[4], LTC[21.86554344], MATIC[1171.97178705], SHIB[40429592.27423976], SOL[41.02504854], SUSHI[15.52749953], TRX[31], UNI[21, USD[6754.76], USDT[0.00000001], YFI[.01632328] | | |
| 07499018 | | BRZ[1], CUSDT[6], DOGE[730.91455534], TRX[2], USD[0.00] | | |
| 07499020 | | CUSDT[1], DOGE[365.8189415], TRX[1], USD[0.00] | | |
| 07499021 | | CUSDT[1], DOGE[372.92305024], TRX[1], USD[0.00] | | |
| 07499022 | | DOGE[145.5991871], USD[0.00] | | |
| 07499027 | | CUSDT[8], DOGE[51.06451339], SOL[0], TRX[1], USD[0.42] | | |
| 07499028 | | DOGE[139.50257103], TRX[1], USD[250.00] | | |
| 07499032 | | CUSDT[1], TRX[2115.27482982] | | |
| 07499034 | | CUSDT[1], USD[9.05] | | |
| 07499035 | | BRZ[1], CUSDT[4], DOGE[1], TRX[1], USD[0.01] | | |
| 07499037 | | CUSDT[3], DOGE[3230.84925704], USD[0.00] | | |
| 07499041 | | BRZ[1], DOGE[2], ETH[.24852102], ETHW[.24852102], TRX[1], UNI[23.60743602], USD[0.00] | | |
| 07499042 | | DOGE[.448], USD[0.00] | | |
| 07499043 | | DOGE[636.40372468], TRX[1], USD[0.04] | | |
| 07499044 | | BTC[.00085058], CUSDT[12], SHIB[679809.65329707], TRX[1], USD[0.01] | | |
| 07499046 | | DOGE[16.03528635], USD[5.00] | | |
| 07499052 | | BTC[.00573095], CUSDT[5], DOGE[168.72220934], ETH[.02545471], ETHW[.02545471], USD[0.00] | | |
| 07499053 | | BRZ[1], DOGE[.98986687], USD[8.00] | | |
| 07499057 | | USD[15.00] | | |
| 07499059 | | CUSDT[1], USD[0.01] | | |
| 07499061 | | BRZ[1], DOGE[2], ETH[0.00000098], ETHW[0], NFT (319186602380800735/GSW Championship Commemorative Ring)[1], NFT (333427258414203014/GSW Western Conference Finals Commemorative Banner #1504)[1], NFT (421192653953469199/GSW Western Conference Semifinals Commemorative Ticket #777)[1], NFT (440913985225872482/GSW Western Conference Finals Commemorative Banner #1503)[1], NFT (484204959784830561/Entrance Voucher #2964)[1], NFT (523939192759543396/GSW 75 Anniversary Diamond #353)[1], NFT (541929298827113639/GSW Round 1 Commemorative Ticket #146)[1], SHIB[1], SOL[0.50000000], TRX[1], USD[0.00], USDT[0.00000018] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07499068 | | ETH[0], ETHW[0], LINK[0], LTC[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 07499071 | | DOGE[0], ETH[0], USD[39.94] | | |
| 07499072 | | CUSDT[6601.02229722], DAI[10.94723324], DOGE[1], SHIB[560852.4957936], TRX[837.28000699], USD[6.50], USDT[10.93192558] | | |
| 07499073 | | CUSDT[1], DOGE[31.04461272], ETH[.00811206], ETHW[.00811206], USD[0.00] | | |
| 07499079 | | SOL[0] | | |
| 07499083 | | BRZ[1], CUSDT[3], TRX[1], USD[0.01] | | |
| 07499087 | | DOGE[0.01088037], ETH[.00000001], ETHW[.00000001], SGD[1.31], USD[0.01] | | |
| 07499089 | | CUSDT[45896.72509374], DOGE[3259.7334531], TRX[1], USD[10.37] | | |
| 07499090 | | CUSDT[1], DOGE[283.53465098], USD[0.00] | | |
| 07499092 | | BTC[.00258216], DOGE[1], SHIB[1], TRX[1], USD[0.00] | Yes | |
| 07499094 | | BRZ[.524], DOGE[.874], LINK[.095], SOL[.0986], SUSHI[.4365], TRX[.18901], USD[0.08], USDT[0.00282374] | | |
| 07499101 | | SOL[.03672166], USD[0.00] | Yes | |
| 07499104 | | CUSDT[2], DAI[0], SOL[0] | | |
| 07499105 | | BTC[1.1805525], SOL[71.0289], USD[2033.74] | | |
| 07499113 | | BRZ[151.39977639], CUSDT[1297.05700589], DOGE[305.23383567], GRT[34.54796032], TRX[833.64139666], USD[0.00] | Yes | |
| 07499115 | | USD[0.09] | Yes | |
| 07499117 | | BTC[0], ETH[0], ETHW[0], USD[0.00] | | |
| 07499118 | | BTC[.00240681], CUSDT[20], DOGE[1036.17351818], USD[0.48] | Yes | |
| 07499120 | | BTC[.00230299], CUSDT[2], DOGE[82.25793093], USD[0.00] | Yes | |
| 07499123 | | CUSDT[2], MATIC[.00394217], TRX[1], USD[0.00] | | |
| 07499127 | | AVAX[7.28212327], BAT[2.00062117], CUSDT[31], DOGE[6.00087679], ETH[.32965197], ETHW[.32949489], GRT[1], LINK[40.63624229], LTC[6.45701911], SHIB[41826503.58279377], SOL[1.00661458], TRX[18.29088844], UNI[7.53941737], USD[0.00], USDT[0.00000069] | Yes | |
| 07499128 | | BAT[3], BRZ[2], BTC[0], CUSDT[3], DOGE[4], GRT[3], LINK[1], SHIB[0], TRX[3], USDT[0.00016728] | | |
| 07499129 | | CUSDT[1], DOGE[1], USDT[0] | | |
| 07499132 | | DOGE[19482.73833055], SHIB[42010.73765868], TRX[66.46740715], USD[0.00] | Yes | |
| 07499141 | | BTC[0], CUSDT[0], DOGE[51.39825152], USD[0.00] | | |
| 07499149 | | TRX[.000004] | | |
| 07499150 | | CUSDT[3], TRX[2], USD[0.00] | | |
| 07499154 | | CUSDT[698.00951597], TRX[128.38708604], USD[2.00] | | |
| 07499157 | | AUD[.70], BTC[0.00000866], DOGE[.184], ETH[.00091], ETHW[.00091], LINK[.0937], LTC[.00848], USD[0.01] | | |
| 07499164 | | USD[10.00] | | |
| 07499167 | | CUSDT[1], DOGE[682.71476568], ETH[.28436275], ETHW[.28436275], TRX[1], USD[0.00] | | |
| 07499169 | | CUSDT[3], USD[0.01] | | |
| 07499174 | | BTC[0.00154985], USD[0.00] | | |
| 07499176 | | BRZ[1], CUSDT[6], DOGE[1], SHIB[16480024.07547282], SOL[10.60035511], TRX[2], USD[0.00] | | |
| 07499178 | | USD[0.00], USDT[0] | | |
| 07499182 | | DOGE[0], USD[0.00], YFI[0] | | |
| 07499188 | | CUSDT[2], USD[0.00] | | |
| 07499190 | | CUSDT[1], SHIB[1], SOL[0], USD[35.78] | | |
| 07499200 | | CUSDT[1], DOGE[3], SHIB[4], SOL[.00584619], TRX[.00001213], USD[0.00] | Yes | |
| 07499205 | | BRZ[2], CUSDT[1], DOGE[1914.40164384], ETH[.11444355], ETHW[.11444355], TRX[2], USD[0.01] | | |
| 07499206 | | CUSDT[1], SOL[5.39190233], USD[0.00] | | |
| 07499207 | | CUSDT[1], TRX[1], USD[0.00] | | |
| 07499208 | | BAT[1.00519921], BCH[2.06971119], BRZ[1456.19280282], BTC[.44083434], CUSDT[6594.89721149], DOGE[209.40075467], ETH[.01423851], ETHW[.01410118], GRT[3.04701664], KSHIB[8352.92237654], SHIB[259726103.03492783], TRX[133444.27670374], USD[0.00], USDT[1264.40683092] | Yes | |
| 07499210 | | BAT[42.52333522], BCH[.02132902], CUSDT[11], DOGE[1858.44700385], ETH[.00735211], ETHW[.00725635], SHIB[594498.85369487], TRX[2], USD[0.00] | Yes | |
| 07499211 | | CUSDT[1], DOGE[74.97339044], USD[0.00] | | |
| 07499217 | | CUSDT[576.78600134], USD[0.00] | Yes | |
| 07499222 | | CUSDT[2], DOGE[1339.7713664], USD[0.00] | | |
| 07499225 | | CUSDT[2], DOGE[556.50267209], LTC[.1872768], USD[0.00] | | |
| 07499226 | | BAT[102.91252602], BCH[2.51980399], BRZ[31.60200587], BTC[.00400717], CUSDT[5488.19525863], DOGE[18033.96418105], ETH[.35612817], ETHW[.35597867], LTC[1.63521623], SHIB[4632213.72377076], SOL[8.51137252], TRX[1473.03277825], USD[103.69] | Yes | |
| 07499232 | | BF_POINT[100], USD[0.01], USDT[0.00000001] | Yes | |
| 07499233 | | USD[0.12] | | |
| 07499236 | | DOGE[.1199], ETH[.0001602], ETHW[.0001602], USD[0.01] | | |
| 07499238 | | BRZ[1], BTC[0], CUSDT[2], DOGE[0], GRT[1], SOL[0], USDT[1] | | |
| 07499239 | | USD[0.00] | | |
| 07499247 | | CUSDT[1], TRX[1], USD[0.01] | Yes | |
| 07499253 | | CUSDT[2], DOGE[56.836333], TRX[149.25790292], USD[0.00], USDT[19.88814687] | | |
| 07499255 | | CUSDT[1], DOGE[1], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07499264 | | CUSDT[1], DOGE[274.74140446], USD[0.00] | | |
| 07499266 | | BTC[0], USD[1.00] | | |
| 07499272 | | BAT[0], TRX[0], USD[0.00], USDT[0] | | |
| 07499281 | | USD[15.00] | | |
| 07499282 | | USD[0.00], USDT[0.00000121] | | |
| 07499283 | | BTC[0], DOGE[0], ETH[0], SOL[0], USD[0.00], USDT[0.00030042] | | |
| 07499286 | | CUSDT[2], DOGE[2], GRT[1], USD[0.00] | | |
| 07499292 | | BAT[1], BRZ[2.00085414], CUSDT[10], DOGE[1.00328446], ETH[.00000024], ETHW[.00000024], GRT[2], SUSHI[.00005309], TRX[1.32251928], USD[0.00], USDT[2] | | |
| 07499295 | | BTC[.00000019], USD[0.00] | Yes | |
| 07499299 | | CUSDT[6], DOGE[612.31360666], USD[0.00] | Yes | |
| 07499301 | | AAVE[0.00000312], ALGO[0], BCH[0], BRZ[0], BTC[0.00000001], DAI[0], DOGE[0], ETH[0.00000028], ETHW[0.00002951], LTC[0], MATIC[0], PAXG[0.00000001], SHIB[116], SOL[0], TRX[0], USD[200.01], USDT[0] | Yes | |
| 07499305 | | BRZ[2], DOGE[0], KSHIB[516.50450394], USD[0.00], USDT[0] | Yes | |
| 07499310 | | USD[0.00] | | |
| 07499315 | | BTC[.00006158], DOGE[.5736], USD[0.00] | | |
| 07499321 | | BAT[1], BRZ[1], CUSDT[247.50144757], SUSHI[1.03615502], USD[0.00], USDT[0] | | |
| 07499325 | | BTC[0.01372460], DOGE[383], SOL[0.00047203], USD[0.00] | | |
| 07499327 | | CUSDT[1], DOGE[182.38826067], USD[0.00] | | |
| 07499329 | | CUSDT[0.01], USDT[0] | | |
| 07499330 | | USD[50.00] | | |
| 07499331 | | BRZ[1], CUSDT[8], DOGE[13877.39644734], SHIB[4], TRX[942.85470169], USD[0.00] | Yes | |
| 07499332 | | BRZ[1], BTC[0.00975063], DOGE[3364.907903], ETH[.02572096], ETHW[.02572096], KSHIB[1602.9854], SHIB[2190367.4786648], SOL[1.79084203], TRX[1], USD[0.00] | | |
| 07499334 | | CUSDT[1], ETH[0], USD[273.15] | | |
| 07499337 | | GRT[6.10556529], USD[0.00] | | |
| 07499338 | | USD[0.00] | | |
| 07499343 | | CUSDT[1], DOGE[142.69991618] | | |
| 07499350 | | CUSDT[2], TRX[2], USD[0.00] | | |
| 07499352 | | CUSDT[1], DOGE[1747.95890766], GRT[2.07603969], TRX[2], USD[0.00] | Yes | |
| 07499356 | | AVAX[0], BAT[1.00292667], BRZ[3], BTC[0], CUSDT[17], DOGE[3], ETH[0.09915967], ETHW[0.01962118], GRT[1.00019173], NEAR[225.24695615], NFT (291553997427303127/Zombi #34)[1], NFT (284392419780413955/Naked Meerkat #3088)[1], NFT (354470341718726660/The Genesis by Johnathan Schultz - Berry Boy)[1], NFT (382131702748890952/Saudi Arabia Ticket Stub #1928)[1], NFT (415376095730745473/#839299)[1], NFT (420837736499763411/Red Panda #3010)[1], NFT (476057655832332219/#847472)[1], NFT (518826890322651184/Gangster Gorillas #2077)[1], NFT (535414420183007017/Momentum #430)[1], NFT (547060496155071953/Naked Meerkat #1506)[1], SHIB[40], SOL[0.00367370], TRX[7], USD[40.17], USDT[1.84268308] | Yes | |
| 07499361 | | USD[0.01] | | |
| 07499362 | | DOGE[2], USD[0.01], USDT[0] | | |
| 07499366 | | DAI[19.9940018] | | |
| 07499369 | | BAT[2], BRZ[2], CUSDT[2], ETH[0], USD[7400.04], USDT[1] | | |
| 07499371 | | CUSDT[7], DOGE[1], ETH[0], SOL[1.01056239], TRX[1], USD[0.00], USDT[0.00000169] | Yes | |
| 07499372 | | CUSDT[17.4053759], TRX[1], USD[0.00] | | |
| 07499373 | | NFT (573917108811044751/Coachella x FTX Weekend 1 #11654)[1], NFT (575026039979826276/Desert Rose Ferris Wheel #303)[1], SOL[.00650769], USD[2698.00] | | |
| 07499375 | | CUSDT[2], DOGE[158.91712954], TRX[89.45777355], USD[0.00] | | |
| 07499376 | | CUSDT[1], DOGE[664.67858854], SHIB[16020902.49438689], USD[0.03] | | |
| 07499377 | | BRZ[1], DOGE[1399.82295783], ETH[.06220639], ETHW[.06220639], SOL[2.51410499], TRX[1], USD[50.86] | | |
| 07499378 | | CUSDT[3], TRX[1], USD[0.00] | | |
| 07499383 | | BRZ[1], CUSDT[2], DOGE[1680.65456908], USD[0.00] | | |
| 07499385 | | USD[50.00] | | |
| 07499388 | | NFT (437256988280597064/88rising Sky Challenge - Coin #841)[1], USD[20.00] | | |
| 07499391 | | BTC[.03794533], USD[1.44], USDT[0] | | |
| 07499395 | | CUSDT[1], DOGE[279.10146298], USD[0.00] | | |
| 07499396 | | BAT[1], BRZ[1], BTC[.00001231], CUSDT[3.00002], DOGE[39.45876921], ETH[0], GRT[25.38885207], TRX[671.44543787], USD[0.00] | Yes | |
| 07499402 | | USD[0.01], USDT[0] | | |
| 07499406 | | BTC[.00084238], CUSDT[3], USD[0.01], USDT[0] | | |
| 07499407 | | CUSDT[3], DOGE[1515.86477856], USD[0.00] | | |
| 07499410 | | CUSDT[1], DOGE[1], USD[0.01] | Yes | |
| 07499411 | | USD[10.53] | | |
| 07499412 | | CUSDT[2], DOGE[ 94056095], ETH[.02956694], ETHW[.02919731], USD[0.00] | Yes | |
| 07499416 | | BTC[.00000003], CUSDT[.00432104], DOGE[.00343678], TRX[1], USD[0.00] | Yes | |
| 07499417 | | CUSDT[1], DOGE[851.36785868], USD[0.00] | | |
| 07499418 | | DOGE[57.66763093], TRX[1], USD[0.00] | | |
| 07499420 | | BAT[2.12297535], BRZ[2.74806656], CUSDT[70.99556581], DOGE[30.76702875], TRX[2], USD[2.41], USDT[5.46592558], YFI[.0000149] | | |
| 07499421 | | BAT[1.0165555], BRZ[8.77418532], CUSDT[57.40283005], MATIC[.00014091], SHIB[12], TRX[2.00142976], USD[0.00], USDT[1.09223686] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07499426 | | SHIB[2], USD[0.00] | Yes | |
| 07499427 | | BTC[.00027478], CUSDT[11], DOGE[163.8111805], ETH[.01487135], ETHW[.01487135], SHIB[1324182.43170181], TRX[127.956581], USD[0.00], YFI[.00095435] | | |
| 07499428 | | AVAX[.00725465], ETH[.00006803], ETHW[.00006803], NFT (436637209131827676/7076)[1], USD[0.58], USDT[.001281] | | |
| 07499429 | | BTC[.00783666], CUSDT[2], DOGE[718.90238869], TRX[1], USD[0.00] | Yes | |
| 07499435 | | USD[3.26] | | |
| 07499442 | | CUSDT[6], TRX[1], USD[0.00], USDT[24.15815824] | | |
| 07499444 | | DOGE[0], ETH[0], SOL[0], TRX[1], USD[0.00], USDT[0] | Yes | |
| 07499445 | | CUSDT[4], DOGE[2], TRX[2], USD[0.01] | | |
| 07499447 | | DOGE[298.86620766], USD[0.01] | | |
| 07499449 | | BTC[0], DOGE[0] | | |
| 07499460 | | CUSDT[1], DOGE[257.90661737], USD[0.00] | | |
| 07499462 | | BRZ[.00003117], CUSDT[4], SHIB[1], TRX[2], USD[0.00] | Yes | |
| 07499463 | | CUSDT[4], SHIB[1272260.8071973], TRX[1], USD[0.00] | Yes | |
| 07499464 | | CUSDT[2], TRX[1], USD[0.75] | Yes | |
| 07499473 | | BTC[.0000896], DOGE[405.046], USD[0.37], USDT[0.35281520] | | |
| 07499474 | | CUSDT[1], DOGE[308.9036137], USD[0.00] | | |
| 07499477 | | BRZ[1], CUSDT[1], DOGE[.00003001], TRX[1], USD[0.00] | | |
| 07499484 | | TRX[1], USD[0.00] | | |
| 07499486 | | CUSDT[95.82284464], DOGE[90.19730838], USD[2.01] | | |
| 07499487 | | CUSDT[2], TRX[2], USD[0.01], USDT[1] | | |
| 07499496 | | BAT[.999], BRZ[409.11008519], BTC[0.00572391], DOGE[426.2036728], ETH[.02843418], ETHW[.02843418], GRT[569.397], LTC[.42995219], SOL[.22707], TRX[419.39953116], UNI[1.494], USD[99.31], USDT[0.72166586] | | |
| 07499497 | | BRZ[2], DOGE[6.00049319], SHIB[1], USD[0.00] | Yes | |
| 07499499 | | BTC[.002665] | | |
| 07499503 | | BAT[3.26977757], BF_POINT[300], BRZ[4], CUSDT[7], DOGE[4.02804251], ETH[.00000928], ETHW[.00000928], GRT[2.06327487], SOL[0], TRX[11.18136949], USD[0.00], USDT[0.00000007] | Yes | |
| 07499504 | | BTC[.00176082] | | |
| 07499507 | | BRZ[1], CUSDT[8], DOGE[401.06141691], ETH[0], MATIC[0], SHIB[1084534.94830130], SUSHI[0], TRX[2], UNI[0], USD[0.00], USDT[1.106271] | Yes | |
| 07499513 | | DOGE[2134.808], USD[0.22] | | |
| 07499514 | | CUSDT[2], DOGE[370.91852563], SHIB[1355479.51238043], USD[0.00] | Yes | |
| 07499516 | | DOGE[6473.27232332], GRT[1], TRX[5], USD[0.00] | | |
| 07499517 | | BRZ[1], CUSDT[12], DOGE[0.01455115], SHIB[2], TRX[2], USD[0.01] | Yes | |
| 07499522 | | CUSDT[1], DOGE[39.70972964], GRT[6.25975504], USD[7.52] | | |
| 07499525 | | CUSDT[2], DOGE[735.72612501], USD[0.01] | Yes | |
| 07499530 | | USD[55.50] | | |
| 07499532 | | CUSDT[2], DOGE[455.35728585], TRX[1], USD[1179.97], USDT[19.95516924] | | |
| 07499534 | | BRZ[1], BTC[0], CUSDT[3], DOGE[0], ETH[0], ETHW[0], GRT[1.00498957], MATIC[355.00914289], USD[0.00], USDT[0.00010785] | Yes | |
| 07499535 | | BTC[0], USD[0.00] | | |
| 07499540 | | BRZ[1], CUSDT[1], DOGE[1777.24598244], GRT[1.00367791], TRX[2], USD[0.01] | Yes | |
| 07499545 | | BRZ[2], CUSDT[2], ETH[0], USD[0.00] | Yes | |
| 07499546 | | BTC[.0016391], CUSDT[10], DOGE[80.76449258], ETH[.01253902], ETHW[.00473883], NFT (332823671319848548/Earl Campbell's Playbook: LA Rams vs Houston Oilers - September 4th, 1978 #74)[1], SHIB[193521.31940883], SOL[.10901122], TRX[639.54765278], USD[0.08] | Yes | |
| 07499547 | | CUSDT[2], USD[0.00] | | |
| 07499548 | | CUSDT[2], DOGE[449.54433742], USD[0.00] | | |
| 07499550 | | DOGE[436.248], USD[0.27] | | |
| 07499551 | | USD[25.00] | | |
| 07499555 | | CUSDT[1], DOGE[.00000337], TRX[1], USD[91.10] | | |
| 07499559 | | CUSDT[1], USD[0.00] | | |
| 07499563 | | BRZ[2], BTC[.00429026], CUSDT[2], DOGE[2520.92655608], ETH[.67007474], ETHW[.67007474], SHIB[3], USD[0.00] | | |
| 07499565 | | BCH[0], CUSDT[2], ETH[0], TRX[2], USD[0.80], USDT[0] | | |
| 07499566 | | CUSDT[1], DOGE[86.21682872], SOL[.02987748], TRX[1], USD[0.00] | | |
| 07499568 | | BRZ[1], DOGE[1613.75851782], USD[42.00] | | |
| 07499574 | | BRZ[1], CUSDT[2], DOGE[147.55265207], TRX[130.51283779], USD[10.00] | | |
| 07499577 | | BAT[2.08248647], BRZ[2], CUSDT[25], DOGE[6653.25213166], GRT[2074.57014771], TRX[6], USD[0.27], USDT[0.00000001] | Yes | |
| 07499578 | | USD[0.14] | | |
| 07499579 | | USD[20.00] | | |
| 07499588 | | ETH[.01750153], ETHW[.01750153] | | |
| 07499589 | | BTC[0], ETH[0.00359959], ETHW[0.00359959], USD[0.00] | | |
| 07499592 | | CUSDT[2], DAI[0], DOGE[2], TRX[1], USD[106.23] | | |
| 07499600 | | BAT[1], DOGE[581.51799165], USD[0.00] | | |
| 07499602 | | CUSDT[19], DOGE[15.7], TRX[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07499607 | | LTC[.00247188], USD[0.18] | | |
| 07499608 | | DOGE[118.363], ETH[0.00023668], ETHW[0.00023668], LINK[1.2992], USD[59.64] | | |
| 07499610 | | BAT[1], BRZ[2], CUSDT[16], DOGE[15028.01505323], TRX[4], USD[100.00] | | |
| 07499615 | | CUSDT[0], DOGE[.39001135], ETH[.00002612], ETHW[.00002612], USD[0.00] | Yes | |
| 07499616 | | CUSDT[2], DOGE[627.27552935] | | |
| 07499622 | | CUSDT[2], DOGE[0], SOL[.35582162], USD[0.00] | | |
| 07499623 | | DOGE[2], GRT[2], SOL[55.3332852], TRX[1], USD[0.00] | Yes | |
| 07499633 | | BTC[.0000352], DOGE[.461], ETH[.000139], ETHW[.000139], LTC[.00044], USD[0.74] | | |
| 07499637 | | BTC[0], ETH[0], USD[0.00] | | |
| 07499639 | | DOGE[1], SHIB[15822784.81012658], USD[0.01] | | |
| 07499646 | | CUSDT[1], DOGE[291.13361315], USD[0.00] | | |
| 07499648 | | GRT[1], SUSHI[1], TRX[1], USD[0.00], USDT[1] | | |
| 07499649 | | DOGE[.192], USD[0.00] | | |
| 07499650 | | BRZ[1], CUSDT[1], DOGE[498.10630939], USD[0.00] | | |
| 07499653 | | CUSDT[2], DOGE[3147.21229009], GRT[1], USD[0.00] | | |
| 07499659 | | CUSDT[2], ETH[0], USD[0.00] | | |
| 07499660 | | CUSDT[46.93368176], DOGE[10.12624388], ETH[.0010401], ETHW[.0010401], USD[0.00] | | |
| 07499661 | | BRZ[1], CUSDT[4], DOGE[82.46785793], SHIB[1456876.45687645], TRX[3], USD[1413.97] | | |
| 07499663 | | DOGE[0], ETH[0.00473713], ETHW[0.00473713] | | |
| 07499670 | | USD[0.00] | | |
| 07499673 | | CUSDT[2], DOGE[311.9137168], SHIB[2460162.88902641], USD[0.00] | Yes | |
| 07499676 | | CUSDT[2], DOGE[2], SHIB[72966.07077708], TRX[1], USD[0.15] | | |
| 07499684 | | DOGE[1477.13428889], USD[0.00] | | |
| 07499685 | | CUSDT[1], USD[0.00] | | |
| 07499687 | | BTC[.00009292] | | |
| 07499690 | | BAT[1.0165555], BRZ[9.94356977], BTC[.00022311], CUSDT[9], DOGE[9.45031833], ETH[.01338206], ETHW[.01321778], GRT[6.38526164], TRX[7], USD[0.73], USDT[2.20345304] | Yes | |
| 07499693 | | BRZ[2], CUSDT[16], USD[0.19] | | |
| 07499700 | | USD[0.80] | Yes | |
| 07499703 | | TRX[10506.934687] | | |
| 07499704 | | USD[0.00] | | |
| 07499706 | | CUSDT[1], DOGE[216.69807004], USD[15.00] | | |
| 07499709 | | BRZ[2], CUSDT[1], DOGE[30688.56061163], USD[0.00] | | |
| 07499710 | | BTC[0], ETH[0.00371291], ETHW[0.00371291], LINK[11.3886], USD[0.00], USDT[0.00001045] | | |
| 07499712 | | CUSDT[2], DOGE[.54579446], USD[0.01] | | |
| 07499717 | | BRZ[2], CUSDT[2], DOGE[.00004107], ETH[.00000001], TRX[1], USD[6.95] | | |
| 07499718 | | CUSDT[3], DOGE[203.94094497], TRX[1], USD[0.00] | | |
| 07499722 | | CUSDT[1], DOGE[296.33168927], USD[0.00] | | |
| 07499723 | | CUSDT[1], DOGE[605.21981296], GRT[62.98022698], TRX[750.04576783], USD[0.01], USDT[0] | | |
| 07499724 | | BRZ[2], CUSDT[7], TRX[2], USD[0.00] | | |
| 07499728 | | CUSDT[1], USD[0.00] | | |
| 07499733 | | BRZ[1], CUSDT[1], TRX[2], USD[0.00] | | |
| 07499736 | | BTC[0.00005913], USD[1.76] | | |
| 07499737 | | BTC[0], UNI[.13739299], USD[0.00] | | |
| 07499738 | | LINK[0] | | |
| 07499740 | | CUSDT[16], DOGE[0], TRX[2], USD[0.73] | | |
| 07499746 | | BRZ[1], CUSDT[3], TRX[1], USD[0.00] | | |
| 07499752 | | CUSDT[3], SHIB[254727.95470831], USD[0.55] | Yes | |
| 07499764 | | BRZ[1], CUSDT[4693.47250937], DOGE[252.89134041], SHIB[5368921.61374443], SUSHI[3.7967579], TRX[740.70425419], USD[50.00] | | |
| 07499767 | | DOGE[64.05443535], USD[0.00] | | |
| 07499770 | | BTC[.00003679], DOGE[0], ETH[0], USD[0.07] | | |
| 07499771 | | ETH[.000044], ETHW[.000044], USD[0.09] | | |
| 07499772 | | CUSDT[1], TRX[1], USD[0.00] | | |
| 07499775 | | DOGE[1476.44847642], TRX[1], USD[0.00] | | |
| 07499778 | | CUSDT[3], DOGE[1], TRX[3], USD[0.01] | | |
| 07499780 | | CUSDT[2], DOGE[5.70300232], SHIB[465215.23617321], TRX[3], USD[161.07] | Yes | |
| 07499782 | | BRZ[2], CUSDT[234364.51287236], DOGE[17667.96667064], ETH[1.00907231], ETHW[1.00907231], TRX[2], USD[0.00] | | |
| 07499783 | | DOGE[.0907], USD[0.09] | | |
| 07499785 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07499793 | | BRZ[1], CUSDT[2], USD[0.00] | | |
| 07499795 | | CUSDT[5], USD[0.01] | | |
| 07499798 | | USD[0.01] | | |
| 07499803 | | USD[0.01] | | |
| 07499806 | | CUSDT[1], DOGE[573.24256848], USD[0.50] | | |
| 07499809 | | NFT (311206038617264364/Australia Ticket Stub #2340)[1], NFT (423378983264899394/FTX - Off The Grid Miami #5729)[1] | | |
| 07499810 | | BTC[0], DOGE[0], SUSHI[0], USD[0.00] | | |
| 07499811 | | CUSDT[1], DOGE[67.53495215], USD[0.00] | | |
| 07499812 | | ETH[0], USD[0.00] | | |
| 07499820 | | DOGE[52.788], USD[0.00], USDT[0] | | |
| 07499823 | | DOGE[.0006747], USD[0.01] | | |
| 07499832 | | BTC[.00007827], CUSDT[1], USD[-0.22] | | |
| 07499843 | | BTC[.00201625], CUSDT[1], DOGE[50.59475376], ETH[.0277612], ETHW[.0274192], LINK[.74215985], USD[0.01] | Yes | |
| 07499844 | | BTC[0], CUSDT[1], USD[0.00] | | |
| 07499846 | | ETH[.00000001], ETHW[0], USD[0.00], USDT[0] | | |
| 07499847 | | BRZ[1], CUSDT[3], DOGE[1311.32287301], GRT[2.08597907], TRX[2], USD[0.00], USDT[0] | Yes | |
| 07499849 | | USD[0.01] | | |
| 07499853 | | SOL[0], USD[0.00] | | |
| 07499856 | | CUSDT[1], TRX[2], USD[0.00], USDT[1] | | |
| 07499858 | | SOL[.00693], USD[0.00], USDT[0] | | |
| 07499860 | | CUSDT[1], ETH[.00000001], ETHW[0], USD[0.09] | | |
| 07499862 | | CUSDT[3], DOGE[.87296856], USD[0.32] | | |
| 07499868 | | BTC[.00221285], DOGE[77302.353], SOL[.0996], TRX[.472], USD[49.73] | | |
| 07499870 | | USD[0.00] | | |
| 07499874 | | BTC[.00035198], CUSDT[1], USD[0.00] | | |
| 07499875 | | CUSDT[2], USD[65.03] | | |
| 07499877 | | BCH[7.992], BTC[.00000416], DOGE[30751.223], SHIB[22377600], UNI[44.955], USD[2.53] | | |
| 07499891 | | SOL[.72227], USD[3.20] | | |
| 07499898 | | DAI[0.00001487], ETH[0], TRX[0] | | |
| 07499899 | | DOGE[24.93537644], TRX[0] | | |
| 07499900 | | BTC[0], DOGE[87.90855025], ETH[0], ETHW[0], USD[0.00] | | |
| 07499903 | | CUSDT[5], DOGE[788.71913073], USD[0.00] | | |
| 07499904 | | BAT[1.01655549], BRZ[1], CUSDT[9.57111607], DOGE[1932.34340618], GRT[.00004268], LINK[.00099852], USD[0.00], USDT[0.00000001] | Yes | |
| 07499907 | | CUSDT[1], DOGE[303.42150529], USD[0.00] | | |
| 07499910 | | DOGE[4.26726495], USD[0.00] | | |
| 07499913 | | DOGE[14.04525038], USD[0.26], USDT[0] | Yes | |
| 07499914 | | BRZ[1], CUSDT[2], DOGE[1], GRT[2], SOL[0], USD[0.00], USDT[2] | | |
| 07499921 | | BCH[.11424837], CUSDT[5], TRX[1], USD[0.00] | Yes | |
| 07499924 | | AAVE[5.60343266], ALGO[250.81840039], AVAX[.80405866], BAT[1], BCH[2.23726813], BRZ[4], BTC[.19032248], CUSDT[35], DOGE[597.54913206], ETH[4.15917742], ETHW[4.02898825], EUR[891.04], GRT[21.85097567], LINK[3.84895767], LTC[22.57036459], MATIC[43.81651849], MKR[.0847546969], PAXG[.02380804], SHIB[1014747.21594807], SOL[4.08458828], SUSHI[15.16764128], TRX[242.97266907], UNI[1.1152173], USD[4489.08], YFI[.00150393] | Yes | |
| 07499930 | | BRZ[1], CUSDT[4], NFT (372961777004621472/FTX - Off The Grid Miami #696)[1], NFT (414778657299989281/The Hill by FTX #1985)[1], TRX[1], USD[0.01] | | |
| 07499936 | | CUSDT[2.00003256], DOGE[.00999695], TRX[1], USD[0.00] | | |
| 07499938 | | DOGE[.00247912], USD[0.00], USDT[0] | Yes | |
| 07499942 | | BAT[1], BRZ[3], CUSDT[4], TRX[20.18813900], USDT[0] | | |
| 07499947 | | BRZ[1], CUSDT[3], DOGE[2], SHIB[2990256.64209664], TRX[1], USD[0.00] | | |
| 07499953 | | SHIB[3], TRX[1], USD[0.00] | | |
| 07499954 | | USD[0.00] | | |
| 07499955 | | CUSDT[1], DOGE[96.8880202], TRX[1], USD[20.00] | | |
| 07499963 | | USD[0.00] | | |
| 07499964 | | BAT[2.09523873], CUSDT[1], DOGE[1], GRT[3.15232391], TRX[1], USD[0.00], USDT[4.38873858] | Yes | |
| 07499967 | | BTC[.00582062], CUSDT[2], DOGE[542.98927753], TRX[1], USD[300.03] | | |
| 07499970 | | CUSDT[1], DOGE[132.0325966], USD[0.00] | | |
| 07499973 | | DOGE[19.76391460], USD[0.00] | | |
| 07499977 | | CUSDT[6], DOGE[1], TRX[1], USD[0.01] | | |
| 07499978 | | USD[0.00] | Yes | |
| 07499979 | | BRZ[2], BTC[.00257994], DOGE[773.56113047], TRX[1], USD[0.00], USDT[0] | | |
| 07499980 | | DOGE[413.078], ETH[.068013], ETHW[.068013], USD[0.00] | | |
| 07499982 | | AAVE[0], BAT[0.00000725], BTC[0.00029331], CUSDT[4], DOGE[76.46763614], ETH[.00461344], ETHW[.00455872], GRT[0], LINK[0], MATIC[0], MKR[.00480283], SUSHI[0], TRX[0], USD[0.04], YFI[.00037854] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07499987 | | DOGE[2212.68993982], USD[0.00] | | |
| 07500003 | | CUSDT[1], USD[0.00], USDT[0.00000001] | | |
| 07500004 | | BTC[.00035914], DOGE[1], USD[0.00] | | |
| 07500006 | | CUSDT[1], SHIB[192396.10256406], USD[1.19] | Yes | |
| 07500016 | | CUSDT[2], DOGE[82.70282354], LINK[1.34661779], USD[0.00] | | |
| 07500017 | | CUSDT[2], DOGE[261.79683595], LTC[.1234653], USD[0.00] | | |
| 07500018 | | CUSDT[1], TRX[1], USD[0.01] | | |
| 07500020 | | DOGE[99.6], TRX[1527.12], USD[17.01] | | |
| 07500022 | | CUSDT[2], DOGE[1], USD[0.00] | | |
| 07500029 | | DOGE[0] | | |
| 07500030 | | BRZ[1], BTC[.00377504], CUSDT[6], DOGE[608.72068063], ETH[.05349954], ETHW[.05349954], TRX[580.40222939], USD[0.00], USDT[15.9086603] | | |
| 07500031 | | CUSDT[2], DOGE[973.15306439], TRX[1], USD[100.00] | | |
| 07500036 | | BTC[0.00008637], DOGE[9.99], SOL[0.23166575], USD[1.40], USDT[1] | | |
| 07500043 | | BAT[1.00155368], BRZ[2], CUSDT[5], DOGE[2350.09131925], SHIB[9], USD[0.00], USDT[1.00140728] | Yes | |
| 07500044 | | BTC[0], CUSDT[1], DOGE[0], SHIB[0], TRX[1], USD[0.00] | Yes | |
| 07500046 | | DOGE[1507.29304964], TRX[1], USD[0.02] | | |
| 07500050 | | CUSDT[4], DOGE[99.09405413], USD[0.00] | | |
| 07500051 | | BRZ[3], GRT[1], TRX[1], USD[0.00] | | |
| 07500053 | | CUSDT[3], DOGE[944.67829401], USD[0.00] | | |
| 07500054 | | USD[0.02] | | |
| 07500055 | | CUSDT[2], SHIB[1005597.91712485], USD[0.32] | Yes | |
| 07500059 | | ETH[.000267], ETHW[.000267], SOL[.00776501], USD[0.00] | | |
| 07500065 | | BTC[0], SOL[309.64292201], USD[0.00] | | |
| 07500066 | | BRZ[1], CUSDT[4], DOGE[569.17155156], TRX[3], USD[0.00], USDT[1] | | |
| 07500067 | | BAT[11.81516296], BRZ[27.66232405], BTC[0.10033290], CUSDT[63.58241079], DAI[0], DOGE[10492.43910595], ETH[1.47857086], ETHW[1.62938416], GRT[14.01365841], LINK[15.60446106], MATIC[392.60947276], SHIB[30], SOL[0], SUSHI[10.87655140], TRX[17.01274470], UNI[9.25648169], USD[21.11], USDT[2450.82989902] | Yes | |
| 07500068 | | ETH[0], USD[0.01] | | |
| 07500071 | | BTC[0], ETH[0], ETHW[0.19218790], LTC[3.62318841], SOL[0.00], USDT[0] | | |
| 07500076 | | BAT[2], BRZ[1], BTC[0], CUSDT[6], DOGE[4], GRT[3], TRX[1], USD[8.02], USDT[1] | | |
| 07500078 | | CUSDT[1], DOGE[9.96983338], USD[0.00] | | |
| 07500081 | | DOGE[0], ETH[0], MATIC[900], SHIB[1831181.530343], SOL[1.51848], USD[0.52], USDT[0] | | |
| 07500083 | | USD[0.00] | | |
| 07500087 | | BRZ[3], BTC[.00542166], DOGE[1151.89215164], ETH[.02330209], ETHW[.02301481], LTC[13.24911995], TRX[2], USD[0.26] | Yes | |
| 07500088 | | CUSDT[2], USD[0.00] | | |
| 07500089 | | CUSDT[1], ETH[.02768374], ETHW[.02768374], USD[0.00] | | |
| 07500090 | | SOL[0], USD[0.01], USDT[0.00000001] | | |
| 07500091 | | BAT[2], BRZ[2], CUSDT[1], DOGE[1], TRX[6], USD[0.90] | | |
| 07500093 | | BTC[.00001615], USD[0.00] | Yes | |
| 07500094 | | CUSDT[1], DOGE[185.22750358], USD[0.00] | Yes | |
| 07500098 | | BF_POINT[300], BRZ[1], BTC[.01037287], CUSDT[6], DOGE[1], USD[0.00] | Yes | |
| 07500102 | | USD[340.56], USDT[0] | Yes | |
| 07500106 | | CUSDT[4], DOGE[64.03579242], ETH[.23210615], ETHW[.23210615], SOL[.13627408], TRX[190.94084672], USD[20.03] | | |
| 07500113 | | TRX[.056002], USD[0.00], USDT[0] | | |
| 07500115 | | BAT[1], DOGE[3270.04790767], TRX[4], USD[0.00] | | |
| 07500116 | | CUSDT[1], DOGE[59.52539509], USD[0.00] | | |
| 07500120 | | BTC[.00175599] | | |
| 07500135 | | BTC[.00037001], CUSDT[3], DOGE[0.36085622], USD[0.00] | | |
| 07500137 | | BTC[.00000275], ETH[.90332132], ETHW[.90293357], SUSHI[1.02107731], TRX[1], USD[0.00], USDT[0] | Yes | |
| 07500141 | | BRZ[2], CUSDT[4], USD[0.00] | | |
| 07500144 | | BCH[.00000051], BRZ[2], BTC[0], GRT[1], NFT [315853261308309164/Baddies #4388][1], NFT [330325209749730296/Entrance Voucher #4084][1], NFT [336482039705260847/Cool Bean #1527][1], NFT [369324968649887276/Baddies #2285][1], NFT [442065369822559709/Astral Apes #2564][1], NFT [465272770495222947/Baddies #4809][1], NFT [469790332743510010/Baddies #174][1], NFT [484954403385291521/Baddies #4830][1], NFT [519761893068621683/3D SOLDIER #2012][1], NFT [526808800209043974/Baddies #1419][1], NFT [547630646766684044/#2819][1], NFT [564320760902764776/#6737][1], SHIB[0.00000006], TRX[4], USD[0.27] | Yes | |
| 07500145 | | USD[0.00] | | |
| 07500148 | | BRZ[1], CUSDT[7], DOGE[4533.14775101], ETH[.16057054], ETHW[.16057054], TRX[3], USD[0.01] | | |
| 07500149 | | DOGE[88.514], ETH[.009976], ETHW[.009976], USD[3.28] | | |
| 07500150 | | BAT[1], BRZ[1], CUSDT[18], TRX[4], USD[0.00] | | |
| 07500155 | | BAT[15.91007422], CUSDT[4], DOGE[172.09234347], USD[0.00] | | |
| 07500160 | | SOL[.45], USD[4.20] | | |
| 07500162 | | BTC[0], ETH[.00000001], SOL[0.05940056], USD[0.00], USDT[0.00000041] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07500169 | | TRX[1], USD[0.00] | | |
| 07500170 | | CUSDT[1], DOGE[204.45574999], USD[0.00] | Yes | |
| 07500174 | | USD[0.00] | | |
| 07500176 | | CUSDT[1], DOGE[175.14696191], SHIB[552203.14502188], TRX[1], USD[0.00] | Yes | |
| 07500177 | | SHIB[6194110], USD[1.80] | | |
| 07500180 | | CUSDT[1], DOGE[163.97412947], USD[0.00] | | |
| 07500181 | | BTC[.0972544], DOGE[2859.43405902], ETH[.39658175], ETHW[.39658175], USD[0.00] | | |
| 07500182 | | BTC[0.00791676], DOGE[778.69968988], SHIB[1304534.43553419], USD[0.00] | | |
| 07500186 | | BAT[1.0165555], ETH[0.00000180], ETHW[0.00000180], GRT[1.00367791], TRX[1], USD[0.01] | Yes | |
| 07500193 | | USD[400.00] | | |
| 07500200 | | USD[2.17] | | |
| 07500201 | | SHIB[3], USD[0.00] | | |
| 07500206 | | CUSDT[1], LTC[0], TRX[1], USD[0.00] | Yes | |
| 07500207 | | DOGE[15.936], USD[0.29] | | |
| 07500208 | | BRZ[1], CUSDT[1], DOGE[.00000707], USD[0.26] | | |
| 07500214 | | BTC[0.00001469], ETHW[2.999], USD[0.01], USDT[0] | | |
| 07500216 | | BAT[1], BRZ[2], CUSDT[2], DOGE[12056.75472086], TRX[7817.01089766], USD[0.00] | | |
| 07500218 | | SOL[.086], UNI[.00918] | | |
| 07500220 | | BTC[.0000715], CUSDT[5], DOGE[23.18278081], ETH[.0498325], ETHW[.0498325], USD[0.00] | | |
| 07500222 | | CUSDT[1], DOGE[.16554115], USD[22.28] | | |
| 07500224 | | BRZ[1], CUSDT[9], DOGE[3561.83243873], ETH[.23266206], ETHW[.23245854], SHIB[490551.09207443], TRX[1], USD[0.00] | Yes | |
| 07500225 | | USD[0.00] | | |
| 07500227 | | DOGE[100.596], USD[0.31] | | |
| 07500234 | | CUSDT[942.33933417], DOGE[168.02629189], SUSHI[5.51126791], TRX[139.71040547], USD[0.00] | | |
| 07500236 | | CUSDT[3], TRX[1], USD[0.01] | Yes | |
| 07500239 | | CUSDT[3], USD[0.00] | Yes | |
| 07500244 | | DOGE[47.7], TRX[99.84], USD[4.71], USDT[.08783373] | | |
| 07500253 | | BTC[.00017559], DOGE[116.68349147], USD[0.00] | | |
| 07500257 | | USD[0.00], USDT[0] | | |
| 07500258 | | BTC[.00176092], TRX[1], USD[0.00] | | |
| 07500260 | | ETH[.577], ETHW[.577], USD[0.40] | | |
| 07500262 | | DOGE[2], LINK[2.16635133], USD[0.00] | | |
| 07500269 | | USD[0.00], USDT[0] | Yes | |
| 07500272 | | BRZ[1], CUSDT[1], DOGE[1602.01165833], TRX[1], USD[0.00] | | |
| 07500274 | | CUSDT[18], DOGE[5.77374186], ETH[0], ETHW[0], SHIB[3], TRX[0], USD[0.75], USDT[0] | Yes | |
| 07500275 | | BRZ[1], CUSDT[2], GRT[1], TRX[2], USD[0.01] | | |
| 07500279 | | CUSDT[4], DOGE[.00015075], USD[0.01] | | |
| 07500284 | | CUSDT[17], SUSHI[.26275886], TRX[4], USD[0.02] | | |
| 07500286 | | CUSDT[1], DOGE[985.47194278], TRX[1], USD[0.00] | | |
| 07500294 | | DOGE[0], SOL[0] | | |
| 07500296 | | USD[7.37] | | |
| 07500300 | | CUSDT[1], DOGE[647.11279463], USD[0.00], USDT[1] | | |
| 07500310 | | BTC[0.00000250], DOGE[0], USD[0.25] | | |
| 07500314 | | BAT[1], BRZ[1], CUSDT[7], DOGE[0], GRT[1], TRX[4.00002041], USD[0.01] | | |
| 07500316 | | BTC[0.00002215], USDT[0] | | |
| 07500317 | | BRZ[1], CUSDT[9], DOGE[0.00002828], ETH[0.01715674], ETHW[0.01694003], TRX[2], USD[0.00] | Yes | |
| 07500318 | | DOGE[0], ETH[0], USD[0.00], USDT[32.02282627] | | |
| 07500325 | | AAVE[.00487], USD[0.00], USDT[899.99087640] | | |
| 07500327 | | AUD[0.00], BTC[0.03059961], DOGE[0], ETH[0.00248338], ETHW[0.00248339], EUR[0.00], LINK[0], LTC[0], NFT (329952609225572736/All Originals #3)[1], NFT (472152947562432573/Alex's first collection)[1], NFT (477890429123162008/All Originals)[1], NFT (514378605990080727/All Originals #2)[1], SOL[0], SUSHI[0], UNI[0], USD[0.54], USDT[0] | | |
| 07500333 | | CUSDT[12], DOGE[407.31878834], USD[0.00] | Yes | |
| 07500334 | | BAT[0], BTC[0], DOGE[1.99111585], ETH[0], SOL[0], UNI[0], USD[0.01], USDT[0] | Yes | |
| 07500337 | | KSHIB[.38524924], LTC[0], SHIB[0], USD[0.00] | | |
| 07500344 | | CUSDT[2273.41186829], DOGE[1586.68618962], SHIB[6370539.90145795], TRX[1835.67513469], USD[0.00] | | |
| 07500345 | | TRX[16292.840151] | | |
| 07500352 | | CUSDT[3], USD[0.01] | | |
| 07500357 | | CUSDT[2], LINK[4.24794414], SUSHI[.83984055], USD[0.00] | Yes | |
| 07500359 | | NFT (429606774968589557/Entrance Voucher #2997)[1], USD[5.49] | | |
| 07500365 | | ETH[.00031107], ETHW[.00031106], USD[2.65] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07500370 | | CUSDT[3], DOGE[1745.67931424], GRT[1], SHIB[1], TRX[4], USD[0.01] | | |
| 07500374 | | BAT[8.74661417], DOGE[27.36644437], TRX[277.15941209], USD[0.00], USDT[0] | Yes | |
| 07500379 | | USD[0.00] | | |
| 07500380 | | DOGE[1], USD[0.00] | | |
| 07500389 | | USD[0.00] | | |
| 07500392 | | USD[0.01] | | |
| 07500395 | | BAT[1], BRZ[1], CUSDT[3], DOGE[.0162213], TRX[6], USD[114.10] | Yes | |
| 07500403 | | BAT[.00001861], BCH[.04028569], BRZ[1.00003134], DOGE[2], GRT[8.8452934], SHIB[1], TRX[1], USD[0.00], USDT[0.00000001] | Yes | |
| 07500404 | | USD[0.01] | | |
| 07500407 | | CUSDT[469.39197288], DOGE[46.65141398], TRX[67.93234129], USD[0.00] | | |
| 07500412 | | CUSDT[10], TRX[1], USD[0.00] | | |
| 07500415 | | BTC[0], ETH[0], ETHW[0], NFT (396842878293424197/FTX Crypto Cup 2022 Key #403)[1], USD[2000.53] | Yes | |
| 07500417 | | BTC[0], DOGE[0], SHIB[2132.13492822], USD[0.00] | | |
| 07500426 | | BRZ[1], DOGE[8140.88299919], USD[0.00] | | |
| 07500431 | | USD[0.00], USDT[0] | | |
| 07500435 | | BAT[16.18697389], CUSDT[4], DOGE[1], SOL[.30951108], USD[0.00], USDT[.00150032] | Yes | |
| 07500436 | | CUSDT[1], DOGE[3.42144887], USD[0.00] | | |
| 07500437 | | TRX[.000002] | | |
| 07500438 | | USD[0.00] | | |
| 07500444 | | BRZ[2], BTC[.00000004], CUSDT[6], DOGE[8.00921072], ETH[0], SHIB[27], TRX[8], USD[0.01] | Yes | |
| 07500446 | | ETH[.00000001] | | |
| 07500448 | | CUSDT[1], USD[0.00] | | |
| 07500451 | | USD[24.39] | | |
| 07500453 | | BTC[0], ETH[0], USD[0.01], USDT[0.00000001] | Yes | |
| 07500457 | | BAT[1], CUSDT[6], DOGE[7987.28142353], USD[0.53] | | |
| 07500461 | | BAT[0], DOGE[0], USD[1.61] | | |
| 07500464 | | CUSDT[7], DOGE[1], SUSHI[0], TRX[1], USD[0.01] | Yes | |
| 07500465 | | BAT[240.17321593], BRZ[2], BTC[.00901877], CUSDT[4511.01868916], DOGE[518.62355582], ETH[1.83474147], ETHW[1.83474147], LTC[1.98126323], SHIB[1], SOL[17.61535978], TRX[1635.69422717], USD[0.00] | | |
| 07500472 | | CUSDT[1], DOGE[613.05102252], USD[0.00] | | |
| 07500473 | | BAT[1], BRZ[3], CUSDT[15], DOGE[5], SHIB[3], SOL[2.68275196], TRX[10], USD[215.06], USDT[1] | | |
| 07500487 | | DOGE[.00004011], USD[0.01], USDT[0.00406043] | | |
| 07500489 | | CUSDT[3], DOGE[1049.0256707], SHIB[1], SUSHI[53.57519383], TRX[1], USD[0.00] | Yes | |
| 07500493 | | BRZ[1], CUSDT[1], DOGE[0], ETH[0], TRX[5.18491649], USD[0.00], USDT[2] | | |
| 07500494 | | USD[149.79], USDT[0.00001193] | | |
| 07500496 | | BAT[15.74753501], CUSDT[1], USD[0.00] | | |
| 07500498 | | CUSDT[5], DOGE[0], TRX[1], USD[0.00], USDT[0] | | |
| 07500500 | | USD[0.03], USDT[0.00000001] | | |
| 07500503 | | USD[0.01] | | |
| 07500508 | | BAT[513.10917474], BRZ[6.47696627], CUSDT[225.33906035], DOGE[153.99952899], LINK[2.63446782], LTC[1.43322597], SHIB[1125528.1888096], SOL[2.70942282], TRX[14.29090633], UNI[2.71158582], USD[1.20] | Yes | |
| 07500509 | | CUSDT[.9], TRX[18.64316223], USD[100.00] | | |
| 07500513 | | TRX[5.68], USD[11.10] | | |
| 07500522 | | BTC[.00035137], CUSDT[3], ETH[.00717602], ETHW[.00717602], USD[0.00] | | |
| 07500528 | | CUSDT[389.75077426], DAI[10.31235145], DOGE[1], TRX[1], USD[0.00] | | |
| 07500538 | | ETH[0], USD[0.00] | | |
| 07500539 | | CUSDT[2], USD[0.00] | | |
| 07500540 | | BRZ[.00025914], CUSDT[1], DOGE[1], USD[0.00] | | |
| 07500543 | | CUSDT[2], DOGE[52.34289254], TRX[479.58140082], USD[0.00] | | |
| 07500545 | | BRZ[1], USD[0.00] | | |
| 07500546 | | USD[500.00] | | |
| 07500549 | | BAT[1.01402431], BRZ[1], CUSDT[4], DOGE[3], SOL[.27252621], TRX[2], USD[0.01] | Yes | |
| 07500550 | | BTC[0], DOGE[0], USD[0.00], USDT[0] | | |
| 07500551 | | DOGE[0], SOL[0] | | |
| 07500556 | | CUSDT[1], DOGE[511.76949082], USD[0.00] | | |
| 07500558 | | USD[0.00], USDT[0] | | |
| 07500563 | | USD[0.00] | | |
| 07500570 | | BAT[1.01655549], CUSDT[1], USD[0.00] | Yes | |
| 07500577 | | CUSDT[4], ETH[.00003144], ETHW[.00003144], USD[0.00] | Yes | |
| 07500579 | | BTC[.00175993], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07500582 | | USD[26.00] | | |
| 07500591 | | USD[100.00] | | |
| 07500592 | | BAT[0], NFT (369653788127292687/FTX - Off The Grid Miami #1507)[1], SHIB[5], SOL[0], TRX[1], USD[0.00] | Yes | |
| 07500593 | | BRZ[1], CUSDT[1], USD[0.00] | Yes | |
| 07500594 | | BRZ[1], CUSDT[6], TRX[1], USD[0.79] | | |
| 07500601 | | BRZ[1], CUSDT[4], DOGE[.00001006], TRX[1], USD[109.83] | | |
| 07500603 | | BRZ[1], CUSDT[2], DOGE[.00575848], TRX[1], USD[0.00] | | |
| 07500609 | | BAT[2], CUSDT[1], TRX[2], USD[0.00] | | |
| 07500611 | | TRX[.010101], USDT[2.68685] | | |
| 07500612 | | BTC[.000061], DOGE[0.13336981], ETH[0], SOL[0.00764656], USD[4.05], USDT[0] | | |
| 07500616 | | BTC[1.9362162], DOGE[16.983], ETH[.56943], ETHW[.56943], EUR[2004.99], FTX_EQUITY[0], SOL[151.88746], USD[531.33], WEST_REALM_EQUITY[0] | | |
| 07500617 | | CUSDT[1], DOGE[145.49099967], USD[0.00] | | |
| 07500619 | | DOGE[0], ETH[0], ETHW[0], LTC[0], MATIC[0], SOL[0.09000000], TRX[0], USD[0.17], USDT[0.00002087] | | |
| 07500623 | | CUSDT[1], USD[0.00] | Yes | |
| 07500624 | | HKD[0.00], LINK[0], NFT (423889230700242591/CyberPunks #315)[1], SHIB[2], USD[0.00] | Yes | |
| 07500631 | | BTC[.00088294], CUSDT[2], DOGE[57.30542444], USD[0.00] | | |
| 07500635 | | USD[0.00] | | |
| 07500636 | | BTC[.0017669], CUSDT[1], USD[0.00] | | |
| 07500637 | | BRZ[1], DOGE[1], USD[0.00] | | |
| 07500644 | | CUSDT[1], DOGE[1.0006925], USD[0.01] | | |
| 07500645 | | BRZ[3], DOGE[2], ETH[0], GRT[2.07721549], NFT (314313069122331738/Egg #0003)[1], NFT (316105136348288754/Egg #0016 )[1], NFT (318315397431307072/Egg #0015 - Fossil)[1], NFT (319160999826614946/Egg #0032 - Copycat)[1], NFT (467537258207051516/Fallen Travelers # 02)[1], NFT (470948776695182318/Egg #0021 - Spider Hybrid)[1], NFT (553771435002345432/Fallen Traveler #03)[1], SHIB[1], TRX[1], USD[0.01], USDT[0] | Yes | |
| 07500646 | | USD[0.01] | | |
| 07500647 | | DOGE[0], ETH[0], SOL[0], TRX[0], USD[0.00], YFI[0] | | |
| 07500652 | | USD[0.00] | | |
| 07500654 | | BTC[0.00000001], ETH[0], ETHW[-0.04504236], SOL[.05047572], USD[-0.12], USDT[0.00000001] | | |
| 07500659 | | BRZ[1], CUSDT[1], DOGE[0], SOL[0], USD[0.71] | Yes | |
| 07500660 | | DOGE[0], GRT[1], USD[0.00] | Yes | |
| 07500662 | Contingent, Disputed | BRZ[1], CUSDT[3], DOGE[2.21906999], USD[1.31] | | |
| 07500664 | | SOL[.00288731], USD[0.01] | | |
| 07500665 | | BTC[0], DOGE[0], ETH[0], ETHW[0.00000499], SOL[0], USD[0.00] | Yes | |
| 07500675 | | CUSDT[2], DOGE[0], USD[0.00] | Yes | |
| 07500677 | | SOL[4.6933], USD[6.10] | | |
| 07500679 | | BRZ[1], CUSDT[3], DOGE[563.69872993], TRX[1], USD[0.68] | | |
| 07500681 | | ETH[2.272124], ETHW[2.272124], SOL[1250.72018598], USD[2484.88] | | |
| 07500683 | | USD[100.00] | | |
| 07500684 | | CUSDT[1], DOGE[74.65274604] | | |
| 07500686 | | BTC[0], SUSHI[.4305], USD[0.00], USDT[0.00021252] | | |
| 07500690 | | USD[250.00] | | |
| 07500692 | | BTC[0.00028956], DOGE[1022.263], LTC[2.33418] | | |
| 07500700 | | DOGE[28.66641596], USD[0.00] | | |
| 07500706 | | USD[0.00] | | |
| 07500708 | | BRZ[1], CUSDT[1367.50077282], DOGE[0], TRX[210.42648587], USD[0.00] | | |
| 07500719 | | CUSDT[12], DOGE[1.00076466], TRX[2], USD[0.00] | | |
| 07500722 | | CUSDT[1], DOGE[447.49579562], USD[0.00] | | |
| 07500725 | | CUSDT[3], DOGE[1], LTC[0], USD[0.00] | | |
| 07500726 | | USD[0.02] | | |
| 07500727 | | BTC[0.00125833], DOGE[0], ETH[0], ETHW[0], GBP[0.00], NFT (303585578138624721/StarAtlas Anniversary)[1], NFT (334708923217014302/APEFUEL by Almond Breeze #191)[1], NFT (356628623211781788/Entrance Voucher #24985)[1], NFT (363907509591400033/StarAtlas Anniversary)[1], NFT (379286412063677990/APEFUEL by Almond Breeze #602)[1], NFT (388011415206254198/StarAtlas Anniversary)[1], NFT (399822997033315698/StarAtlas Anniversary)[1], NFT (408440643025721081/StarAtlas Anniversary)[1], NFT (483986046363616217/APEFUEL by Almond Breeze #850)[1], NFT (557613030768754980/APEFUEL by Almond Breeze #82)[1], NFT (567111831926177319/APEFUEL by Almond Breeze #679)[1], NFT (567162427004276144/APEFUEL by Almond Breeze #657)[1], SHIB[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000001] | Yes | |
| 07500732 | | CUSDT[1], DOGE[38.46076776], USD[30.00] | | |
| 07500733 | | CUSDT[4.27680378], USD[0.01] | | |
| 07500734 | | USD[0.01], USDT[0] | | |
| 07500737 | | BTC[.00020328], CUSDT[3], DOGE[95.53793877], USD[0.01] | | |
| 07500741 | | CUSDT[2], DOGE[9.01459712], TRX[2], USD[0.00] | Yes | |
| 07500744 | | USD[0.00], USDT[33.89968817] | | |
| 07500747 | | BRZ[3], CUSDT[4], SUSHI[8.20398419], TRX[1], USD[0.00] | | |
| 07500748 | | DOGE[47.4228408], USD[0.05] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07500752 | | BAT[13.80887423], CUSDT[517.10932727], SUSHI[1.47816635], TRX[1], USD[0.00] | | |
| 07500757 | | NFT (341949551589819580/FTX - Off The Grid Miami #2595)[1], SOL[0], USD[0.00] | Yes | |
| 07500760 | | BCH[.32203959], DOGE[768.07485], MATIC[9.943], SOL[8.93], SUSHI[1.2834], USD[0.12] | | |
| 07500761 | | BAT[250.98703434], BRZ[4], CUSDT[41], DOGE[764.02167392], GRT[148.00649856], TRX[9], UNI[7.65091103], USD[17.45] | | |
| 07500771 | | BTC[.00002083], USD[0.00] | | |
| 07500773 | | CUSDT[2], USD[4.82] | | |
| 07500782 | | BCH[.16754748], CUSDT[4], DOGE[216.71295883], ETH[.01042997], ETHW[.01042997], USD[0.00] | | |
| 07500783 | | CUSDT[6], TRX[1], USD[0.01] | | |
| 07500787 | | DOGE[1382.35230225], SHIB[7909546.25845335], USD[1.39] | Yes | |
| 07500791 | | BAT[1], BRZ[.00035971], CAD[13.48], CUSDT[.00471426], DAI[.00004955], DOGE[.04169544], LINK[.00001388], LTC[.00000033], SGD[1.78], SHIB[2], TRX[.00148372], USD[420.33], USDT[0.00002584] | Yes | |
| 07500799 | | CUSDT[1], DOGE[.00001089], TRX[3], USD[1.00], USDT[0] | | |
| 07500801 | | CUSDT[1], DOGE[73.35400658], TRX[1], USD[0.00], USDT[0] | | |
| 07500803 | | USD[0.00], USDT[0] | | |
| 07500805 | | ETH[0], USD[4.25], USDT[0] | | |
| 07500807 | | BTC[0.00047856], DOGE[82.93698852], USDT[6.90422323] | | |
| 07500809 | | DOGE[50.8] | | |
| 07500812 | | DOGE[1], TRX[808.44564067], USD[0.00] | Yes | |
| 07500818 | | CUSDT[1], DOGE[456.48371205], USD[0.00] | | |
| 07500824 | | BTC[.1339566], ETH[.00393], ETHW[.00393], SOL[125.47936], USD[5272.20] | | |
| 07500829 | | USD[50.00] | | |
| 07500832 | | BRZ[1], DOGE[1], SHIB[1], SOL[.00000001], TRX[3], USD[0.00] | Yes | |
| 07500833 | | USD[0.02], USDT[0] | | |
| 07500839 | | USD[0.00] | | |
| 07500845 | | CUSDT[2], DOGE[98.1739517], TRX[163.33646608], USD[0.00] | Yes | |
| 07500847 | | BRZ[1], CUSDT[1], DOGE[1039.85234399], TRX[2335.71738542], USD[0.00] | | |
| 07500851 | | CUSDT[2], DOGE[171.79117969], ETH[.01805967], ETHW[.01784079], USD[32.82] | Yes | |
| 07500852 | | ETH[.37898886], ETHW[.37898886] | | |
| 07500853 | | BTC[0.00115180], ETH[.00002542], ETHW[.00002542], USD[0.00] | Yes | |
| 07500855 | | AAVE[.74985202], BTC[0.00005227], ETH[.12006027], ETHW[.12006027], SOL[4.98], SUSHI[11.454], USD[0.00] | | |
| 07500859 | | BAT[16.26828404], CUSDT[2], DOGE[2], ETH[.09071094], ETHW[.09071094], USD[0.00] | | |
| 07500860 | | BRZ[2], CUSDT[2], DOGE[3], ETH[0], GRT[2.0602876], SHIB[1], SOL[0], TRX[1], USD[0.01], USDT[1.07323292] | Yes | |
| 07500865 | | BTC[.00185933], CUSDT[4], DOGE[533.33174462], ETH[.00001092], ETHW[.00001092], TRX[1], USD[0.00] | Yes | |
| 07500870 | | BAT[1], CUSDT[2], DOGE[1], USD[16.43] | | |
| 07500872 | | BRZ[3], BTC[.00008814], CUSDT[475.05961207], DOGE[4.78793086], ETH[.00000018], ETHW[.00000018], GRT[6.71975961], LTC[.00002042], PAXG[.16527532], TRX[73.95402062], UNI[.25925859], USD[0.00] | | |
| 07500874 | | BRZ[1], CUSDT[11], USD[0.01] | | |
| 07500875 | | CUSDT[1], DOGE[0.00301307], USD[0.00] | Yes | |
| 07500876 | | CUSDT[4], USD[0.83] | | |
| 07500882 | | SOL[6.70428], USD[0.67], USDT[.51] | | |
| 07500883 | | USD[0.00], USDT[0.00000003] | | |
| 07500886 | | BTC[.0300967], DOGE[.029], ETH[.000935], ETHW[.000935], LTC[.51948], MATIC[9.99], SUSHI[8.944], TRX[1600.399], USD[4.38], USDT[2.5147687] | | |
| 07500894 | | AAVE[0.17707202], BAT[41.30292445], BRZ[65.62340491], BTC[.00016571], CUSDT[474.78114788], DAI[11.55989515], DOGE[49.825007], ETH[.01646719], ETHW[.01646719], GRT[24.88612931], KSHIB[453.44947606], LINK[1.49213851], LTC[.17309227], SHIB[4167550.04074197], SOL[.4017494], SUSHI[.62965847], TRX[884.48066993], UNI[1.75719534], USD[0.93], USDT[12.69823099] | | |
| 07500895 | | BTC[.04222206], DOGE[1947.33092091], TRX[4878.64788336], USD[0.00], USDT[1.07771153] | Yes | |
| 07500898 | | DOGE[0], ETH[0.00981303], ETHW[.00981303], USD[0.00], USDT[0.00000001] | | |
| 07500909 | | ETH[0], SOL[0], USD[2.15], USDT[0] | | |
| 07500911 | | BRZ[1], CUSDT[1], DOGE[.00741609], USD[0.00] | Yes | |
| 07500921 | | DAI[0], SOL[0], SUSHI[0], USD[0.00] | | |
| 07500922 | | CUSDT[1280.4624619], DOGE[1], GRT[26.41697406], TRX[814.61793758], USD[0.00] | Yes | |
| 07500928 | | ETH[.00000001], USD[1.47] | | |
| 07500930 | | BRZ[2], CUSDT[23], TRX[4], USD[0.81], USDT[1] | | |
| 07500932 | | BRZ[1], DOGE[1], SOL[112.87040427], TRX[2], USD[17.10], USDT[0] | Yes | |
| 07500937 | | DOGE[.8], TRX[.724], USD[0.04] | | |
| 07500948 | | BAT[257.16077008], BTC[.00099982], CUSDT[4611.42974238], KSHIB[603.02750353], SHIB[616318.70201038], TRX[575.47156444], USD[0.00], USDT[0] | Yes | |
| 07500953 | | LTC[1.20698696], SHIB[355.67404699] | Yes | |
| 07500956 | | BTC[0], SOL[0], USD[0.00] | | |
| 07500964 | | BAT[1], CUSDT[1], DOGE[1], SOL[4.80513911], USD[167.64] | | |
| 07500965 | | CUSDT[1], USD[0.00] | | |
| 07500966 | | BTC[0], CAD[0.00], CUSDT[0], DOGE[0], NFT (474115335567423386/Entrance Voucher #3470)[1], SHIB[0], TRX[0], USD[0.01] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07500967 | | CUSDT[2], DOGE[758.20096164], TRX[1], USD[0.00] | | |
| 07500971 | | CUSDT[1] | | |
| 07500974 | | TRX[1.000003], USD[0.01] | | |
| 07500987 | | BTC[.0000233], CUSDT[14], DOGE[.14565913], TRX[2], USD[0.00] | | |
| 07500991 | | BCH[.07080578], CUSDT[1], USD[0.00] | | |
| 07500996 | | DOGE[504.63192407], USD[0.00] | | |
| 07500998 | | USD[7.81] | | |
| 07501001 | | DOGE[88.1658381], TRX[1], USD[0.00] | | |
| 07501002 | | TRX[1], USD[366.06] | | |
| 07501015 | | CUSDT[14], DOGE[5108.5875189], TRX[4], USD[0.00] | | |
| 07501018 | | BTC[.00043216], DOGE[120.50106304], ETH[.00347342], ETHW[.00347342], NFT [480426096557512317/Cornerstone Desktop][1], USD[0.09] | | |
| 07501023 | | BRZ[1], CUSDT[4], DOGE[423.9867786], USD[0.00] | | |
| 07501024 | | DOGE[2], USD[0.00] | | |
| 07501028 | | BAT[79.08898114], CUSDT[13], DOGE[3], TRX[792.9786929], USD[0.00], USDT[1.1021365] | Yes | |
| 07501032 | | SOL[0] | | |
| 07501034 | | BRZ[1], CUSDT[9], DOGE[2], GRT[149.04648862], NFT (316914575251449638/Astral Apes #1056)[1], NFT (471037639925992227/Fancy Frenchies #3792)[1], SOL[16.74202141], TRX[1806.55861773], USD[0.00] | Yes | |
| 07501042 | | CUSDT[2], DOGE[456.25865171], USD[0.00] | | |
| 07501043 | | CUSDT[2], TRX[0], USD[0.00], USDT[0] | | |
| 07501052 | | USD[0.00] | | |
| 07501059 | | DOGE[1856.606437], TRX[2], USD[0.00] | | |
| 07501061 | | ETH[.00000001], ETHW[0] | | |
| 07501062 | | SOL[.0039], USD[0.00] | | |
| 07501070 | | SHIB[1998597.22447011], USD[0.06] | Yes | |
| 07501072 | | BRZ[1], CUSDT[3], DOGE[3432.34151004], TRX[1], USD[0.00] | Yes | |
| 07501077 | | BCH[.30940569], DOGE[103.46164302], SHIB[2], USD[0.01] | | |
| 07501081 | | CUSDT[1], DOGE[1], USD[0.00] | | |
| 07501085 | | BRZ[2], CUSDT[5], USD[0.00] | | |
| 07501089 | | BAT[1], BRZ[1], CUSDT[4], DOGE[3915.81742714], TRX[1], USD[12.70] | | |
| 07501091 | Contingent, Disputed | CUSDT[1], USD[0.74] | | |
| 07501092 | | CUSDT[2], SHIB[1], SOL[3.09015587], TRX[3], USD[0.23] | | |
| 07501095 | | CUSDT[676.25544002], TRX[37.82354258], USD[0.61] | | |
| 07501096 | | BRZ[2], CUSDT[4], DOGE[864.32234323], TRX[4], USD[0.07], USDT[1] | | |
| 07501104 | | BCH[.81415713], BTC[0], DOGE[1], TRX[1], USD[0.00], USDT[0] | | |
| 07501108 | | USD[5.00] | | |
| 07501109 | | CUSDT[96.86736353], DOGE[209.54731855], SOL[.05287055], TRX[21.3977396], USD[0.00] | | |
| 07501116 | | DOGE[18701.21695], USD[0.07] | | |
| 07501117 | | DOGE[1], ETH[0], SUSHI[0], USD[0.00], USDT[0] | Yes | |
| 07501118 | | CUSDT[1], ETH[.00454108], ETHW[.00448636], USD[0.00] | Yes | |
| 07501119 | | TRX[1], USD[0.00] | | |
| 07501123 | | DOGE[2035.298], ETH[2.863136], ETHW[2.863136], SHIB[6223328.70540550], USD[139.55], USDT[.72072246] | | |
| 07501124 | | CUSDT[3], ETH[.00786703], ETHW[.00777127], TRX[241.23031613], USD[0.00] | Yes | |
| 07501132 | | DOGE[312.4462411], USD[0.00] | | |
| 07501136 | | BRZ[1], USD[0.00] | Yes | |
| 07501142 | | ALGO[1.00079599], BAT[1], BRZ[1], BTC[.01805483], CUSDT[8], DOGE[1], SOL[5.17747461], TRX[3], USD[0.00] | Yes | |
| 07501145 | | BRZ[3], DOGE[492.79327371], ETH[.00935017], ETHW[.00923599], LINK[2.36061266], SHIB[790820.58021636], SOL[1.54102414], TRX[448.43682242], USD[0.00] | Yes | |
| 07501148 | | BF_POINT[300], NFT (288678643227536673/Rapid Moon Rocket - RMRV221)[1], NFT (290026838213178261/Egg #0012)[1], NFT (306922785134963563/Snoop #3 of 3)[1], NFT (338302273318329060/Mushroom magic #1)[1], NFT (404429732432130289/Snoop #2 of 3)[1], NFT (408211881357068543/Wow )[1], NFT (418412888527783686/420 #1 of 2)[1], NFT (486482819304588114/POW!!)[1], NFT (488043769611434198/Put in the work )[1], NFT (516433048716192053/No Guns)[1], NFT (553305817412615485/Wild thing )[1], SHIB[31886.00676963], USD[0.00], USDT[0] | Yes | |
| 07501156 | | DOGE[1], USD[0.00] | Yes | |
| 07501157 | | DOGE[31.68933801], USD[0.00] | | |
| 07501162 | | USD[0.00], USDT[0] | | |
| 07501172 | | CUSDT[1], DOGE[1155.28742475], USD[0.00] | | |
| 07501173 | | USD[0.00] | | |
| 07501176 | | BCH[.00706068], BTC[.00008863], DOGE[46.73276387], ETH[.00276849], ETHW[.00276849], SUSHI[.54271778], TRX[61.00233666], USD[0.00] | | |
| 07501186 | | DOGE[1], USD[0.00] | | |
| 07501187 | | CUSDT[1], DOGE[88.46609174], USD[0.00] | | |
| 07501188 | | BRZ[2], CUSDT[5], DOGE[86.45501427], ETH[.00352621], ETHW[.00348517], USD[0.00] | Yes | |
| 07501189 | Contingent, Disputed | DOGE[9.75135443], USD[0.00] | | |

Amended Schedule F-15 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07501190 | | SUSHI[10.989], USD[129.36], USDT[0] | | |
| 07501191 | | BAT[1], BRZ[1], CUSDT[44], DOGE[1], ETH[1.88334016], ETHW[1.88334016], GRT[2], TRX[3], USD[0.00], USDT[2] | | |
| 07501193 | | DOGE[1], USD[0.00] | | |
| 07501198 | | CUSDT[5], DOGE[1], GRT[1], SOL[1.20817448], TRX[1449.80594419], USD[0.01] | | |
| 07501200 | | TRX[.4], USD[0.53], USDT[0] | | |
| 07501201 | | BAT[.11057424], CUSDT[3.00085488], DOGE[84.11223276], TRX[1], USD[0.00] | | |
| 07501204 | | BAT[1], TRX[1], USD[0.01] | | |
| 07501205 | | CUSDT[6], USD[0.00] | | |
| 07501206 | | BRZ[1], CUSDT[3], DOGE[.11327348], TRX[8.34512635], USD[225.61] | | |
| 07501208 | | BTC[.002] | | |
| 07501214 | | BTC[.00027135], CUSDT[2], USD[0.00] | | |
| 07501216 | | BAT[1.0165555], BRZ[1], CUSDT[34], DOGE[6.21360579], TRX[5], UNI[.00003797], USD[0.01] | Yes | |
| 07501219 | | USD[3.83] | Yes | |
| 07501223 | | DOGE[104.12292881], TRX[80.84109663], USD[0.00] | | |
| 07501229 | | GRT[.67], SOL[0], USD[3.74], USDT[0] | | |
| 07501238 | | BTC[0], DOGE[0], ETH[0], KSHIB[.00053646], USD[0.00] | | |
| 07501239 | | BAT[0], CUSDT[1], DOGE[1], TRX[0] | | |
| 07501244 | | SOL[0], TRX[0] | | |
| 07501247 | | USD[0.00] | | |
| 07501249 | | BTC[0.00033414], ETH[.00054771], ETHW[0], SOL[0.08023122], USD[0.00], USDT[0.00000020] | | |
| 07501252 | | BTC[-0.00013093], DOGE[.00000001], ETH[0], LTC[0], SOL[-0.00886368], USD[304.42], USDT[0] | | |
| 07501255 | | CUSDT[3], DOGE[1], TRX[1], USD[0.01] | Yes | |
| 07501258 | | SOL[.00694989], USD[0.00] | | |
| 07501259 | | CUSDT[1], DOGE[50.66598661], USD[0.00], USDT[0] | | |
| 07501261 | | BRZ[1], CUSDT[1], USD[0.01] | | |
| 07501262 | | DOGE[177.1974031], TRX[1], USD[0.00] | | |
| 07501266 | | BF_POINT[200], BTC[0], DOGE[1], ETH[0], ETHW[0], NFT [30744895056724165 2/Solstice #1 - Rainbow Edition ][1], NFT [45791302560897689 0/Money Lips][1], SOL[0], USD[1.75], USDT[0.00011521] | Yes | |
| 07501267 | | BTC[0.00000001], USD[1.25] | | |
| 07501269 | | USD[0.00] | | |
| 07501274 | | USD[20.00] | | |
| 07501283 | | BRZ[1], CUSDT[9], DOGE[1], TRX[7], USD[0.01], USDT[0] | Yes | |
| 07501285 | | CUSDT[5], DOGE[7.27826281], TRX[1], USD[0.47] | | |
| 07501293 | | BTC[0], DOGE[.32], SOL[.00126], USD[0.67] | | |
| 07501294 | | CUSDT[18], DOGE[1], TRX[3], USD[0.00] | Yes | |
| 07501295 | | USD[0.01] | | |
| 07501299 | | SOL[.08955], USD[0.00] | | |
| 07501304 | | CUSDT[8], DOGE[799.26274386], ETH[.01251534], ETHW[.01251534], TRX[2], USD[0.00] | | |
| 07501305 | | NFT [30624046925897270 0/Night Light #557][1], NFT [31725952159970098 3/Vintage Sahara #649][1], NFT [34113009382623531 6/Sun Set #735][1], NFT [41133201799611323 8/Reflector #902][1], NFT [41544716399111703 4/Cosmic Creations #109][1], USD[0.32] | | |
| 07501307 | Contingent, Disputed | BTC[.0068983], DOGE[606.564], ETH[.028], ETHW[.028], LTC[.49], SOL[.49], USD[429.39] | | |
| 07501322 | | BF_POINT[100], USD[0.01] | | |
| 07501332 | | USD[50.00] | | |
| 07501333 | | BTC[0], ETHW[2.98907248], SHIB[1], USD[0.01] | | |
| 07501336 | | BTC[.00017658], CUSDT[2], DOGE[260.07730978], ETH[.0224526], ETHW[.02217876], TRX[1], USD[0.00] | Yes | |
| 07501339 | | SHIB[1], TRX[.000001], USD[0.00], USDT[0] | Yes | |
| 07501340 | | CUSDT[5], DOGE[1365.17670504], TRX[344.84673598], USD[115.25] | | |
| 07501349 | | CUSDT[3], DOGE[129.7183513], USD[0.19] | | |
| 07501350 | | BTC[0] | | |
| 07501351 | | BRZ[1], BTC[.00898699], CUSDT[1], DOGE[1], ETH[.07171861], ETHW[.07171861], TRX[1], USD[0.00] | | |
| 07501352 | | BTC[.00047271] | | |
| 07501355 | | CUSDT[1], DOGE[.40424199], USD[0.00] | | |
| 07501360 | | CUSDT[1], USD[0.00] | | |
| 07501363 | | CUSDT[2], USD[0.00] | | |
| 07501365 | | BRZ[1], CUSDT[4], DOGE[38.72391368], USD[0.00] | | |
| 07501367 | | CUSDT[2], SHIB[762894.28861036], USD[0.00] | Yes | |
| 07501370 | | BTC[0.00005934], ETHW[2.10992432], USD[0.01] | | |
| 07501372 | | ETH[0], NFT [46180947944274017 6/Coachella x FTX Weekend 2 #15714][1], TRX[1] | | |
| 07501373 | | DOGE[1685.18017759], TRX[1], USD[0.00] | Yes | |
| 07501376 | | USD[2000.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07501381 | | BRZ[1], DOGE[134.80356936], USD[200.00] | | |
| 07501382 | | CUSDT[1], DOGE[675.63532523], USD[0.00] | | |
| 07501384 | | BRZ[1], BTC[.003075621], CUSDT[2], DOGE[1917.3822257], TRX[1], USD[0.00] | | |
| 07501385 | | USD[0.00], USDT[0] | | |
| 07501386 | | BTC[0], USD[50.21] | | |
| 07501390 | | CUSDT[7.43429374], SOL[.00001186], USD[0.00] | Yes | |
| 07501391 | | ALGO[.40901695], BTC[0.00000235], DOGE[1], ETH[.0000112], ETHW[1.15723153], GRT[.00630537], MATIC[.00112195], SHIB[20], USD[0.00], USDT[0.01299957] | Yes | |
| 07501400 | | CUSDT[6], LTC[.04966509], USD[0.12] | | |
| 07501402 | | CUSDT[5], DOGE[1448.23799728], ETH[.04981925], ETHW[.04920365], TRX[2], USD[0.00] | Yes | |
| 07501410 | | SOL[.00000001], TRX[.000001], USD[0.46], USDT[.00095] | | |
| 07501412 | | SOL[.00174795], USD[0.00] | | |
| 07501416 | | CUSDT[1], DOGE[49.49322893], USD[0.00] | | |
| 07501417 | | TRX[.000001], USD[0.01], USDT[0.00013912] | | |
| 07501418 | | ETH[0], SOL[0], USD[0.01], USDT[0] | Yes | |
| 07501420 | | DOGE[748.37350799], USD[0.00] | | |
| 07501426 | | CUSDT[3], TRX[2], USD[0.01] | Yes | |
| 07501427 | | ETH[0], TRX[1], USD[0.01] | | |
| 07501434 | | CUSDT[3], USD[0.01] | | |
| 07501436 | | CUSDT[2], DOGE[170.25307029], TRX[734.66797525], USD[0.00] | | |
| 07501443 | | CUSDT[3], DOGE[844.40033087], GRT[1], TRX[73.4517905], USD[0.40] | | |
| 07501446 | | BRZ[2], CUSDT[6], TRX[3], USD[0.00] | | |
| 07501454 | | BRZ[1], CUSDT[1], ETH[.00000007], ETHW[.00000007], GRT[1.00367791], SOL[.00086982], USD[0.01] | Yes | |
| 07501461 | | CUSDT[5], NFT (37904798686584763/Pixel iberd #6)[1], NFT (428340191000090045/Entrance Voucher #2439)[1], NFT (455650082876186206/Pixel iberd #8)[1], SHIB[422317.7437266], SOL[.00001097], USD[5.73] | Yes | |
| 07501462 | | DOGE[117.999], USD[14.30] | | |
| 07501468 | | USD[0.00] | | |
| 07501470 | | DOGE[208.71158818], TRX[181.29831472], USD[0.00] | Yes | |
| 07501475 | | BAT[0], BRZ[1], CUSDT[0], GRT[1], PAXG[0], SOL[0], SUSHI[0], USD[0.00] | | |
| 07501476 | | DOGE[290.12658843], USD[0.27] | | |
| 07501482 | | DOGE[.43104263], USD[0.00] | | |
| 07501485 | | CUSDT[1], USD[0.01] | | |
| 07501486 | | USD[0.01] | | |
| 07501489 | | BTC[0.00002880], SOL[199.69], USD[21864.72] | | |
| 07501490 | | BRZ[1], CUSDT[2], DOGE[3], ETH[.00000001], NFT (318411619808299794/Coachella x FTX Weekend 1 #26634)[1], SOL[0], TRX[1], USD[0.00] | Yes | |
| 07501494 | | CUSDT[2.00008421], DOGE[167.06574269], ETH[0], GRT[0], LTC[0], SOL[0], SUSHI[0], TRX[3], UNI[0], USD[0.00], YFI[0] | | |
| 07501496 | | CUSDT[1], DOGE[11104.23181755], TRX[1], USD[0.00] | | |
| 07501497 | | BTC[0], CUSDT[9], SOL[0], TRX[1], USD[0.00] | | |
| 07501498 | | CUSDT[7], DOGE[1], TRX[3], USD[0.01] | | |
| 07501499 | | NFT (514070229997687754/Coachella x FTX Weekend 1 #16720)[1] | | |
| 07501502 | | BTC[0.00000001], ETH[0], ETHW[0], SOL[0.00810254], TRX[.000347], USD[0.56], USDT[1.96983961] | | |
| 07501509 | | SUSHI[.45], USD[0.00], USDT[0] | | |
| 07501512 | | CUSDT[.753], DOGE[.00066115], USD[0.96] | | |
| 07501521 | | BRZ[2], CUSDT[2], DOGE[.36285771], TRX[7.50926926], USD[0.01] | | |
| 07501524 | | SHIB[14085775.16894390], TRX[1], USD[0.00] | Yes | |
| 07501532 | | CUSDT[3], USD[0.00] | Yes | |
| 07501534 | | CUSDT[1], DOGE[1261.14366245], USD[1600.00] | | |
| 07501535 | | CUSDT[1], LTC[.16392494], USD[0.00] | | |
| 07501539 | | BTC[.00021801], CUSDT[3], DOGE[75.32618897], ETH[.00243624], ETHW[.00243624], SUSHI[.76688241], USD[0.00] | | |
| 07501555 | | ETH[0], ETHW[0], SOL[0], USD[0.00], USDT[0] | | |
| 07501558 | | DOGE[126.80775793], SOL[.21808317], USD[0.00], USDT[0] | | |
| 07501559 | | BRZ[2], CUSDT[2], DOGE[.00001724], TRX[.00058341], USD[0.00], USDT[1] | | |
| 07501567 | | BTC[.00009759], CUSDT[5], KSHIB[53.47443454], MATIC[1.85798147], SHIB[108619.26458972], TRX[205.70153461], USD[0.00] | | |
| 07501577 | | USD[0.00] | | |
| 07501581 | | BCH[.004141], BTC[.00014276], CUSDT[92.31203179], DOGE[48.83766837], USD[0.00] | | |
| 07501585 | | USD[200.00] | | |
| 07501586 | | DOGE[15.39739332], USD[0.00] | | |
| 07501595 | | AAVE[0], BAT[2.00859377], BRZ[11.55672085], BTC[0.14182533], CUSDT[7], DOGE[11.02603064], ETH[0], ETHW[0], GRT[1.03317549], LINK[0.00098812], MATIC[0.01962966], NFT (345559228725543574/Dreaming About Nature)[1], NFT (357323808100378973/24kt Collection #1)[1], NFT (377952053249674669/Sol Summer, 2021)[1], NFT (401342002151849443/The Village's River)[1], NFT (545994795430525043/Feathers of Heaven)[1], SHIB[37], SOL[0.00064390], TRX[25.83497959], UNI[.00000913], USD[0.00], USDT[2.08311640] | Yes | |
| 07501596 | | CUSDT[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07501597 | | BRZ[1], BTC[.00886833], CUSDT[12], DOGE[1051.63653063], ETH[.09844838], ETHW[.09742349], USD[0.00] | Yes | |
| 07501602 | | CUSDT[7], DOGE[116.38405125], ETH[.01130326], ETHW[.01130326], USD[0.00] | | |
| 07501603 | | CUSDT[2], TRX[1], USD[0.00] | | |
| 07501605 | | BRZ[1], CUSDT[2], DOGE[.71823309], USD[0.47] | | |
| 07501608 | | CUSDT[1], DOGE[296.21059269], USD[0.00] | | |
| 07501609 | | BAT[1], CUSDT[4], DOGE[ 27001368], GRT[1], TRX[12.67138783], USD[0.00], USDT[1] | | |
| 07501610 | | DOGE[2027.18606209], TRX[1], USD[0.00] | | |
| 07501614 | | BTC[0], LINK[.00006171], SHIB[2], USD[0.00] | Yes | |
| 07501616 | | NFT (374716665276163646/FTX - Off The Grid Miami #6036)[1] | Yes | |
| 07501617 | | CUSDT[2], USD[0.00] | | |
| 07501630 | | BCH[0], BRZ[1], CUSDT[12], DOGE[1209.17686599], TRX[2], USD[0.00] | Yes | |
| 07501638 | | BTC[.01034938], CUSDT[5], DOGE[1], ETH[.07483805], ETHW[.07390721], USD[0.38] | Yes | |
| 07501639 | | DOGE[7.77209931], USD[0.09] | | |
| 07501645 | | DOGE[821.17119859], USD[0.00] | | |
| 07501655 | | BAT[1], BRZ[2], CUSDT[3], DOGE[1.00713051], TRX[5], USD[0.00] | | |
| 07501657 | | CUSDT[1], USD[0.00] | | |
| 07501666 | | BRZ[1], CUSDT[1], DOGE[1], SHIB[1031390.62514382], USD[0.00] | | |
| 07501669 | | USD[0.67] | | |
| 07501670 | | BTC[.00267425], CUSDT[3], DOGE[1002.65416565], ETH[.04034364], ETHW[.04034364], USD[0.00] | | |
| 07501675 | | BTC[.00115908], USDT[42.4364508] | | |
| 07501678 | | CUSDT[4], USD[0.00] | | |
| 07501679 | | CUSDT[1], DOGE[3289.57652519], USD[0.00] | | |
| 07501692 | | BTC[.00053285], USD[0.00] | | |
| 07501694 | | BRZ[1], CAD[0.00], DOGE[0], ETH[0], ETHW[0], LINK[0], SOL[0], USD[0.01], USDT[0.00000026] | | |
| 07501698 | | BRZ[1], CUSDT[5], USD[0.00] | | |
| 07501701 | | CUSDT[1], DOGE[1160.08862471], TRX[1], USD[0.00], USDT[1] | | |
| 07501702 | | BTC[0], DOGE[0.00263113], ETH[0], ETHW[0], LINK[0], SHIB[5.70047427], SOL[0], TRX[1], USD[0.00] | Yes | |
| 07501705 | | DOGE[0], ETH[.00000001] | | |
| 07501706 | | CUSDT[2], DOGE[1], SOL[0], USD[0.01] | Yes | |
| 07501708 | | BTC[.00199199], CUSDT[2], SOL[4.53662989], USD[0.00] | | |
| 07501712 | | BAT[9.9929822], BTC[.00052348], CUSDT[3], DOGE[65.96603718], TRX[26.63641243], USD[41.00] | | |
| 07501714 | | BRZ[1], CUSDT[3], ETH[.80022314], ETHW[.7998869], GRT[1.00404471], USD[0.00] | Yes | |
| 07501722 | | CUSDT[1], DOGE[1], USD[0.00] | Yes | |
| 07501726 | | ETH[.00000001], ETHW[0], USD[0.60], USDT[0] | | |
| 07501735 | | CUSDT[1], DOGE[220.38921271], USD[0.00] | | |
| 07501739 | | CUSDT[6], DOGE[304.65998287], SHIB[1670803.87868570], USD[0.00] | Yes | |
| 07501746 | | DOGE[ 5003145], USD[0.06] | | |
| 07501748 | | CUSDT[2.25544002], TRX[.60798318], USD[0.00] | Yes | |
| 07501749 | | CUSDT[19], DOGE[1], MKR[.00000023], SHIB[3], TRX[4], USD[0.01] | Yes | |
| 07501750 | | LTC[0.37954398] | | |
| 07501752 | | DOGE[0], USDT[0] | | |
| 07501759 | | BTC[.00323666], CUSDT[709.53727449], ETH[.02718945], ETHW[.02718945], LTC[.04325997], SOL[.03273726], TRX[1], USD[3.21], USDT[4.96856078] | | |
| 07501763 | | USD[0.00] | | |
| 07501764 | | USD[0.01] | | |
| 07501769 | | DOGE[5.07961149], USD[0.13] | | |
| 07501780 | | BTC[0], SOL[.04], USD[2.35] | | |
| 07501797 | | BTC[0.00036182], ETH[.000988], ETHW[.000988], LTC[.0099] | | |
| 07501798 | | DOGE[0], ETH[0], GRT[0], LINK[0], TRX[0], USD[0.00], USDT[0.00000001] | Yes | |
| 07501800 | | CUSDT[3], DOGE[187.33213273], USD[0.00] | Yes | |
| 07501804 | | CUSDT[1], DOGE[37.04313139], TRX[299.09836051], USD[20.00] | | |
| 07501807 | Contingent, Disputed | BTC[0], ETH[0.00000001], ETHW[0], LTC[0], SOL[0] | | |
| 07501812 | | DOGE[0], USDT[0] | | |
| 07501833 | | SHIB[2], TRX[1], USD[0.00] | Yes | |
| 07501835 | | CUSDT[2], DOGE[481.838098], TRX[1], USD[0.00], USDT[0] | | |
| 07501840 | | BTC[0], CUSDT[3], DOGE[1], USD[0.00] | | |
| 07501856 | | BRZ[1], CUSDT[5], DOGE[244.0305 9484], TRX[350.97270621], USD[2.00] | | |
| 07501858 | | BAT[2], BRZ[1], BTC[.06977673], CUSDT[3], DOGE[3], ETH[1.1732732], ETHW[1.1732732], LTC[3.12976124], SOL[72.62965407], TRX[7], USD[3805.06] | | |
| 07501860 | | CUSDT[2], DOGE[1.00064469], TRX[1], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07501862 | | CUSDT[2], DOGE[2958.80432646], LINK[6.90178668], NFT (372260678198394227/Entrance Voucher #2811)[1], SOL[5.82206112], TRX[1], USD[0.00] | Yes | |
| 07501864 | | TRX[2], USD[0.01], USDT[0.30797462] | | |
| 07501872 | | CUSDT[2], DOGE[.00001329], TRX[2], USD[0.04] | Yes | |
| 07501875 | | BTC[0], SOL[0], USD[0.20] | | |
| 07501886 | | USD[0.00] | Yes | |
| 07501888 | | AVAX[0], BRZ[0], CUSDT[0], DAI[0], ETH[.1910995], ETHW[.19088014], LINK[0], MATIC[107.75419733], SHIB[3], SOL[0], USD[0.00] | Yes | |
| 07501890 | | CUSDT[1.00290305], SHIB[4], USD[0.00] | Yes | |
| 07501891 | | BTC[0], USD[0.00] | | |
| 07501892 | | USD[0.00], USDT[0] | Yes | |
| 07501898 | | BRZ[2], CUSDT[3], ETH[.02585684], ETHW[.02585684], USD[0.00] | | |
| 07501904 | | ALGO[66.84591485], BAT[9.39854073], BRZ[.4285733], CUSDT[14.9119247], DOGE[196.4880264], ETH[.00470749], ETHW[.00465273], GRT[17.36595271], KSHIB[154.8784956], NFT (330281925648230394/Running Of The Bulls)[1], NFT (376610535419331854/Hall of Fantasy League #50)[1], NFT (413334117072550552/First NFT)[1], NFT (501490263227081296/Hall of Fantasy League #57)[1], NFT (556249675390698940/Ethereum Skyline I[1], SHIB[691069.3264754], SOL[1.5611379], SUSHI[1.24054983], TRX[144.83656281], USD[0.62] | Yes | |
| 07501905 | | USD[0.63], USDT[0] | | |
| 07501915 | | ETH[.05866979], ETHW[.05794314], SHIB[1], USD[0.00] | Yes | |
| 07501919 | | SOL[.00068963] | Yes | |
| 07501924 | | BRZ[3], BTC[.00000009], CUSDT[39.22990019], DOGE[0.00015050], ETH[0.00000013], ETHW[0.00000013], SOL[.00017985], SUSHI[0.00030526], TRX[8], UNI[0.00002670], USD[0.00] | | |
| 07501925 | | CUSDT[1], GRT[1.00498957], TRX[1], USD[0.00], USDT[0] | Yes | |
| 07501926 | | CUSDT[2], ETH[0.00887052], ETHW[0.00887052], USD[0.00] | | |
| 07501930 | | CUSDT[1.0062668], USD[0.47] | | |
| 07501931 | | BCH[.02075771], BRZ[138.29212762], CUSDT[239.89132048], DOGE[1], ETH[.0217952], ETHW[.0217952], SOL[1.09835054], SUSHI[2.42042023], TRX[281.13353463], USD[1.00] | | |
| 07501934 | | BRZ[1], CUSDT[1], DOGE[0], TRX[173.42821408], USD[0.00], USDT[0.00000001] | Yes | |
| 07501935 | | BTC[0.00468256], CUSDT[2], SHIB[1], TRX[2], USD[0.00] | Yes | |
| 07501939 | | BAT[2], BRZ[1], CUSDT[1], GRT[1], LINK[5.35990553], TRX[1], USD[0.00] | | |
| 07501942 | | BAT[2], CUSDT[2], DOGE[18.90888991], GRT[1], SHIB[2], TRX[2], USD[0.00] | | |
| 07501943 | | BF_POINT[100], DOGE[1], SHIB[2], USD[0.01] | Yes | |
| 07501946 | | BTC[0], DOGE[0], USD[0.00], USDT[0.00031602] | | |
| 07501947 | | BRZ[1], CUSDT[2], USD[0.01] | | |
| 07501949 | | LTC[.61176549] | Yes | |
| 07501955 | | BTC[0.00000404] | | |
| 07501958 | | BAT[2.14862905], BRZ[4], CUSDT[6], DOGE[1.80390672], ETH[.00020516], ETHW[.00020516], GRT[12.8655622], LINK[2.13733619], SHIB[13033.14501037], TRX[1], UNI[2.14185043], USD[0.00], USDT[0] | Yes | |
| 07501960 | | BTC[.00360227], USD[0.00] | Yes | |
| 07501963 | | CUSDT[2], TRX[1], USD[0.00] | | |
| 07501965 | | DOGE[2], ETH[.28501647], ETHW[.28501647], SOL[10.83252553], USD[0.00] | | |
| 07501969 | | USD[0.01] | | |
| 07501970 | | BTC[0], CUSDT[1], USD[0.08] | | |
| 07501973 | | AUD[0.00], BCH[0], BRZ[0], CAD[0.00], CUSDT[0], DOGE[0], ETH[.00000001], ETHW[0], EUR[0.00], GBP[0.00], GRT[0], PAXG[0.00], SGD[0.00], SOL[0], USD[54.03], USDT[0.00000001], YFI[0] | | |
| 07501975 | | BAT[1], DOGE[1], USD[0.04], USDT[1] | | |
| 07501984 | | BTC[0.00240000], USD[1.53], USDT[0], WBTC[0] | | |
| 07501989 | | ETH[0.00000002] | | |
| 07501992 | | DOGE[1], SHIB[0], USD[0.00] | Yes | |
| 07501994 | | DOGE[.06986374], ETH[.00000001], ETHW[0], USD[0.00] | | |
| 07501996 | | USD[0.00], USDT[0.00167000] | | |
| 07502004 | | USD[0.00] | | |
| 07502006 | | BRZ[3], CUSDT[21], USD[0.00] | Yes | |
| 07502008 | | BTC[0], USD[77.00], USDT[0] | | |
| 07502011 | | BAT[335.67531201], CUSDT[3], UNI[4.46285006], USD[0.00], USDT[1] | | |
| 07502020 | | BTC[0], LTC[0.05021022], USD[0.00] | | |
| 07502022 | | SHIB[3], TRX[2], USD[0.00], USDT[0.00000050] | | |
| 07502025 | | CUSDT[5], DOGE[2], SHIB[1], SOL[.00000001], SUSHI[0], TRX[1], USD[0.00] | Yes | |
| 07502030 | | BRZ[1], BTC[.01570423], CUSDT[3], DOGE[2], TRX[2], USD[0.02] | Yes | |
| 07502031 | | BRZ[2], CUSDT[1], USD[0.00] | | |
| 07502032 | | AAVE[5.99280039], BAT[1603.3532311], BCH[4.18296650], BRZ[1], CUSDT[1], DOGE[6065.62304782], ETH[.00000001], ETHW[0], GRT[2974.44812225], LINK[0], MKR[.42633915], SHIB[21], SUSHI[333.25639127], TRX[7989.81133167], UNI[127.09752792], USD[0.00], YFI[.05192325] | Yes | |
| 07502043 | | USD[200.00] | | |
| 07502049 | | TRX[.44676486], USD[0.00] | Yes | |
| 07502052 | | BRZ[2], CUSDT[34], DOGE[2], GRT[.0017148], NFT (289624006186891593/Overlapping Color Circls #3)[1], NFT (429202955323517585/Overlapping Color Circles)[1], NFT (517182307430004975/City Postage Stamps Collection #2)[1], NFT (539201522819493551/Commodities #5 of 5)[1], SHIB[2], TRX[8], USD[121.80], USDT[0] | Yes | |
| 07502060 | | CUSDT[1026.18667133], DOGE[362.41029076], TRX[418.68384683], USD[11.26], USDT[32.79313594] | Yes | |
| 07502061 | | USD[100.00] | | |
| 07502064 | | USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07502065 | | DOGE[438.19141933], USD[0.00] | Yes | |
| 07502071 | | SHIB[6922.36855931], TRX[2], USD[0.00] | Yes | |
| 07502083 | | BTC[0], ETH[0.00097576], ETHW[0.00097576], LINK[0], SOL[0], USD[1.11] | | |
| 07502086 | | TRX[.000048], USD[0.38], USDT[0.00408637] | | |
| 07502087 | | ALGO[0], BRZ[3], CUSDT[28], ETH[0], ETHW[0.01373914], GRT[1], SHIB[2], USD[0.00], USDT[0] | | |
| 07502090 | | BTC[0], CUSDT[3], DOGE[223.21746874], ETH[0], ETHW[0], TRX[1], USD[0.00] | | |
| 07502098 | | BAT[2.04965669], BRZ[3.00005479], CUSDT[9], DOGE[3039.26419602], ETH[.00000931], ETHW[.00000931], GRT[1], LINK[.00008087], MATIC[745.5743357], SHIB[68468.69606196], SOL[6.34488579], TRX[67.62513394], UNI[.00051733], USD[0.51], USDT[0], YFI[.00000494] | | |
| 07502105 | | BTC[.00255539] | Yes | |
| 07502106 | | USD[0.01] | | |
| 07502107 | | BCH[0], BTC[.0000772], ETH[.000704], ETHW[.000704], LTC[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 07502109 | | DOGE[.00001294], SHIB[40686503.92485670], USD[0.00], USDT[0] | Yes | |
| 07502110 | | ETH[.00397235], ETHW[.00397235], USD[120.00] | | |
| 07502116 | | CUSDT[2], USD[0.00] | | |
| 07502123 | | USD[1.84], USDT[179.74997868] | | |
| 07502126 | | SHIB[1700000], USD[377.45] | | |
| 07502136 | | AVAX[1.83191936], BRZ[28.32127708], CUSDT[234.69973806], DOGE[6341.08267186], KSHIB[1921.03329633], SHIB[2107410.8114013], TRX[498.78601019], USD[0.00], WBTC[.00034215] | Yes | |
| 07502138 | | ETH[.00000001], ETHW[0] | Yes | |
| 07502139 | | DOGE[0], LINK[0], USD[0.01] | | |
| 07502141 | | DOGE[99.62], USD[0.00] | | |
| 07502145 | | BRZ[55.27356823], CUSDT[469.44808396], USD[1.00] | | |
| 07502146 | | BRZ[1], CUSDT[8], SHIB[3230434.72787608], TRX[81.52433144], USD[0.00] | | |
| 07502149 | | CUSDT[2], DOGE[94.14674186], ETH[.00000164], ETHW[.00000164], TRX[.00001146], USD[0.00] | | |
| 07502153 | | BTC[.00013032], CUSDT[2], LTC[.02348165], USD[6.23] | | |
| 07502161 | | SOL[1.1982], USD[1.45] | | |
| 07502167 | | TRX[2], USD[0.01] | | |
| 07502169 | | USD[0.00] | | |
| 07502172 | | USD[1.81] | | |
| 07502174 | | BRZ[1], CUSDT[8], DOGE[0], GRT[2], LTC[0], SUSHI[0], TRX[2], USD[0.00], USDT[0] | | |
| 07502198 | | DOGE[179.66924526], TRX[0], USD[0.00], USDT[0] | | |
| 07502200 | | CUSDT[1], SOL[.15341756], USD[0.00] | | |
| 07502206 | | CUSDT[1], SOL[0], USD[0.00] | Yes | |
| 07502227 | | BTC[0], USD[2.13] | | |
| 07502230 | | BTC[0], DOGE[0], ETH[0], SHIB[0], USD[0.00] | | |
| 07502234 | | BTC[0], CUSDT[0], DOGE[0], GRT[.04242018], SHIB[10305.34977581], USD[0.01], USDT[0.00000001] | Yes | |
| 07502235 | | CUSDT[149.94000478], DOGE[20.03018012], TRX[200.5268117], USD[2.18] | | |
| 07502237 | | DOGE[0], ETH[0], USD[0.00] | | |
| 07502240 | | CUSDT[1], USD[0.01] | | |
| 07502260 | | CUSDT[3], DOGE[2], SOL[6.79138866], SUSHI[1.52637692], USD[0.83] | Yes | |
| 07502262 | | BRZ[1], BTC[0], CUSDT[11], DOGE[2], TRX[4], USD[0.00] | Yes | |
| 07502263 | | BCH[.10633886], BTC[.00358957], CUSDT[1], TRX[1], USD[0.00] | | |
| 07502264 | | SOL[0], USD[0.00], USDT[0.00000090] | | |
| 07502266 | | CUSDT[3], GRT[254.60079721], SHIB[507359.66158941], TRX[1408.28250042], USD[0.00] | Yes | |
| 07502268 | | CUSDT[1], DOGE[356.51377638], USD[0.00] | Yes | |
| 07502272 | | CUSDT[1], USDT[0] | | |
| 07502274 | | DOGE[11.81701177], SHIB[52344.32961474], USD[0.00] | Yes | |
| 07502285 | | USD[0.00], USDT[0] | | |
| 07502286 | | BAT[0], BRZ[0], BTC[0], DOGE[50], ETH[0], GRT[0], SUSHI[0], TRX[0], USD[0.00] | | |
| 07502287 | | CUSDT[941.00725336], TRX[305.92865254], USD[0.00] | | |
| 07502288 | | DOGE[0], ETH[0], ETHW[0], USD[0.00] | | |
| 07502297 | | BRZ[1], CUSDT[5], DOGE[2], TRX[2], USD[0.00] | | |
| 07502298 | | LTC[.00960709], USD[206.99], USDT[0] | | |
| 07502303 | | BRZ[.03065518], CUSDT[.00776573], DOGE[7.85309664], TRX[.00006362], USD[0.00] | | |
| 07502315 | | CUSDT[4], USD[0.00] | | |
| 07502317 | | USD[50.00] | | |
| 07502318 | | DOGE[0], ETH[0], KSHIB[20181.26760238], SHIB[28109799.83041161], SOL[0], USD[0.00], USDT[0] | Yes | |
| 07502320 | | BAT[1], BRZ[1], CUSDT[4], DOGE[1857.01774193], GRT[1], USD[0.01] | | |
| 07502330 | | DOGE[.00288834], SHIB[79.65502344], SOL[.00010468], TRX[1], USD[205.76] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07502331 | | NFT (3822973207194231118/Shannon Sharpe's Playbook: Baltimore Ravens vs. Oakland Raiders - January 14, 2001 #122)[1], NFT (3887002085859432113/Marcus Allen's Playbook: Kansas City Chiefs vs. Detriot Lions - November 29, 1996 #73)[1], NFT (4397091686581858847/Hall of Fantasy League #211)[1], NFT (4416140294925503064/Doak Walker's Playbook: Detroit Lions vs. Cleveland Browns - December 28, 1952 #77)[1], NFT (4845538252490822900/Earl Campbell's Playbook: Rice vs. Texas - October 1st, 1977 #81)[1], NFT (5455575122223098589/Joe Theismann's Playbook: Notre Dame vs. USC - November 30, 1968 #61)[1], NFT (5749587808420381131/Tim Brown's Playbook: Michigan State vs. Notre Dame - September 19, 1987 #66)[1], SHIB[95146.84511547], USD[0.28] | Yes | |
| 07502333 | | CUSDT[2], DOGE[571.13869093], TRX[1], USD[0.00] | | |
| 07502339 | | BTC[0.00000444], SHIB[1329318.70775416], USD[0.00] | | |
| 07502343 | | USD[20.00] | | |
| 07502349 | | CUSDT[5], DOGE[876.75366812], USD[0.00] | | |
| 07502362 | | USD[45.00] | | |
| 07502365 | | CUSDT[5], DOGE[25.79448753], ETH[.00078747], ETHW[.00077474], TRX[65.54870386], USD[0.92] | Yes | |
| 07502367 | | DOGE[1649.33995], USD[51.07] | | |
| 07502369 | | BRZ[1], BTC[0], DAI[0], DOGE[0], ETH[0], LINK[0], LTC[0], SOL[0], UNI[0], USD[0.00], USDT[0] | | |
| 07502370 | | ETH[.0000677], ETHW[.0000677], LTC[.0013316], SUSHI[.21055], TRX[.88265], USD[0.29] | | |
| 07502373 | | BTC[0], DOGE[0], USD[3.21] | | |
| 07502376 | | BRZ[4], CUSDT[24], ETH[.04570102], ETHW[.04570102], SHIB[2910729.37200788], SOL[.71127022], SUSHI[20.18275775], TRX[8], USD[0.00] | | |
| 07502378 | | USD[0.01] | Yes | |
| 07502382 | | ETH[.15], ETHW[.15], USD[0.67], USDT[0.00001221] | | |
| 07502383 | | DOGE[1466.23577907], TRX[1], USD[0.00] | | |
| 07502384 | | CUSDT[1], TRX[5], USD[0.00] | | |
| 07502389 | | BTC[0.00000092], LTC[.009], SOL[.0868], USD[0.00], USDT[0.06852280] | | |
| 07502396 | | BRZ[3], CUSDT[3], DOGE[.0217811], ETH[2.17306098], ETHW[2.17214833], USD[0.01] | Yes | |
| 07502403 | Contingent, Disputed | CUSDT[1], TRX[.00002693], USD[0.00] | | |
| 07502408 | | DOGE[2], SOL[72.86709571], USD[857.89] | | |
| 07502413 | | AAVE[0], BTC[0], DOGE[0], ETH[0], ETHW[0], GRT[0], MATIC[0], MKR[0], PAXG[0], USD[0.00] | Yes | |
| 07502415 | | BAT[.00000001], BF_POINT[200], BTC[0], ETH[0.00008303], LINK[75], SOL[0.00000001], USD[0.00], USDT[0.00000004] | Yes | |
| 07502418 | | BAT[0], BCH[0.02154906], BRZ[0], BTC[0.00005520], CAD[0.00], CUSDT[10], DAI[0], DOGE[0.04769230], ETH[0.00500319], ETHW[0.00503319], LTC[0], SOL[0], TRX[133.54949662], UNI[0], USD[0.00] | | |
| 07502424 | | CUSDT[3], DOGE[.00580293], USD[0.01] | | |
| 07502426 | | CUSDT[1], USD[0.01] | | |
| 07502429 | | SHIB[8163985.80918339], USD[1.09] | | |
| 07502430 | | DOGE[6.31090297], USD[0.00] | | |
| 07502433 | | UNI[.0291], USD[0.00] | | |
| 07502434 | | BRZ[1], CUSDT[1.000088], DOGE[200.52685034], SGD[0.43], USD[0.00] | | |
| 07502438 | | CUSDT[1], TRX[1121.55955997], USD[0.00] | | |
| 07502440 | | TRX[1], USD[0.16] | Yes | |
| 07502450 | | BAT[0], CUSDT[1], DOGE[0], USD[0.00] | | |
| 07502457 | | CUSDT[2], DOGE[552.09688335], USD[0.00] | | |
| 07502459 | | CUSDT[1], ETH[.01106624], ETHW[.01106624], USD[0.00] | | |
| 07502470 | | SOL[0], USD[107.68], USDT[0] | Yes | |
| 07502472 | | CUSDT[1], TRX[2], USD[0.00], USDT[0.00005527] | Yes | |
| 07502473 | | AVAX[0], BTC[0], ETH[0], ETHW[0], MATIC[0], SOL[0], USD[0.00] | | |
| 07502480 | | ETH[0], SOL[0.04677092], USD[0.00] | | |
| 07502482 | | AUD[5.85], DOGE[.832], SUSHI[.498], USD[7.00] | | |
| 07502483 | | SHIB[665697.30287640], USD[0.00] | Yes | |
| 07502484 | | DOGE[23.61535721], USD[0.00] | | |
| 07502490 | | ETH[.00639633], ETHW[.00631425], SHIB[1], USD[0.00], YFI[.00100736] | Yes | |
| 07502497 | | DOGE[16.04954661], USD[0.00] | | |
| 07502498 | | BF_POINT[300], CUSDT[4], DOGE[1.00029384], SHIB[6.91330902], USD[0.01] | Yes | |
| 07502500 | | AAVE[2.6474825], DOGE[908.08595594], SUSHI[141.69718285], USD[356.01] | | |
| 07502504 | | SOL[208] | | |
| 07502505 | | DOGE[0], SOL[0], USD[0.00] | | |
| 07502512 | | SOL[4.27005198], USD[0.00], USDT[0.00173883] | | |
| 07502518 | Contingent, Disputed | BTC[0] | | |
| 07502523 | | USD[0.00] | | |
| 07502524 | | BRZ[1], CUSDT[1], TRX[1], USD[0.00] | Yes | |
| 07502525 | | BAT[1.0165555], BRZ[3], BTC[0.00000001], CUSDT[28], DOGE[1], GRT[1.00367791], NFT (521905756112780822/Doak Walker's Playbook: Detroit Lions vs. Cleveland Browns - December 28, 1952 #10)[1], USD[0.00], USDT[0] | Yes | |
| 07502535 | | BTC[.0002457], CUSDT[5], DOGE[105.18238795], SHIB[1], USD[16.92] | Yes | |
| 07502536 | | SOL[0.19966907], USD[4.96] | | |
| 07502541 | | BRZ[1], CUSDT[2], USD[0.01] | | |
| 07502542 | | ETH[.00000001], ETHW[0], LTC[0], USD[0.00] | | |

Amended Schedule F-27 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07502543 | | USD[0.00] | Yes | |
| 07502546 | | CUSDT[3], DOGE[1357.50177294], TRX[1], USD[0.00] | | |
| 07502548 | | CUSDT[2], USD[0.00] | | |
| 07502550 | | USD[0.01] | | |
| 07502557 | | DOGE[2], USD[0.00] | Yes | |
| 07502558 | | CUSDT[2], USD[0.00] | | |
| 07502561 | | AAVE[1.02538666], CUSDT[3], DOGE[173.00260532], ETH[.09558137], ETHW[.09454375], GRT[1.00498957], LINK[38.01507698], SOL[10.88347711], TRX[1], USD[0.00] | Yes | |
| 07502563 | | CUSDT[2], GRT[1], USD[0.00], USDT[1] | | |
| 07502564 | | CUSDT[2], DOGE[.00076544], TRX[1], USD[0.01], USDT[0] | | |
| 07502567 | | USD[0.00] | | |
| 07502568 | | USD[10.00] | | |
| 07502580 | Contingent, Unliquidated | AVAX[0], BTC[0.00002391], ETH[0], ETHW[0.00033230], GRT[.057], LINK[0], MATIC[.13925057], SOL[0.00210766], TRX[.932105], UNI[0.08989715], USD[13339.97], USDT[0] | | |
| 07502581 | | DOGE[2], ETH[.02091779], ETHW[.02091779], USD[0.00] | | |
| 07502583 | | USD[0.00] | | |
| 07502587 | | SOL[68.8236], USD[7.04] | | |
| 07502592 | | CUSDT[2], DOGE[1199.59824475], SOL[1.94490948], TRX[1], USD[0.00] | | |
| 07502600 | | SHIB[8723.42369337], USD[0.00], USDT[0] | Yes | |
| 07502601 | | ETHW[0], USD[0.00] | | |
| 07502608 | | BTC[.01203779], CUSDT[1], DOGE[1], SHIB[1], SOL[.0000972], USD[0.00] | Yes | |
| 07502609 | | LINK[.0165], SOL[.0071], USD[0.00], USDT[2.6619478] | | |
| 07502616 | | BAT[0], BCH[0], BRZ[5], BTC[0], CUSDT[9], DOGE[0], ETH[0], GRT[0], LINK[0], LTC[0], SOL[0], SUSHI[0], TRX[5], UNI[0], USD[0.00], USDT[2.00000001], YFI[0] | | |
| 07502617 | | BRZ[1], CUSDT[2], DOGE[3327.27117673], GRT[101.19206272], TRX[1], USD[0.01], USDT[0] | | |
| 07502619 | | MATIC[11157.64655112], SOL[406.15383607], USD[0.00] | | |
| 07502622 | | USD[105.00] | | |
| 07502623 | | DOGE[0], USD[2.00] | | |
| 07502632 | | SHIB[904.40373038], USD[0.00] | Yes | |
| 07502634 | | DOGE[1], USD[0.00] | | |
| 07502635 | | SOL[47.65902796], USD[3.50] | | |
| 07502637 | | BTC[.00039259], CUSDT[6], DOGE[57.26502679], ETH[.06633691], ETHW[.06633691], LTC[.06379826], USD[0.00] | | |
| 07502639 | | BTC[0], DOGE[1], ETH[0], USD[0.00] | Yes | |
| 07502642 | | AVAX[.00000394], BTC[0], DOGE[2], ETH[0], GRT[0], KSHIB[0], LINK[0], NFT (371848127122114600/Red Panda #2856)[1], SHIB[4203.63616398], SOL[0], TRX[1], USD[0.00], USDT[0] | Yes | |
| 07502643 | | USD[0.00], USDT[0] | | |
| 07502644 | | SHIB[46870.20633397], USD[0.00] | | |
| 07502647 | | SOL[4.90334722] | | |
| 07502648 | | BAT[12.3799177], CUSDT[511.48841453], DOGE[198.2174474], NFT (318338139212711739/Slim #2 of 3)[1], NFT (458047306947370684/1911 Flying Merkel Board Track Racer #3 of3)[1], TRX[124.60124363], USD[6.73] | Yes | |
| 07502650 | | BTC[0], USD[3.89] | | |
| 07502651 | | SOL[0], USD[0.04], USDT[0] | | |
| 07502657 | | SOL[.0072] | | |
| 07502659 | | CUSDT[3], DOGE[867.64722733], ETH[.06557715], ETHW[.06557715], USD[0.00] | | |
| 07502664 | | CUSDT[4], DOGE[514.60629759], USD[0.00] | | |
| 07502666 | | BAT[123.87065219], BRZ[7.43061652], CUSDT[29], DOGE[5.94219539], GRT[1.00536592], LINK[.00007586], SOL[22.85014175], TRX[5], USD[0.78] | Yes | |
| 07502668 | | BTC[.00249995], CUSDT[3], DOGE[1], LINK[3.05948707], SOL[4.46482424], USD[0.00] | | |
| 07502674 | | SOL[154.49330492] | | |
| 07502675 | | BRZ[1], CUSDT[3], DOGE[662.23939816], GRT[1.0042722], SOL[86.55743987], SUSHI[75.77341159], TRX[1], USD[0.00] | Yes | |
| 07502679 | | BAT[1.01407963], BRZ[2], CUSDT[519.0204002], DOGE[699.02654002], ETH[1.99373433], ETHW[1.99289698], KSHIB[14339.02267515], SOL[20.97066515], SUSHI[1.09108815], TRX[217.79183426], USD[9.03] | Yes | |
| 07502681 | | BRZ[1], CUSDT[1], USD[0.01] | | |
| 07502685 | | BAT[1], BRZ[3], CUSDT[2], DOGE[38307.82511281], MATIC[450.76057372], TRX[1], USD[0.00] | | |
| 07502688 | | BRZ[3.91614745], DOGE[26.60194126], NFT (444617519343803832/Bull Series#4)[1], SOL[.09893318], SUSHI[1.2505307], TRX[34.95798102], USD[2.15], YFI[.00036816] | Yes | |
| 07502692 | | BTC[.00145929], CUSDT[3], DOGE[1], TRX[1], USD[73.65] | | |
| 07502698 | | ETH[.00095541], ETHW[.00095541], USD[5811.33] | | |
| 07502699 | | CUSDT[1], DOGE[3052.15669579], TRX[5347.47353828], USD[0.00] | Yes | |
| 07502700 | | CUSDT[1], TRX[162.99788314], USD[0.00] | | |
| 07502707 | | BRZ[2], BTC[0], CUSDT[1], DOGE[0], NFT (515662357207829701/Shannon Sharpe's Playbook: Baltimore Ravens vs. Oakland Raiders - January 14, 2001 #117)[1], NFT (522179128777291736/SOLYETIS #7541)[1], NFT (526182052235001213/Earl Campbell's Playbook: Houston Oilers vs. Chicago Bears - November 16, 1980 #145)[1], SOL[0.14416701], TRX[1], USD[0.00] | Yes | |
| 07502712 | | CUSDT[3], DOGE[235.02111711], ETH[.08360673], ETHW[.08360673], USD[0.00] | | |
| 07502715 | | BTC[.00647290], DOGE[3706.705], ETH[.183418], ETHW[.183476], USD[0.00] | | |
| 07502717 | | USD[0.00], USDT[0] | | |
| 07502720 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07502722 | | BRZ[1], CUSDT[11], GRT[1], TRX[1], USD[0.00] | | |
| 07502726 | | SOL[79.89820711], USD[0.00] | | |
| 07502728 | | CUSDT[7], DOGE[2.81004442], ETH[0.04543736], ETHW[0.04487648], LTC[.35024251], NEAR[15.2580212], SHIB[4], USD[0.08] | Yes | |
| 07502741 | | CUSDT[1], USDT[0.00000013] | | |
| 07502743 | | DOGE[1077.85148158], USD[0.00] | Yes | |
| 07502745 | | BRZ[1], CUSDT[711.0894181], DOGE[.00003013], LTC[.18393308], TRX[69.78800224], USD[4.53] | | |
| 07502750 | | USD[0.61] | | |
| 07502752 | | CUSDT[2], DOGE[1], USDT[0] | | |
| 07502753 | | DOGE[0], SHIB[1], SOL[.1275307], USD[33.33] | Yes | |
| 07502758 | | BTC[.00025621], CUSDT[2], DOGE[20.94192903], ETH[.0027948], ETHW[.0027948], LTC[.01448206], USD[1.71] | | |
| 07502761 | | DOGE[31.4844995], USD[0.00] | | |
| 07502765 | | USD[0.00] | | |
| 07502766 | | BTC[.03798819], NFT [315346736979198086/Hippo Polly][1], NFT [550949404393832141/Magic Summer Box][1], SOL[.00000001], USD[400.13], USDT[0] | Yes | |
| 07502768 | | DOGE[36.852], LINK[.0996], SUSHI[28.884], USD[1139.89] | | |
| 07502772 | | CUSDT[1.20209927], TRX[1], USD[245.69] | | |
| 07502775 | | USD[0.00], USDT[0] | | |
| 07502776 | | CUSDT[1], DOGE[1459.52741064], TRX[1], USD[0.00] | Yes | |
| 07502778 | | LINK[.06], USD[1.87] | | |
| 07502791 | | CUSDT[2], DOGE[0], TRX[1], USD[0.00] | | |
| 07502795 | | CUSDT[2], SOL[3.26284461], TRX[2], USD[218.31] | | |
| 07502800 | | DOGE[1], USD[0.00] | | |
| 07502801 | | DOGE[2], USD[0.78], USDT[0.00000001] | | |
| 07502806 | | USD[1.43] | | |
| 07502813 | | BCH[0], BTC[0], CUSDT[11], ETH[0], TRX[2] | | |
| 07502816 | | USD[0.00], USDT[0] | Yes | |
| 07502817 | | DOGE[1], LINK[0], NFT [441967235685375160/Barcelona Ticket Stub #1983][1], NFT [541775405522868422/Saudi Arabia Ticket Stub #1833][1], SHIB[16046.3365106], SOL[0], USD[0.00], USDT[0] | Yes | |
| 07502819 | | DOGE[531.10291728], ETH[0], MATIC[0], NFT [461507456351901074/Beyond The Object #013][1], SHIB[25723012.66011910], SOL[2.61001182], TRX[0], UNI[0], USD[0.00] | Yes | |
| 07502821 | Contingent, Disputed | BTC[0], USD[0.00] | | |
| 07502825 | | CUSDT[1], TRX[1], USD[17.21], USDT[0] | | |
| 07502826 | | BTC[0], NFT [504704327896017563/Mech #5632][1], SOL[0] | | |
| 07502827 | | ETHW[2.4943981], LINK[0], USD[1.07] | | |
| 07502834 | | DOGE[1], USD[0.00] | | |
| 07502835 | | USD[0.02] | | |
| 07502837 | | LINK[.0988], LTC[.12473949], USD[46.47] | | |
| 07502840 | | BRZ[2], CUSDT[14], SHIB[1], TRX[2], USD[78.14] | Yes | |
| 07502843 | Contingent, Disputed | USD[0.00], USDT[0.00020049] | | |
| 07502847 | | SOL[46.46704384], USD[21.32] | | |
| 07502849 | | DOGE[36.6229468], USD[0.00] | | |
| 07502854 | | USD[0.01] | | |
| 07502857 | | DOGE[8378.69182643], USD[0.00] | Yes | |
| 07502863 | | BAT[1.01460779], BCH[0], DOGE[1], ETH[0.32445432], ETHW[0.32428560], SOL[3.711486], SUSHI[73.90380462], TRX[3], USD[0.00], USDT[0.00000001] | Yes | |
| 07502865 | | BF_POINT[300], BRZ[1], BTC[.02095536], CUSDT[63.78256732], DOGE[11.44298933], ETH[.55443443], ETHW[.55419661], GRT[1.00498957], LINK[21.41694865], MATIC[50.25984609], SOL[9.18568251], TRX[12.04796717], UNI[20.73645665], USD[0.28] | Yes | |
| 07502872 | | SOL[49.6] | | |
| 07502874 | | BTC[0], SOL[0] | | |
| 07502875 | | CUSDT[1], USD[0.00] | | |
| 07502895 | | BTC[0], USDT[0.00000943] | | |
| 07502896 | | BRZ[2], DOGE[1], USD[0.71], USDT[1] | | |
| 07502900 | | DOGE[98.44424026], ETH[.00002221], ETHW[.00002221], TRX[1], USD[0.00], USDT[0.00000001] | | |
| 07502901 | | BRZ[1], CUSDT[11], TRX[3], USD[0.00], USDT[0] | Yes | |
| 07502904 | | TRX[131.5577814], USD[0.00] | Yes | |
| 07502908 | | USD[8.64] | | |
| 07502912 | | CUSDT[1], ETH[.04333927], ETHW[.04333927], USD[0.00] | | |
| 07502915 | | BCH[.02054486], BTC[.00071353], CUSDT[2], DOGE[96.07650764], ETH[.00203865], ETHW[.00203865], SOL[.14621671], TRX[1], USD[0.00] | | |
| 07502917 | | BAT[1], DOGE[361.39739109], USD[0.00] | | |
| 07502919 | | CUSDT[8], DOGE[357.40067846], SHIB[4185508.19691487], TRX[1], USD[0.00] | | |
| 07502926 | | BTC[.0776], ETH[.86], ETHW[.86], SOL[54.36], USD[0.73] | | |
| 07502927 | | BTC[0], DOGE[0], SOL[.00028526], USD[0.00] | Yes | |
| 07502931 | | CUSDT[9], DOGE[1], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07502932 | | USD[.01] | | |
| 07502934 | | USD[.01] | | |
| 07502937 | | ETH[0], USDT[0.00020335] | | |
| 07502939 | | BRZ[1], CUSDT[7], TRX[1], USD[0.00] | | |
| 07502941 | | BTC[0], ETH[.00079], ETHW[.00079], SOL[0.09347941], USD[0.00] | | |
| 07502942 | | BRZ[1], CUSDT[1], USD[0.01] | | |
| 07502943 | | BTC[0], ETH[0.00000001], ETHW[0], SOL[0], TRX[1], USD[0.00], USDT[0] | Yes | |
| 07502946 | | DOGE[0.31878422], ETH[0], LTC[0], MATIC[9.16233637], USD[0.18], USDT[0.00000192] | | |
| 07502949 | | CUSDT[2], ETH[.01177206], ETHW[.01177206], LINK[2.06488952], TRX[675.2407274], USD[0.01] | | |
| 07502952 | | BF_POINT[100], USD[0.00], USDT[0] | Yes | |
| 07502953 | | BRZ[2], CUSDT[1], DOGE[1], GRT[3], SOL[.72476708], TRX[3], USD[0.01], USDT[1] | | |
| 07502955 | | BCH[.06296058], BTC[.00092178], CUSDT[5], DOGE[1003.79137532], SOL[4.18231543], TRX[1], USD[0.00] | | |
| 07502961 | | BRZ[2], CUSDT[1], DOGE[2], TRX[2], UNI[1], USD[0.00] | | |
| 07502968 | | NFT (4443157812455744883/SBB #637)[1], TRX[.000001] | | |
| 07502980 | | BTC[.00099947], CUSDT[2], ETH[.0215368], ETHW[.0215368], USD[0.00] | | |
| 07502983 | | BAT[1.00859377], BRZ[3], CUSDT[7], DOGE[1], USD[8.51] | Yes | |
| 07502986 | | SOL[0], USD[0.00] | Yes | |
| 07502996 | | USD[0.00] | | |
| 07502997 | | SHIB[800000], SOL[32.6616], USD[5.17] | | |
| 07503003 | | BTC[0.11334459], USD[0.00] | | |
| 07503006 | | CUSDT[9], DOGE[29.89149979], ETH[0], TRX[2], USD[0.01] | | |
| 07503009 | | USD[0.01] | | |
| 07503012 | | SOL[.00001621], USD[2.15] | Yes | |
| 07503015 | | USD[150.00] | | |
| 07503018 | | BRZ[1], CUSDT[15], DOGE[1706.54224809], TRX[3], USD[0.00] | | |
| 07503019 | | CUSDT[1], DOGE[1], ETHW[1.106847], USD[0.00] | Yes | |
| 07503020 | | BTC[0], SOL[.00000001] | | |
| 07503023 | | TRX[37.90254013], USD[5.00] | | |
| 07503025 | | NFT (3875542661906692900/Entrance Voucher #2723)[1] | | |
| 07503031 | | CUSDT[244.33949466], DOGE[685.50786108], TRX[410.15041296], USD[0.00], USDT[0] | Yes | |
| 07503037 | | BTC[0], DOGE[120], ETH[0], LTC[.00468015], MATIC[19.35], USD[1.43], YFI[.000999] | | |
| 07503038 | | DOGE[27.47501758], USD[0.00] | | |
| 07503039 | | ETH[0.00000001], ETHW[0.00000001] | | |
| 07503042 | | USD[0.00] | | |
| 07503045 | | CUSDT[3], DOGE[1], GRT[1.00417779], SHIB[1], SOL[.00559097], TRX[2], USD[0.00], USDT[1.09326395] | Yes | |
| 07503047 | | USD[0.01] | | |
| 07503048 | | BAT[2], CUSDT[1], ETH[.00000001], TRX[3], USD[0.00] | | |
| 07503052 | | BRZ[1], CUSDT[6], DOGE[11576.02548163], SHIB[56721027.37027266], TRX[4], USD[885.43], USDT[0.02369174] | Yes | |
| 07503057 | | CUSDT[1], DOGE[212.15740874], USD[0.00] | | |
| 07503062 | | BTC[0], CUSDT[0], DOGE[0], SHIB[86.56889222], SUSHI[0], TRX[0], USD[0.00], USDT[0] | Yes | |
| 07503063 | | BTC[0], USDT[0.00033255] | | |
| 07503065 | | CUSDT[3], DOGE[1.00001474], USD[0.01] | | |
| 07503067 | | BTC[0.00000022], CUSDT[1], DOGE[0], ETH[0], GBP[0.00], LINK[0], LTC[0], PAXG[0], SGD[0.00], SUSHI[0], USD[0.00] | Yes | |
| 07503072 | | NFT (3103198180773740957You in, Miami? #84)[1], NFT (5039296036435611132/Birthday Cake #0538)[1], USD[0.00] | Yes | |
| 07503073 | | BTC[.00792133], CUSDT[4], DOGE[648.45275708], SHIB[1], TRX[1], USD[0.00] | | |
| 07503080 | | BTC[.00877682], CUSDT[15], ETH[.07055063], ETHW[.07055063], TRX[3], USD[2.29] | | |
| 07503082 | | BTC[0], LTC[0], TRX[.000003], USD[0.22] | | |
| 07503084 | | BTC[.00006307], LINK[5.8764], SOL[22.1604], SUSHI[31.374] | | |
| 07503085 | | DOGE[.00119159], ETH[.00000012], ETHW[1.77892887], SOL[.0011058], USD[8418.62], USDT[0.00784947] | Yes | |
| 07503091 | | CUSDT[1], DOGE[0], USD[0.01] | Yes | |
| 07503094 | | ETH[4.98], ETHW[4.98], SOL[384.45653865], USD[15558.99] | | |
| 07503100 | | USD[0.05] | | |
| 07503104 | | DOGE[1], LINK[24.18462089], USD[0.00] | | |
| 07503106 | | DOGE[1], USD[0.00], USDT[0] | | |
| 07503112 | | BTC[.00012457], ETH[.048], ETHW[.048], USD[5.74] | | |
| 07503116 | | USDT[0.00012721] | | |
| 07503117 | | USD[0.01], USDT[0] | Yes | |
| 07503119 | | USD[6.59] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07503120 | | CUSDT[181.94861079], TRX[0], USD[0.00] | | |
| 07503127 | | CUSDT[2], USD[0.01] | | |
| 07503131 | | BTC[.00112897], CUSDT[1], TRX[1450.12464091] | | |
| 07503137 | | SOL[22.15992499], USD[0.00] | | |
| 07503141 | | USD[325.00] | | |
| 07503142 | | CUSDT[1], DOGE[1], ETH[.00508912], ETHW[.00508912], USD[0.00] | | |
| 07503145 | | CUSDT[1], ETHW[1.47057061], GRT[2.06279149], TRX[2], USD[0.00] | Yes | |
| 07503151 | | CUSDT[1], USD[0.28] | | |
| 07503157 | | CUSDT[789.2019362], DOGE[255.96510886], KSHIB[.00001447], LINK[3.37459003], SHIB[1605759.70804536], SOL[4.66021131], TRX[180.20853588], USD[0.00] | Yes | |
| 07503167 | | ETH[.03685505], ETHW[0.03685505] | | |
| 07503172 | | BRZ[1], CUSDT[7], DOGE[2733.67966972], SOL[3.47112277], TRX[1], USD[0.00] | Yes | |
| 07503173 | | ETH[.03965916], ETHW[.03965916], TRX[1], USD[0.00] | | |
| 07503175 | | DOGE[199.8], MKR[.0006], NFT (314882896505592894/ARK Intro 1)[1], SOL[.009], USD[219.57] | | |
| 07503195 | | BAT[0], BCH[0], BTC[0], DOGE[0], ETH[0], EUR[0.00], GRT[0], LINK[0], LTC[0], SHIB[0], SOL[0], SUSHI[0], TRX[0], USD[0.95], YFI[0] | Yes | |
| 07503202 | | CUSDT[375.60290134], USD[0.00] | | |
| 07503205 | | DOGE[580], MATIC[0], SOL[139.95811375], USDT[0.00002290] | Yes | |
| 07503206 | | BRZ[548.23953272], BTC[.00583855], CUSDT[4699.36817689], DOGE[3905.96732076], ETH[.20920287], ETHW[.20920287], SHIB[7679311.93365074], TRX[1977.35426513], USD[0.00] | | |
| 07503207 | | DOGE[11.988], USDT[0] | | |
| 07503208 | | CUSDT[2], DOGE[.00007516], TRX[152.12027907], USD[0.01] | | |
| 07503209 | | USD[0.00] | Yes | |
| 07503214 | | CUSDT[7], DOGE[.04137139], USD[0.42] | Yes | |
| 07503218 | | USD[0.01], USDT[1.09540355] | Yes | |
| 07503226 | | USD[0.07] | | |
| 07503228 | | DOGE[.00842037], NFT[.52370183], NFT (325710874792925290/Forza AI #16)[1], NFT (325778791182958865/Forza Colori #7)[1], NFT (329253960900434143/Forza Colori #3)[1], NFT (345633399162429605/Forza Colori #7 #2)[1], NFT (364057917432606725/Forza Colori #9)[1], NFT (384372080775560759/Forza Colori #8)[1], NFT (401774540017896631/Forza Colori #10)[1], NFT (445024609205036040/Forza Colori #5)[1], NFT (471545112590304601/Forza AI #17)[1], NFT (561599671879528300/Forza Colori #1)[1], SHIB[3397630.67958927], USD[7548.20] | | |
| 07503232 | | AAVE[.009], SOL[0.00354576], USD[68.39] | | |
| 07503239 | | DOGE[1287.98654241], ETH[.39255825], ETHW[.39255825], USD[0.00], USDT[0] | | |
| 07503241 | | CUSDT[13], DOGE[.00003593], USD[0.02] | | |
| 07503242 | | BRZ[1], CUSDT[4], SHIB[1], TRX[2], USD[0.09] | | |
| 07503263 | | CUSDT[1551.22186748], DAI[4.12042583], DOGE[199.80332185], ETH[0.01276816], ETHW[0.01260400], GRT[0], PAXG[0], TRX[692.6882803], USD[42.64] | Yes | |
| 07503268 | | BRZ[13.28880677], CUSDT[37], DOGE[11.69855172], LINK[179.61050636], TRX[1], USD[0.00], USDT[2.19491952] | Yes | |
| 07503269 | | TRX[.000002] | | |
| 07503278 | | USD[0.00] | | |
| 07503279 | | BRZ[1], BTC[.02182995], CUSDT[10], DOGE[6025.91404445], ETH[1.10732602], ETHW[1.10686096], GRT[1.00432898], SHIB[28145467.93149786], TRX[5527.60119361], USD[0.00] | Yes | |
| 07503280 | | CUSDT[1], USD[0.97] | | |
| 07503285 | | BAT[1], CUSDT[3], DOGE[.66563902], TRX[3], USD[0.82], USDT[1] | | |
| 07503289 | | CUSDT[1], TRX[677.98457964], USD[0.00] | | |
| 07503293 | | BCH[.00683465], CUSDT[1], DOGE[164.64184635], USD[0.00] | | |
| 07503295 | | CUSDT[1], DOGE[3680.59328684], TRX[1], USD[0.00] | | |
| 07503296 | | BTC[.00066153], CUSDT[6], DOGE[34.42078558], ETH[.00517708], ETHW[.00510868], SHIB[357607.33470597], USD[0.00] | Yes | |
| 07503313 | | USD[0.00], USDT[0] | | |
| 07503314 | | BAT[1], BRZ[1], CUSDT[2], DOGE[2593.51932599], GRT[1], TRX[1], USD[0.00] | | |
| 07503315 | | BTC[.0295] | | |
| 07503319 | | SHIB[2], USD[0.01] | Yes | |
| 07503323 | | CUSDT[3], DOGE[.00261728], SOL[.00048881], TRX[1], USD[0.26] | | |
| 07503330 | | AAVE[.30210477], ALGO[102.36733447], AVAX[.00000387], BCH[.00000509], BRZ[14.98172685], BTC[.00000002], CUSDT[161.684939], DOGE[7.00057537], LINK[3.01095391], MATIC[38.81591289], NEAR[15.2343486], SHIB[12], SUL[1.98815063], TRX[4], UNI[.00002088], USD[0.00], USDT[1.078381] | Yes | |
| 07503333 | | CUSDT[14], DOGE[1], SHIB[1], TRX[1], USD[0.00] | | |
| 07503334 | | USD[52.29] | Yes | |
| 07503335 | | ETH[.00144477], ETHW[0.00144476] | | |
| 07503343 | | BAT[129.712], BTC[.0067401], ETH[.066698], ETHW[.066698], GRT[230.464], LINK[4.964], LTC[.66751], SOL[4.5749], SUSHI[17.2555], TRX[446.473], UNI[3.9666], USD[1.56], USDT[0], WBTC[.000685] | | |
| 07503346 | | BAT[1.01650068], BRZ[1], CUSDT[2], DOGE[1], ETH[2.38379678], ETHW[2.38279558], GRT[1.00362848], SOL[1.46532274], TRX[3], USD[0.32], USDT[1.08785399] | Yes | |
| 07503350 | | BCH[0], BTC[0], DOGE[0], ETH[0], ETHW[0], LTC[0], SUSHI[0], USD[0.00], USDT[0], YFI[0] | | |
| 07503364 | | DOGE[2581.97152031], USD[0.00], USDT[1] | | |
| 07503367 | | CUSDT[2], DOGE[337.70180449], TRX[1], USD[0.00] | | |
| 07503369 | | CUSDT[1], DOGE[112.9610533] | Yes | |
| 07503371 | | ETH[.00000001], ETHW[0], LTC[0], USD[0.00] | | |
| 07503372 | | CUSDT[1], DOGE[151.75870951], USD[0.00] | | |
| 07503374 | | BTC[.0008934], CUSDT[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07503378 | | CUSDT[1], DOGE[2187.50161328], USD[0.01] | | |
| 07503379 | | USD[0.00], USDT[0] | Yes | |
| 07503380 | | BTC[.00687072], DOGE[1.40674652], SHIB[1], SOL[2.92671768], USD[0.00] | Yes | |
| 07503387 | | ETH[.06492939], ETHW[0.06492938] | | |
| 07503409 | | USD[100.00] | | |
| 07503411 | | TRX[.000002], USD[0.00], USDT[0.00000001] | | |
| 07503412 | | CUSDT[1], DOGE[213.23182703], SUSHI[0], USD[0.00] | | |
| 07503419 | | USD[0.01] | | |
| 07503420 | | USD[4.88], USDT[2.052359] | | |
| 07503421 | | CUSDT[2], DOGE[1], TRX[1], USD[0.00] | | |
| 07503434 | | BCH[0], BF_POINT[200], BTC[0], CUSDT[0], DOGE[1], ETH[0], GRT[0], KSHIB[0], MATIC[0], SHIB[4400584.48325150], SOL[0], TRX[1], USD[0.00], USDT[0] | Yes | |
| 07503435 | | BTC[0], USD[1.77] | | |
| 07503444 | | USD[5.05] | | |
| 07503445 | | CUSDT[1], USD[0.00] | | |
| 07503450 | | DOGE[18.79867357], USD[0.00] | | |
| 07503451 | | DOGE[99.94794392], USDT[3.00702452] | | |
| 07503459 | | DOGE[63.8147127], TRX[1], USD[0.00] | | |
| 07503461 | | DOGE[413.80417269], USD[0.00] | | |
| 07503462 | | USD[0.97] | | |
| 07503464 | | DOGE[4652.36630267], TRX[1], USD[7.17], USDT[1.09915134] | Yes | |
| 07503467 | | BTC[0.00001008], ETH[.00000001], SOL[.005], SUSHI[.148], USD[1.23], USDT[.107291] | | |
| 07503473 | | USD[100.00] | | |
| 07503483 | | USD[228.39] | | |
| 07503485 | | SOL[.13897], USD[0.07] | | |
| 07503492 | | AAVE[.02274497], CUSDT[1], LINK[.28482761], MATIC[12.92232654], USD[0.00], USDT[0] | Yes | |
| 07503493 | | BTC[0], USD[0.00] | | |
| 07503499 | | CUSDT[1], DOGE[220.74966173], USD[45.00] | | |
| 07503504 | | BAT[1.0165555], CUSDT[3], DOGE[1], TRX[2], USD[0.01] | Yes | |
| 07503506 | | USD[0.41], USDT[0] | | |
| 07503511 | | BTC[.00188641], CUSDT[3], DOGE[304.51458009], ETH[.0203844], ETHW[.0203844], TRX[1], USD[0.00] | | |
| 07503514 | | CUSDT[.0349], ETH[1.375], ETHW[1.375], SOL[199.32], USD[0.39] | | |
| 07503515 | | BTC[.00408479], CUSDT[1], DOGE[21.50702738], GRT[1.00019173], KSHIB[190.39557155], SHIB[102949.11468891], USD[0.00] | Yes | |
| 07503516 | | BTC[0], LTC[0.04587220] | | |
| 07503526 | | CUSDT[5], DOGE[669.94277363], SHIB[3], TRX[3], USD[0.00] | | |
| 07503527 | | DOGE[1], SHIB[5720519.14418471], USD[0.00], USDT[0] | Yes | |
| 07503528 | | CUSDT[3], DOGE[0], GRT[1.00312819], SHIB[0], TRX[1.00585604], USD[0.00], USDT[0] | Yes | |
| 07503529 | | USD[0.00] | | |
| 07503530 | | BTC[0], CUSDT[1], TRX[0] | | |
| 07503531 | | USD[0.00] | | |
| 07503532 | | BTC[0], USD[0.00], USDT[0.00000001] | | |
| 07503535 | | BRZ[1], CUSDT[2], SOL[6.63139615], TRX[1081.51487551], USD[0.00] | Yes | |
| 07503543 | | USD[0.00] | | |
| 07503544 | | CUSDT[4], TRX[1], USD[0.00] | | |
| 07503546 | | BTC[.0000383], DOGE[.62], TRX[.000001], USD[1.29], USDT[1.34684343] | | |
| 07503548 | | USD[0.26] | | |
| 07503550 | | BTC[0], ETH[0.00023001], ETHW[0.00023001] | | |
| 07503558 | | NFT (315072441737698533/Birthday Cake #1991)[1], NFT (350135245717956718/The 2974 Collection #2380)[1], NFT (459150164524769669/Birthday Cake #2380)[1], NFT (484873698850666702/2974 Floyd Norman - OKC 5-0136)[1], NFT (526182529450301505/Warriors 75th Anniversary Icon Edition Diamond #2718)[1], NFT (569840135599772528/2974 Floyd Norman - CLE 2-0233)[1], USD[0.00] | | |
| 07503559 | | MATIC[500], SHIB[4000000], SOL[25.2104], USD[0.48] | | |
| 07503560 | | BRZ[3], BTC[.00000018], CUSDT[4], GRT[3.139561], TRX[7], USD[0.89], USDT[0] | Yes | |
| 07503561 | | NFT (409331027627663410/Ferris From Afar #794)[1], NFT (480362768913158658/Reflection '19 #22)[1], SHIB[3796700], SOL[41.2785], USD[0.16] | | |
| 07503563 | | TRX[1], USD[0.00], USDT[0] | | |
| 07503571 | | BTC[0.00004164], SOL[.00449669], USD[0.01] | | |
| 07503572 | | DOGE[239.07009497], KSHIB[326.2336198], SHIB[130890.05235602], USD[1.00] | | |
| 07503573 | | BTC[.00023226], CUSDT[1], USD[0.00] | Yes | |
| 07503578 | | BRZ[1], CUSDT[1], USD[0.00], USDT[0] | | |
| 07503581 | | CUSDT[3], USD[1.66] | | |
| 07503584 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07503589 | | BRZ[1], CUSDT[6], DOGE[2880.57661292], USD[0.01] | | |
| 07503590 | | BF_POINT[100], BRZ[2], CUSDT[5], DOGE[3.000548], ETH[.00001255], ETHW[1.3736856], TRX[2], USD[0.00] | Yes | |
| 07503592 | | USDT[0] | | |
| 07503595 | | TRX[0], USD[0.00] | Yes | |
| 07503605 | | BRZ[1], CUSDT[5], SOL[.75382481], TRX[1], USD[0.00] | Yes | |
| 07503608 | | BTC[0.00249388], TRX[0], USD[0.00], USDT[0.00015225] | | |
| 07503610 | | USD[0.01], USDT[0] | Yes | |
| 07503611 | | BTC[0], DOGE[0], ETH[0], LINK[0], USD[4067.00], USDT[0] | | |
| 07503612 | | BTC[0], ETH[0], USD[0.00] | | |
| 07503614 | | BTC[0.00008590], DOGE[.1529], ETH[.49310335], ETHW[.49310335], SOL[2.379185], USD[44.87] | | |
| 07503616 | | CUSDT[2], DOGE[64.56499564], ETH[.00769574], ETHW[.00769574], SOL[.04093111], TRX[1], USD[0.16] | | |
| 07503620 | | TRX[.000012], USD[0.00] | | |
| 07503623 | | BRZ[2], CUSDT[5], TRX[2], USD[0.00] | | |
| 07503626 | | BRZ[1], CUSDT[2], DOGE[2], ETH[.00304958], ETHW[.00304958], GRT[1], SHIB[1935733.64305071], SOL[31.59105838], TRX[3], USD[55.64] | | |
| 07503627 | | ETH[0], ETHW[0] | | |
| 07503634 | | BTC[0] | | |
| 07503636 | | SOL[1.99], USD[0.12] | | |
| 07503638 | | CUSDT[1], SOL[.37394388], USD[47.00] | | |
| 07503647 | | SHIB[1], USD[0.02] | Yes | |
| 07503648 | | BTC[0] | | |
| 07503650 | | BAT[9.49229643], CUSDT[8], DOGE[365.48189786], SOL[.44641657], TRX[166.0087506], USD[0.00] | Yes | |
| 07503655 | | ETH[0], USD[0.00] | | |
| 07503658 | | CUSDT[3], DOGE[449.66847028], TRX[1], USD[0.00] | | |
| 07503660 | | CUSDT[1], TRX[80.44573252], USD[0.00], USDT[1.43355828] | | |
| 07503661 | | CUSDT[1], DOGE[153.09135693], USD[0.00] | | |
| 07503664 | | BRZ[2], CUSDT[1.00003475], DOGE[1.00002757], TRX[1], USD[101.38] | | |
| 07503665 | | USD[0.00] | | |
| 07503667 | | SOL[0.00011000], USD[0.01] | | |
| 07503671 | | USD[0.01], USDT[0.00000001] | | |
| 07503675 | | ETH[0], GRT[22.02444897], SOL[.0112], USDT[0.00000001] | | |
| 07503676 | | DOGE[875.36943], USD[183.55] | | |
| 07503684 | | CUSDT[1], DOGE[220.62214749], ETH[.00171203], ETHW[.00168465], USD[0.00] | Yes | |
| 07503689 | | CUSDT[12], DOGE[2], TRX[1238.35047407], USD[7.58] | | |
| 07503690 | | CUSDT[10], USD[0.00] | | |
| 07503699 | | DOGE[1], USD[0.00] | Yes | |
| 07503702 | | TRX[312.27859628], USD[0.00] | | |
| 07503707 | | BAT[1], BRZ[1], CUSDT[1], DOGE[3489.55526855], TRX[1647.04595719], USD[0.00] | | |
| 07503714 | | DOGE[78.921], SOL[13.7862], USD[3.43] | | |
| 07503716 | | BTC[.00017573], ETH[0], GRT[0], MATIC[0], SOL[0], USD[0.00] | | |
| 07503718 | | DOGE[5577.01491748], MATIC[3612.46035547], SHIB[1478151.38971023], SOL[.73998168], SUSHI[214.34717696], USD[156.48] | | |
| 07503720 | | CUSDT[2], DOGE[527.84643126], USD[0.00] | | |
| 07503740 | | BRZ[1], CUSDT[124.92114669], DOGE[384.09579164], TRX[1.50027343], USD[1.49] | | |
| 07503741 | | BTC[.00504422], CUSDT[11], TRX[1], USD[0.00] | | |
| 07503745 | | CUSDT[1], DOGE[1], USD[0.00] | Yes | |
| 07503746 | | SOL[16.684135], USD[151.77] | | |
| 07503747 | | CUSDT[1], DOGE[156.38648141], USD[0.00] | | |
| 07503751 | | BRZ[1], BTC[.00045243], CUSDT[4], DOGE[59.54097531], ETH[.00578598], ETHW[.00578598], LINK[.27801535], LTC[.03951426], TRX[162.24043847], USD[0.00] | | |
| 07503753 | | BRZ[1], CUSDT[9], TRX[205.33416732], USD[0.00] | | |
| 07503754 | | DOGE[1], TRX[1], USD[0.00] | | |
| 07503755 | | CUSDT[1], DOGE[633.9093094], EUR[0.00], SOL[7.24868841] | | |
| 07503756 | | BTC[0], DOGE[0], USD[0.01] | | |
| 07503759 | | BTC[0.00000001], ETH[0], MATIC[0], NFT [2945762491257131622/Interplanetary Human Exchange Student][1], NFT [315929007490653762/Bob Ross at the Beach #2][1], NFT [338763790767752055/SUNSHINE SLAUGHTER][1], NFT [343546673120499232/All My Muffins .][1], NFT [348793362211255017/Homie the Cloud out in the Multiverse][1], NFT [380163164700198446/FTX - Off The Grid Miami #340][1], NFT [386235246708629825/Sam Bankman-Fried Android Neutral][1], NFT [400409523126090903/Homie the Cloud at the Strip Club][1], NFT [440753289317227969/Kanye West Snarl][1], NFT [450875677830247953/Miami Grand Prix 2022 - ID: 55B75AC7][1], NFT [488964054726673814/Homie the Cloud does Acid][1], NFT [497735791111625600/Bob Ross #2 #2][1], NFT [500396431273232522/Get these G'damn Aliens out my Motherf*ckin School Cafeteria][1], NFT [509403363467871843/Bob Ross #3][1], NFT [528353398459665884/Twilight Ross #2][1], SOL[0], USD[0.00], USDT[0] | | |
| 07503761 | | CUSDT[1], USD[0.00], USDT[229.35078179] | Yes | |
| 07503762 | | CUSDT[1], DOGE[186.79115597], USD[0.02] | | |
| 07503769 | | DOGE[160.78680781], TRX[663.03399811], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07503773 | | BTC[0], USDT[0] | | |
| 07503775 | | CUSDT[1], TRX[1], USD[0.00] | | |
| 07503779 | | BTC[.004995], SOL[4.995], USD[55.00] | | |
| 07503782 | | BRZ[2], CUSDT[250.47362546], DOGE[29.6247791], ETH[.00034825], ETHW[.00034825], GRT[1], LTC[.00056295], TRX[87.196474], USD[131.83], USDT[2] | | |
| 07503791 | | BTC[.01801423], CUSDT[10], DOGE[1232.04758539], ETH[.31945042], ETHW[.31945042], GRT[1], SOL[19.58130056], TRX[3], USD[0.00] | | |
| 07503794 | | DOGE[0], ETH[0.00000001], ETHW[0], LINK[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 07503795 | | DOGE[120000], TRX[666666] | | |
| 07503796 | | BAT[0], BTC[0], ETH[0], ETHW[0.20482205], SOL[0], USD[0.00] | | |
| 07503800 | | TRX[84.00305468], USD[0.00] | | |
| 07503803 | | DOGE[0.00592137], USD[0.00] | Yes | |
| 07503805 | | CUSDT[2], USDT[0] | | |
| 07503813 | Contingent, Disputed | BTC[0], USD[0.00], USDT[0.00027033] | | |
| 07503816 | | BRZ[1], BTC[.04686229], CUSDT[18], DOGE[480.61717870], SHIB[8], SOL[.00006857], SUSHI[2.19589177], TRX[3], UNI[4.46421620], USD[370.01], USDT[0.00018959] | Yes | |
| 07503823 | | USD[11.00] | | |
| 07503832 | | BTC[0], ETH[0], ETHW[0.33396400], USD[0.52] | | |
| 07503836 | | BTC[0], ETH[.00045806], ETHW[.00028568], LTC[0], SGD[0.00], SOL[0.00000001], USD[1.49], USDT[0] | | |
| 07503837 | | LINK[.0997], USD[366.76], USDT[0] | | |
| 07503838 | | USD[0.00] | | |
| 07503840 | | BTC[.00000001], CUSDT[1], ETH[.02324453], ETHW[.02295725], SHIB[1], SOL[1.20923055], TRX[1.000002], USD[362.59] | Yes | |
| 07503842 | | CUSDT[513.06321611], DOGE[270.2187951], SHIB[352018.5303275], USD[0.00] | Yes | |
| 07503843 | | USD[0.02] | | |
| 07503849 | | BTC[.0016258], CUSDT[3], USD[27.68] | Yes | |
| 07503856 | | USD[0.00] | | |
| 07503861 | | BAT[3], CUSDT[2], GRT[1], LINK[1], TRX[5], UNI[1], USD[0.00], USDT[2] | | |
| 07503863 | | CUSDT[1], USD[0.01] | | |
| 07503871 | | CUSDT[2], DOGE[475.07377686], GRT[1], SUSHI[24.72689833], TRX[2], USD[186.63] | | |
| 07503876 | | LINK[0], SOL[0], USD[0.00], USDT[0] | | |
| 07503879 | | CUSDT[2.99996388], DOGE[0.00213083], TRX[.00174437], USD[0.10] | | |
| 07503881 | | AAVE[1.7718], BCH[1.2226102], BRZ[10.6078], BTC[.20055088], DAI[1460.3186], DOGE[3635.7304], ETH[.5223964], ETHW[.3216744], LINK[421.37328], LTC[16.589704], PAXG[.03070386], SOL[143.44883], SUSHI[999.361], TRX[4181.6486], UNI[191.52423], USD[0.00], USDT[6045.01408654] | | |
| 07503884 | | CUSDT[3], TRX[1], USD[0.00] | | |
| 07503889 | | CUSDT[1], DOGE[1], ETH[.01477859], ETHW[.01477859], USD[0.00] | | |
| 07503893 | | SHIB[1798600], USD[0.35], USDT[0.00000001] | | |
| 07503897 | | CUSDT[3], DOGE[.00005772], TRX[2], USD[49.72] | | |
| 07503908 | | USD[21.58] | | |
| 07503911 | | SOL[0], USD[0.01], USDT[19.894114] | | |
| 07503915 | | CUSDT[1], DOGE[63.82871436], USD[0.00] | | |
| 07503917 | | CUSDT[1], DOGE[164.55826391], USD[0.00] | | |
| 07503918 | | DOGE[6.49480404], KSHIB[.00002711], SHIB[796.87451264], USD[0.86], USDT[0] | Yes | |
| 07503921 | | BAT[1.0165555], BRZ[2], CUSDT[18], KSHIB[377.70935102], SOL[.00719299], SUSHI[8.8227043], TRX[5], USD[0.60] | Yes | |
| 07503923 | | BTC[.00341892], ETH[.2987], ETHW[.2987], NFT (376645799836552547/Miami Ticket Stub #367)[1], USD[763.47] | | |
| 07503924 | | BAT[1.0165555], BRZ[3], CUSDT[4], DOGE[2], SOL[.00039749], TRX[2], USD[0.00] | Yes | |
| 07503925 | | CUSDT[2], GRT[1], USD[0.68] | | |
| 07503929 | | USD[0.01], USDT[0] | | |
| 07503930 | | CUSDT[2], DOGE[1], ETH[.05651294], ETHW[.05581295], SOL[.9036121], TRX[1], USD[55.16] | Yes | |
| 07503932 | | USD[0.00] | | |
| 07503933 | | TRX[1], USD[0.00] | | |
| 07503939 | | BRZ[1], DOGE[3690.93062312], USD[0.00] | | |
| 07503940 | | USD[0.00], USDT[0.00000132] | | |
| 07503941 | | BRZ[2], CUSDT[9], DOGE[4053.45220653], TRX[1724.77842794], UNI[1.10429871], USD[0.00] | | |
| 07503949 | | BTC[.0010887], CUSDT[12], DOGE[594.98978231], ETH[.01019751], ETHW[.01019751], SUSHI[.00002095], TRX[112.14137837], USD[0.00] | | |
| 07503953 | | CUSDT[1], DOGE[344.56676105], USD[0.00] | | |
| 07503960 | | BTC[0], ETH[.00000001], ETHW[0], SOL[0], USD[0.00], USDT[0.00000006] | | |
| 07503972 | | BRZ[1], CUSDT[6], DOGE[1], TRX[1982.89838503], USD[0.00] | | |
| 07503975 | | TRX[81.76170306], USD[0.00] | | |
| 07503976 | | CUSDT[1], DOGE[329.84702752], TRX[1], USD[0.00] | | |
| 07503978 | | BAT[2], BRZ[7], CUSDT[1], DOGE[2], ETH[.00000001], ETHW[0], GRT[2], SHIB[25], TRX[.000403], USD[6.45], USDT[0.29214078] | | |
| 07503984 | | BCH[.00015215], DOGE[.3588], SUSHI[.4632], USD[0.31], USDT[0] | | |
| 07503993 | | USD[0.23] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07503999 | | SOL[.22141431], USD[0.01] | | |
| 07504000 | | CUSDT[1], DOGE[14.71778065], USD[0.38] | Yes | |
| 07504004 | | SOL[0] | | |
| 07504008 | | CUSDT[8], USD[0.00] | | |
| 07504013 | | BTC[0], CUSDT[1], USD[0.00] | Yes | |
| 07504014 | | SOL[14.1432], USD[2.51] | | |
| 07504016 | | AAVE[8.84553772], BAT[4.0380789], BRZ[1], BTC[.05115922], CUSDT[42], DOGE[11339.27936751], GRT[2.01726081], SHIB[1], SOL[16.57347807], SUSHI[.00001522], TRX[10391.85466079], USD[0.42], USDT[1.01045977] | | |
| 07504022 | | USD[0.00], USDT[0] | | |
| 07504024 | | BTC[.0000199], MATIC[10], SUSHI[.472], USD[0.23], USDT[.0048] | | |
| 07504026 | | CUSDT[1], SOL[4.5615027], USD[0.00] | | |
| 07504027 | | BTC[0], DOGE[1], ETH[0], MATIC[0], SHIB[17], SOL[0], USD[840.55], USDT[0.00000001] | Yes | |
| 07504036 | | DOGE[17.982] | | |
| 07504038 | | BTC[.00478477], CUSDT[1], DOGE[1], ETH[.1052492], ETHW[.1052492], USD[0.00] | | |
| 07504041 | | BCH[0], DOGE[0], SHIB[95700], USD[0.00], USDT[.14930983] | | |
| 07504044 | | DOGE[1], ETH[.00406], ETHW[.00406], LINK[0], SUSHI[.00175192], TRX[415.44888934], USD[0.00] | | |
| 07504045 | | BAT[2.06099453], BRZ[1], BTC[.20017222], DOGE[1], SOL[64.25197315], TRX[4], USD[0.00] | Yes | |
| 07504046 | | CUSDT[.828], TRX[.648], USD[6.38] | | |
| 07504050 | | CUSDT[1], DOGE[112.96701969], USD[0.00] | | |
| 07504052 | | BRZ[1], BTC[.00892415], CUSDT[3], DOGE[3668.95079547], GRT[92.79508263], TRX[3], USD[0.00] | | |
| 07504057 | | DAI[.00000001], DOGE[1419.97569227], ETH[0], USD[0.00] | Yes | |
| 07504063 | | BTC[0], USD[0.01], USDT[0] | | |
| 07504070 | | BRZ[1], CUSDT[13], DOGE[2.32671878], GRT[1], TRX[3], USD[0.00] | | |
| 07504072 | | BTC[0.00446029], SOL[.0084], USD[1.18] | | |
| 07504073 | | CUSDT[1], DOGE[101.21074036], USD[0.50] | | |
| 07504077 | | SOL[0], SUSHI[20.10403677], USD[0.00] | | |
| 07504079 | | BCH[.35498429], BRZ[2], BTC[.01109741], CUSDT[11], DOGE[2981.545038], LTC[.95273738], TRX[6166.2962616], USD[0.00] | | |
| 07504080 | | CUSDT[2], USD[0.00] | | |
| 07504083 | | CUSDT[7], DOGE[622.0200737], TRX[1], USD[0.00] | | |
| 07504085 | | AAVE[.67382881], BRZ[1], CUSDT[4], DOGE[782.79198201], ETH[.00000556], ETHW[.61298466], GRT[3.00280945], LINK[12.06625811], SHIB[4], SOL[2.76537446], SUSHI[9.25724578], TRX[5], UNI[5.83705691], USD[1.26], USDT[2.01612180], YFI[.00341434] | Yes | |
| 07504087 | | BTC[.0114366], CUSDT[262.36603982], DOGE[2], SOL[1.95713915], TRX[471.97240579], USD[0.00] | Yes | |
| 07504088 | | NFT [432324523596455980/DarkPunk #3907][1], NFT [436238451397012924/Frog #1341][1], NFT [446020431878936360/MagicEden Vaults][1], NFT [456390559760621622/MagicEden Vaults][1], NFT [501282584230287570/MagicEden Vaults][1], NFT [520866533119808430/Cyber Frogs Ramen][1], NFT [542999214441687927/Golden bone pass][1], NFT [553996488220116710/MagicEden Vaults][1], NFT [560298171104051481/MagicEden Vaults][1], SHIB[1], SOL[0], USD[103.75] | | |
| 07504090 | | BRZ[1], ETH[0.00134805], ETHW[0], SHIB[2], SOL[.00000001], TRX[1], USD[4002.53], USDT[0] | Yes | |
| 07504097 | | BTC[0], ETH[0], USD[0.00], USDT[0] | Yes | |
| 07504099 | | BRZ[1], DOGE[.00509485], ETH[.00000065], ETHW[.00000065], TRX[1], USD[0.00] | Yes | |
| 07504104 | | USD[0.35] | | |
| 07504114 | | BTC[.00006036], CUSDT[3], DOGE[.09896998], TRX[437.73520162], USD[-2.24] | | |
| 07504116 | | BRZ[1], CUSDT[1], DOGE[1027.85066986], ETH[.07862009], ETHW[.07764569], USD[0.00] | Yes | |
| 07504118 | | BTC[0], SOL[0], USD[0.00] | | |
| 07504128 | | BRZ[1], TRX[1], USD[0.01] | | |
| 07504129 | | DOGE[991.1177262], SHIB[7000000], SOL[22.84391405], USD[0.00] | | |
| 07504130 | | BRZ[1], USD[0.00] | | |
| 07504132 | | BAT[1], CUSDT[1], DOGE[9657.95781879], TRX[1], USD[227.48] | | |
| 07504136 | | CUSDT[1], DOGE[0], SOL[0], USD[0.00] | | |
| 07504137 | | CUSDT[2], USD[0.01] | | |
| 07504147 | | SOL[1.09307879], USD[1.28] | | |
| 07504148 | | DOGE[16.22474201], GRT[8.78426382], USD[0.00] | | |
| 07504153 | | USD[22.46] | | |
| 07504154 | | BTC[.00010483], ETH[.295604], ETHW[.295604], SOL[.0015], SUSHI[.4985] | | |
| 07504157 | | USD[685.31] | | |
| 07504160 | | DOGE[446.208] | | |
| 07504162 | Contingent, Disputed | BTC[0], DAI[0], ETH[0], SOL[0], USD[0.00] | | |
| 07504164 | | USD[0.00] | Yes | |
| 07504165 | | DOGE[1], LINK[5.06078159], SUSHI[.77282706], USD[0.00] | | |
| 07504166 | | CUSDT[2], DOGE[225.7116828], USD[0.00] | Yes | |
| 07504167 | | DOGE[398.52845], SOL[11.35668], USD[2.89] | | |
| 07504170 | | ETH[0], ETHW[0], GRT[0], LINK[0], SOL[0], SUSHI[0], TRX[.000002], USD[0.00], USDT[0.00001494] | | |
| 07504180 | | USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07504184 | | DOGE[686.32547444], TRX[1], USD[0.00] | Yes | |
| 07504186 | | DOGE[4.01821659], USD[0.01], USDT[0] | Yes | |
| 07504189 | | BTC[.02186663], CUSDT[7], DOGE[2528.8574856], ETH[.116356], ETHW[.11522884], LINK[7.9017931], LTC[3.11929078], TRX[1], USD[0.00] | Yes | |
| 07504190 | | CUSDT[4], DOGE[1187.05153182], TRX[1], USD[0.01] | Yes | |
| 07504192 | | BRZ[1], CUSDT[1], DOGE[.06494558], USD[0.99] | | |
| 07504194 | | CUSDT[1], DOGE[88.8216858], NFT (530455636278649105/FTX - Off The Grid Miami #897)[1], NFT (547432018488538196/DOTB #269)[1], SHIB[6], SOL[2.55329894], TRX[5], USD[0.00] | | |
| 07504197 | | BTC[0.00000965], ETH[0], NFT (555850408665904596/Entrance Voucher #29430)[1], SHIB[30.7941576], SUSHI[0], TRX[0], USD[0.00] | | |
| 07504200 | | BTC[0], USD[0.01] | | |
| 07504203 | | BCH[0], BRZ[1], CAD[0.00], CUSDT[10], DOGE[0], SGD[0.00], TRX[0], USD[0.00], USDT[0] | Yes | |
| 07504204 | | CUSDT[3], DOGE[161.96633044], USD[0.00] | | |
| 07504207 | | DOGE[475.22317661], ETH[.02718114], ETHW[.02718114], USD[0.00] | | |
| 07504209 | | BTC[0], SOL[0] | | |
| 07504213 | | ETH[0], SOL[0], USD[0.00], USDT[334.13292013] | | |
| 07504214 | | USD[0.00] | | |
| 07504217 | | BRZ[2], BTC[0], CUSDT[1], DOGE[1239.03333591], ETH[0], GRT[1], TRX[3], USD[0.00], USDT[0.00000001] | | |
| 07504220 | | CUSDT[4], SOL[5.73965030], TRX[1], USD[5.67] | Yes | |
| 07504221 | | CUSDT[1], TRX[791.84143596], USD[0.00] | | |
| 07504227 | | DOGE[0], USD[0.00] | | |
| 07504231 | | SOL[0], USD[0.00], USDT[0.00000001] | | |
| 07504232 | | CUSDT[2], ETH[.07748212], ETHW[.07748212], USD[0.00] | | |
| 07504233 | | SOL[0], USD[156.31] | Yes | |
| 07504236 | | CUSDT[1], TRX[138.90774174] | | |
| 07504237 | | SOL[0] | | |
| 07504238 | | BTC[0.00006874], DAI[.00000001], ETH[0], LTC[0], MATIC[5.46398367], SOL[0.87543024], USD[-8.05] | | |
| 07504241 | | BAT[7.54739611], CUSDT[4], DOGE[860.1980149], SHIB[3493985.96758206], TRX[88.80998225], USD[0.43] | Yes | |
| 07504244 | | USD[0.00] | | |
| 07504245 | | CUSDT[1], DOGE[0], EUR[0.00], USD[0.00], USDT[0.09332500] | | |
| 07504246 | | CUSDT[1], USD[0.00] | | |
| 07504250 | | BRZ[1], CUSDT[4], DOGE[676.77285849], ETH[0], LINK[0.00146585], SHIB[2], TRX[1.85931762], USD[0.42] | | |
| 07504253 | | ETHW[3.663], NEAR[23.1], USD[1.20] | | |
| 07504257 | | SOL[.00062], USD[85.66] | | |
| 07504262 | | CUSDT[9], DOGE[83.90606471], USD[0.00] | | |
| 07504266 | | BAT[2.08941087], BRZ[9.85427584], CUSDT[8], DOGE[16.2297875], GRT[2.06040058], SHIB[1], SOL[0], SUSHI[0], TRX[8], USD[0.78], USDT[2.19277878] | Yes | |
| 07504267 | | USD[15.00] | | |
| 07504270 | | CUSDT[.67597398], USD[2.18] | | |
| 07504279 | | BRZ[1], CUSDT[1], TRX[1], USD[0.00] | | |
| 07504280 | | DOGE[2] | | |
| 07504282 | | BAT[49.81], BCH[.0378556], BRZ[266.9816], BTC[.00109582], DOGE[1323.026], ETH[.05159435], ETHW[.05159435], GRT[34.867], LINK[4.38328], LTC[.5487935], SOL[1.29506], SUSHI[3.4715], TRX[429.3622], UNI[.099905], USD[1.78], USDT[0.18645020], WBTC[.00109582], YFI[.0009962] | | |
| 07504284 | | BTC[0], DOGE[0], ETH[0], SHIB[0], SOL[0], USD[0.00], USDT[0] | Yes | |
| 07504292 | | CUSDT[25], DOGE[1], TRX[.00166663], USD[6.91], USDT[0] | Yes | |
| 07504294 | | USD[0.01] | | |
| 07504300 | | CUSDT[1], ETH[.03176255], ETHW[.03136554], USD[0.00] | Yes | |
| 07504302 | | DOGE[25.35292617] | | |
| 07504303 | | BTC[0.25685007], DOGE[181.548], ETH[.01034511], ETHW[.01034511], SUSHI[0], USD[0.00], USDT[0] | | |
| 07504304 | | DOGE[352.568], USD[2.63] | | |
| 07504307 | | CUSDT[1], DOGE[.3443739], USD[24.19] | | |
| 07504308 | | CUSDT[1], TRX[7974.11856286], USD[0.00] | | |
| 07504311 | | ETH[.00158236], ETHW[0.00158235] | | |
| 07504312 | | SOL[.02] | | |
| 07504317 | | USD[0.00] | | |
| 07504321 | | BAT[8.96162394], BCH[.00034386], BTC[.08945916], CUSDT[26], DOGE[283.29273345], ETH[1.45348304], ETHW[1.45287262], LINK[4.02244298], LTC[1.78714126], SOL[2.32515441], SUSHI[1.11327494], TRX[8.00083175], UNI[1.21320584], USD[0.00], USDT[0], YFI[.0000021] | Yes | |
| 07504325 | | USDT[1.7759] | | |
| 07504328 | | BRZ[1], CUSDT[2], DOGE[3128.48607681], TRX[1286.47195588], USD[0.02] | | |
| 07504330 | | AUD[0.00], BCH[0], BTC[0], DOGE[0], ETHW[0.03473026], MATIC[0], SUSHI[0], TRX[0], USD[0.00], USDT[1.12833243] | | |
| 07504331 | | USD[0.00] | | |
| 07504336 | | BTC[.00471775], ETH[.0408451], ETHW[.0408451], USD[50.25] | | |
| 07504337 | | CUSDT[1], USD[0.00] | | |
| 07504345 | | CUSDT[2], DOGE[50.29198734], TRX[2], USD[33.17] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07504347 | | USD[0.00] | | |
| 07504348 | | BTC[0], CUSDT[6], DOGE[219.72426411], ETH[0.03882166], ETHW[0.03834286], LINK[2.59759852], LTC[.27754252], SOL[1.31766186], TRX[14.00118011], USD[0.00] | Yes | |
| 07504352 | | BRZ[2], DOGE[6339.33100539], SUSHI[86.30405185], TRX[2], USD[0.63], USDT[1] | | |
| 07504355 | | DOGE[34.01453447], TRX[1], USD[0.00] | | |
| 07504367 | | BRZ[1], SHIB[24789168.26216474], TRX[2], USD[0.00] | Yes | |
| 07504369 | | NFT (486449716121127324/Entrance Voucher #3413)[1] | | |
| 07504373 | | CUSDT[4], TRX[1], USD[0.00] | Yes | |
| 07504383 | | CUSDT[2], DOGE[54.85635788], USD[0.00] | | |
| 07504384 | | ETHW[.00849438], USD[0.00], USDT[0] | | |
| 07504391 | | CUSDT[2], DOGE[3478.41601325], LTC[.31755981], TRX[186.73249211], USD[0.00] | | |
| 07504392 | | DOGE[.45963232], SOL[0], USD[2.45] | | |
| 07504394 | | USD[0.00] | | |
| 07504398 | | ETHW[.011676], USD[201.82] | | |
| 07504404 | | BTC[0], DOGE[0], ETH[.00000001], ETHW[0], USD[0.00], USDT[0.00000001] | Yes | |
| 07504405 | | BTC[0.00009055], SOL[47.34437461], USD[9649.40] | Yes | |
| 07504416 | | AAVE[0.00017761], BAT[0.05422066], BCH[0], BRZ[0], BTC[0], CAD[0.00], CUSDT[1], DAI[0], DOGE[0.79798818], ETH[0.00007794], ETHW[0.00007794], GBP[0.00], GRT[0.02037353], LINK[0], LTC[0], MATIC[.03085469], PAXG[0], SGD[0.00], SOL[0.00085362], SUSHI[0], TRX[0.21003570], UNI[0], USD[0.00], USDT[0], YFI[0] | Yes | |
| 07504425 | | DOGE[.00633112], LTC[.00000265], SHIB[11.6546621], TRX[1], UNI[.00001596], USD[0.01] | Yes | |
| 07504429 | | ETH[.000588], ETHW[.000588], USD[0.01] | | |
| 07504433 | | CUSDT[1179.7590667], DOGE[999.51375385], TRX[811.92268477], USD[0.00], USDT[1] | | |
| 07504439 | | CUSDT[2], TRX[286.23130615], USD[0.00] | Yes | |
| 07504441 | | USD[0.00], USDT[0] | | |
| 07504443 | | BCH[.21677435], BRZ[2], BTC[.04526816], CUSDT[6], DOGE[4567.3887395], LINK[33.51434225], TRX[3], USD[1.76], USDT[1] | | |
| 07504447 | | SOL[0.00393001], TRX[.00000076], USD[0.00], USDT[0] | | |
| 07504452 | | SOL[.00832356], USD[0.01] | | |
| 07504457 | | USD[2.93] | | |
| 07504463 | | BRZ[1], USD[0.01] | | |
| 07504464 | | GRT[1], TRX[2], USD[0.00] | | |
| 07504465 | | USDT[.1721275] | | |
| 07504469 | | BTC[.00459404], CUSDT[3], DOGE[857.52556161], ETH[.10160807], ETHW[.10160807], SOL[6.86573909], USD[0.00] | | |
| 07504471 | | DOGE[0], USD[0.00] | Yes | |
| 07504474 | | DOGE[.62], USD[72.58], USDT[85.12479] | | |
| 07504478 | | CUSDT[4], USD[0.00], USDT[0] | | |
| 07504481 | | USD[0.01], USDT[0] | | |
| 07504485 | | SOL[0], USD[0.00], USDT[0] | | |
| 07504491 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 07504493 | | DOGE[28.87828908], USD[10.65] | | |
| 07504498 | | AUD[1.25], CAD[1.01], CUSDT[3], DOGE[17.17233998], EUR[1.07], GBP[1.04], GRT[2.01573371], LINK[1.00243647], SOL[1.00067535], TRX[101.00327486], USD[3.48], USDT[5.06590836], YFI.00100221] | | |
| 07504499 | | BRZ[3], CUSDT[25], DOGE[3], USD[0.01], USDT[1] | | |
| 07504500 | | BTC[0.00040414], CUSDT[1], DAI[0], DOGE[0], MATIC[0], SOL[0], SUSHI[0], TRX[0], UNI[0], USD[0.00] | Yes | |
| 07504501 | | CUSDT[2], USD[0.00] | | |
| 07504510 | | CUSDT[1], DOGE[298.19748862], TRX[1], USD[300.07] | | |
| 07504513 | | BRZ[186.57523684], USD[0.00] | | |
| 07504514 | | USD[0.00] | | |
| 07504519 | | CUSDT[1], DOGE[346.27891337], ETH[.01104293], ETHW[.01104293], USD[0.00] | | |
| 07504521 | | TRX[1], USD[0.00] | | |
| 07504523 | | ETH[.02735258], ETHW[.02735258], USD[0.58], USDT[0] | | |
| 07504526 | | CUSDT[1], USD[0.00], USDT[0] | | |
| 07504527 | | BTC[0], DOGE[0], ETH[0], SOL[0], SUSHI[0], USD[0.00] | | |
| 07504528 | | CUSDT[1], DOGE[222.94658558], USD[0.00] | | |
| 07504531 | | BTC[.0000963], USD[0.00] | Yes | |
| 07504539 | | BRZ[1], BTC[0], CUSDT[2], DOGE[49.34460107], ETH[0.00704854], ETHW[0.00704854], TRX[0], USD[0.00] | | |
| 07504540 | | DOGE[162.05452842], USD[0.00] | Yes | |
| 07504547 | | CUSDT[4], DOGE[21.31517796], LINK[.00049914], TRX[1], USD[0.00] | | |
| 07504551 | | USD[0.00] | | |
| 07504562 | | DOGE[181.21602403], TRX[1], USD[0.00] | | |
| 07504565 | | BTC[0], DOGE[0], ETH[0], ETHW[0], USD[0.54] | | |
| 07504569 | | USD[100.00] | | |
| 07504570 | | BTC[.00079086], DOGE[872.21975322], ETH[1.30078313], ETHW[1.30023672], MATIC[385.56943514], SOL[26.75211018], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07504581 | | USD[117.61] | | |
| 07504582 | | ETH[.00031921], ETHW[.00031921], USD[0.00] | | |
| 07504584 | | CUSDT[4], DOGE[.00046237], USD[0.01] | | |
| 07504601 | | USD[120.00] | | |
| 07504605 | | CUSDT[1], DOGE[123.76860689], USD[0.00] | Yes | |
| 07504606 | | BRZ[939.30281355], CUSDT[1], DOGE[2], SHIB[10895538.57013743], USD[0.00] | Yes | |
| 07504609 | | CUSDT[4], DOGE[1080.92412817], TRX[895.14432579], USD[111.88] | Yes | |
| 07504610 | | BTC[0.00000009], SUSHI[.4965] | | |
| 07504615 | | USD[0.00] | | |
| 07504617 | | CUSDT[2], DOGE[527.17488265], GRT[1], TRX[812.04618956], USD[0.00] | | |
| 07504618 | | SOL[0], USD[0.01], USDT[0] | Yes | |
| 07504621 | | TRX[1], USD[0.00], USDT[9.93811417] | | |
| 07504634 | | SOL[0], USD[0.00], USDT[0] | | |
| 07504636 | | BTC[0], DOGE[0], TRX[0], USD[0.00], USDT[0.00000001] | | |
| 07504638 | | USD[0.00] | | |
| 07504639 | | SOL[0], USD[0.00] | | |
| 07504641 | | ETHW[.343056], USD[1.38] | | |
| 07504643 | | AAVE[18.73000000], BAT[70968.36510029], BTC[1.6897966], ETH[60.005617], ETHW[60.005617], GRT[20491.9616], SOL[657.76998], USD[664.85] | | |
| 07504646 | | BF_POINT[300], ETH[0], NFT (367083016187291637/Coachella x FTX Weekend 1 #30885)[1], SHIB[4], TRX[.000011], USD[0.01] | Yes | |
| 07504649 | | BRZ[3], BTC[0.00000001], CUSDT[6], DOGE[1], GRT[0], LTC[0], SHIB[2], TRX[.00559006], USD[0.00], USDT[1.10995459] | Yes | |
| 07504652 | | DOGE[321.568], SHIB[1000000], USD[1.71], USDT[0] | | |
| 07504656 | | SOL[.0064], USD[0.00] | | |
| 07504657 | | SOL[2.69000000], TRX[0], USD[1.37], USDT[0.00000001] | | |
| 07504659 | | ETH[.00000362], ETHW[.00050869], NFT (320787129994043912/Dumb Pikachu)[1], NFT (332300102069761838/Dumb Nidoking)[1], NFT (367129199149656888/Dumb Machamp (Spanish))[1], NFT (367659377942112727/Dumb Gyarados)[1], NFT (468546271644753672/Rares)[1], NFT (548180159407122850/The Hill by FTX #5169)[1], NFT (558189147728182038/Dumb Venusaur)[1], SHIB[7502.5097204], SOL[.00330928], USD[9.31] | Yes | |
| 07504660 | | BRZ[1], CUSDT[1], GRT[1], TRX[3], USD[0.00] | | |
| 07504663 | | DOGE[0], LTC[0], USD[0.06] | Yes | |
| 07504664 | | AVAX[34.8726], DOGE[7852.634], MATIC[1158.84], NFT (460515729793988819/The Hill by FTX #3304)[1], SHIB[1503715.05698031], SOL[90.48727], TRX[18301.69], USD[5.80], USDT[0] | | |
| 07504666 | | CUSDT[6], DOGE[.3648123], SOL[.00001748], USD[0.35] | Yes | |
| 07504674 | | CUSDT[1], DOGE[19.78021384], TRX[1], USD[0.10] | | |
| 07504676 | | BRZ[1], CUSDT[1], DOGE[964.75654498], USD[0.00] | Yes | |
| 07504678 | | BAT[1.00438661], BRZ[3], CUSDT[2], SOL[0], TRX[6], USD[0.00], USDT[1.0094825] | | |
| 07504679 | | SOL[24.40798709], USD[0.00] | | |
| 07504681 | | BTC[0], USDT[0.00001816] | | |
| 07504687 | | SOL[4.2828], USD[0.06] | | |
| 07504692 | | BTC[0], DOGE[0], ETH[0], LTC[0] | | |
| 07504694 | | BTC[.01], NFT (376054056647906224/Coachella x FTX Weekend 1 #19939)[1] | | |
| 07504708 | | USDT[.21158] | | |
| 07504711 | | BTC[.00001683], SOL[1.1], USD[181.41] | | |
| 07504714 | | BAT[1.01112117], BRZ[2], CUSDT[3], DOGE[1.86174941], ETH[3.49008665], ETHW[3.49008665], TRX[169142.72466709], USD[0.00] | | |
| 07504719 | | LTC[.00208851] | | |
| 07504722 | | TRX[0], USD[0.00] | Yes | |
| 07504724 | | USD[0.00], USDT[0] | | |
| 07504727 | | BCH[.000689], BTC[0], DOGE[0], ETH[0.12559347], ETHW[0.12559348], LINK[6.9796], LTC[.026865], SOL[1.93], USD[2252.25], USDT[.0804846] | | |
| 07504751 | | ETH[.0939107], ETHW[.0939107], USD[16.19] | | |
| 07504753 | | MATIC[9.29], NEAR[.0789], NFT (504028339216150136/Entrance Voucher #25724)[1], SOL[0], USD[2.07] | | |
| 07504760 | | CUSDT[3], DOGE[2], GRT[1.00280759], MATIC[440.69928505], TRX[1], USD[0.00] | Yes | |
| 07504778 | | BTC[0], DOGE[1], SHIB[48938752.61881135], TRX[1], USD[0.00], USDT[0] | Yes | |
| 07504780 | | CUSDT[2], DOGE[419.51183650], USD[0.00] | | |
| 07504783 | | LTC[0] | | |
| 07504798 | | BTC[.00185354], DOGE[1], USD[0.00] | | |
| 07504799 | | BRZ[2], CUSDT[10], SHIB[147.10267725], TRX[4], USD[0.00] | | |
| 07504800 | | AUD[12.77], BAT[7.91809766], BRZ[174.7367468], CUSDT[848.33952943], DAI[4.95865635], DOGE[15.9484797], TRX[347.77228964], USD[0.00], USDT[9.94208615] | | |
| 07504801 | | SOL[2.997], USD[7.00] | | |
| 07504804 | | CUSDT[3], DOGE[1], NFT (517736125864044799/Bahrain Ticket Stub #1498)[1], TRX[4], USD[0.00] | Yes | |
| 07504806 | | USD[500.00] | | |
| 07504812 | | BF_POINT[300] | Yes | |
| 07504820 | | CUSDT[1], TRX[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07504828 | | BTC[0.00004740], USD[0.00], USDT[0] | | |
| 07504831 | | CUSDT[2], TRX[1], USD[0.00] | | |
| 07504839 | | USD[0.00] | | |
| 07504841 | | NFT (359989283032109124/Saudi Arabia Ticket Stub #1848)[1], SHIB[2], SOL[0], TRX[2], USD[0.01] | Yes | |
| 07504842 | | DOGE[16.17768112], USD[0.01] | | |
| 07504843 | | BTC[0], CUSDT[10], PAXG[0], TRX[3], USD[5.01] | | |
| 07504847 | | BAT[0], BCH[0], BRZ[0], BTC[0], CUSDT[0], DOGE[0], ETH[0], ETHW[0], GRT[0], KSHIB[0], PAXG[0], SHIB[1], TRX[0], USD[0.01], USDT[0] | | |
| 07504854 | | ALGO[12.11537936], BTC[0.00049882], DAI[0], DOGE[3], ETH[.002988], ETHW[.002988], MATIC[5.12708724], SHIB[34072.30876353], SOL[1.01074604], TRX[679], USD[0.15] | | |
| 07504872 | | DOGE[1906.07318248], TRX[927.17302354], USD[0.00] | | |
| 07504876 | | BAT[1.01576669], BRZ[59.06087806], CUSDT[11], DAI[26.95125523], DOGE[1592.22856433], KSHIB[95.76933228], MATIC[10.1062132], SHIB[3561794.44770007], TRX[60.2321575], USD[5.36], USDT[26.96979698] | Yes | |
| 07504878 | | BRZ[1], BTC[.06294235], CUSDT[10], DOGE[6.19929395], ETH[.20895611], ETHW[.20874028], GRT[1.00498957], MATIC[233.22112879], TRX[7], USD[0.00] | Yes | |
| 07504883 | | CUSDT[2], DOGE[.00006599], USD[0.00] | | |
| 07504889 | | BRZ[1], CUSDT[2], USD[0.01] | | |
| 07504891 | | USD[5.37] | | |
| 07504892 | | CUSDT[1], DOGE[3], ETH[0], ETHW[0.53427192], SHIB[5.00048919], SOL[0.00011720], TRX[1], USD[0.00], USDT[0.00000001] | Yes | |
| 07504905 | | BAT[.4053], BTC[0], DOGE[17], USD[0.00], USDT[0], WBTC[0] | | |
| 07504920 | | TRX[1], USD[0.00], USDT[2] | | |
| 07504923 | | CUSDT[1], DOGE[3329.65874933], MATIC[131.0683393], SHIB[232233453.56727646], TRX[2], USD[0.00] | Yes | |
| 07504943 | | DOGE[30.14522744], ETH[0], ETHW[0], USD[0.00] | | |
| 07504944 | | ALGO[.323077], USD[0.98] | | |
| 07504947 | | BAT[7.34], BTC[0.00001421], DOGE[361.20295], USD[0.43], USDT[0.47667805] | | |
| 07504948 | | BAT[2], BRZ[2], CUSDT[5], TRX[1], USD[0.01], USDT[2] | | |
| 07504955 | | BAT[.00000002], CUSDT[1], DOGE[.0000008], ETH[2.47285429], ETHW[2.47181568], LINK[.00000043], SOL[.0000521], TRX[2364.91149282], USD[0.02], USDT[0.00000001] | Yes | |
| 07504959 | | BRZ[3], CAD[0.00], CUSDT[2], DAI[.00087474], DOGE[.01380782], EUR[0.00], GRT[.48702697], LINK[.00069418], MATIC[.00019019], SHIB[345750.11888698], SUSHI[.00008374], TRX[2.74181076], UNI[.00004448], USD[0.03], USDT[0.00166325] | Yes | |
| 07504961 | | USD[0.00] | | |
| 07504971 | | CUSDT[1], DOGE[0], ETH[7.82767264], ETHW[7.82457599], GRT[2], SHIB[30017973.42328911], TRX[2], USD[0.00], USDT[0.00022432] | Yes | |
| 07504972 | | CUSDT[1], SOL[1.32699549], USD[0.00] | | |
| 07504975 | | ETH[0], USD[0.00], USDT[0] | | |
| 07504980 | | CUSDT[6], LINK[1], USD[218.34] | | |
| 07504982 | | BTC[0], SOL[0], USD[1.85], USDT[0] | | |
| 07504989 | | BAT[1], BRZ[3], CUSDT[14086.10880042], GRT[1], KSHIB[14963.47117998], MATIC[99.69711352], NFT (366966659865062930/Entrance Voucher #2130)[1], SHIB[10610018.98307116], TRX[10322.48883395], USD[0.00] | | |
| 07504995 | | CUSDT[2], DOGE[159.27724467], USD[0.00] | Yes | |
| 07505000 | | USD[6.38] | | |
| 07505007 | | BRZ[1], BTC[.03358819], CUSDT[2.0077911], DOGE[999.32290079], TRX[2], USD[200.05] | | |
| 07505011 | | USD[2.54] | | |
| 07505025 | | BTC[.00018197], TRX[1], USD[9.64] | Yes | |
| 07505027 | | CUSDT[1], DOGE[59.06201799] | | |
| 07505031 | Contingent, Disputed | BRZ[1], CUSDT[11], DOGE[1971.77886168], TRX[2], USD[0.00] | | |
| 07505036 | | DOGE[.76656141], USD[0.00] | | |
| 07505046 | | DOGE[297.85302203], USD[0.01] | Yes | |
| 07505049 | | CUSDT[3], USD[0.00] | Yes | |
| 07505050 | | BTC[.0343656], ETH[.516483], ETHW[.516483], SOL[202.80869437], USD[1.25] | | |
| 07505052 | | SOL[0] | | |
| 07505058 | | CUSDT[4], DOGE[1.00002969], TRX[.00001215], USD[0.00] | | |
| 07505064 | | BRZ[1], CUSDT[1], GRT[1], USD[0.01] | | |
| 07505066 | | CAD[0.00], CUSDT[119.34846758], DOGE[20.72280905], EUR[0.00], TRX[119.69721570], USD[0.00] | | |
| 07505067 | | BTC[0], TRX[.000004], USD[0.00], USDT[0] | | |
| 07505068 | | BTC[0], DOGE[2], SOL[0] | | |
| 07505086 | | USD[1.30] | | |
| 07505089 | | SOL[0], USD[1.90] | | |
| 07505091 | | DOGE[9645.41855938], TRX[1], USD[0.00] | Yes | |
| 07505100 | | CUSDT[1], USD[3.61] | Yes | |
| 07505105 | | GRT[1], TRX[2], USD[0.00] | | |
| 07505106 | | BTC[.00766526], DOGE[2383.64145976], SHIB[3], TRX[1], USD[0.00] | Yes | |
| 07505107 | | MATIC[447.7066454], USD[0.01], USDT[0.00000002] | | |
| 07505109 | | USD[0.00] | | |
| 07505110 | | BCH[0.01336746], BRZ[24.77501551], BTC[0.00049645], CUSDT[533.31281358], DOGE[16.67099652], ETH[0.01098421], ETHW[0.01084741], KSHIB[0], LINK[0.26175695], LTC[.08938153], MATIC[6.33553266], MKR[.00305926], SHIB[1], TRX[157.04410818], USD[0.00], YFI[0.00037324] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07505118 | | AVAX[22.32629709], BTC[.26710873], ETH[3.40355839], NFT (54958872277226779901/Predawn - Ukraine #235)[1], USD[0.00] | Yes | |
| 07505119 | | CUSDT[2], DOGE[1], SHIB[1], TRX[1], USD[0.47] | | |
| 07505120 | | DOGE[0], USD[0.00] | | |
| 07505122 | | USD[0.01] | | |
| 07505126 | | SOL[.0296], USD[2.82] | | |
| 07505133 | | CUSDT[2], DOGE[362.26315939], USD[0.00] | | |
| 07505134 | | BTC[0], CUSDT[5], ETH[.00004034], ETHW[.00004034], USD[0.00], USDT[0.00002157] | Yes | |
| 07505137 | | BRZ[3], BTC[.01694546], CUSDT[10], DOGE[2], LTC[.00002359], SHIB[8], TRX[4.011439], USD[0.04], USDT[0.00000001] | Yes | |
| 07505144 | | CUSDT[1], DOGE[1], TRX[2], USD[0.00], USDT[0.00266831] | | |
| 07505149 | | CUSDT[1], TRX[157.17281315], USD[0.00] | | |
| 07505151 | | BF_POINT[300], ETH[0], USD[0.01], USDT[0.00000001] | | |
| 07505152 | | USD[290.00], USDT[9.94009976] | | |
| 07505155 | | CUSDT[2], DOGE[576.64205518], SOL[2.22174512], SUSHI[3.3490111], USD[0.00] | | |
| 07505158 | | USD[0.01] | | |
| 07505164 | | BTC[0] | | |
| 07505165 | | BCH[.000848], BRZ[.456], BTC[.0000991], CAD[0.80], DOGE[.147], ETH[.033555], ETHW[.033555], LINK[.0736], PAXG[.0000908], TRX[.2], USD[238.24], USDT[3.43890662] | | |
| 07505173 | | CUSDT[5], TRX[1], USD[0.41] | | |
| 07505180 | | USD[0.03] | | |
| 07505186 | | SHIB[15987034.69966344], USD[0.00], USDT[0] | | |
| 07505188 | | CUSDT[7], SOL[.00000612], TRX[1], USD[0.00] | Yes | |
| 07505189 | | BTC[.00000202], CUSDT[7], DOGE[186.17582733], TRX[9.2532083], USD[26.02] | | |
| 07505195 | | ETH[.000472], ETHW[.000472], SOL[.00000001], TRX[.000001], USD[0.28] | | |
| 07505203 | | USDT[.076] | | |
| 07505204 | | BRZ[1], CUSDT[5], USD[207.03] | | |
| 07505206 | | USD[17.00] | | |
| 07505211 | | USD[108.59] | Yes | |
| 07505214 | | CUSDT[1], TRX[346.48003311], USD[0.01] | | |
| 07505216 | | USD[500.00] | | |
| 07505217 | | BTC[.00003579], CUSDT[6], DOGE[.00000966], EUR[2.73], SHIB[1], TRX[1], USD[0.01] | Yes | |
| 07505218 | | AVAX[0], GRT[2854.02354279], MKR[0], SHIB[0], SUSHI[0], USD[0.00] | | |
| 07505224 | | BAT[9.95049346], BRZ[1], CUSDT[4], DOGE[16.95826293], GRT[6.93665626], TRX[55.97471375], USD[2.05] | Yes | |
| 07505234 | | SOL[0], TRX[0] | | |
| 07505238 | | DOGE[2318.688], SHIB[53083], USD[28.62] | | |
| 07505240 | | USD[0.00] | | |
| 07505244 | | CUSDT[3], USD[0.00] | | |
| 07505249 | | USD[40.92] | | |
| 07505250 | | CUSDT[2], USD[0.00] | | |
| 07505252 | Contingent, Disputed | BTC[0], USD[0.00] | | |
| 07505253 | | BTC[.00048056], CUSDT[4], DOGE[37.40961574], SUSHI[3.6588801], USD[0.00], USDT[24.86266831] | | |
| 07505255 | | USD[100.00] | | |
| 07505256 | | ETH[2.00059162], ETHW[2.00059162], SOL[10.0596], USD[0.00] | | |
| 07505258 | | CUSDT[2], DOGE[589.97518275], USD[200.00] | | |
| 07505261 | | SOL[.04319904], USD[0.00] | | |
| 07505262 | | SOL[4.77522000], USD[0.00], USDT[0] | | |
| 07505267 | | BTC[0], USD[0.00], USDT[0] | | |
| 07505273 | | USD[0.00] | | |
| 07505280 | | SOL[0], USD[0.00] | | |
| 07505288 | | NFT (290172223903336546/Series 1: Wizards #395)[1], NFT (295472115755368101/Humpty Dumpty #500)[1], NFT (305371941126651712/Microphone #1285)[1], NFT (453733206879592529/Austria Ticket Stub #81)[1], NFT (470775785722398992/Saudi Arabia Ticket Stub #2325)[1], NFT (515641416811208674/Entrance Voucher #1482)[1], NFT (562122859184604755/Series 1: Capitals #434)[1] | | |
| 07505293 | | SOL[6.32666429], USD[0.00] | | |
| 07505302 | | USD[0.79] | Yes | |
| 07505308 | | BTC[.00000547] | | |
| 07505311 | | BTC[0.84071101], ETH[.00073], ETHW[.00073], SOL[.00083], USD[1.69] | | |
| 07505313 | | DOGE[0], USD[0.06] | Yes | |
| 07505320 | | ETH[.0157295], ETHW[.0157295], SOL[1.32359465], SUSHI[1.21681109], USD[0.00] | | |
| 07505326 | | USD[0.93] | Yes | |
| 07505327 | | CUSDT[2], DOGE[3], SHIB[18], SOL[10.03737738], TRX[3], USD[4.08] | Yes | |
| 07505329 | | ETH[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07505330 | | BRZ[1], CUSDT[5], DOGE[1], TRX[2], USD[0.00] | Yes | |
| 07505333 | | DAI[0], DOGE[0], TRX[0], USD[0.00] | | |
| 07505334 | | CUSDT[522.27049945], DOGE[1261.71942392], GRT[13.81693588], TRX[78.97232991], USD[0.00] | | |
| 07505337 | | DOGE[9.72083893], ETH[0.00138370], ETHW[0.00138370] | | |
| 07505338 | | BTC[0], DOGE[1643.11466557], GRT[1], SUSHI[1.05811711], TRX[2], USD[0.00] | Yes | |
| 07505339 | | BTC[.00879095], DOGE[92.628], ETH[.071812], ETHW[.071812], LTC[.18924], NFT (41299856400962615O/You, Stylized #137)[1], SOL[1.626], SUSHI[3.486], USD[12.79] | | |
| 07505341 | | USD[0.01] | | |
| 07505342 | | CUSDT[2], DOGE[.11727744], ETH[.05109327], ETHW[.05046026], GRT[323.1523174], SHIB[1], SOL[1.33671579], TRX[2], USD[0.08], USDT[2.16717167] | Yes | |
| 07505343 | | ETH[0], SOL[0], USD[0.00] | | |
| 07505348 | | CUSDT[2], DOGE[949.52283827], USD[0.00] | | |
| 07505353 | | ETH[0], ETHW[0], SOL[0.00483935], USD[0.88] | | |
| 07505355 | | CUSDT[1], TRX[852.88268418], USD[0.00] | Yes | |
| 07505362 | | BTC[0.00402305], ETH[.070806], ETHW[.070806], LINK[3.7], MATIC[95.83102623], SOL[.0084], USD[1.06], USDT[2.1549258] | | |
| 07505363 | | BCH[.11461427], BRZ[1], CUSDT[2], ETH[.22614142], ETHW[.22614142], USD[0.00] | | |
| 07505368 | | BCH[0], CUSDT[8], DOGE[0.64157160], SHIB[382276.14580514], SOL[0], SUSHI[.04490696], TRX[2], USD[0.00], USDT[0.00000049] | | |
| 07505369 | | USD[2009.15] | | |
| 07505370 | | BTC[0], DOGE[0], ETH[0], USD[0.01] | | |
| 07505375 | | SUSHI[.44884907], USD[0.91] | | |
| 07505376 | | DOGE[2098.28015138], SHIB[7359678.44904994], USD[0.00] | Yes | |
| 07505383 | | LTC[.0070575], SOL[0.00781527], USD[0.00], USDT[0] | | |
| 07505388 | | DOGE[3], LINK[32.93008581], SOL[14.06868985], USD[0.98] | Yes | |
| 07505391 | | BCH[.04513986], BTC[.0092322], CUSDT[15], DOGE[604.1196412], ETH[.12388824], ETHW[.12271948], LTC[.15300185], SHIB[1894902.68187278], TRX[6], USD[1.30] | Yes | |
| 07505393 | | ETH[.00122594], USD[1.42] | | |
| 07505400 | | DOGE[0], ETH[0], SOL[0], USD[0.01] | | |
| 07505401 | | BCH[.9870614], DOGE[.0464], USD[1.03], USDT[0.91453666], WBTC[.0000941] | | |
| 07505405 | | BRZ[1], DOGE[1563.442785], GRT[1359.7442718], TRX[13.86487498], USD[1007.62] | | |
| 07505408 | | CUSDT[1], DOGE[439.98869163] | | |
| 07505417 | | ETH[0], SOL[0.00948090], USD[0.01] | | |
| 07505418 | | DOGE[3], ETH[0], SOL[0.00003376], TRX[3], USD[0.00] | Yes | |
| 07505423 | | AAVE[0], AVAX[0], BTC[0], DOGE[0], ETH[0], LINK[0], LTC[0], SOL[0.00191690], SUSHI[0], TRX[0], USD[410.21], USDT[0] | Yes | |
| 07505426 | | CUSDT[1], USD[0.00] | | |
| 07505427 | | BTC[.00036512], CUSDT[1], SOL[.00000104], USD[0.00] | | |
| 07505429 | | USD[2.00] | | |
| 07505430 | | ETH[0], ETHW[0], SOL[0], USD[0.00], USDT[0.00000036] | | |
| 07505432 | | DOGE[1], USD[0.00] | | |
| 07505433 | | BTC[.0011988], USD[3.65] | | |
| 07505434 | | USD[0.01] | | |
| 07505438 | | TRX[1], USD[0.00] | | |
| 07505439 | | BTC[.0000788], ETH[.00000001], GRT[0], MATIC[79.68], USD[0.49] | | |
| 07505442 | | DOGE[1002.09806573], USD[526.00] | | |
| 07505448 | | USD[1.38], USDT[0] | | |
| 07505450 | | BTC[.0000929], NFT (490865133170450785/ALPHA:RONIN #1172)[1], SOL[.04], USD[31.00] | | |
| 07505453 | | BRZ[1], CUSDT[2], LTC[2.79399348], TRX[3], USD[0.00] | Yes | |
| 07505454 | | USD[100.00] | | |
| 07505460 | | ETH[0], USD[0.00] | | |
| 07505462 | | CUSDT[4], DOGE[1], TRX[2], USD[0.86] | | |
| 07505466 | | DOGE[0], SOL[0] | | |
| 07505467 | | CUSDT[1], DOGE[342.74277644], USD[0.00] | | |
| 07505469 | | CUSDT[1], DOGE[169.40976941], USD[0.00] | | |
| 07505477 | | BRZ[1], CUSDT[1], TRX[1.000001], USD[0.00], USDT[0] | Yes | |
| 07505481 | | USD[0.09] | | |
| 07505487 | | NFT (536902907104174782/The Hill by FTX #4736)[1], SOL[0], USD[145.60] | | |
| 07505488 | | USD[1.27] | | |
| 07505489 | | CUSDT[1], SOL[2.97223105], USD[0.00] | | |
| 07505493 | | CUSDT[245.27425712], DOGE[506.68121176], GRT[40.53356983], KSHIB[246.10396908], SHIB[164516.82127148], TRX[.00016741], USD[123.72] | Yes | |
| 07505494 | | USD[0.05] | | |
| 07505500 | | LINK[.04641127], LTC[0], TRX[2343.23322669], USDT[.0365787] | | |
| 07505502 | | SOL[132.2352], USDT[1.06310264] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07505510 | | NFT (34074808181711116357/Connect Miami @ Miami Tech Week #8)[1], USD[0.00] | | |
| 07505527 | | SHIB[14800.82278684], SOL[0.80564410], TRX[0.00479745], USD[0.00] | | |
| 07505529 | | ETH[0], USD[0.00], USDT[0.00000102], YFI[0] | | |
| 07505531 | | BTC[.09017583], TRX[1], USD[99.00] | | |
| 07505532 | | CUSDT[1], SHIB[1330317.94598909], USD[0.00] | | |
| 07505539 | | CUSDT[19], DOGE[.0000104], GRT[1.00367791], TRX[6], USD[0.69] | | |
| 07505546 | | BRZ[2], CUSDT[1], DOGE[4384.43185234], TRX[2], USD[0.16] | | |
| 07505548 | | LTC[0], TRX[1] | | |
| 07505555 | | BRZ[1], CUSDT[4], DOGE[0], USD[0.00] | | |
| 07505558 | | CUSDT[1], USD[0.01] | | |
| 07505559 | | CUSDT[2], DOGE[176.28945291], USD[0.00] | | |
| 07505561 | | CUSDT[3], DOGE[0], ETH[0], GRT[1.00498957], TRX[3], USD[0.01], USDT[1.11062383] | Yes | |
| 07505562 | | BTC[.00036432], CUSDT[2], DOGE[50.95284365], USD[0.00] | | |
| 07505566 | | DOGE[2988], MATIC[2187.33003885], SHIB[3685141.50943396], SOL[72.14401441], USD[155.01] | | |
| 07505567 | | CUSDT[1], DOGE[474.79733038], USD[0.00] | | |
| 07505568 | | SOL[.0044] | | |
| 07505574 | | AVAX[.0136144], BTC[0], DAI[.06644006], DOGE[0.97840000], ETH[0.00088035], ETHW[0.00088035], SOL[.004818], USD[0.00], WBTC[.0000381] | | |
| 07505581 | | CUSDT[2], TRX[1], USD[130.45], USDT[0.00000001] | | |
| 07505591 | | SOL[.25], USD[1.45] | | |
| 07505595 | | DOGE[0], ETH[0], SHIB[8066446.1710338], TRX[1], USD[0.00] | | |
| 07505598 | | BRZ[542.06350034], BTC[.00504473], CUSDT[7], DOGE[2.00004272], ETH[.17598079], ETHW[.17598079], SHIB[8748336.80556439], SOL[1.00133647], TRX[2134.73830708], USD[747.12] | | |
| 07505599 | | DOGE[1.37378239], USD[0.00] | | |
| 07505600 | | DOGE[1], USD[0.47], USDT[24.39281214] | | |
| 07505602 | | CUSDT[4], DOGE[172.47460732], KSHIB[943.98532669], TRX[98.84415597], USD[0.00] | | |
| 07505606 | | CUSDT[4], DOGE[15.75527776], USD[0.00] | | |
| 07505609 | | DOGE[373.5737466] | | |
| 07505610 | | BTC[.00004909], USD[500.01] | | |
| 07505614 | | USD[0.31] | | |
| 07505615 | | DOGE[0], USD[0.84] | | |
| 07505616 | | BRZ[2], TRX[1], USD[0.00] | | |
| 07505617 | | USD[0.01] | | |
| 07505618 | | DOGE[1], SHIB[1], TRX[1], USD[0.00], USDT[0.00016903] | Yes | |
| 07505623 | | ETH[0], ETHW[0], USD[0.01] | | |
| 07505628 | | BTC[0.00007595], ETH[.000496], ETHW[.000496], LINK[.0827], SOL[.00919], USD[8.95], YFI[.00005057] | | |
| 07505630 | | AUD[0.00], BAT[.00003037], DOGE[0.11022030], EUR[0.00], GBP[0.00], LINK[0.00279287], PAXG[0], SOL[0.00159614], TRX[.00006335], UNI[.00001128], USD[0.00] | | |
| 07505631 | | BRZ[1], CUSDT[7], DOGE[854.34850086], NFT (457763209090965537/Crazy Skull #10)[1], NFT (534778215982588422/Astro Stones)[1], SHIB[3], SOL[0.50000000], TRX[1], UNI[.00066035], USD[664.16] | Yes | |
| 07505632 | | ETH[0], SOL[0], USD[0.00] | | |
| 07505637 | | ETH[0.06918743], ETHW[0.06918743], SOL[0], USD[0.00] | | |
| 07505642 | | CUSDT[4], DOGE[256.00747019], ETH[.01134719], ETHW[.01134719], USD[0.00] | | |
| 07505647 | | BCH[0.00303087], ETH[.003984], ETHW[.003984], TRX[904.505], USDT[0.00727196] | | |
| 07505655 | | BAT[.75705], GRT[.85215], LINK[.089435], LTC[.006142], MATIC[.5855], SOL[.01303], USD[0.01] | | |
| 07505656 | | NFT (535518432807483430/FTX - Off The Grid Miami #1853)[1] | | |
| 07505657 | | BCH[0], BTC[0], SOL[0] | | |
| 07505661 | | SOL[222.4613], USD[34.97] | | |
| 07505662 | | BTC[.00013528] | | |
| 07505663 | | DOGE[1], TRX[1], USD[0.00] | | |
| 07505664 | | SOL[2.1912], USD[3.31] | | |
| 07505667 | | BCH[.00099774], TRX[.432301], USD[0.10], USDT[0.16652683] | | |
| 07505671 | | BCH[0], BRZ[1], BTC[0.00000001], CUSDT[16], DOGE[0], ETH[0], LTC[0], MATIC[0], SOL[0], SUSHI[0], TRX[3], USD[0.42] | Yes | |
| 07505673 | | SOL[1.8932548], TRX[.000001], USD[0.63], USDT[0] | | |
| 07505676 | | GRT[1.00368708], SOL[3.97608539], USD[0.00] | Yes | |
| 07505680 | | DOGE[8.991], SHIB[1899900], SOL[6.993], USD[3.48] | | |
| 07505681 | | CUSDT[0], DOGE[10356.20012782], ETH[0.58623899], ETHW[0.58623899], USD[0.00] | | |
| 07505685 | | NFT (363464698042536404/Coachella x FTX Weekend 2 #3317)[1] | | |
| 07505686 | | CUSDT[2], DOGE[610.09833845], USD[0.00] | Yes | |
| 07505687 | | CUSDT[2], KSHIB[71.04175023], NFT (328877906964869379/Voxi People #9)[1], NFT (350778897889586301/Game #14)[1], NFT (374575428582828189/Brick World #63)[1], NFT (376899828557151494/Bullish)[1], NFT (456178227024482587/Vox Robo #30)[1], NFT (474620169733133624/Corpse Bride)[1], NFT (533787729394620209/Money & Power #8)[1], USD[0.00], USDT[0] | Yes | |
| 07505689 | | BTC[.00003584], CUSDT[1], DOGE[71.7575244], TRX[14.82384864], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07505695 | | USD[0.00] | | |
| 07505696 | | BRZ[4], CUSDT[6], DOGE[2], ETHW[.15875683], SHIB[24156.58937198], SOL[0], TRX[0], USD[0.00] | | |
| 07505703 | | DOGE[0], USD[0.05] | | |
| 07505707 | | CUSDT[1], TRX[1], USD[0.00] | | |
| 07505708 | | BRZ[1], DOGE[0], SHIB[8], USD[0.00], USDT[0] | | |
| 07505712 | | AUD[1.51], BAT[0], BCH[0], BTC[0.00003998], CAD[1.45], CUSDT[1], DOGE[8.80309670], ETH[0], LINK[0.01850472], LTC[0], PAXG[0.00068586], USDT[0.69201154] | | |
| 07505714 | | BTC[.00118473], DOGE[799.98], ETH[.01703362], ETHW[.01703362], USD[0.00] | | |
| 07505716 | | CUSDT[2], DOGE[8330.42850704], TRX[1], USD[0.01] | | |
| 07505719 | | BAT[41.95075332], BRZ[1], CUSDT[10], DOGE[2], ETH[.55546823], ETHW[.55546823], LINK[12.28109604], TRX[6], USD[0.00] | | |
| 07505720 | Contingent, Disputed | BTC[.00002135] | | |
| 07505721 | | CUSDT[1], USD[0.00] | | |
| 07505725 | | BTC[0.00006191], ETH[.00065], ETHW[.00065], USDT[0] | | |
| 07505726 | | SOL[.00906], USD[0.01] | | |
| 07505729 | | LTC[0], SOL[0], USD[0.00], USDT[0] | | |
| 07505730 | | BTC[0], CUSDT[1], DOGE[0], ETH[0], ETHW[0], TRX[0], USD[0.00] | | |
| 07505732 | | DOGE[975.732], SOL[.088], USD[0.86] | | |
| 07505735 | | USD[0.00] | | |
| 07505740 | | CUSDT[4], TRX[42.19587335], USD[0.72] | | |
| 07505746 | | BCH[0], BTC[0], DOGE[0], ETH[0], GRT[0], LTC[0], TRX[0], USD[0.00], USDT[0] | | |
| 07505748 | | USD[0.78] | | |
| 07505749 | | DOGE[315.21681192], USD[0.00] | | |
| 07505752 | | USDT[0.05413672] | | |
| 07505753 | | DOGE[0], SOL[0], USD[0.00] | | |
| 07505754 | | BTC[0], USD[0.00], USDT[0] | | |
| 07505760 | | DOGE[2338.38119954], TRX[1311.0946218], USD[0.00] | Yes | |
| 07505762 | | ETH[0], USD[0.00], USDT[0] | | |
| 07505768 | | CUSDT[8], DOGE[1021.47456878], SHIB[1154529.64795842], TRX[1], USD[0.00] | Yes | |
| 07505770 | | BRZ[1], CUSDT[2080.91842207], DOGE[1134.03466998], SHIB[3889081.2170865], SOL[1.58138268], TRX[365.49455458], USD[0.05] | Yes | |
| 07505772 | | ETH[0], ETHW[0], USD[1.00] | | |
| 07505778 | | BAT[1.01655549], BRZ[4], CUSDT[3], DOGE[3], GRT[1.00498957], SHIB[8451694.01514536], SOL[4.9683819], USD[0.00], USDT[0] | Yes | |
| 07505780 | Contingent, Disputed | USD[0.00], USDT[0.00006108] | | |
| 07505790 | | USD[0.03] | Yes | |
| 07505793 | | BAT[1], BRZ[2], CUSDT[5], DOGE[1], TRX[1], USD[0.81], USDT[1] | | |
| 07505795 | | BTC[0], SOL[.00000001], USD[0.00] | | |
| 07505809 | | CUSDT[1], ETH[.02897531], ETHW[.02897531], USD[0.00] | | |
| 07505811 | | TRX[.000003], USDT[3.920663] | | |
| 07505812 | | BAT[1], DOGE[1], TRX[.000003], USD[0.00] | | |
| 07505815 | | BRZ[1], USD[1.02] | | |
| 07505816 | | SOL[2.05706199] | | |
| 07505819 | | CUSDT[1151.05541854], DOGE[157.98658083], SHIB[121043.02459821], SOL[.33290782], USD[0.00] | Yes | |
| 07505821 | | BTC[.00000808], SOL[.00499788], USD[0.01], USDT[0.00000048] | | |
| 07505823 | | CUSDT[58.53432402], USD[0.00], USDT[0] | | |
| 07505825 | | DOGE[81.33907808], TRX[1], USD[0.00] | | |
| 07505831 | | BCH[.01229848], BTC[.00019969], CUSDT[2], DOGE[66.92845527], ETH[.00423798], ETHW[.00423798], LINK[.29304644], SOL[.54490869], SUSHI[.85147287], TRX[1], UNI[.30512195], USD[0.00] | | |
| 07505834 | Contingent, Disputed | BTC[0], USD[0.00], USDT[0.00007322] | | |
| 07505841 | | BRZ[1], CUSDT[4], USD[0.28] | | |
| 07505843 | | SOL[19.367035], USD[78.18] | | |
| 07505855 | | GRT[6.27245908], USD[20.00] | | |
| 07505857 | | USD[200.00] | | |
| 07505861 | | SOL[136.01731347], TRX[.408], USD[7.23] | | |
| 07505863 | | BRZ[1], CUSDT[1], DOGE[49.98352544], TRX[204.51451317], USD[0.00] | | |
| 07505865 | Contingent, Disputed | USD[0.00], USDT[0.00016107] | | |
| 07505869 | | BRZ[1], CUSDT[7], DOGE[0], ETH[0], ETHW[0], TRX[1], USD[0.05], USDT[0] | | |
| 07505873 | | BRZ[1], CUSDT[17], DOGE[2], TRX[3], USD[0.00], USDT[1] | | |
| 07505878 | | CUSDT[9], TRX[2], USD[0.00] | | |
| 07505882 | | BAT[3.17003827], BRZ[6.2358298], BTC[.14997701], CUSDT[25], DOGE[9.01515532], ETH[5.94714912], ETHW[5.88124926], SHIB[133681520.44113107], SOL[161.27915406], TRX[1], USD[500.61] | Yes | |
| 07505884 | | CUSDT[5], DOGE[375.0163937], TRX[5.97616776], USD[53.82] | Yes | |
| 07505887 | | SOL[.00000001], USD[0.56], USDT[0.00000891] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07505888 | | CUSDT[1], DOGE[284.11410474], TRX[1], USD[0.00] | | |
| 07505897 | | CUSDT[6], TRX[2.00096686], USD[0.00] | | |
| 07505902 | | BAT[1], CUSDT[1], USD[0.99] | | |
| 07505905 | | ETH[.00001248], ETHW[0], SOL[.00000001], SUSHI[.00000001], USD[0.08], USDT[.00000001] | Yes | |
| 07505906 | | CUSDT[1], DOGE[101.57591456], USD[0.01] | | |
| 07505911 | | USD[0.00] | Yes | |
| 07505912 | | USD[0.01] | Yes | |
| 07505914 | | CUSDT[10], DOGE[1], TRX[1], USD[0.00] | | |
| 07505921 | | USD[2321.66], USDT[0] | | |
| 07505923 | Contingent, Disputed | USD[0.00] | | |
| 07505927 | | BTC[.0238655], ETH[.403455], ETHW[.403455], USD[11.12] | | |
| 07505929 | | BTC[0], SOL[2.59369471], USD[0.00] | | |
| 07505931 | | CUSDT[3], DOGE[.00003137], TRX[1], USD[0.00] | | |
| 07505932 | | BRZ[1], BTC[.00578919], CUSDT[19], ETH[.02415107], ETHW[.02415107], SHIB[1], TRX[6], USD[176.66] | | |
| 07505938 | | USD[100.00] | | |
| 07505940 | | LTC[0] | | |
| 07505941 | | USD[0.00] | Yes | |
| 07505942 | | BTC[.00033604], SHIB[3218541.78339233], USD[0.00] | | |
| 07505946 | | GRT[312], LINK[57.42115501], LTC[1], UNI[16.4], USD[500.00] | | |
| 07505947 | | SOL[33.5646], USD[4.23] | | |
| 07505950 | | SOL[19.42454443], USD[0.00] | | |
| 07505951 | | USD[0.00], USDT[0] | | |
| 07505952 | Contingent, Disputed | SOL[0.00903713], USD[0.01] | | |
| 07505954 | | DOGE[389.8806815] | | |
| 07505956 | | BRZ[1], CUSDT[1], DOGE[877.54995975], USD[0.02] | | |
| 07505968 | | CUSDT[7], DOGE[0], USD[0.00] | | |
| 07505969 | | BCH[.24554276], BTC[.01182188], CUSDT[13], DOGE[786.40894292], ETH[.21519241], ETHW[.21497669], GRT[5.89260775], LTC[.52067817], MATIC[14.12919247], SOL[.23175109], TRX[319.99452786], UNI[1.09831299], USD[0.00], USDT[0] | Yes | |
| 07505972 | | BTC[0], USD[0.00] | | |
| 07505976 | | CUSDT[5], USD[0.00] | | |
| 07505978 | | SOL[0], USD[7.45] | | |
| 07505982 | | ETH[.50808497], ETHW[.50787153], SHIB[3802.74834816], SOL[33.51089402], USD[0.00] | Yes | |
| 07505989 | | BTC[.0003086] | | |
| 07505991 | | USD[3.40], USDT[0.00000001] | | |
| 07505992 | | CUSDT[4], DOGE[2565.00518456], USD[0.01] | Yes | |
| 07505993 | | BAT[3.12036738], BRZ[6.07610737], CUSDT[39], DOGE[15.3032851], ETH[0], ETHW[0.00003472], LINK[.00036208], SHIB[27], SOL[0], TRX[18.61485715], UNI[.00077565], USD[0.00] | Yes | |
| 07505995 | | ETH[3.202538], ETHW[3.214782], NEAR[906.6924], USD[0.41] | | |
| 07505998 | | BRZ[1], DOGE[1527.20211166], USD[0.01] | | |
| 07506000 | | BTC[0], CUSDT[3.00001768], DOGE[288.00822002], TRX[199.98867131], USD[0.10] | | |
| 07506002 | | DOGE[181.15869098], USD[0.00] | | |
| 07506003 | | BTC[0], DOGE[.999], ETH[.000396], ETHW[.000396], SOL[.08475863], USD[1.43] | | |
| 07506007 | | BAT[0], DOGE[0], ETH[0], LTC[0], USD[0.00], USDT[0], YFI[0] | | |
| 07506011 | | BAT[1], BRZ[4], BTC[.34026238], CUSDT[15], DOGE[1], ETH[1.84874078], ETHW[1.84874078], SHIB[2], SOL[.14237378], TRX[9], USD[0.00] | | |
| 07506015 | | USD[0.01] | | |
| 07506020 | Contingent, Disputed | LTC[14.30476], SOL[.0071], USD[0.00], USDT[104.88458110] | | |
| 07506028 | | USD[282.18], USDT[0] | | |
| 07506029 | | CUSDT[2], USD[63.35] | | |
| 07506031 | | DOGE[.624], USD[0.00] | | |
| 07506038 | | CUSDT[1], DOGE[103.20113228], USD[0.00] | | |
| 07506041 | | CUSDT[1169.12887639], DOGE[127.32647855], MATIC[24.18604618], TRX[363.99670714], USD[0.00] | | |
| 07506042 | | BRZ[1], CUSDT[4], GRT[30.22369548], SUSHI[4.37710517], USD[0.00] | | |
| 07506044 | | BTC[.00014899] | | |
| 07506048 | | SOL[.00881999], USD[2.00] | | |
| 07506050 | | SOL[9.4785], USD[2.11] | | |
| 07506051 | Contingent, Disputed | BTC[.00000002], CUSDT[1], DOGE[1], TRX[1], USD[0.00], USDT[0] | Yes | |
| 07506055 | | CUSDT[2], DOGE[1.00005405], USD[0.01] | | |
| 07506057 | | SOL[11.1386], USD[4504.10] | | |
| 07506058 | | NFT (550978106085767916/Entrance Voucher #2279)[1], USD[0.11], USDT[.08537961] | | |
| 07506063 | | BTC[.00000005], ETHW[.61522662], LTC[.00002408] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07506068 | | USD[0.00] | | |
| 07506069 | | CUSDT[1], DOGE[0], USD[0.01] | | |
| 07506071 | | BTC[0], DOGE[0], ETH[0], KSHIB[0], LTC[0], SOL[0], USD[0.00], USDT[0] | Yes | |
| 07506077 | | USD[100.00] | | |
| 07506079 | | SOL[.00590773], USD[0.01], USDT[0] | | |
| 07506082 | | USD[0.00] | | |
| 07506085 | Contingent, Disputed | DOGE[0], USD[2.19] | | |
| 07506086 | | CUSDT[1], DOGE[1], USD[0.00] | | |
| 07506087 | | USD[0.00] | Yes | |
| 07506091 | | BRZ[1], CUSDT[6], TRX[2], USD[0.00], USDT[0.00000001] | | |
| 07506095 | | USD[0.01] | Yes | |
| 07506102 | | BAT[1.0165555], CUSDT[1], DAI[0], DOGE[0], ETH[0], SOL[0], TRX[1], USD[0.00], USDT[0.00000001] | Yes | |
| 07506104 | | BTC[.00037249], DOGE[72.07679286], ETH[.00788716], ETHW[.00788716], TRX[2], USD[0.00] | | |
| 07506107 | | DOGE[1], LINK[7.11487258], LTC[1.00613204], TRX[1], USD[0.00] | | |
| 07506109 | | BAT[1.0165555], BRZ[6.44351492], CUSDT[10], DOGE[39142.76026722], TRX[4], USD[-500.00], USDT[1.10734775] | Yes | |
| 07506113 | | DOGE[8.12106941], ETH[0], USD[0.00] | Yes | |
| 07506114 | | BAT[0], BCH[0], CUSDT[5], DOGE[0], ETH[0], LINK[0], LTC[0], SOL[0], SUSHI[0], TRX[0], UNI[0], USD[0.00] | | |
| 07506115 | | CUSDT[2], DOGE[6958.61691141], TRX[1], USD[0.00] | | |
| 07506117 | | BRZ[2], CUSDT[18], DOGE[0], SOL[0], TRX[2.00000200], USD[0.00], USDT[0] | | |
| 07506119 | | SOL[0] | | |
| 07506120 | | BRZ[26.95437696], USD[0.00] | | |
| 07506122 | | BRZ[1], CUSDT[51.42866754], DOGE[6.03841629], ETH[.18500375], ETHW[.18476546], SOL[1.09617439], TRX[2], USD[249.44] | Yes | |
| 07506125 | | BTC[.00005806], SOL[.2188] | | |
| 07506126 | | BRZ[154.83568146], CUSDT[5], DAI[16.46287411], DOGE[291.88975374], USD[0.00], USDT[5.50115757] | Yes | |
| 07506128 | | ETHW[.306806], GRT[.176], KSHIB[1518.48], NFT (296338313794833734/London Sunset)[1], NFT (352307166134545382/Mouse in Sun)[1], NFT (366056174377805648/A Day in Venezia )[1], NFT (380793014829295808/Sleepy Griz)[1], NFT (391915902891671785/Angry Seal)[1], NFT (420066686504890556/Field at Night )[1], NFT (423390309759318953/Animals)[1], NFT (424703368212888151/Invest in Oils #2)[1], NFT (454930542463192165/Alpine Scene)[1], NFT (456372957427115938/Dark Mountains )[1], NFT (460687810423160070/Invest in Oils )[1], NFT (461911053568918169/18th century sketch)[1], NFT (549566292285847754/Otter in a Boat)[1], TRX[1140.016], USD[0.97] | | |
| 07506131 | | CUSDT[1], DOGE[2], ETH[0], GRT[1], TRX[2.00079243], USD[0.44] | | |
| 07506135 | | BAT[5.89966171], USD[5.00] | | |
| 07506136 | | CAD[0.00], CUSDT[1], USD[0.01], USDT[0.00000001] | | |
| 07506137 | | BTC[.00205574], ETH[.02464227], ETHW[.02464227], USD[648.83] | | |
| 07506138 | | SOL[10.37173498], TRX[1], USD[0.00] | | |
| 07506141 | | DOGE[18.78859833], USD[0.00], USDT[0] | | |
| 07506143 | | DOGE[323.35497728], USD[0.00] | Yes | |
| 07506145 | | BRZ[37.83925323], CUSDT[333.37995625], DOGE[237.47059857], TRX[88.34389734], USD[0.00] | | |
| 07506149 | | SOL[0], USD[0.00], USDT[0] | Yes | |
| 07506151 | Contingent, Disputed | AAVE[0], BAT[0], BTC[0], CUSDT[0], DAI[0], DOGE[0], ETH[0], ETHW[0], GRT[0], LINK[0], LTC[0], MATIC[0], PAXG[0], SOL[0], SUSHI[0], TRX[0], UNI[0], USD[0.00], USDT[0.00000001] | | |
| 07506153 | | CUSDT[68.52714651], DOGE[6.44955013], LTC[.09013618], SHIB[1], TRX[781.50160135], USD[100.18] | Yes | |
| 07506157 | | BTC[.00018566] | | |
| 07506158 | | ETH[0], ETHW[0], SOL[.00000001], USD[0.00], USDT[0] | | |
| 07506160 | | USD[0.00] | | |
| 07506161 | | CUSDT[1], DOGE[2969.78010698], USDT[0], YFI[0] | | |
| 07506166 | | SUSHI[0], USD[8.13], USDT[0] | | |
| 07506169 | Contingent, Disputed | BRZ[1], CUSDT[2.00068054], USD[0.96] | Yes | |
| 07506171 | | USD[0.00] | | |
| 07506172 | | BTC[0], USD[0.00] | | |
| 07506173 | | ETHW[1.56376585], USD[0.01] | Yes | |
| 07506179 | | USD[0.01], USDT[0.00000001] | | |
| 07506181 | | BAT[1], CUSDT[1], GRT[1], TRX[3], USD[0.00] | | |
| 07506182 | | ETH[.00393863], ETHW[.00393863], TRX[13.86789057], USD[0.00] | | |
| 07506184 | | USD[0.00] | | |
| 07506188 | | ETH[.000139], SOL[.00729], USD[0.00] | Yes | |
| 07506189 | | BTC[0], ETH[0.00000001], ETHW[0], USD[0.00], USDT[.00008] | | |
| 07506190 | | BCH[0.11176954], BRZ[1], CUSDT[2], DOGE[0], USD[0.00] | | |
| 07506191 | | DOGE[87.11169266], TRX[1], USD[0.00] | | |
| 07506200 | | DOGE[1941.60872349], USD[0.00] | | |
| 07506202 | | USD[0.01], USDT[0] | | |
| 07506205 | | USD[1.79] | | |
| 07506208 | | BTC[0], DAI[0], DOGE[0], ETH[0], ETHW[0], SOL[0.07541096], SUSHI[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07506209 | | SHIB[37839.46480985], USD[0.00] | Yes | |
| 07506212 | | BCH[1.99972003], BRZ[1], CUSDT[3], DOGE[838.04636638], TRX[1], USD[0.00] | | |
| 07506217 | | USD[0.00] | | |
| 07506221 | | DOGE[1458.144], SOL[139.44], USD[2602.14] | | |
| 07506223 | | SOL[11.47722227], USD[0.00] | | |
| 07506225 | | BAT[.00003714], BRZ[2.00000497], BTC[.00000626], CUSDT[26.34199093], DOGE[.00005573], TRX[5.00028076], UNI[.00018963], USD[500.49] | | |
| 07506229 | | DOGE[0], ETH[0], LTC[0], SHIB[6], TRX[.00028], USD[0.00], USDT[0.00000001] | Yes | |
| 07506230 | | CUSDT[1], DOGE[253.37117237], TRX[1], USD[0.00] | | |
| 07506233 | | CUSDT[2], SOL[.32125664], USD[0.00] | | |
| 07506234 | | CUSDT[5], GRT[0], TRX[0], UNI[0], USD[0.00] | | |
| 07506238 | | CUSDT[2], DOGE[905.09210231], USD[0.00] | Yes | |
| 07506243 | | CUSDT[2], DOGE[1109.09716889], ETH[.0821614], ETHW[.0821614], SHIB[1485884.10104011], USD[0.00] | | |
| 07506247 | | BRZ[1], CUSDT[468.89338955], DOGE[303.45093864], TRX[200.63463667], USD[15.00] | | |
| 07506250 | | BCH[.00072153], BRZ[1], CUSDT[11], DOGE[112.36666529], USD[0.00] | | |
| 07506253 | | CUSDT[2], USD[22.19] | | |
| 07506257 | | CUSDT[20], DOGE[26.36034512], ETH[0], LINK[8.24063878], MATIC[25.127244], SOL[1.26926787], USD[0.00] | Yes | |
| 07506258 | | CUSDT[7], TRX[.61992415], USD[0.14] | | |
| 07506262 | | BTC[0], ETH[.00000001], ETHW[0], SOL[0], USD[0.00] | Yes | |
| 07506263 | | USD[0.00] | | |
| 07506264 | | CUSDT[1], DOGE[1], TRX[2], USD[0.01] | Yes | |
| 07506269 | | CUSDT[3], DOGE[7690.8105432], TRX[5957.67991212], USD[0.00] | | |
| 07506270 | | BTC[.00003723], SOL[.01] | | |
| 07506273 | | CUSDT[1], TRX[1043.23194927], USD[0.00] | | |
| 07506276 | | USD[18.94] | | |
| 07506277 | | BRZ[1], CUSDT[1], SOL[3.76573497], USD[0.00] | | |
| 07506282 | | USD[0.01] | | |
| 07506296 | | USD[0.01] | | |
| 07506299 | | BTC[0], ETH[0], LTC[0], TRX[0], USD[0.00] | | |
| 07506303 | | BTC[0], SOL[0.00088725], USD[4.26], USDT[0.00000009] | | |
| 07506305 | | BTC[.00005051], DOGE[0], ETH[.73146356], ETHW[.73146356], MATIC[1140.93686819], SHIB[0], SOL[128.21637801], SUSHI[0], TRX[.000003], USD[0.01], USDT[0.00000043] | | |
| 07506307 | | ETH[0], NFT (539972612883866600/Coachella x FTX Weekend 1 #7259)[1], USD[0.00] | | |
| 07506308 | | CUSDT[1], DOGE[1.00000063], USD[0.01], USDT[0.00000001] | | |
| 07506315 | | TRX[464.856168], USD[3.11] | | |
| 07506316 | | NFT (510090260249260498/Australia Ticket Stub #829)[1] | | |
| 07506319 | | BAT[1.0165555], BRZ[1], CUSDT[1], DOGE[4327.58188364], GRT[1.00498957], TRX[1], USD[0.00], USDT[1.10570544] | Yes | |
| 07506321 | | DOGE[0.81888652], LTC[0.00035262], USD[0.00], USDT[0] | Yes | |
| 07506324 | | BRZ[1], DOGE[3], LTC[.00485299], USD[68.84] | | |
| 07506325 | | DOGE[1], ETH[0.02319134], ETHW[0], SHIB[3], SOL[22.76456863], TRX[1], USD[590.74], USDT[0] | Yes | |
| 07506327 | | AAVE[3.2868007], BAT[3.14656285], BRZ[12.84502594], BTC[.56137209], CUSDT[38], DOGE[678.16957481], ETH[3.29708736], ETHW[2.85577259], GRT[3.07177843], SHIB[7], SOL[13.52813154], TRX[36.91340469], USD[43.30], USDT[1.04741994] | Yes | |
| 07506329 | | BRZ[1], CUSDT[7], DOGE[2], SOL[0], USD[0.00] | | |
| 07506334 | | USD[0.01] | | |
| 07506335 | | BTC[.00219544], DOGE[1], ETH[.00242414], SHIB[1], USD[47.90] | | |
| 07506337 | | USD[1.69] | | |
| 07506340 | | BAT[32.99965793], BCH[.03709558], BRZ[67.5391737], BTC[.00420573], CUSDT[15571.58016072], DAI[32.77911565], DOGE[2747.02548073], ETH[.19747021], ETHW[.19725961], GRT[158.84129936], KSHIB[205.25266192], LINK[5.36807368], MATIC[6.42090805], PAXG[.00894787], SHIB[2262304.10506231], SOL[1.23480843], SUSHI[3.03610988], TRX[1062.29987029], UNI[5.11003942], USD[0.00], YFI[.00039797] | Yes | |
| 07506341 | | BRZ[2], CUSDT[18], DOGE[1], GRT[1], TRX[3], USD[0.01] | | |
| 07506342 | | CUSDT[2], DOGE[1], GRT[1], USD[0.01] | | |
| 07506344 | | SOL[2.10759471], USD[2.95] | | |
| 07506348 | | CUSDT[7], DOGE[1.5729351], USD[0.00] | | |
| 07506352 | | BTC[.04455247], CUSDT[2], DOGE[10598.35901214], ETH[1.18579312], ETHW[.00859525], SHIB[92007839.95753606], USD[0.00] | Yes | |
| 07506355 | | DOGE[.11405], ETH[.0008442], ETHW[.0008442], TRX[.4892], USD[1540.19] | | |
| 07506356 | | CUSDT[4], DOGE[1], SOL[149.74613234], TRX[4], USD[548.20] | Yes | |
| 07506357 | | ETH[.00197849], ETHW[.00197849], USD[0.00] | | |
| 07506362 | | BTC[0], LTC[0], USD[0.00] | | |
| 07506366 | | BTC[.00019555], CUSDT[9], DOGE[733.46142548], ETH[.00326636], ETHW[.00322532], TRX[3], USD[0.00] | Yes | |
| 07506370 | | BRZ[1], CUSDT[2], DOGE[1], GRT[1], TRX[1], USD[0.01] | | |
| 07506373 | | CUSDT[3], DOGE[1], TRX[1], USD[0.27] | | |
| 07506376 | | CUSDT[1], DOGE[961.89863183], TRX[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07506377 | | DOGE[149.4], SOL[4.93517771], USD[0.18] | | |
| 07506381 | | BTC[0.00896939], DOGE[0], SHIB[19079.65442296], USD[0.00] | | |
| 07506389 | | BAT[1], CUSDT[5], TRX[3], USD[3346.77], USDT[2] | | |
| 07506390 | | CUSDT[1], DOGE[1], USD[1.15] | | |
| 07506393 | | CUSDT[1], DOGE[1.00015379], USD[0.00] | | |
| 07506395 | | SOL[2.95655383] | | |
| 07506396 | | BTC[.00035635], CUSDT[1], USD[0.00] | | |
| 07506397 | | BTC[0.02091532], ETH[0.41198911], ETHW[0.41198911], MATIC[50], SOL[30.1482886], USD[3.41] | | |
| 07506400 | | BRZ[28.85578386], CUSDT[756.66371257], TRX[119.51274276], USD[0.02] | Yes | |
| 07506406 | | AAVE[0], AVAX[0], BCH[0], BTC[0], DOGE[0.00000001], ETH[0.00000001], ETHW[0], GRT[0], LINK[0], LTC[0], MATIC[0], MKR[0], SOL[0], SUSHI[0], TRX[0], UNI[0], USD[0.00], USDT[0], YFI[0] | | |
| 07506407 | | BTC[0], CUSDT[14], DOGE[2], ETH[0], SOL[0.73534801], TRX[3], USDT[0] | | |
| 07506408 | | CUSDT[1], DOGE[90.42873495] | | |
| 07506410 | | BTC[.00172208], CUSDT[4], DOGE[1066.78279239], ETH[.01814908], ETHW[.01814908], USD[0.00], USDT[0] | | |
| 07506415 | | CUSDT[1], DOGE[106.88488557], USD[0.00] | | |
| 07506419 | | CUSDT[1], TRX[1], USD[0.01], USDT[0] | | |
| 07506423 | | SOL[27.94816107] | | |
| 07506426 | | BTC[.00270515], CUSDT[4], DOGE[110.9186184], USD[0.00] | | |
| 07506428 | | LINK[.08366], SUSHI[.4506], TRX[1106.4118], USD[0.08] | | |
| 07506429 | | BTC[0], USD[0.00] | | |
| 07506430 | | BCH[.16385063], BRZ[1], BTC[.00196438], CUSDT[2360.57013911], DOGE[3082.20852337], ETH[.04052883], ETHW[.04052883], GRT[1], LINK[2.091522], LTC[.31799888], PAXG[.01100602], SOL[2.69411756], TRX[4], USD[0.00], USDT[9.93910686] | | |
| 07506433 | | CUSDT[1], DOGE[312.09144791], USD[0.00] | | |
| 07506434 | | BTC[0], NEAR[22.9], SOL[5.71000000], USD[0.29], USDT[0] | | |
| 07506438 | | BCH[0], SOL[0], USD[0.62], USDT[0] | | |
| 07506439 | | ETH[.29454648], ETHW[.29454648], USD[0.29] | | |
| 07506440 | | ETH[.03464905], ETHW[.03422008] | Yes | |
| 07506441 | | BTC[0.00019426], DOGE[0], ETH[0], PAXG[0], USD[0.00] | | |
| 07506443 | | DOGE[0], MATIC[0], TRX[0], USD[0.00] | Yes | |
| 07506444 | | CUSDT[2], DOGE[139.56498183], TRX[1], USD[8.71] | | |
| 07506446 | | CUSDT[2], DAI[9.9192902], DOGE[90.07112606], TRX[45.91291073], USD[0.00], USDT[4.97253366] | | |
| 07506455 | | TRX[.000003], USD[0.01] | | |
| 07506456 | | USD[7.46] | | |
| 07506457 | | BRZ[1], CUSDT[3], SHIB[1], SOL[2.96326169], TRX[1], USD[0.00] | | |
| 07506458 | | BTC[0.00009541], LINK[.05], USDT[.499844] | | |
| 07506460 | | DOGE[795.30456453], USD[0.02] | | |
| 07506461 | | BRZ[1], CUSDT[2], GRT[1], TRX[1], USD[0.00] | | |
| 07506469 | | DOGE[3702.38935548], TRX[1], USD[0.00] | | |
| 07506471 | | BCH[.04184449], BTC[.00182791], CUSDT[4], ETH[.00571311], ETHW[.00564471], TRX[228.93374758], USD[28.78] | Yes | |
| 07506474 | | BRZ[2], CUSDT[7], DOGE[0], GRT[1], USD[0.00], USDT[0] | | |
| 07506476 | | BCH[.62109629], BRZ[1], DOGE[531.30642908], ETH[.79790337], ETHW[.79790337], GRT[1], TRX[1], USD[0.00] | | |
| 07506477 | | BRZ[4], CUSDT[8], GRT[1], SOL[0], TRX[4], USD[0.01], USDT[0.00000654] | | |
| 07506484 | | CUSDT[7], ETH[.00007459], ETHW[.00007459], TRX[1], USD[1.28] | | |
| 07506492 | | SOL[0], USD[0.00] | | |
| 07506497 | | DOGE[ 20034688], TRX[172.308], USDT[.1106384] | | |
| 07506501 | | BTC[0], DOGE[1], ETH[0], SHIB[2], SOL[.00237837], TRX[2], USD[0.00], USDT[1] | | |
| 07506506 | | CUSDT[1], DOGE[152.6873205], USD[0.00] | | |
| 07506512 | | DOGE[1], SOL[4.91178098], TRX[1], USD[989.28] | | |
| 07506513 | | ETH[.00205438], ETHW[.00205438], USD[5.00] | | |
| 07506516 | | USD[40.00] | | |
| 07506524 | | BRZ[1], CUSDT[10], DOGE[101.67358302], SOL[.14123284], TRX[4], USD[0.01] | Yes | |
| 07506531 | | BRZ[1], CUSDT[4], DOGE[47.22339549], TRX[3], USD[0.67] | | |
| 07506534 | | CUSDT[2], DOGE[1540.05118348], TRX[4], USD[5.91] | Yes | |
| 07506537 | | BRZ[2], CUSDT[1], USD[0.00] | | |
| 07506539 | | BRZ[591.34751844], CUSDT[1413.51468146], DOGE[1005.85679862], USD[0.00] | | |
| 07506541 | | SOL[3.31856856] | | |
| 07506548 | | CUSDT[1], TRX[87.40346783], USD[0.00] | | |
| 07506549 | | BTC[.00284109], CUSDT[14], ETH[.05181599], ETHW[.05181599], LTC[.2835524], SHIB[1], TRX[1], USD[28.55] | | |
| 07506550 | | USD[60.64] | | |
| 07506558 | | ETHW[.000999], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07506562 | | USD[100.00] | | |
| 07506565 | | USD[.01], USDT[0] | | |
| 07506566 | | BTC[0], NFT (480993685653099670/Aku World: Dream #176)[1], USD[0.00] | Yes | |
| 07506570 | | USD[0.00], USDT[0] | | |
| 07506571 | | CUSDT[2], DOGE[409.5319508], ETH[.00045923], ETHW[.00045923], GRT[21.73653417], KSHIB[116.43384667], MATIC[3.15838002], SHIB[252628.05065124], USD[0.00] | Yes | |
| 07506572 | | BTC[0], ETH[0.00004692], ETHW[0.00004692], SOL[0] | | |
| 07506576 | | ETH[.03102298], ETHW[.03063994], SHIB[1], USD[0.00] | Yes | |
| 07506584 | | SOL[117.4824], USD[2.70] | | |
| 07506587 | | SHIB[600000], SOL[9.39720059], USD[6.86] | | |
| 07506588 | | BTC[0], SOL[23.23580510], USD[0.00] | | |
| 07506589 | | CUSDT[4], TRX[2], USD[0.52] | | |
| 07506592 | | BTC[.00043325], CUSDT[1406.51082058], DOGE[61.71047065], LINK[.09940296], USD[0.00] | | |
| 07506594 | | BAT[299.3325485], BRZ[2], DOGE[2292.07724084], GRT[489.16263495], SHIB[1], SOL[12.70903926], TRX[995.66472221], USD[0.00], USDT[0] | Yes | |
| 07506596 | | GRT[628.6022], SOL[300.24639], UNI[74.715], USD[61.31] | | |
| 07506599 | | DOGE[37.3367], USD[0.00] | | |
| 07506603 | | BRZ[1], CUSDT[9356.68474998], USD[0.00] | | |
| 07506604 | | BAT[1], DOGE[.49596426], TRX[1], USD[0.00], USDT[1] | | |
| 07506606 | | CUSDT[2], DOGE[202.6751102], USD[0.00] | | |
| 07506610 | | BTC[.00003598], ETH[.000226], SOL[.0095], USD[0.04] | | |
| 07506613 | | SOL[0] | | |
| 07506617 | | ETH[0.00000001], ETHW[0], SUSHI[0], USD[0.95] | | |
| 07506618 | | BRZ[1], DOGE[41.45971015], USD[0.00] | | |
| 07506619 | | ETH[1.00507], ETHW[1.00507] | | |
| 07506621 | | BTC[.00152751], SHIB[2], USD[0.00] | Yes | |
| 07506623 | | BTC[0.00004306], ETH[.00992675], ETHW[.00992675], USD[3.41] | | |
| 07506624 | | ETH[.04751089], ETHW[.04751089], TRX[1], USD[0.00] | | |
| 07506629 | | USD[0.50] | | |
| 07506630 | | DOGE[2093.51067328], USD[0.00] | Yes | |
| 07506635 | | BTC[.25], SOL[0.91989536], USD[-204.83] | | |
| 07506637 | | SHIB[900000], USD[0.52] | | |
| 07506647 | | CUSDT[1], TRX[.00007867], USD[0.01] | | |
| 07506650 | | BRZ[1], CUSDT[525.82657414], DOGE[104.82483700], TRX[55.54892], USD[0.00] | | |
| 07506654 | | AUD[0.00], BTC[0], DOGE[0], ETH[0], LINK[0], LTC[0], SOL[0], SUSHI[0.03125656], UNI[0] | | |
| 07506655 | | BRZ[2], DOGE[.00000949], ETH[0], TRX[1], USD[259.31] | | |
| 07506656 | | USD[0.00] | Yes | |
| 07506665 | | BTC[0], LTC[0], SOL[.00000001], TRX[0], USD[0.00], USDT[0] | | |
| 07506666 | | CUSDT[6], DOGE[143.68129219], TRX[1], USD[216.30], USDT[0] | | |
| 07506667 | | USD[5.21] | | |
| 07506673 | | BRZ[1], CUSDT[1], TRX[1], USD[0.01] | | |
| 07506675 | | ETH[0], USD[4.93], USDT[0] | | |
| 07506683 | | CUSDT[1], USD[0.01] | | |
| 07506686 | | USD[1.96] | | |
| 07506688 | | BTC[0], USD[0.00], USDT[3.573489] | | |
| 07506693 | | SOL[.05378876], USD[0.00] | | |
| 07506698 | | BRZ[1], DOGE[4], ETH[.44232661], ETHW[.44232661], TRX[2], USD[0.00] | | |
| 07506699 | | SOL[17.87105011], USDT[0] | | |
| 07506700 | | USD[0.00] | | |
| 07506701 | | SOL[0] | | |
| 07506713 | | BTC[0], DOGE[1.46475760], SUSHI[0], USD[0.00], USDT[0] | Yes | |
| 07506719 | | USD[0.00] | | |
| 07506721 | | SOL[0], USD[0.00], USDT[0] | | |
| 07506723 | | USD[0.00] | | |
| 07506725 | | CUSDT[5], DOGE[1.08663028], ETH[.02298463], ETHW[.02298463], SUSHI[1.15135693], USD[0.91] | | |
| 07506730 | | LINK[0], TRX[.000001], USD[1.48], USDT[0] | | |
| 07506731 | | BTC[0], DOGE[19.32046749], SHIB[191323.53232591], TRX[1], USD[0.00] | Yes | |
| 07506733 | | CUSDT[3], DOGE[747.5964943], USD[0.00] | | |
| 07506734 | | BTC[.00098702], CUSDT[4], DOGE[.00065185], ETH[.03614056], ETHW[.03614056], TRX[3], USD[0.04] | | |
| 07506736 | | USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07506747 | | CUSDT[1], TRX[1], USD[0.01] | | |
| 07506748 | | CUSDT[3], DOGE[5513.27904463], USD[0.00] | | |
| 07506749 | | BRZ[1], CUSDT[5], DOGE[0], ETH[0], ETHW[0], SOL[.00002383], TRX[2], USD[0.00] | | |
| 07506750 | | USD[0.00] | | |
| 07506751 | | CUSDT[1], SOL[0] | | |
| 07506754 | | BAT[1], GRT[1], TRX[1], USD[0.00] | | |
| 07506756 | | BRZ[1], CUSDT[11], DOGE[.01800029], LINK[.00006244], USD[57.89], USDT[0] | Yes | |
| 07506758 | | DOGE[.25], ETH[0.00000489], ETHW[0.00777994], SOL[0], USD[2846.86] | | |
| 07506760 | | USD[0.00] | | |
| 07506761 | | GRT[.00000001], SOL[0], USD[0.45] | | |
| 07506771 | | DOGE[34.88728876], USD[0.00] | | |
| 07506776 | | BRZ[1], DOGE[0], USD[0.00] | | |
| 07506777 | | ALGO[2967.70327439], BTC[.21656775], CUSDT[1], DOGE[1078.6727233], ETH[1.15605411], ETHW[1.15556854], SOL[29.7312758], TRX[3], UNI[123.61891943], USD[0.00] | Yes | |
| 07506779 | | CUSDT[2], DOGE[452.62061945], TRX[73.30486613], USD[0.00] | Yes | |
| 07506781 | | SOL[.076], USD[0.87] | | |
| 07506782 | | USD[0.08] | | |
| 07506783 | | CUSDT[5], DOGE[37.91876968], USD[0.00] | Yes | |
| 07506787 | | BTC[.0000103], SOL[0] | | |
| 07506791 | | BRZ[1], CUSDT[2], DOGE[.00239162], TRX[1], USD[0.84] | Yes | |
| 07506793 | | BRZ[1], CUSDT[6], DOGE[1345.13819047], SOL[29.40380665], TRX[4], USD[0.00] | Yes | |
| 07506807 | | SHIB[74300], USD[1.03] | | |
| 07506810 | | ETH[.00000001], ETHW[0], MATIC[.00000001], TRX[2], USD[0.00], USDT[0.00000128] | | |
| 07506814 | | BTC[0.00002705], DOGE[.74], ETHW[6.937507], LTC[.00324699], SOL[0] | | |
| 07506816 | | SOL[0], USDT[0] | | |
| 07506818 | | BAT[1], BRZ[1], CUSDT[2], TRX[2], USD[0.00] | | |
| 07506819 | | BRZ[1], DOGE[1], ETH[.0389102], ETHW[.0389102], TRX[1], USD[3.34] | | |
| 07506820 | | SOL[.0032], USD[3.56] | | |
| 07506821 | | SOL[0], USD[0.00] | | |
| 07506829 | | BTC[.0000091], USD[1.47], USDT[0] | | |
| 07506830 | | USD[0.62], USDT[0] | | |
| 07506832 | | DOGE[0], ETH[0], MATIC[0], TRX[0], USD[0.00], USDT[0] | Yes | |
| 07506836 | | BTC[0], USD[0.00] | | |
| 07506838 | | BAT[48.66671553], BRZ[2], CUSDT[2], SOL[11.02693101], TRX[257.2085505], USD[0.00] | Yes | |
| 07506842 | | CUSDT[1], DOGE[1124.22900482], SOL[6.73758359], USD[0.00] | | |
| 07506846 | | BRZ[1], BTC[0], CUSDT[2], DOGE[4], ETHW[1.30978871], GRT[1], MATIC[0], SHIB[0], SOL[0], TRX[2], USD[0.00], USDT[1.05531346] | Yes | |
| 07506847 | | CUSDT[2], DOGE[31.74339656], ETH[.00285294], ETHW[.00285294], USD[0.73] | | |
| 07506850 | | BCH[0], USD[0.00] | Yes | |
| 07506851 | | CUSDT[7], DOGE[2], GRT[1], LINK[1], TRX[5], USD[63.46] | | |
| 07506858 | | CUSDT[4], DOGE[1], SOL[1.33568949], USD[0.00] | Yes | |
| 07506859 | | BTC[0], DAI[0], ETH[0], ETHW[0], SOL[0], USD[201.28], USDT[0] | Yes | |
| 07506861 | | BTC[0], DOGE[12.20646681], ETH[0], ETHW[0], SHIB[3608.76399744], USD[0.01] | Yes | |
| 07506866 | | ETH[.00000001] | | |
| 07506867 | | BRZ[9.75241933], BTC[0], CUSDT[22], DOGE[6.00076719], ETH[0], ETHW[0], GRT[2.03364253], LINK[0], MATIC[.00000001], PAXG[0], SHIB[1], SOL[0], SUSHI[0], TRX[1], USD[0.00], USDT[1.08192087], YFI[0] | Yes | |
| 07506868 | | DOGE[0], USD[0.14] | | |
| 07506874 | | BTC[.00118737] | | |
| 07506881 | | USD[2.94] | | |
| 07506886 | | AAVE[0], AVAX[1.71209444], BTC[-0.00000729], ETH[0], ETHW[0], LINK[0], LTC[-0.00803441], MATIC[-0.38666366], SOL[0.00650481], SUSHI[0], UNI[-1.76655919], USD[0.00], USDT[0], WBTC[0] | | |
| 07506887 | | USD[0.00], USDT[0] | | |
| 07506889 | | BAT[11.86091534], DOGE[528.9941922], SHIB[636996.86991869], TRX[1], USD[0.00] | | |
| 07506890 | | DOGE[0], USD[33.64] | | |
| 07506896 | | USD[3.03], USDT[0.00000001] | | |
| 07506897 | | SOL[0], USD[0.00], USDT[0] | | |
| 07506900 | | BAT[1], CUSDT[3], ETH[.007], ETHW[.007], GRT[1], SOL[0], TRX[2], USD[0.00], USDT[1] | | |
| 07506906 | | CUSDT[2], DOGE[1], USD[159.42] | | |
| 07506907 | | BRZ[3], CUSDT[3], DOGE[5], SHIB[2], SOL[29.62628356], TRX[4], USD[4196.51], USDT[1.06260255] | Yes | |
| 07506910 | | NFT (306155612865788884/FTX - Off The Grid Miami #828)[1] | | |
| 07506912 | | TRX[2072.048535] | | |
| 07506913 | | BAT[2], BCH[0], BRZ[5], BTC[.0089526], CUSDT[4], DOGE[2], ETH[0], TRX[914.01324826], USD[0.80], USDT[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07506916 | | ETH[.1963584], ETHW[.19614897], SOL[17.58695632], USD[0.10] | Yes | |
| 07506924 | | CUSDT[1], DOGE[1], ETH[.00000001], ETHW[0], USD[0.00] | | |
| 07506925 | | DOGE[6268.89512156], TRX[1], USD[0.00] | | |
| 07506931 | | SOL[0.00245248], USD[1.94] | | |
| 07506933 | | CUSDT[2], DOGE[35.49288296], ETH[.01878153], ETHW[.01878153], SOL[1.62330302], USD[0.00] | | |
| 07506942 | | CUSDT[1], TRX[2], USD[0.00], USDT[1] | | |
| 07506943 | | BRZ[1], CUSDT[1], TRX[1], USD[0.00] | | |
| 07506950 | | CUSDT[13], TRX[2], USD[0.00], USDT[1.09608406] | Yes | |
| 07506952 | | BTC[0], ETH[0], FTX_EQUITY[0], LINK[.00000001], NFT (346033700453935348/GSW Championship Commemorative Ring)[1], NFT (397150255268109380/Warriors Foam Finger #62 (Redeemed))[1], NFT (408386608495643834/GSW Western Conference Semifinals Commemorative Ticket #938)[1], SOL[1586.39468638], SUSHI[.00000001], USD[0.00], USDT[0] | | |
| 07506954 | | BRZ[.95725], BTC[.00000644], SOL[.003764], TRX[.50178], UNI[.0158665], USD[2.29], USDT[0.13304669] | | |
| 07506956 | | BRZ[1], DOGE[931.08851865], TRX[1], USD[0.76] | | |
| 07506957 | | ETH[.00000001], ETHW[0], USD[0.00] | | |
| 07506963 | | USD[0.01] | | |
| 07506965 | | BAT[1], BRZ[1], CUSDT[2], DOGE[1], LINK[.38842815], TRX[1], USD[0.01], USDT[1] | | |
| 07506970 | | AAVE[1.33049161], BRZ[2], CUSDT[39], DOGE[1929.00639252], ETH[.00000093], ETHW[.00000093], GRT[1.00367791], PAXG[.00000048], TRX[46.3156304], USD[115.51], USDT[6.62734139] | Yes | |
| 07506972 | | CUSDT[1], DOGE[138.42471109], USD[0.00] | | |
| 07506974 | | CUSDT[144.752738], USD[0.00] | Yes | |
| 07506975 | | CUSDT[1], DOGE[128.84819554], USD[0.00] | | |
| 07506976 | | DOGE[1], ETH[.08201612], ETHW[.0810061], USD[0.00] | Yes | |
| 07506978 | | BRZ[4], CUSDT[3], MATIC[78.42350018], TRX[2], USD[0.85] | | |
| 07506979 | | BAT[0], DOGE[0], KSHIB[0], NFT (361455138382671836/KLL 3D Series #1)[1], NFT (453057939245215988/All star game )[1], NFT (528353800792174460/Darty Ghiasi's First Pizza Pop Up)[1], NFT (556431741447205510/Australia Ticket Stub #2430)[1], SHIB[0], SOL[0], TRX[6.03881756], USD[0.00], USDT[0] | Yes | |
| 07506981 | | USD[0.00] | | |
| 07506984 | | DOGE[210.25805], USD[0.35] | | |
| 07506987 | | AAVE[0], BCH[0], BTC[0], DOGE[0], KSHIB[0], SOL[0], SUSHI[0], USD[0.00], YFI[0] | Yes | |
| 07506988 | | USDT[3] | | |
| 07506991 | | TRX[.000001], USDT[2.169169] | | |
| 07506997 | | CUSDT[3], DOGE[1], LINK[0], TRX[1], USD[0.00] | | |
| 07506998 | | DOGE[75.50543663], USD[0.00] | | |
| 07506999 | | USD[0.37] | | |
| 07507002 | | BTC[0], SOL[.0388] | | |
| 07507003 | | DOGE[2168.09189048] | | |
| 07507004 | | ETH[1.998999], ETHW[1.998999], SOL[9.99], USD[46.25] | | |
| 07507014 | | BRZ[1], CUSDT[4], DOGE[0], LTC[0], TRX[1], USD[0.28] | | |
| 07507018 | | SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 07507020 | | BRZ[1], TRX[2], USD[0.82], USDT[1] | | |
| 07507022 | | BAT[7.45171302], BCH[.01529351], BTC[.00052049], CUSDT[7], DOGE[74.39745329], ETH[.01032771], ETHW[.01032771], LINK[.45608289], LTC[.03339724], SOL[.00050583], SUSHI[.68901345], TRX[138.17524313], USD[0.42] | | |
| 07507024 | | CUSDT[1], DOGE[404.71489497], USD[0.00] | Yes | |
| 07507026 | | USD[0.00] | | |
| 07507030 | | BRZ[1], CUSDT[1], DOGE[1], TRX[1], USD[0.01] | | |
| 07507031 | | DOGE[3322.11290013], TRX[1], USD[0.00] | Yes | |
| 07507034 | | CUSDT[1], DOGE[958.68544209], TRX[1], USD[0.00] | | |
| 07507035 | | BTC[0.03880577], CUSDT[5], DOGE[1], ETH[.99853051], ETHW[.99810187], TRX[1], USD[0.00] | Yes | |
| 07507041 | | BAT[1], BRZ[1], CUSDT[1], DOGE[1], USD[0.00] | | |
| 07507042 | | CUSDT[1], DOGE[95.78871032], USD[0.00] | | |
| 07507048 | | CUSDT[7], DOGE[1666.51087547], SHIB[594994.64022807], TRX[4], USD[0.00] | Yes | |
| 07507049 | | ETH[0], USD[0.00] | | |
| 07507051 | | AVAX[15.68114588], BF_POINT[400], BTC[.13290693], DOGE[12.02766989], ETH[1.16505279], ETHW[1.09311182], MATIC[41.2824315], SHIB[178], SOL[26.22136289], TRX[13], USD[19620.24], USDT[1.01876738] | Yes | |
| 07507053 | | CUSDT[3], GRT[1], TRX[1], USD[0.01] | | |
| 07507057 | | CUSDT[1], USD[0.00], USDT[0] | | |
| 07507058 | | BRZ[1], BTC[.01089623], CUSDT[3], DOGE[3013.34988402], SHIB[4178854.99373171], SOL[4.08119158], TRX[1], USD[0.08] | | |
| 07507063 | | BTC[0.00005299], ETH[.00000001], ETHW[0.18383750], USD[49.44], USDT[0] | | |
| 07507065 | | BAT[1], BRZ[1], CUSDT[1], DOGE[1], NFT (524163551482361649/Coachella x FTX Weekend 1 #20457)[1], TRX[838.17325422], USD[0.00] | | |
| 07507067 | | DOGE[13823.92543986], TRX[4], USD[0.00] | | |
| 07507072 | | BAT[1], BRZ[1], BTC[0], CUSDT[22], DOGE[0], ETH[0], ETHW[0], LTC[0], TRX[1], USD[0.00] | | |
| 07507075 | | CUSDT[4], GRT[.00041167], SHIB[1], TRX[1], UNI[15.06984775], USD[0.00] | Yes | |
| 07507087 | | BAT[1.01655549], BCH[.0442947], BRZ[2], BTC[.00542211], CUSDT[14], DOGE[98.55020625], SOL[4.9171802], TRX[5], USD[0.00] | Yes | |
| 07507089 | | BTC[.0000093], DOGE[0], USD[0.00] | | |

West Realm Shires Services Inc.

22-11071 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07507090 | | AAVE[2.7074255], BTC[.11019522], DOGE[359.658], ETH[2.84295905], ETHW[3.27454865], LINK[113.44971], SOL[23.9672095], SUSHI[59.943], UNI[17.58328], USD[216.25], USDT[9.94308903] | | |
| 07507091 | | USD[1.19] | | |
| 07507093 | | BCH[.00001503], BTC[.00001434], CUSDT[7], DOGE[.41062551], SOL[.00669025], TRX[2.89702312], USD[0.83] | Yes | |
| 07507094 | | USD[0.01] | | |
| 07507095 | | CUSDT[4], DOGE[2], TRX[1], USD[596.45] | | |
| 07507097 | | USD[0.78] | | |
| 07507099 | | BTC[.00443142], TRX[1], USD[0.00] | Yes | |
| 07507101 | | USD[0.00] | | |
| 07507108 | | DOGE[961.00825753], TRX[1], USD[0.00] | | |
| 07507109 | | CUSDT[3], DOGE[299.47641562], MATIC[10.75082957], TRX[406.66398167], USD[0.00] | Yes | |
| 07507114 | | USD[0.01] | | |
| 07507115 | | BRZ[1], CUSDT[4], DOGE[4726.29144279], TRX[1], USD[104.86] | Yes | |
| 07507120 | | DOGE[17.47558041], USD[20.00] | | |
| 07507124 | | ETH[0], SOL[0], USD[0.00], USDT[0] | Yes | |
| 07507127 | | CUSDT[1], DOGE[0], USD[0.00] | Yes | |
| 07507128 | | BRZ[1], CUSDT[12], TRX[1], USD[0.00] | Yes | |
| 07507129 | | BTC[0.00005878], ETHW[.5862], LINK[.05858], LTC[.000652], TRX[.5088], USD[0.70], USDT[0.00808763] | | |
| 07507130 | | BRZ[1], CUSDT[38], USD[0.00] | Yes | |
| 07507134 | | BTC[0.00004431], DOGE[0], LINK[7.66100358], SUSHI[29.85995415], UNI[.49838654], USD[0.00], USDT[0.00000140] | | |
| 07507141 | | CUSDT[18.21348909], TRX[0], USD[6.97] | | |
| 07507143 | | BAT[3.21261317], BRZ[18.43328772], CUSDT[389.11613464], DOGE[259.53950968], GRT[4.15330748], NFT (419724679744473113/Fancy Frenchies #2260)[1], NFT (429747256796387723/Cyber Pharmacist 1792)[1], SHIB[68], TRX[60.82870874], USD[0.87], USDT[0] | Yes | |
| 07507149 | | DOGE[.52298962], SOL[.00883252], SUSHI[.3657], TRX[.83504341], USD[0.00] | | |
| 07507154 | | DOGE[22.34434982], TRX[68.31181985], USD[0.00] | Yes | |
| 07507155 | | DOGE[1], USD[0.00] | | |
| 07507156 | | CUSDT[229.00018128], DOGE[2], ETH[.04012272], ETHW[.03962605], KSHIB[9091.30351271], NFT (297216056659007244/DOTB #729)[1], NFT (436662714409294963/DOTB #6225)[1], NFT (455486795547292332/DOTB #6028)[1], SOL[.24153114], TRX[2], USD[0.76], USDT[0.00004394] | Yes | |
| 07507157 | | USD[100.28] | | |
| 07507158 | | BTC[.00171311], DOGE[441.13666842], ETH[.03780859], ETHW[.03780859], TRX[2], USD[0.00] | | |
| 07507172 | | CUSDT[1], DOGE[310.72053585], USD[0.00] | | |
| 07507173 | | USD[0.21], USDT[0] | | |
| 07507178 | | CUSDT[3], TRX[2], USD[0.14] | | |
| 07507179 | | DOGE[0], ETH[0], SOL[0.00000001], USD[1.31] | | |
| 07507185 | | CUSDT[7], DOGE[1], ETH[.04387119], ETHW[.04387119], UNI[.00233686], USD[0.00] | | |
| 07507187 | | CUSDT[5], DOGE[2880.34217711], TRX[3], USD[0.00] | | |
| 07507195 | | SOL[10.031375], USD[64.54] | | |
| 07507198 | | USDT[2.8615] | | |
| 07507201 | | BRZ[1], BTC[0], CUSDT[4], DOGE[2], GRT[1], LINK[0], SOL[0], TRX[1], USD[0.00], USDT[0.00000010] | | |
| 07507202 | | DOGE[1], USD[0.00], USDT[0] | | |
| 07507205 | | BRZ[1], CUSDT[2], LTC[0], TRX[1], USD[0.00] | | |
| 07507206 | | CUSDT[15.00001885], USD[0.10] | Yes | |
| 07507209 | | CUSDT[2], SHIB[2076124.56747404], USD[0.00] | | |
| 07507211 | | CUSDT[3], DOGE[434.85773509], USD[0.00] | | |
| 07507213 | | CUSDT[1], USD[0.00] | Yes | |
| 07507214 | | BAT[44.64286571], BCH[.07690019], BRZ[6.52785685], CUSDT[560.45390582], DOGE[3449.44329604], ETH[.00000237], ETHW[.2590662], GRT[53.77172223], LINK[2.19948297], LTC[.26955324], MATIC[.00166265], SHIB[2902694.80353989], SOL[11.02333624], TRX[11.01102039], USD[1103.37], USDT[0.00245668], YFI[.00334595] | Yes | |
| 07507216 | | CUSDT[3], DOGE[31.16450179], USD[0.21] | | |
| 07507222 | | BRZ[2], CUSDT[1], DOGE[6478.56988001], SHIB[8993363.41042599], TRX[2], USD[0.00] | Yes | |
| 07507224 | | SHIB[2171901.59965029], USD[0.00] | Yes | |
| 07507226 | | USD[0.03] | | |
| 07507227 | | CUSDT[4], DOGE[1852.62013119], USD[0.93] | | |
| 07507228 | | BAT[1.01655549], BRZ[2], CUSDT[21], DOGE[2], GRT[1.00367791], LTC[.00002098], TRX[1], USD[0.01], USDT[1.09840881] | Yes | |
| 07507229 | | BRZ[1], CUSDT[2], DOGE[871.28530833], TRX[490.82380358], USD[0.00] | | |
| 07507230 | | DOGE[.28073605], USD[0.00] | | |
| 07507235 | | DOGE[274.56028128], TRX[2], USD[0.00] | | |
| 07507238 | | CUSDT[2], DOGE[2], ETH[0], LTC[13.04146575], TRX[3], USD[0.00] | | |
| 07507245 | | USD[0.00] | | |
| 07507246 | | CUSDT[1], DOGE[318.65937724], TRX[1], USD[0.01] | Yes | |
| 07507247 | | BRZ[1], BTC[.00810421], CUSDT[9], DOGE[1], ETH[.05922462], ETHW[.05848769], SHIB[375856.67436016], TRX[423.74764492], USD[0.00] | Yes | |
| 07507252 | | CUSDT[1], DOGE[.02814986], USD[9.55] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07507254 | | DOGE[7.02597753], USD[1.44] | | |
| 07507255 | | USD[.01] | Yes | |
| 07507258 | | USD[0.00] | | |
| 07507265 | | BTC[0], CUSDT[.01663604], DOGE[1.00001454], SHIB[4], USD[64.60] | Yes | |
| 07507266 | | USD[0.00], USDT[0.18826946] | | |
| 07507267 | | DOGE[.512], USD[1.04], USDT[.49144578] | | |
| 07507269 | | BRZ[1], CUSDT[1], DOGE[2], ETH[2.20181296], ETHW[2.20088821], LINK[27.22664907], USD[42.28] | Yes | |
| 07507272 | | CUSDT[1], DOGE[4531.57351186], USD[0.00] | | |
| 07507276 | | SOL[11.17], USD[0.10] | | |
| 07507280 | | CUSDT[2], DOGE[2], TRX[1], USD[0.00] | | |
| 07507282 | | TRX[1], USD[0.01] | | |
| 07507284 | | DOGE[2294], ETH[.062], ETHW[.062], USD[0.00], USDT[265.05447774] | | |
| 07507285 | | NFT (441895309351138988/Saudi Arabia Ticket Stub #1734)[1], SOL[.04156], SUSHI[.48], TRX[.176], USD[1.82], USDT[3.9434292] | | |
| 07507289 | | SUSHI[5.5], USD[9.55], USDT[161.64571342], YFI[.0009316] | | |
| 07507290 | | DOGE[0], ETH[0], SOL[0], USD[0.00], USDT[0] | | |
| 07507291 | | DOGE[0], USD[0.00] | Yes | |
| 07507292 | | BAT[15.53363091], BCH[0], BRZ[121.93261818], BTC[0], CUSDT[0], DAI[25.49654902], DOGE[0], ETH[0], ETHW[0], GRT[12.91525493], LINK[0.45748687], LTC[0], PAXG[0.01142830], SOL[0.61177534], SUSHI[1.33509409], TRX[168.04201378], UNI[0.52604122], USD[0.00], WBTC[0.00038015], YFI[0.00042951] | | |
| 07507296 | | BTC[.00045044], CUSDT[3], TRX[437.61194113], USD[0.00] | | |
| 07507297 | | CUSDT[4], DOGE[540.2761062], TRX[266.64152584], USD[0.00] | | |
| 07507306 | | BTC[.00030476], CUSDT[1], DOGE[54.20884548], ETH[.00082987], ETHW[.00081641], USD[0.00] | Yes | |
| 07507311 | | USD[18.68] | | |
| 07507320 | | USD[150.00] | | |
| 07507321 | | BTC[.00501087], CUSDT[1], DOGE[404.71990832], USD[0.00] | | |
| 07507323 | | CUSDT[1], DOGE[0], TRX[1], USD[0.00] | Yes | |
| 07507324 | | BTC[.00039336], SOL[5.12169451], USD[0.00] | | |
| 07507326 | | BAT[1.01655549], CUSDT[2591.79128354], DOGE[3849.10963843], KSHIB[2016.40659181], SHIB[1279773.2602976], TRX[2], USD[0.01] | Yes | |
| 07507329 | | CUSDT[1], DOGE[180.12358567], USD[0.00] | | |
| 07507337 | | USD[2.70] | | |
| 07507343 | | BTC[.00046498], CUSDT[23.67645219], DOGE[.36533499], LTC[.00303856], SOL[.02045753], TRX[.71296352], USD[0.75] | Yes | |
| 07507346 | | DOGE[1], TRX[1], USD[0.01] | | |
| 07507355 | | USD[3966.67] | | |
| 07507356 | | BCH[0], GRT[0], SOL[0], TRX[2.29142076], USD[0.00] | Yes | |
| 07507357 | | LINK[19.422], MATIC[759.24], USD[9.36] | | |
| 07507358 | | BTC[.0266476], SOL[.83916], USD[1.05] | | |
| 07507359 | | CUSDT[14], DOGE[2], ETH[.00000001], ETHW[0], USD[0.00] | Yes | |
| 07507361 | | LINK[5.494775], SOL[8.1822195], USD[0.07], USDT[187.784166] | | |
| 07507366 | | BTC[0], DOGE[2], TRX[1], USD[0.00] | | |
| 07507370 | | CUSDT[4], DOGE[444.05081758], USD[0.00] | Yes | |
| 07507374 | | TRX[1], USD[0.00] | | |
| 07507385 | | BTC[0], SOL[.1848], SUSHI[0], USD[2.79], USDT[3.48206304] | | |
| 07507386 | | USD[1.61] | | |
| 07507390 | | USD[0.00] | | |
| 07507393 | | USD[0.00] | | |
| 07507398 | | BRZ[2], BTC[.00000035], CUSDT[3], ETH[.08172], ETHW[6.28198973], LINK[1.24614793], SHIB[1923480.76560821], SOL[.3730616], TRX[9], USD[556.16] | Yes | |
| 07504406 | | BTC[0], ETH[0.00000001], SOL[.00000003], USD[3.41] | | |
| 07507410 | | BTC[0], CUSDT[2], GRT[1], TRX[1], USD[0.00] | | |
| 07507411 | | ALGO[213.12583166], AVAX[3.17070239], BRZ[1], BTC[.00077029], CUSDT[40], DOGE[4283.96394485], MATIC[150.6236582], SHIB[8203094.64984585], SOL[1.99601914], TRX[1640.76640854], USD[0.00] | Yes | |
| 07507412 | | BCH[0], ETH[0], ETHW[0], SHIB[2], SOL[0], SUSHI[.00000001], TRX[1], USD[0.00], USDT[0.00040626] | Yes | |
| 07507413 | | AAVE[3.9802039], BRZ[5], BTC[6.19912132], CUSDT[14], DOGE[2656.56448191], ETH[17.60140315], ETHW[17.60140315], GRT[2], LINK[1], MATIC[648.44760724], SOL[6012.70049933], SUSHI[176.27342029], TRX[17868.7993773], UNI[1], USD[0.95], USDT[1] | | |
| 07507415 | | DOGE[327.31523897], TRX[1], USD[0.00] | | |
| 07507416 | | SOL[0.03215011], UNI[.0934], USD[0.22] | | |
| 07507417 | | SOL[0], USD[0.00], USDT[.00718125] | | |
| 07507419 | | USD[0.00] | Yes | |
| 07507423 | Contingent, Disputed | NFT (469807090105239315/Entrance Voucher #2164)[1], SOL[0], USD[0.00] | | |
| 07507427 | | CUSDT[1], NFT (403655254265250786/Cloud Show 2 #1943 (Redeemed))[1], NFT (430224836215887765/88rising Sky Challenge - Cloud #263)[1], NFT (443344359277907387/Cloud Show 2 #3441)[1], NFT (450927393443420356/Coachella x FTX Weekend 2 #23090)[1], USD[0.00] | Yes | |
| 07507430 | | LTC[.01646948], USD[0.00] | | |
| 07507438 | | USD[0.00], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07507439 | | MATIC[6.24], NFT (46245594989441 7631/Entrance Voucher #4323)[1], SOL[.00262], USD[0.00], USDT[0] | | |
| 07507443 | | USD[0.00] | | |
| 07507444 | | CUSDT[234.50144757], USD[0.00] | | |
| 07507446 | | ETH[0], ETHW[0], USD[21010.43], USDT[0] | | |
| 07507450 | | LTC[.00093042], USD[0.00], USDT[0.00000001] | | |
| 07507458 | | BTC[0], CUSDT[0], DOGE[0], SUSHI[0], UNI[0] | | |
| 07507463 | | BTC[.033864], DOGE[181.272], ETH[.843612], ETHW[.843612], SOL[13.8444], USD[1.66], USDT[.372] | | |
| 07507465 | | BAT[2], BRZ[19], BTC[.046781], CUSDT[90], DOGE[187.08649151], ETH[.73968396], ETHW[.73968396], GRT[561.22911684], SHIB[8], SOL[8.00773822], TRX[33], USD[17.99], USDT[4] | | |
| 07507466 | | BRZ[27.70978551], CUSDT[239.94007079], DOGE[.00000975], TRX[.00000834], USD[0.01] | | |
| 07507468 | | DOGE[1845.94169355] | | |
| 07507469 | | SOL[166.2846], USD[0.17], USDT[0] | | |
| 07507474 | | AVAX[.00002162], BRZ[1], CUSDT[21], MATIC[720.87207114], NEAR[0.00040202], NFT (469835600452716437/FTX - Off The Grid Miami #55)[1], TRX[11], USD[0.86] | Yes | |
| 07507478 | | BTC[.00001224] | | |
| 07507481 | | BCH[.165336], LTC[1.0458], USD[0.60] | | |
| 07507483 | | CUSDT[2], TRX[1], USD[0.01] | Yes | |
| 07507488 | | AVAX[.0855], ETH[0], SOL[5.59712000], TRX[.476], USD[2.21] | | |
| 07507490 | | CUSDT[2], DOGE[787.9346234], USD[0.01] | | |
| 07507492 | | ETH[0], ETHW[0], USD[0.00] | | |
| 07507493 | | BTC[0], CUSDT[8], TRX[1], USD[0.01] | Yes | |
| 07507494 | | USD[0.44] | | |
| 07507496 | | BRZ[1], CUSDT[4], DOGE[221.17435449], ETH[.0401755], ETHW[.0396774], LTC[.04627458], TRX[108.16175636], USD[88.41], USDT[1.10514003] | Yes | |
| 07507497 | | USD[0.01] | | |
| 07507501 | | BRZ[3], TRX[2], USD[0.00] | Yes | |
| 07507505 | | CUSDT[1], DOGE[638.18247199], SOL[2.51412051], TRX[2], USD[0.00] | Yes | |
| 07507507 | | USD[0.00], USDT[0] | | |
| 07507509 | | BTC[.00007948], CUSDT[1], TRX[0], USD[0.19] | | |
| 07507510 | | USD[0.84], USDT[0] | | |
| 07507512 | | BTC[.000491], CUSDT[2], DOGE[38.02339955], ETH[.00788471], ETHW[.00788471], EUR[0.00], GRT[13.14220539], MATIC[2.45582715], PAXG[0], SOL[0.06429880], UNI[.46224745], USD[0.00] | | |
| 07507533 | | BCH[.0511219], BRZ[28.20947173], CUSDT[3], DOGE[119.36308579], LTC[.06461163], SUSHI[1.80780978], TRX[1], USD[0.00] | | |
| 07507536 | | BRZ[1], CUSDT[1], DOGE[12.22397201], USD[0.92] | | |
| 07507539 | | CUSDT[2], ETH[.02291867], ETHW[.02291867], SOL[1.80356251], USD[0.00] | | |
| 07507541 | | USD[0.00] | | |
| 07507544 | | CUSDT[3], USD[0.00] | | |
| 07507549 | | SOL[0], USD[0.00] | | |
| 07507553 | | CUSDT[0], DOGE[0], LINK[0], TRX[0], USD[0.01] | Yes | |
| 07507555 | | USD[76.08] | Yes | |
| 07507558 | | DOGE[.4894], ETH[.00000001], SOL[.00496496], USD[0.00], USDT[0] | | |
| 07507564 | | ETH[0], USD[0.01] | | |
| 07507565 | | CUSDT[1], DOGE[27.18740972], USD[0.00] | | |
| 07507570 | | BTC[.00011189], CUSDT[3], DOGE[808.85002490], SHIB[2], TRX[1], USD[0.00] | | |
| 07507572 | | NFT (350944648694294740/The Hill by FTX #644)[1], USD[10204.35] | | |
| 07507582 | | TRX[83.14013936], USD[0.50] | | |
| 07507586 | | BTC[.00417249], DOGE[1] | | |
| 07507588 | | USD[2.00], USDT[0] | | |
| 07507594 | | DOGE[.131], SUSHI[.47], USD[0.00] | | |
| 07507605 | | BRZ[2], CUSDT[6], DOGE[1], TRX[6], USD[136.16] | | |
| 07507615 | | DOGE[18.96071916], USD[0.00] | Yes | |
| 07507618 | | BCH[.03240277], BTC[.00020323], USD[467.83] | | |
| 07507623 | | SOL[1.6], USD[117.10], USDT[5.255333] | | |
| 07507628 | | SHIB[6406.81786892], USD[0.00] | Yes | |
| 07507633 | | BTC[.0000676], SOL[.0084], USD[0.01] | | |
| 07507636 | | CUSDT[1], DOGE[1], USD[0.01] | Yes | |
| 07507642 | | CUSDT[1], ETH[.27496999], ETHW[.27496999], USD[0.00] | | |
| 07507648 | | SOL[.04006298], USD[1.03] | | |
| 07507656 | | BAT[4.39361625], CUSDT[2], DOGE[8.31479682], GRT[1.00377878], SHIB[2], SOL[8.30145923], TRX[9678.82864901], USD[0.00] | Yes | |
| 07507661 | | BTC[.00129628], USD[0.00] | | |
| 07507665 | | BRZ[1], CUSDT[10], TRX[5], USD[0.07] | | |
| 07507679 | | BTC[0], ETH[0.00000001], ETHW[0], NFT (396979437636668800/#1651)[1], NFT (478283423883260013/#1651)[1], SOL[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07507683 | | BTC[0], DOGE[0], ETH[0], USD[0.83], USDT[.4974025] | | |
| 07507684 | | BAT[46.85030769], CUSDT[2], DOGE[619.94786403], USD[0.00] | | |
| 07507685 | | SOL[0] | | |
| 07507686 | | CUSDT[1], TRX[1], USD[0.56] | | |
| 07507687 | | CUSDT[1], DOGE[.38802332], USD[0.08] | | |
| 07507693 | | BAT[1.01655549], BRZ[1], DOGE[1], ETH[1.53842419], ETHW[1.537778], TRX[2], USD[0.00], USDT[1.10688530] | Yes | |
| 07507698 | | BF_POINT[300], BRZ[.20501292], CUSDT[73.87765472], DOGE[14.78276976], GRT[1.00388665], NFT (293810606695729568/1330)[1], NFT (358007280578448661/SOLYETIS #4235)[1], SHIB[1], TRX[20.31657015], USD[1.20] | Yes | |
| 07507703 | | ETHW[.4], FTX_EQUITY[0], WEST_REALM_EQUITY_POSTSPLIT[0] | | |
| 07507704 | | USD[0.01] | Yes | |
| 07507705 | | SOL[0], SUSHI[0] | | |
| 07507709 | | USD[0.17] | | |
| 07507711 | | BRZ[1], CUSDT[1], DOGE[430.35908835], USD[0.01] | | |
| 07507713 | | DOGE[603.33179140], SHIB[1658.67203541], TRX[.00017454], USD[0.00] | Yes | |
| 07507714 | | BRZ[2], CUSDT[16], DOGE[856.81532647], TRX[1], USD[0.00], YFI[.00034998] | | |
| 07507715 | | ETH[.00027735], ETHW[112.167653], USD[0.00] | | |
| 07507723 | | CUSDT[2], DOGE[953.51746175], TRX[1], USD[10.88] | Yes | |
| 07507725 | | CUSDT[1], DOGE[35.56124953], USD[86.63], USDT[10.84110943] | Yes | |
| 07507728 | | BAT[.996643], BCH[.0059345], BTC[.00001847], DOGE[.43431233], ETH[.00060153], ETHW[.00036153], USD[2.49] | | |
| 07507734 | | BAT[1], BRZ[1], BTC[.02302751], CUSDT[1], DOGE[5283.67000653], ETH[.29767913], ETHW[.29767913], SOL[66.28763144], SUSHI[149.4336034], TRX[1], USD[0.00], USDT[1] | | |
| 07507736 | | CUSDT[6], DOGE[0], ETH[0.57000681], ETHW[0.57000681], SOL[0], USD[0.01] | | |
| 07507737 | | USD[3.90] | | |
| 07507739 | | USD[894.10] | | |
| 07507747 | | ETH[.224], NFT (517352858339060394/Entrance Voucher #2185)[1], PAXG[.1235], USD[0.49], USDT[0] | | |
| 07507748 | | DOGE[1], SHIB[2], USD[0.00], USDT[0.00001932] | | |
| 07507749 | | BTC[0], USD[0.00] | | |
| 07507759 | | BCH[.00020145], DOGE[1.0723], SUSHI[.565325], USD[4.06], USDT[0.00000001] | | |
| 07507760 | | BRZ[5.07952967], BTC[0], DOGE[0], ETH[0], KSHIB[0], NFT (301911426410429121/Ravager #1584)[1], NFT (451619026327132238/CryptoFabula #128)[1], SHIB[31634603.62229431], USD[181.94], USDT[0] | Yes | |
| 07507762 | Contingent, Disputed | USD[0.00] | | |
| 07507764 | | USD[4.18] | | |
| 07507767 | | BTC[.00092726], CUSDT[3], DOGE[448.91157796], TRX[1], USD[5.00], YFI[.0005086] | | |
| 07507770 | | BTC[0], SOL[0], USD[0.88], USDT[0.00000120] | | |
| 07507773 | | ETH[.62937], ETHW[.62937], SOL[.01], USD[14.85] | | |
| 07507775 | | BTC[.9987389], ETH[.999], ETHW[.999], GRT[701.84604459], USD[8999.72] | | |
| 07507776 | | BCH[1.15785449], DOGE[672.69914832], TRX[2], USD[0.00] | | |
| 07507777 | | AAVE[0], BTC[0], DOGE[2], ETH[0], LINK[0], LTC[0], MATIC[0], MKR[0], PAXG[0], SHIB[142021.40180866], SOL[0], USD[0.00], USDT[0.00000001], YFI[0] | Yes | |
| 07507784 | | CHF[0.00], DOGE[0], USD[0.01] | Yes | |
| 07507794 | | CUSDT[1], DOGE[0] | | |
| 07507799 | | CUSDT[1], USD[0.00] | Yes | |
| 07507800 | | DOGE[3070.39486954], USD[0.00] | Yes | |
| 07507803 | | BRZ[.8177], BTC[0], CUSDT[1], TRX[.54461111], USD[-0.07], USDT[0.00077981] | | |
| 07507808 | | TRX[.421], USD[599.69] | | |
| 07507809 | | BRZ[2], CUSDT[2], DOGE[547.45796261], SHIB[25.70141132], TRX[1], USD[0.00] | Yes | |
| 07507814 | | BAT[1], SOL[132.62354817], TRX[1], USD[0.00] | | |
| 07507826 | | USD[219.75] | Yes | |
| 07507828 | | BCH[0], CUSDT[2], ETH[3.96946111], ETHW[3.96946111], GRT[1], SOL[0], TRX[4], USD[0.00], USDT[1] | | |
| 07507837 | | CUSDT[9], DOGE[614.49553201], USD[0.00] | | |
| 07507840 | | BTC[0], DOGE[0], ETH[0], USD[0.00] | | |
| 07507842 | | CUSDT[21], MATIC[10.54159234], USD[5.55] | Yes | |
| 07507843 | | BTC[0], SOL[.76790702], USD[17.31] | | |
| 07507846 | | DOGE[52.55616112], USD[0.00] | Yes | |
| 07507847 | | BAT[1], BRZ[4], BTC[.04204688], CUSDT[3], DOGE[1], ETH[3.37649138], ETHW[3.37649138], GRT[1], SOL[20.92874849], TRX[1], USD[326.32], USDT[4] | | |
| 07507848 | | BRZ[2], DOGE[14248.38398959], GRT[1.00068519], LINK[1.08269324], USD[0.00], USDT[0.00000001] | Yes | |
| 07507849 | | DOGE[.068], ETHW[.115], SOL[1.14029000], SUSHI[.0875], USD[0.27] | | |
| 07507851 | | BRZ[1], CUSDT[4], USD[0.00] | | |
| 07507859 | | SHIB[100000], USD[29.74] | | |
| 07507864 | | BAT[1.0165555], BRZ[1], CUSDT[5], DOGE[3], SOL[28.73147765], SUSHI[52.77713774], USD[0.00] | Yes | |
| 07507867 | | BAT[1], BRZ[1], DOGE[736.87369536], SOL[631.76313047], TRX[4], USD[23.41], USDT[1.06843056] | Yes | |
| 07507870 | | BAT[1], BRZ[1], CUSDT[3], ETH[0], TRX[2], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07507871 | | BRZ[2], CUSDT[6], DOGE[817.14890505], KSHIB[769.058947], TRX[1065.86479954], USD[2.72], USDT[1.1047466] | Yes | |
| 07507874 | | BRZ[1], DOGE[1], TRX[1], USD[0.00] | Yes | |
| 07507875 | | BAT[1], CUSDT[1], TRX[1], USD[0.01] | | |
| 07507876 | | BTC[.00000917], USD[20.00] | | |
| 07507884 | | BTC[0], USD[2.01] | | |
| 07507890 | | CUSDT[468.89183978], USD[0.00], USDT[9.93811417] | | |
| 07507892 | | BRZ[1], CUSDT[3], USD[0.00] | | |
| 07507893 | | ETH[.58433915], ETHW[.58433915], SHIB[4369993.71420247], SOL[28.37783627], USD[0.00], USDT[0.00000202] | | |
| 07507894 | | CUSDT[1], DOGE[1], USD[0.01] | | |
| 07507896 | | SHIB[1], USD[0.01] | Yes | |
| 07507897 | | CUSDT[1], DOGE[339.95111638], USD[0.00] | | |
| 07507900 | | BAT[1], BRZ[2], BTC[.02050479], CUSDT[4], DOGE[1], GRT[1], TRX[7], USD[0.00], USDT[1] | | |
| 07507902 | | BRZ[1], CUSDT[13], DOGE[0.88485294], TRX[1], USD[6.10] | Yes | |
| 07507903 | | BAT[810.25606368], BRZ[5], BTC[.00219961], CUSDT[13], DOGE[4344.64684695], ETH[.1092688], ETHW[.1092688], GRT[2], LTC[3.03223139], SHIB[858369.09871244], TRX[7793.39354107], USD[0.00] | | |
| 07507904 | | BAT[.286], TRX[.000001], USD[0.00], USDT[0] | | |
| 07507907 | | BTC[.143], DOGE[0], USD[0.77], USDT[0] | | |
| 07507908 | | ETHW[.43420943], USD[12.31] | | |
| 07507909 | | USD[0.00] | | |
| 07507913 | | BTC[0], DOGE[.00667302], LTC[0], SOL[0], USD[0.00], USDT[0] | | |
| 07507914 | | BTC[0.01603969], DOGE[0], ETH[.00000001], SOL[0], USD[0.00], USDT[0] | | |
| 07507917 | | BAT[2.07371201], BRZ[1], CUSDT[10], DOGE[882.62884402], ETH[.27941606], ETHW[.27921971], SHIB[27369698.40946241], TRX[4], USD[0.00] | Yes | |
| 07507922 | | USD[0.00], USDT[0] | | |
| 07507923 | | BTC[0], USD[0.00] | | |
| 07507924 | | DOGE[1], USD[0.01] | Yes | |
| 07507927 | | BAT[2], BRZ[1], BTC[0], CUSDT[1], DOGE[3], SHIB[2], SOL[0], UNI[1.01120242], USD[0.01] | Yes | |
| 07507928 | | BRZ[1], CUSDT[1], ETH[.00000241], ETHW[.00000241], GRT[1], MATIC[0], USD[0.00] | Yes | |
| 07507933 | | USD[5.08] | | |
| 07507935 | | LTC[0], TRX[1], USD[0.00] | | |
| 07507936 | | BF_POINT[300], ETH[0], ETHW[0], NFT (484895941385322508/The Hill by FTX #985)[1], USD[1.17] | Yes | |
| 07507937 | | SOL[550.1164124], USD[0.92] | | |
| 07507938 | | BTC[0.00322410], CUSDT[4], DOGE[1], ETH[0.01945553], ETHW[0.01920929], TRX[1], USD[0.00] | Yes | |
| 07507943 | | BTC[.0000536], USD[2.75], USDT[.68604] | | |
| 07507945 | | CUSDT[1], DOGE[2], TRX[1], USD[0.00] | | |
| 07507949 | | BRZ[1], CUSDT[14], DOGE[2], ETH[0], SHIB[12717039.86337355], SOL[0.87974570], TRX[1], USD[0.00], USDT[0.01164671] | Yes | |
| 07507957 | | DOGE[.01940639], USD[0.00] | | |
| 07507962 | | SOL[32.6696], USD[0.95] | | |
| 07507969 | | SHIB[1], USD[0.83], USDT[0] | Yes | |
| 07507976 | | CUSDT[1], DOGE[1], USD[0.01] | | |
| 07507977 | | BRZ[1], CUSDT[2], DOGE[2994.35762147], ETH[.30673036], ETHW[.30673036], SOL[5.77060703], TRX[6129.9358973], USD[0.01] | | |
| 07507978 | | CUSDT[1], DOGE[215.64064917], USD[5.00] | | |
| 07507982 | | BCH[0], CUSDT[6], TRX[4], USD[0.86] | | |
| 07507986 | | CUSDT[2], TRX[2], USD[0.00] | | |
| 07507987 | | BTC[0], DOGE[0], TRX[0] | | |
| 07507994 | | MATIC[1], USD[0.63], USDT[0] | | |
| 07508004 | | CUSDT[2], PAXG[0.00822059], TRX[346.72585505] | | |
| 07508006 | | SUSHI[.62292769], TRX[194.35010967], USD[0.00] | | |
| 07508007 | | TRX[2], USD[5.12] | | |
| 07508009 | | BTC[0], DOGE[0], ETH[0], USD[0.00] | | |
| 07508015 | | BAT[1], CUSDT[2], DOGE[3], GRT[1], USD[0.00], USDT[0] | | |
| 07508018 | | BRZ[1], CUSDT[5], DOGE[2], SOL[14.38924003], SUSHI[5.12847078], TRX[1], USD[0.00] | | |
| 07508020 | | BTC[0], SOL[.0052], USD[0.49] | | |
| 07508022 | | USD[258.63], USDT[0.00000001] | Yes | |
| 07508024 | | SOL[.00269614], USD[0.47] | | |
| 07508025 | | USD[1.62] | | |
| 07508027 | | DOGE[1329.08473193], ETH[0.00000094], ETHW[0.00000094], SHIB[15775417.50410309], USD[0.00] | Yes | |
| 07508029 | | BRZ[1], CUSDT[1], DAI[.00003126], TRX[798.00165204], USD[27.32] | Yes | |
| 07508030 | | BTC[.00099897], CUSDT[1], USD[0.00] | | |
| 07508036 | | BRZ[2], BTC[.02117119], CUSDT[19451.50965141], DOGE[3], GRT[146.56106449], LINK[.61013609], SHIB[13084880.86129165], TRX[1479.97504777], USD[859.10] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07508037 | | DOGE[.62655], USD[1.64] | | |
| 07508039 | | BRZ[2], TRX[3], USD[0.00] | | |
| 07508044 | | CUSDT[1], DOGE[364.40609531], USD[0.00], USDT[0] | | |
| 07508045 | | BTC[0], DOGE[22.28268566], MATIC[11.06933291], USD[0.00], USDT[0] | | |
| 07508046 | | SOL[.0002342] | Yes | |
| 07508049 | | BRZ[1], CUSDT[6], DOGE[4], SHIB[282859.78372079], SOL[24.03837499], SUSHI[6.71180278], TRX[1], USD[4.00] | Yes | |
| 07508050 | | USDT[0] | | |
| 07508056 | | USD[0.00], USDT[2.05093095] | | |
| 07508058 | | USDT[0] | | |
| 07508059 | | BTC[0.00000660], DOGE[.828], UNI[0], USD[1.89], USDT[0] | | |
| 07508068 | | BTC[.053784], ETH[.999], ETHW[.999], USD[3.54] | | |
| 07508069 | | BRZ[1], CUSDT[12], DOGE[0], ETH[0], SOL[0], TRX[1], USD[0.00] | | |
| 07508071 | | BRZ[1], CUSDT[1], DOGE[0], ETH[0], TRX[1], UNI[0], USD[0.00], USDT[0] | Yes | |
| 07508076 | | BTC[0], USD[2.01], USDT[0] | | |
| 07508079 | | BTC[0], CUSDT[1], DOGE[0], ETH[0], SOL[0], USD[0.00] | | |
| 07508083 | | BTC[0], DAI[0], USD[0.00] | | |
| 07508084 | | BAT[.00008441], BRZ[5], BTC[0], CUSDT[31], DOGE[3], SHIB[2626902.9971486], TRX[15.0000358], USD[560.64], USDT[1] | | |
| 07508087 | | BAT[1], BRZ[7], CUSDT[5], GRT[2], SHIB[1], SOL[1], TRX[6], USD[0.00], USDT[2] | | |
| 07508092 | | DOGE[2], NFT [3668264816286022243/Fancy Frenchies #2636][1], NFT [448493413195482443/Fancy Frenchies #5636][1], SOL[26.05701387], USD[0.00] | Yes | |
| 07508098 | | USD[2245.86] | | |
| 07508103 | | BTC[.00038445], CUSDT[3], DOGE[144.49120415], USD[0.00] | | |
| 07508106 | | AAVE[0], BTC[0.00003613], ETH[0], MATIC[0], NEAR[.0625], NFT [2895130217886460837/Whale Energy Vial][1], NFT [2901562255035184339/Catalina Whale 5260][1], NFT [2933708238755668155/StarAtlas Anniversary][1], NFT [2989356942247016118/SMB #2271][1], NFT [3009032843207314603460/Royal Key][1], NFT [3041990189198516611/StarAtlas Anniversary][1], NFT [3200392402688672243/Catalina Whale 12][1], NFT [3358060158163751194/Banana Boost][1], NFT [3380798793431516684/StarAtlas Anniversary][1], NFT [3473576977282858911/StarAtlas Anniversary][1], NFT [3702281340010100073/SMB #2288][1], NFT [3703332340002270655/Tungsten Cube 393][1], NFT [3708529685184026601/StarAtlas Anniversary][1], NFT [4030692132739594277/StarAtlas Anniversary][1], NFT [4081005994072854886/Catalina Whale 5283][1], NFT [4091752960571326919/Rare Monkey][1], NFT [4232463446605790724/Catalina Whale 592][1], NFT [4502504812032164181/SMB #933][1], NFT [4593793855605105478/MBB #977][1], NFT [4608869662890514620boi 54][1], NFT [4667019644106577278/SMB #3347][1], NFT [4910214442301855561/Catalina Whale 1257][1], NFT [4933200007760667553/SMB #4071][1], NFT [5058349328326693328/Tungsten Cube 69][1], NFT [5061729245211450008/Catalina Whale 4454][1], NFT [5159916819902310611/StarAtlas Anniversary][1], NFT [5201918701111318982/Tungsten Cube 237][1], NFT [5218970306394792940/Banana Boost][1], NFT [5291679230737070331/StarAtlas Anniversary][1], NFT [5301094509567171320/Tungsten Cube 21][1], NFT [5346433329805716590/Millionaire Mole #2411][1], NFT [5679268571117384810/Catalina Whale 2686][1], SOL[5.31863838], SUSHI[0], USD[0.29], USDT[0.00000001] | | |
| 07508108 | | DOGE[.844], ETH[.000935], ETHW[.000935], TRX[.403], USD[0.00], USDT[0] | | |
| 07508114 | | BTC[0], SOL[.0004] | | |
| 07508119 | | CUSDT[2], DOGE[1], ETH[.15212848], ETHW[.15212848], USD[0.00] | | |
| 07508122 | | BRZ[2], CUSDT[1], DOGE[1], TRX[1], USD[0.12] | | |
| 07508132 | | BRZ[14.52354227], CUSDT[710.67122809], ETH[.03946418], ETHW[.03946418], KSHIB[326.94541924], MATIC[10.49430412], USD[0.01] | | |
| 07508133 | | SOL[65.5344], USD[0.80] | | |
| 07508140 | | SOL[4.2788], USD[2.10] | | |
| 07508146 | | CUSDT[3], DOGE[793.3471461], TRX[2], USD[1.96] | | |
| 07508150 | | BTC[0.00605617], ETH[0.19200000], ETHW[0.19200000], USD[0.00] | | |
| 07508151 | | ETHW[.062937], USD[0.98] | | |
| 07508156 | | BTC[.02531563], USD[1502.54] | | |
| 07508161 | Contingent, Disputed | BTC[0], ETH[0], SOL[0], USD[0.64] | | |
| 07508163 | | BRZ[2], CUSDT[13], DOGE[547.86275578], TRX[4], USD[0.00] | | |
| 07508166 | | USD[0.01] | | |
| 07508177 | | USD[1.37], USDT[0] | | |
| 07508182 | | CUSDT[9], MATIC[7.70027359], SOL[13.9765125], TRX[1], USD[0.00] | Yes | |
| 07508184 | | BTC[0], ETH[.00000001], ETHW[0], LTC[3.44217534], USD[25.34], USDT[0.00000001] | | |
| 07508186 | | ALGO[354.61938539], BAT[1.00165433], BCH[0], BRZ[7.3422889], BTC[0], CUSDT[79.44161116], DAI[.0023037], DOGE[4471.27061565], ETH[0], GRT[0], LINK[3.01292298], MATIC[252.25947075], SHIB[3166961.9.0492425], SOL[0], SUSHI[424.54141489], TRX[2], UNI[.00093293], USD[0.00], USDT[1.09037335] | Yes | |
| 07508191 | | BTC[.00009962], KSHIB[119.886], SHIB[1154509.08876027], USD[0.11] | | |
| 07508193 | | CUSDT[2], DOGE[370.44236342], LTC[.19407563], USD[0.00] | | |
| 07508196 | | DOGE[2970.36177766], ETH[.000681], ETHW[.000681], LINK[9.99], LTC[.93485562], MATIC[399.6], SUSHI[69.93], TRX[171.065], USD[46320.85] | | |
| 07508198 | | BAT[1], CUSDT[1], DOGE[473.38108541], TRX[1], USD[0.00] | | |
| 07508201 | | CUSDT[5], USD[0.00] | | |
| 07508203 | | BAT[1], SOL[84.64121993], USD[0.00] | | |
| 07508205 | | BCH[0], USD[37.23] | | |
| 07508208 | | CUSDT[4], USD[0.01] | | |
| 07508209 | | BTC[.00021954], CUSDT[1], DOGE[158.24279167], USD[0.00] | | |
| 07508212 | | BTC[0], USD[0.00] | | |
| 07508216 | | CUSDT[3], TRX[3], USD[0.20] | Yes | |
| 07508221 | | USD[0.01], USDT[0] | | |
| 07508223 | | SOL[.078], SUSHI[.484], TRX[.000002] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07508230 | | BTC[0], ETH[0], SOL[0], USD[0.00] | | |
| 07508234 | | USD[500.00] | | |
| 07508242 | | BTC[.00001731], CUSDT[2], DOGE[6.74479063], USD[0.00] | | |
| 07508245 | Contingent, Disputed | DOGE[0], SOL[0], SUSHI[0], USD[1.73] | | |
| 07508246 | | BRZ[1], CUSDT[3], DOGE[1377.53935818], SUSHI[4.01229179], TRX[428.31043547], USD[0.00] | | |
| 07508247 | | BTC[0.00002886], ETH[.00082274], ETHW[.00082274], TRX[.932] | | |
| 07508248 | | CUSDT[2], TRX[0], USD[0.00] | Yes | |
| 07508260 | | CUSDT[17], DOGE[101.06773511], ETH[.00434738], ETHW[.00429266], SHIB[4], TRX[.50865588], USD[32.23] | Yes | |
| 07508265 | | BTC[.00040094], CUSDT[13], DOGE[71.20692808], ETH[.00989278], ETHW[.00976957], USD[0.00] | Yes | |
| 07508266 | | ETH[0], NFT (322581232104071574/Romeo #676)[1], NFT (501924658864032247/Entrance Voucher #1957)[1], SOL[0.00000001], USD[0.00] | | |
| 07508268 | | CUSDT[1176.28706673], DOGE[181.02758757], ETH[.01009483], ETHW[.01009483], TRX[328.47230322], USD[0.00] | | |
| 07508269 | | CUSDT[10], TRX[1], USD[0.00] | Yes | |
| 07508271 | | BRZ[1], CUSDT[1], USD[24.98] | | |
| 07508275 | | BRZ[1], CUSDT[1], DOGE[1404.9816449], USD[0.00] | | |
| 07508279 | | BTC[0], GRT[0], SHIB[0], SOL[0] | Yes | |
| 07508282 | | SOL[30], TRX[10889.645], USD[8709.99] | | |
| 07508283 | | CUSDT[7], LTC[.13666298], TRX[2], USD[0.00] | Yes | |
| 07508284 | | DOGE[0], ETH[0], ETHW[0], USD[0.00] | | |
| 07508286 | | CUSDT[3], GBP[0.00], USD[0.55] | | |
| 07508289 | | SHIB[1], USD[28.54] | Yes | |
| 07508298 | | BRZ[2], CUSDT[66.37812046], DOGE[5.05173864], MATIC[355.45264767], SOL[33.00206572], SUSHI[65.96094116], TRX[5], USD[959.40], USDT[1.07773079] | Yes | |
| 07508302 | | ETH[0], GRT[1], TRX[2], USD[0.00] | | |
| 07508306 | | BTC[.00000001], SHIB[10.26712154], USD[0.00], USDT[0] | Yes | |
| 07508307 | | DOGE[417.25475825], SHIB[2], USD[0.01] | | |
| 07508319 | | BF_POINT[400], USD[0.23] | Yes | |
| 07508322 | | USD[0.16] | | |
| 07508328 | | DOGE[4254.52271434], USD[0.00] | | |
| 07508330 | | BTC[.00019611], CUSDT[1], UNI[.46397532], USD[0.00] | | |
| 07508334 | | CUSDT[1], DOGE[85.07283532], USD[0.00] | | |
| 07508337 | | BAT[1], CUSDT[7], DOGE[0], USD[0.00] | | |
| 07508338 | | BTC[0.00001528] | Yes | |
| 07508341 | | CUSDT[1], DOGE[1], TRX[3], USD[0.00], USDT[1] | | |
| 07508344 | | LINK[.06], USD[0.99] | | |
| 07508346 | | BCH[.28901452], CUSDT[1], TRX[1], USD[0.00] | Yes | |
| 07508350 | | DOGE[.971], ETH[.000352], ETHW[.000352], USD[0.00] | | |
| 07508353 | | BF_POINT[200], DOGE[273.45468819], USD[0.00] | Yes | |
| 07508359 | | NFT (350165072121339598/Australia Ticket Stub #889)[1] | | |
| 07508362 | | BTC[0.00447075], ETH[0.01878492], ETHW[0.01878492], USD[0.00] | | |
| 07508363 | | BRZ[1], CUSDT[3], DOGE[.11512947], SUSHI[1.47775605], TRX[133.07236556], USD[0.00] | | |
| 07508367 | | AUD[38.33], CUSDT[2], EUR[16.37], USD[0.00] | | |
| 07508370 | | DOGE[.145], USD[0.00] | | |
| 07508372 | | USD[0.43] | | |
| 07508374 | | DOGE[20.9202], USD[0.36] | | |
| 07508375 | | ETH[0], ETHW[0] | | |
| 07508384 | | USD[0.00] | | |
| 07508390 | | CUSDT[4], DOGE[0.00001062], LINK[0], MATIC[.00000186], TRX[0], USD[0.01], USDT[0.00000001] | Yes | |
| 07508401 | | CUSDT[1], DOGE[169.92495646], USD[0.00] | | |
| 07508402 | | ETH[0], SOL[0], USD[12.34] | | |
| 07508403 | | CUSDT[4], DOGE[676.868331], TRX[77.52000241], USD[0.00] | | |
| 07508409 | | BTC[0], ETH[.00088564], ETHW[.00088564], USD[0.00] | | |
| 07508412 | | CUSDT[1], TRX[3], USD[213.85], USDT[1] | | |
| 07508413 | | BAT[.00010707], CUSDT[11], DOGE[.00104047], ETH[.00000001], ETHW[.00000001], GRT[.00005532], LINK[.0001666], TRX[1.00008328], USD[0.11] | | |
| 07508418 | | CUSDT[1], TRX[242.89556777], USD[0.00] | | |
| 07508419 | | CUSDT[1], DOGE[4.54488514], USD[0.01] | | |
| 07508425 | | USD[500.00] | | |
| 07508426 | | USD[0.34] | | |
| 07508427 | | DOGE[1712.99015], ETH[.03354235], ETHW[.03354235], SOL[50.04369023], USD[314.37] | | |
| 07508434 | | AVAX[0], BF_POINT[200], DOGE[0], LTC[0], MATIC[0], NEAR[0], NFT (298524458908153648/Magic Summer Box)[1], PAXG[0], SOL[0], USD[0.34] | Yes | |

Amended Schedule F-27 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07508435 | | ETH[0], USD[7.47] | | |
| 07508439 | | CUSDT[9362.19224144], TRX[2353.49060532], USD[600.00] | | |
| 07508448 | | DOGE[403.64639623], TRX[1], USD[0.00] | | |
| 07508449 | | SOL[9.85025122] | | |
| 07508452 | | USD[0.01] | | |
| 07508454 | | CUSDT[1], USD[0.00] | | |
| 07508456 | | BTC[0.00041984], DAI[.12488855], DOGE[653.13910901], USD[50.67], USDT[0] | Yes | |
| 07508459 | | DOGE[1319.16283172], ETH[.01774335], ETHW[.01752431], SHIB[1], TRX[1], USD[0.00], USDT[0] | Yes | |
| 07508460 | | BTC[.00001182], SOL[.5], USD[139.90] | | |
| 07508461 | | CUSDT[1], DOGE[204.35779928], USD[0.00] | | |
| 07508465 | | CUSDT[3], DOGE[1], SHIB[1], SOL[6.95690487], USD[0.00] | Yes | |
| 07508466 | | BRZ[2], CUSDT[1], USD[0.01] | Yes | |
| 07508467 | | BTC[0], USD[6.72] | | |
| 07508473 | | BAT[1], BRZ[2], BTC[0], CUSDT[2], DOGE[1], ETH[0], SHIB[3], TRX[2], USD[2812.53], USDT[0] | | |
| 07508475 | | CUSDT[2], DOGE[1], GRT[1], USD[0.00] | | |
| 07508476 | | DOGE[44.95740036], USD[0.02] | Yes | |
| 07508477 | | SHIB[12958692.88673213], USD[0.00], USDT[0] | | |
| 07508481 | | USD[0.00] | | |
| 07508482 | | CUSDT[8], DOGE[2], TRX[2], USD[0.00] | | |
| 07508490 | | CUSDT[1], USD[0.00] | Yes | |
| 07508492 | | USD[0.00] | | |
| 07508493 | | TRX[0], USD[0.00], USDT[0.00000001] | | |
| 07508497 | | LTC[.00782], TRX[140.436], USD[1.07], USDT[8.0996606] | | |
| 07508502 | | BRZ[28.80795488], CUSDT[5], DOGE[2], SOL[0], TRX[0], USD[0.00] | Yes | |
| 07508504 | | CUSDT[3], KSHIB[178.68713322], TRX[2], USD[0.00], USDT[0.00000001] | | |
| 07508505 | | BTC[0], DOGE[0], ETH[0], TRX[0], USD[0.00] | | |
| 07508508 | | BRZ[1], BTC[.00000004], CUSDT[3], DOGE[1], ETH[0], SHIB[1], SUSHI[.00008044], TRX[1], USD[0.01] | Yes | |
| 07508509 | | BAT[9.934], BCH[.101775], BTC[.0050065], CUSDT[286.855], DAI[.1345], DOGE[326.225], ETH[.097657], ETHW[.097657], EUR[0.98], GRT[25.873], LINK[.698], LTC[.24962], PAXG[.0012477], SOL[.98413], SUSHI[3.9905], TRX[126.281], UNI[2.3876], USD[53.18], WBTC[.0002994] | | |
| 07508513 | | CUSDT[3], DOGE[.93959645], USD[0.00] | | |
| 07508523 | | BAT[1], BRZ[3], CUSDT[6], DOGE[1], ETHW[3.45717332], GRT[2.00385468], TRX[8], USD[17344.59], USDT[3.21148955] | Yes | |
| 07508534 | | BTC[.00149321], CUSDT[6], DOGE[455.03218549], ETH[.0270862], ETHW[.0267473], SHIB[1], TRX[2], USD[0.01] | Yes | |
| 07508541 | | USD[0.60] | | |
| 07508542 | | USD[0.00] | | |
| 07508543 | | DOGE[4.42733781], TRX[.00022415], USD[0.00] | Yes | |
| 07508545 | | BTC[0], ETH[0], SUSHI[.021975], USD[21.09] | | |
| 07508546 | | CUSDT[30], DOGE[3123.18708315], TRX[3], USD[0.00] | Yes | |
| 07508549 | | SOL[0], USD[0.00] | | |
| 07508550 | | CUSDT[2], DOGE[58.20324904], USD[1.00] | | |
| 07508553 | | BRZ[1], CUSDT[2], SHIB[2], USD[0.00] | | |
| 07508554 | | BTC[.00053], CUSDT[4], DOGE[109.6378657], USD[0.00] | Yes | |
| 07508555 | | BTC[0], DOGE[0], ETH[0], SOL[0], SUSHI[0], USD[0.00], USDT[0] | | |
| 07508556 | | CUSDT[4], DOGE[3815.80643589], TRX[1], USD[0.00] | | |
| 07508561 | | CUSDT[6], DOGE[505.07077800], TRX[1], USD[0.00], USDT[1] | | |
| 07508566 | | CUSDT[2], DOGE[0], TRX[1], USD[0.00] | Yes | |
| 07508568 | | SOL[.004], USD[0.01] | | |
| 07508571 | | CUSDT[1], DOGE[432.86737757], USD[100.00] | | |
| 07508574 | | USD[13.33] | | |
| 07508575 | | BRZ[1], CUSDT[3], GRT[0.00836925], LINK[0.00425106], TRX[1], USD[222.76] | | |
| 07508576 | | LTC[.00223699] | Yes | |
| 07508579 | | CUSDT[3], DOGE[745.5341589], ETH[.01292426], ETHW[.01292426], USD[0.00] | | |
| 07508582 | | USD[0.00] | | |
| 07508587 | | TRX[1], USD[0.01], USDT[1] | | |
| 07508589 | | BCH[.03293481], CUSDT[3], DOGE[669.47992509], ETH[.01404522], ETHW[.01404522], USD[0.00] | | |
| 07508590 | | BRZ[2], DOGE[2884.83267957], KSHIB[1134.44603582], SHIB[1], SOL[1.69624559], TRX[1], USD[0.10] | Yes | |
| 07508592 | | SOL[5.82558292], TRX[312.37566908], USD[0.00], USDT[428.16007287] | Yes | |
| 07508594 | | USD[0.00] | Yes | |
| 07508595 | | DOGE[0], SUSHI[0], USD[0.00], USDT[0] | | |
| 07508599 | | ETH[0], NFT (56761000380268314/FTX - Off The Grid Miami #934)[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07508602 | | CUSDT[2], DOGE[594.1522954], USD[0.00] | | |
| 07508606 | | SOL[32.60712922] | | |
| 07508612 | | USD[0.01] | | |
| 07508615 | | SOL[11.53972], TRX[11046], USD[0.01] | | |
| 07508616 | | BTC[.00346898], CUSDT[1], DOGE[1894.86897863], ETH[0.08190607], ETHW[0.08190607], USDT[1] | | |
| 07508618 | | BTC[.00009844], CUSDT[2], DOGE[52.75770013], USD[0.00] | | |
| 07508621 | | BTC[.02013911], CUSDT[4677.06223582], DAI[99.25226824], DOGE[826.05092214], SUSHI[7.35547624], TRX[794.17629559], USD[0.00] | | |
| 07508627 | | DOGE[7.02269412], USD[0.71] | | |
| 07508630 | | USD[0.00], USDT[0] | | |
| 07508631 | | USD[0.00] | | |
| 07508634 | | BTC[.00092577], CUSDT[3], DOGE[99.19497602], ETH[.06987373], ETHW[.06987373], TRX[1], USD[0.00] | | |
| 07508636 | | BTC[.00123448], CUSDT[9], DOGE[666.02013145], SHIB[1], TRX[1], USD[0.04] | Yes | |
| 07508642 | | CUSDT[1], DOGE[2262.59586045], KSHIB[2.64972538], SHIB[53050.39787798], SOL[1.777676], USD[0.01], USDT[0] | | |
| 07508648 | | AVAX[.092115], BTC[0.00014384], NFT (341020379876935425/Entrance Voucher #2496)[1], USD[1.55] | | |
| 07508651 | | BTC[.0000005], DOGE[1.13376862], USD[0.00], USDT[0] | Yes | |
| 07508653 | | USD[3.01] | | |
| 07508658 | | LINK[0], SOL[0] | | |
| 07508659 | | BTC[0], DOGE[0], ETH[0.00398061], ETHW[0.00398061], SOL[0], USD[0.00], USDT[0] | | |
| 07508661 | | BCH[0.16987535], BTC[.05], DOGE[8505.85473000], ETH[0.64322139], ETHW[0.64322139] | | |
| 07508665 | | BRZ[3], CUSDT[14], DOGE[2], LINK[2.20790412], SOL[14.96498517], TRX[2], UNI[2.73066861], USD[0.00] | Yes | |
| 07508672 | | TRX[7.176604], USDT[.08994905] | | |
| 07508677 | | ETH[.00051446], ETHW[.00051446], SOL[0], USD[0.15], USDT[0] | | |
| 07508680 | Contingent, Disputed | BRZ[1], TRX[1], USD[0.90] | | |
| 07508681 | | DOGE[912.83230998], TRX[1], USD[0.01] | | |
| 07508685 | | TRX[1], USD[0.01] | | |
| 07508689 | Contingent, Disputed | BTC[0], ETH[.00000001], ETHW[0], USD[0.00] | | |
| 07508690 | | CUSDT[4], USD[0.00] | | |
| 07508692 | | BRZ[1], CUSDT[1], TRX[2], USD[0.00] | | |
| 07508695 | | BRZ[9.61284799], BTC[0], CAD[0.00], DOGE[15.84496657], ETH[0], ETHW[0.81167376], KSHIB[1458.46153703], LTC[0], MATIC[0.00718394], SGD[0.00], SHIB[6], SOL[0], UNI[1.10414291], USD[4008.96], USDT[0], YFI[.00000074] | Yes | |
| 07508703 | | CUSDT[7], DOGE[1], USD[0.00], USDT[1.08873146] | Yes | |
| 07508705 | | DOGE[244.98385946], USD[0.00] | Yes | |
| 07508711 | | BTC[0], TRX[156.27737854], USD[0.01] | | |
| 07508712 | | BRZ[1], CUSDT[3], TRX[0], USD[0.00] | | |
| 07508722 | | CUSDT[1], USD[0.00] | | |
| 07508726 | | TRX[18.05151703], USD[0.00] | | |
| 07508727 | | SOL[0.52253551], USD[109.39], USDT[12.020724] | | |
| 07508728 | | ETH[.00000001], ETHW[0] | | |
| 07508729 | | BTC[0], ETH[0.00000001], ETHW[0], USD[2.20] | | |
| 07508733 | | BTC[0], SOL[0], USD[0.00] | | |
| 07508735 | | USDT[0] | | |
| 07508743 | | BTC[0], USD[7.36] | | |
| 07508744 | | ETH[.02283343], ETHW[.02283343], NFT (290538767769640592/Respectful Soldier)[1], NFT (427623953250247970/Sleep Joker)[1], NFT (463960543046166170/Coachella x FTX Weekend 2 #15085)[1], SOL[0.00023253], USD[2.05] | | |
| 07508745 | | DOGE[238.336], USD[406.50] | | |
| 07508747 | | CUSDT[1], DOGE[1272.86944505], USD[0.00] | | |
| 07508748 | | DOGE[14.6561748], USD[0.00] | | |
| 07508752 | | USD[0.00] | Yes | |
| 07508759 | | BAT[1], DOGE[8594.8636701], GRT[1], SOL[1], USD[0.00] | | |
| 07508762 | | DOGE[3912.77447477], USD[0.00], USDT[0] | | |
| 07508764 | | BF_POINT[200], DOGE[0], LTC[0], USD[0.00] | Yes | |
| 07508765 | | BRZ[1], ETH[.02506187], ETHW[.02506187], TRX[361.228454], USD[0.00] | | |
| 07508766 | | SUSHI[0], USD[0.00] | | |
| 07508767 | | CUSDT[1], DOGE[1], USD[0.00] | | |
| 07508768 | | BCH[0], SUSHI[0], USD[0.02] | | |
| 07508772 | | TRX[1], USD[0.00] | | |
| 07508774 | | CUSDT[468.89183978], USD[0.00] | | |
| 07508779 | | CUSDT[2348.5181334], TRX[464.32328261], USD[50.00] | | |
| 07508781 | | BRZ[1], CUSDT[2], SOL[68.31879575], TRX[1], USD[0.01] | Yes | |
| 07508782 | | USD[4.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07508790 | | ETH[.00000001], ETHW[0], SOL[.00237964], USD[1.49] | | |
| 07508791 | | BTC[0.05251390], DOGE[359.556], ETH[1.50408533], ETHW[1.50408533], LINK[.0688], SOL[26.65663657], UNI[.00000049], USD[0.20], USDT[.5153475] | | |
| 07508792 | | BAT[0], BCH[0], BRZ[1], BTC[0], CUSDT[11], DOGE[0], ETH[0], ETHW[0], GRT[0], TRX[0], USD[0.00], YFI[0] | | |
| 07508797 | | BAT[40.65814751], BRZ[2.83946735], CUSDT[2547.75211155], DOGE[5367.77731328], GRT[5.58328739], SHIB[747627.0642584], SOL[.1472703], TRX[831.34710489], USD[0.00] | Yes | |
| 07508799 | | BRZ[1], CUSDT[4], DOGE[3], ETH[.09024843], ETHW[.08920099], SOL[.71067033], USD[5.22] | Yes | |
| 07508801 | | BTC[.00079927], CAD[7.29], CUSDT[286.80251486], DOGE[131.42827456], PAXG[.01053933], SHIB[360425.30185619], USD[13.00] | | |
| 07508804 | | LINK[0], USD[0.01], USDT[0] | Yes | |
| 07508813 | | BTC[0.00004882], DOGE[.2534373], SOL[54.4945], USD[0.56] | | |
| 07508815 | | BTC[.00007938], ETH[0], USD[1.41], USDT[0] | | |
| 07508816 | | CUSDT[2], ETH[.02939584], ETHW[.02902648], USD[0.00] | Yes | |
| 07508823 | | CAD[245.11], CUSDT[5], EUR[163.88], SGD[262.96], SUSHI[15.85523608], TRX[1], USD[204.88] | | |
| 07508826 | | DAI[0], DOGE[0], SOL[.00000001], USD[0.00] | | |
| 07508828 | | USD[0.05] | | |
| 07508829 | | BTC[.00001347], USD[3.04944421] | | |
| 07508835 | | CUSDT[2], DOGE[73.2881263], ETH[.01540118], ETHW[.01540118], USD[0.00] | | |
| 07508836 | | DOGE[148000] | | |
| 07508838 | | BTC[0], GRT[1.70277316], USD[0.00] | | |
| 07508840 | | BF_POINT[200], USD[0.00], USDT[0.00000001] | | |
| 07508852 | | BRZ[1], CUSDT[7], TRX[2], USD[0.64] | Yes | |
| 07508855 | | BRZ[4], USD[0.00] | Yes | |
| 07508860 | | BAT[1], CUSDT[1], SOL[0], USD[0.00] | Yes | |
| 07508861 | | BRZ[140.28373969], CUSDT[1], DOGE[618.90611551], SHIB[1794141.38657595], USD[54.36] | | |
| 07508864 | | USD[0.00], USDT[.00002007] | Yes | |
| 07508868 | | BRZ[1], CUSDT[1], DOGE[2084.61839274], TRX[682.92357122], USD[0.00] | | |
| 07508870 | | SOL[.0091], USD[0.00] | | |
| 07508874 | | BCH[0], BRZ[1], BTC[0], CUSDT[43], DOGE[0], ETH[0], LTC[0], MATIC[0], SOL[0], SUSHI[0], TRX[5], USD[0.00], USDT[0.00001402] | Yes | |
| 07508879 | | DOGE[0] | | |
| 07508880 | | USDT[0] | | |
| 07508882 | | BCH[.0004034], DOGE[.62935], ETH[.0008081], ETHW[.0008081], SOL[.08214], SUSHI[.252525], TRX[4490.9248], USD[3.42] | | |
| 07508886 | | BTC[0] | | |
| 07508890 | | CUSDT[17.00508885], GRT[1.00498957], USD[73.96], USDT[1.10912376] | Yes | |
| 07508893 | | USD[0.00] | | |
| 07508894 | | CUSDT[4], ETH[.13483315], ETHW[.1337661], SHIB[1], SOL[.13419474], SUSHI[.34422259], TRX[3], USD[21.54] | Yes | |
| 07508896 | | ETHW[1.03696339], USD[1.54], USDT[0] | | |
| 07508899 | | BTC[0], CUSDT[2], USD[0.01] | | |
| 07508900 | | CUSDT[937.78677911], DOGE[38.71123036], USD[0.00] | | |
| 07508910 | | BRZ[1], CUSDT[5], DOGE[1824.7871732], ETH[.07997651], ETHW[.07997651], TRX[2], USD[0.00] | | |
| 07508915 | | BRZ[23.84204658], CUSDT[150.35486628], DOGE[2], EUR[0.26], SHIB[95301334.74106665], TRX[33.03957153], USD[1.31], USDT[3.25318031] | Yes | |
| 07508916 | | CUSDT[1], USD[0.00] | | |
| 07508917 | | ALGO[.00212352], BTC[0.00000091], DOGE[0], LTC[.00000251], NFT [29086861352195391B/Entrance Voucher #29373][1], SOL[.00001965], USDT[0.06368871] | | |
| 07508918 | | CUSDT[1], DOGE[1], USD[0.00] | | |
| 07508920 | | BTC[.00940724], MATIC[1378.73812765], SHIB[162313038.05157568], TRX[92219.43467262], USD[1504.73] | Yes | |
| 07508921 | | DOGE[824.333], USD[0.46], USDT[0.06394126] | | |
| 07508924 | | CUSDT[4], GRT[1], TRX[2], USD[0.00] | | |
| 07508927 | | DOGE[0], SHIB[0], USD[0.00] | Yes | |
| 07508928 | | DOGE[4.46192267], USD[0.00], USDT[0] | | |
| 07508929 | | BTC[0], ETHW[.732809], SOL[0], USD[0.00] | | |
| 07508936 | | DOGE[699.58031248], GRT[6.10594216], TRX[90.31191084], USD[100.00] | | |
| 07508937 | | CUSDT[1.00496754], USD[0.00] | | |
| 07508938 | | BTC[0.00005241], ETH[.00013906], ETHW[.00013906], SHIB[92365], USD[2.08] | | |
| 07508943 | | BCH[.000324], DOGE[.916], LINK[.0196], LTC[.00749004], SOL[.062], USD[5.01] | | |
| 07508944 | | USD[0.00], USDT[0] | | |
| 07508945 | | BTC[.00222076], CUSDT[3], TRX[2], USD[0.00] | | |
| 07508959 | | USD[0.00], USDT[0] | | |
| 07508963 | | ETH[0], SOL[0], USD[0.00] | | |
| 07508968 | | SGD[1.41], SHIB[867324.09053261], USD[0.02], USDT[0] | | |
| 07508974 | | CUSDT[1], SOL[.00096454], USD[2064.12], USDT[2.10304653] | Yes | |
| 07508975 | | DOGE[41.18138013], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07508978 | | BTC[0], DOGE[0.73636376], SHIB[1], USD[0.00] | Yes | |
| 07508981 | | BRZ[2], BTC[.00990185], CUSDT[5753.11879396], DOGE[1942.12265869], ETH[.14125825], ETHW[.14125825], SHIB[12172698.4632971], TRX[2910.45778111], USD[0.00] | | |
| 07508985 | | BRZ[1], SOL[5.75380559], USD[0.00] | Yes | |
| 07508991 | | BRZ[1], CUSDT[1], TRX[1], USD[0.00] | | |
| 07508992 | | USD[0.00] | | |
| 07508997 | | USD[0.01], USDT[0] | | |
| 07508998 | | DOGE[.00337609], SHIB[1], USD[0.01] | Yes | |
| 07509001 | | DOGE[286.35122037], ETH[0], USD[0.00] | | |
| 07509008 | | DOGE[16.64142689], USD[0.00] | | |
| 07509010 | | CUSDT[7], SHIB[18.18269035], TRX[1], USD[25.24] | Yes | |
| 07509014 | | BTC[.00028851] | | |
| 07509016 | | DOGE[1], USD[0.00], USDT[0] | | |
| 07509019 | | USD[0.01] | | |
| 07509020 | | BAT[1.01076681], CUSDT[4], DOGE[5787.83555526], GRT[3.05969086], SOL[14.24718877], TRX[1015.80868448], USD[0.02], USDT[106.99177435] | Yes | |
| 07509025 | | SOL[0], USD[0.00] | | |
| 07509032 | | ETH[0], ETHW[0], SOL[0], USD[0.00] | | |
| 07509037 | | DOGE[1351.0386974], TRX[2], USD[0.00] | | |
| 07509038 | | BTC[.0000941], CUSDT[10], DOGE[1], ETH[.00000005], ETHW[.00000005], SHIB[1], TRX[1], USD[0.00] | | |
| 07509040 | | BAT[41.37917022], BCH[.02430852], BRZ[1], BTC[0.00156219], CUSDT[1], DOGE[205.64931556], ETH[0.08863101], ETHW[0.08759625], MATIC[48.57138052], SHIB[2140.99790282], SOL[3.04578441], USD[0.00] | Yes | |
| 07509052 | | BTC[0.00004361], DOGE[.59], USD[2.06] | | |
| 07509058 | | DOGE[0], ETH[0], ETHW[0], LINK[0], LTC[0], TRX[0], USD[0.01], USDT[0] | | |
| 07509064 | | ETH[1.2178063], ETHW[8.3850223], LINK[.0008], SOL[0.00940305], USD[4.55] | | |
| 07509069 | | USD[0.16], USDT[.18924] | | |
| 07509070 | | CUSDT[5], DOGE[345.15112053], ETH[.01243372], ETHW[.01243372], TRX[1], USD[30.00] | | |
| 07509074 | | USD[200.00] | | |
| 07509078 | | CUSDT[4], DOGE[1], TRX[1], USD[0.00] | Yes | |
| 07509080 | | SOL[0], USD[0.00], USDT[0] | | |
| 07509085 | | CUSDT[1], USD[0.00] | | |
| 07509090 | | SOL[.09715], USD[1.67] | | |
| 07509092 | | USD[0.24] | | |
| 07509098 | | CUSDT[1], DOGE[19461.28022005], USD[0.00] | | |
| 07509107 | | BRZ[4], CUSDT[14], DOGE[2985.37372299], ETH[0], ETHW[0], LINK[5.0200999], SHIB[1], TRX[0], USD[0.00] | | |
| 07509115 | | ALGO[64.75152568], AVAX[1.07674812], BRZ[1], CUSDT[1], ETH[.00000001], MATIC[22.81505561], NFT (324766031410557857/Voxnology)[1], NFT (405493203704946489/Voxnology #9)[1], NFT (423328198553588282/Voxnology #3)[1], NFT (444181528212661093/Voxnology #7)[1], NFT (472663993507681444/Voxnology #5)[1], NFT (557412299782280607/Voxnology #8)[1], SHIB[9824782.93582576], SOL[3.89463542], USD[50.50] | Yes | |
| 07509116 | | BTC[.00020168], CUSDT[1], DOGE[125.29062974], ETH[.00155008], ETHW[.00155008], USD[0.00] | | |
| 07509117 | | CUSDT[2], DOGE[1], NFT (298646070621165973/Coachella x FTX Weekend 1 #11809)[1], USD[0.00] | | |
| 07509119 | | BAT[1.01534012], TRX[9757.75654419], USD[0.00] | Yes | |
| 07509120 | | CUSDT[2], DOGE[1], ETH[.11867692], ETHW[.11867692], SHIB[2], TRX[9], USD[4257.72] | | |
| 07509124 | | CUSDT[10], TRX[1.00004262], USD[0.00] | | |
| 07509127 | | CUSDT[1], USD[9.68] | | |
| 07509128 | | USD[0.00] | | |
| 07509133 | | DOGE[44.55108312], USDT[0] | | |
| 07509134 | | CUSDT[7], DOGE[1], TRX[3], USD[0.00], USDT[1.08840352] | Yes | |
| 07509137 | | DOGE[1], KSHIB[2828.97515565], USD[0.00] | Yes | |
| 07509140 | | BTC[.0000899], LINK[.04988], SOL[.04556], USD[10.19], USDT[2.74698189] | | |
| 07509144 | | CUSDT[1], DOGE[39.23307026], USD[0.00] | | |
| 07509146 | | CUSDT[1], USD[117.46] | | |
| 07509151 | | BTC[0], DOGE[0], ETH[.00000001], SOL[0], USD[0.12] | | |
| 07509153 | | MATIC[1762.04608859], USD[0.00] | | |
| 07509165 | | SOL[0], USD[10.95], USDT[0.00000094] | | |
| 07509166 | | USD[0.00], USDT[0] | | |
| 07509168 | | CUSDT[4696.41973587], DOGE[363.40015739], USD[0.00] | | |
| 07509174 | | CUSDT[1], SHIB[0], USD[0.00], USDT[1] | | |
| 07509175 | | CUSDT[133.29930625], DOGE[1], NFT (399391977047305093/Nois3)[1], SHIB[1], SOL[0], SUSHI[0], TRX[0], USD[0.00] | Yes | |
| 07509185 | | CUSDT[2], DOGE[.33199309], ETH[.00198133], ETHW[.00195395], USD[0.00] | Yes | |
| 07509188 | | NFT (320419014175883457/Miami Ticket Stub #777)[1] | | |
| 07509189 | | CUSDT[1], DOGE[148.78337823], USD[0.00] | | |
| 07509191 | | DOGE[1], ETH[0], SHIB[2], TRX[1], USD[0.24], YFI[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07509194 | | CUSDT[2], DOGE[2], SHIB[4], TRX[4], USD[0.00] | | |
| 07509197 | | GRT[2], TRX[0], USD[1.10], USDT[0] | Yes | |
| 07509198 | | CUSDT[1], DOGE[1301.14162991], TRX[1], USD[0.00] | | |
| 07509212 | | USD[0.01] | | |
| 07509214 | | CUSDT[1], USD[0.00] | | |
| 07509219 | | EUR[6.31], NFT (469740953709156115/Solana Cat Business #13)[1], SOL[.04985868], USD[72.52], USDT[0.00000112] | | |
| 07509220 | | USD[0.00] | | |
| 07509222 | | DOGE[.00733658], USD[0.17], USDT[0.43606653] | Yes | |
| 07509225 | | SOL[172.6336], USD[0.44] | | |
| 07509227 | | BTC[0.00111572], CUSDT[36], DOGE[.00006917], ETH[.04958974], ETHW[.04958974], USD[0.00] | | |
| 07509230 | | CUSDT[1], DOGE[183.01172104], USD[0.00] | | |
| 07509233 | | DOGE[1], ETH[.16592165], ETHW[.16592165], TRX[1], USD[0.00] | | |
| 07509242 | | BAT[.00000001], CUSDT[.00000001], DOGE[.00000001], TRX[.00000001], USD[33.79], USDT[0] | Yes | |
| 07509244 | | BRZ[2], CUSDT[1372.5947452], DOGE[43.50456149], ETH[.00936504], ETHW[.00924991], SHIB[1], SOL[.01553315], TRX[552.35650654], USD[4.79] | Yes | |
| 07509248 | | SOL[.076] | | |
| 07509249 | | BTC[0], USD[0.00], USDT[0] | | |
| 07509252 | | CUSDT[2.988], USD[0.00], USDT[0.06662958] | | |
| 07509254 | | SOL[.0868], USD[0.00] | | |
| 07509258 | | BTC[.00107413], CUSDT[3], DOGE[154.29375168], TRX[1], USD[0.00] | Yes | |
| 07509259 | | ETHW[.0008403], SOL[.0044], SUSHI[.21], USD[0.00] | | |
| 07509260 | | AVAX[0.26788920], DOGE[0], ETH[0], ETHW[0], USD[0.00], USDT[0] | | |
| 07509264 | | BRZ[1], BTC[.01200651], CUSDT[4], DOGE[937.67308486], ETH[.11483491], ETHW[.11483491], TRX[2], USD[0.01] | | |
| 07509268 | | BTC[0], LINK[0], SHIB[1], USD[0.00], USDT[0] | | |
| 07509269 | | DOGE[1666.284], USD[0.00] | | |
| 07509270 | | CUSDT[9], USD[0.00] | | |
| 07509271 | | TRX[1], USD[0.00] | Yes | |
| 07509282 | | CUSDT[9], DOGE[3.76063987], ETH[.03354236], ETHW[.03312729], SHIB[741612.3010712], TRX[51.09447314], USD[0.46] | Yes | |
| 07509283 | | BAT[1.0165555], BRZ[5.07952967], CUSDT[4], ETH[.00000001], ETHW[0], TRX[3], USD[0.00], USDT[.01744232] | Yes | |
| 07509289 | | USD[0.00] | | |
| 07509291 | | DOGE[82.26106759], USD[0.00] | | |
| 07509293 | | BRZ[1], BTC[0.00005387], CUSDT[2], DOGE[218.57921503], ETH[.02456687], ETHW[.02456687], GRT[1], TRX[1], USD[7.38] | | |
| 07509294 | | BAT[1.01655549], CUSDT[1], DOGE[.00280571], ETH[0.00000365], ETHW[0.39987194], TRX[6], USD[404.07], USDT[0.49205888] | Yes | |
| 07509295 | | DOGE[.02145], NFT (339011656357878642/Morph #1661)[1], USD[2.66], USDT[0.00410001] | | |
| 07509299 | | CUSDT[1], USD[0.01], USDT[1] | | |
| 07509306 | | BCH[0], CAD[0.00], USD[0.27] | Yes | |
| 07509309 | | USD[5.15] | | |
| 07509311 | | CUSDT[1], DOGE[399.17695654], USD[0.00] | Yes | |
| 07509321 | | SOL[0] | | |
| 07509325 | | DOGE[15.82142571], USD[0.00] | | |
| 07509329 | | BTC[.00000804], CUSDT[1], USD[0.24] | | |
| 07509333 | | BTC[.00191448], CUSDT[4], DOGE[1376.22366565], SHIB[5660224.93303179], SOL[.48357134], USD[0.00] | Yes | |
| 07509338 | | CUSDT[1], ETH[.01498266], ETHW[.01498266], USD[0.00] | | |
| 07509341 | Contingent, Disputed | BAT[1], CUSDT[1], TRX[1], USD[0.00] | | |
| 07509342 | | BTC[0], ETH[0], USD[0.00] | | |
| 07509343 | | BRZ[1], CUSDT[2], USD[0.00] | | |
| 07509346 | | BTC[0], ETH[0], PAXG[0], SGD[0.00], SOL[0], USD[0.00] | | |
| 07509359 | | BTC[0], ETH[0], ETHW[0], NFT (328595165553668298/Microphone #368)[1], NFT (553359426714025070/Lunarian #1563)[1], SOL[0.00000001], USD[0.00], USDT[0.00000109] | | |
| 07509360 | | DOGE[0], USD[0.11] | | |
| 07509363 | | AVAX[1.04679873], DOGE[2], SHIB[1], TRX[243.29007478], USD[0.00] | Yes | |
| 07509367 | | DOGE[33.2910226], ETH[.00446371], ETHW[.00440895], TRX[65.94499251], USD[0.00] | Yes | |
| 07509376 | | CUSDT[8], DOGE[3.98393642], USD[0.00] | | |
| 07509382 | | DOGE[17.65428862], USD[0.00] | | |
| 07509384 | | BAT[2], BRZ[1], CUSDT[9], TRX[3], USD[26.70], USDT[3] | | |
| 07509386 | | BTC[.00000005], DOGE[1], SHIB[1], USD[0.00] | | |
| 07509392 | | CUSDT[2], DOGE[669.18667615], ETH[.01700125], ETHW[.01679426], MATIC[30.09736435], SHIB[4583280.58795579], USD[0.00] | Yes | |
| 07509393 | | ETH[0], SOL[.0000921], TRX[1] | Yes | |
| 07509396 | | BRZ[1], DOGE[15.08240304], USD[0.00] | | |
| 07509398 | | CUSDT[9], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07509418 | | NFT (5455040673253457778/Saudi Arabia Ticket Stub #313)[1] | | |
| 07509424 | Contingent, Disputed | SOL[20.47], USD[0.08] | | |
| 07509425 | | DOGE[0], USD[0.00] | | |
| 07509437 | | USD[0.01] | | |
| 07509440 | | BTC[0.00002178], CUSDT[0], DOGE[0], TRX[0], USD[0.94], USDT[0] | Yes | |
| 07509442 | | CUSDT[2], DOGE[151.65401422], USD[0.00] | | |
| 07509444 | | BRZ[1], CUSDT[4], DOGE[4], SOL[.00000002], TRX[3], USD[0.05] | Yes | |
| 07509451 | | CUSDT[1], USD[0.00], USDT[1] | | |
| 07509455 | | USD[0.00] | | |
| 07509458 | | USD[0.00] | | |
| 07509471 | | BRZ[2], BTC[.00001026], CUSDT[9], DOGE[.00002086], SOL[.00004714], TRX[7.46914622], USD[0.00] | | |
| 07509474 | | DOGE[5.868], USD[0.04] | | |
| 07509485 | | CUSDT[1], DOGE[55.87538626], USD[0.00] | | |
| 07509486 | | BRZ[1], BTC[0], DOGE[1], ETH[0], TRX[1], USD[0.00] | | |
| 07509488 | | SOL[137.1492], USD[20.03] | | |
| 07509489 | | BTC[0.00000009], USD[2.44] | | |
| 07509492 | | CUSDT[1], DOGE[1], ETH[0.02378092], ETHW[0.02378092], TRX[1], USD[6.50] | | |
| 07509493 | | USD[100.00] | | |
| 07509494 | | BTC[0], DOGE[0], SHIB[1], SOL[0], USD[176.80] | | |
| 07509496 | | BRZ[3], CUSDT[6], GRT[1], TRX[5], USD[0.35] | | |
| 07509502 | | BTC[.00008804], TRX[1], USD[17.63] | | |
| 07509507 | | CUSDT[5], USD[0.13] | | |
| 07509513 | | CUSDT[1], TRX[1], USD[0.00] | Yes | |
| 07509515 | | CUSDT[1], DOGE[140.37460591], USD[0.00] | | |
| 07509517 | | TRX[573.426], USD[0.04] | | |
| 07509519 | Contingent, Disputed | ETH[.45907969], ETHW[.45888695], USD[0.00] | Yes | |
| 07509524 | | LTC[0], SOL[0], USD[0.00] | | |
| 07509526 | | CUSDT[1], USD[0.00] | Yes | |
| 07509531 | Contingent, Disputed | DOGE[1], USD[0.00] | Yes | |
| 07509536 | | CUSDT[4], TRX[11057.95705523], USD[0.01] | | |
| 07509537 | | USD[0.00] | | |
| 07509549 | | TRX[.000002], USDT[0.00000029] | | |
| 07509550 | | ETH[.00336188], ETHW[.00336188], USD[0.00], USDT[0] | | |
| 07509556 | | ETHW[0], USD[2858.73], USDT[0] | Yes | |
| 07509558 | | BTC[0], ETH[0], USD[0.00] | | |
| 07509565 | | USDT[0.00000034] | | |
| 07509568 | | DOGE[6], SHIB[39485.01669283], TRX[1], USD[0.00] | Yes | |
| 07509575 | | USD[0.11] | Yes | |
| 07509580 | | USD[0.00] | | |
| 07509581 | | CUSDT[1], DOGE[1587.98359244], USD[0.00] | Yes | |
| 07509583 | Contingent, Disputed | LTC[.0099], TRX[17.928], USD[2.47], USDT[.05867] | | |
| 07509584 | | CUSDT[3], USD[0.00] | | |
| 07509591 | | USD[1200.00], USDT[0.00000001] | | |
| 07509596 | | BRZ[1], CUSDT[1], DOGE[1], GRT[1.00483243], NFT (3078613273247070899/Red Panda #4585)[1], NFT (3199198488857131984/MagicEden Vaults)[1], NFT (3205556690541705343/Invitation: Royal Bears)[1], NFT (3225684397603607766/Doge Capital #4621)[1], NFT (3497361963040914496/Penguin Brawler #2889)[1], NFT (3640444213923914430/Pesky Penguins #6913)[1], NFT (3734006431292143387/PeskyPenguins.io)[1], NFT (3841548500454893384/Red Panda #6374)[1], NFT (4088032773892810197/MagicEden Vaults)[1], NFT (4127554651838399646/MagicEden Vaults)[1], NFT (4474612165073226846/Pesky Crystal)[1], NFT (4686176579850631653/Map of Ailurus)[1], NFT (4887288765496414493/MagicEden Vaults)[1], NFT (4953556966891043113/Red Panda #7207)[1], NFT (5661357564466811172/SOLYETIS #3102)[1], NFT (5688985580616699996/MagicEden Vaults)[1], NFT (5726069529022211064/Red Panda #8819)[1], SHIB[2], TRX[1], USD[502.92] | Yes | |
| 07509601 | | BAT[1.01042519], BF_POINT[100], BRZ[5.04878962], CUSDT[3], ETHW[29.98390637], GRT[1.00346904], SOL[0], TRX[6], USD[35193.53], USDT[3.12978079] | | |
| 07509604 | | USD[0.00420] | | |
| 07509608 | | USD[0.03] | | |
| 07509609 | | BTC[0], SOL[0], USD[1038.53] | | |
| 07509614 | | BAT[1], BF_POINT[200], BRZ[2], DOGE[1], GRT[1.00012484], LINK[1.05459045], SHIB[1], TRX[1], USD[0.38], USDT[0] | Yes | |
| 07509617 | | SOL[0.00426922] | | |
| 07509625 | | CUSDT[1], DOGE[4.29833804], USD[0.00] | | |
| 07509627 | | BTC[0], ETH[0], SOL[0], USD[0.00] | | |
| 07509628 | | BTC[.00001345], SOL[5.37948] | | |
| 07509629 | | BAT[1.0165555], BRZ[8.85456697], CUSDT[25], DOGE[8.43190275], ETH[0], GRT[3.15163748], TRX[7.96327251], USD[0.00], USDT[2.19813234] | Yes | |
| 07509630 | | USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07509634 | | DOGE[15.28490414], SHIB[138807.83659858], USD[9.50] | | |
| 07509636 | | BRZ[2], CUSDT[183.0190045], TRX[3], USD[0.01] | | |
| 07509641 | | DOGE[1.00353693], TRX[32.82642842], USD[0.00], USDT[0] | Yes | |
| 07509647 | | DOGE[1], USD[0.02] | | |
| 07509648 | | CUSDT[1], USD[0.00] | | |
| 07509651 | | CUSDT[1], TRX[1], USD[0.01] | | |
| 07509654 | | BAT[2], BRZ[1], BTC[0], CUSDT[15], DOGE[1], ETH[0], LINK[0], TRX[5], USD[0.00], USDT[3] | | |
| 07509655 | | USD[0.15] | | |
| 07509656 | | ETHW[30.11022922], USD[0.69] | | |
| 07509657 | | USDT[1.964] | | |
| 07509658 | | BAT[3.03381989], CUSDT[1], DOGE[3], ETH[0], ETHW[0], GRT[2.02338527], SOL[0], TRX[1], USD[32.55], USDT[1.01043408] | | |
| 07509659 | | AUD[0.05], CAD[60.36], USD[0.00] | | |
| 07509661 | | CUSDT[1], SHIB[133429.82087727], USD[0.00] | Yes | |
| 07509662 | | DOGE[3], SOL[66.24636456], USD[0.00] | | |
| 07509664 | | BTC[0], DOGE[1], ETH[0], TRX[0], USD[0.00], USDT[0] | Yes | |
| 07509665 | | AVAX[6.01250059], BAT[233.12093991], BRZ[4], CUSDT[543.68848889], DOGE[1349.53960089], ETH[1.09562789], ETHW[1.09516781], GRT[1], SHIB[73766780.68820311], SOL[6.4038006], SUSHI[42.89536949], TRX[1055.78421974], USD[125.23] | Yes | |
| 07509666 | | BTC[0.00006177], TRX[.000001] | | |
| 07509681 | | SOL[0.24071365], TRX[0], USDT[0.00000059] | | |
| 07509684 | | NFT (299989578882079432/GSW Western Conference Semifinals Commemorative Ticket #64)[1], NFT (307771458863479217/GSW Western Conference Semifinals Commemorative Ticket #62)[1], NFT (329916300542938349/GSW Round 1 Commemorative Ticket #338)[1], NFT (335397273696521235/GSW Western Conference Finals Commemorative Banner #167)[1], NFT (359253550624905544/GSW Western Conference Finals Commemorative Banner #168)[1], NFT (360695857032157147/GSW Championship Commemorative Ring)[1], NFT (367343337805727638/GSW 75 Anniversary Diamond #694 (Redeemed))[1], NFT (381020315799115314/Warriors Hoop #211 (Redeemed))[1], NFT (383016320117686296/Warriors Logo Pin #607 (Redeemed))[1], NFT (395177751600648563/GSW Round 1 Commemorative Ticket #335)[1], NFT (417391871797090600/GSW Round 1 Commemorative Ticket #336)[1], NFT (420432547396925372/GSW Western Conference Finals Commemorative Banner #165)[1], NFT (420677311237970591/GSW Championship Commemorative Ring)[1], NFT (438460969195968110/GSW Western Conference Semifinals Commemorative Ticket #63)[1], NFT (439677318911690580/GSW Round 1 Commemorative Ticket #337)[1], NFT (445788757246950708/GSW Western Conference Finals Commemorative Banner #163)[1], NFT (451427519255654889/GSW Western Conference Finals Commemorative Banner #164)[1], NFT (458545666177618993/GSW Western Conference Finals Commemorative Banner #169)[1], NFT (460870652155886279/GSW Western Conference Finals Commemorative Banner #166)[1], NFT (464819563705997787/GSW Round 1 Commemorative Ticket #334)[1], NFT (470434310740263704/GSW Western Conference Semifinals Commemorative Ticket #61)[1], NFT (470797811847588134/GSW Championship Commemorative Ring)[1], NFT (473962988992646334/GSW Western Conference Finals Commemorative Banner #160)[1], NFT (491795342183050795/GSW Western Conference Finals Commemorative Banner #162)[1], NFT (494511103539087501/GSW Western Conference Semifinals Commemorative Ticket #65)[1], NFT (503237895784090761/GSW Championship Commemorative Ring)[1], NFT (519170500847915753/Entrance Voucher #2369)[1], NFT (531273532783008559/Warriors Foam Finger #522 (Redeemed))[1], NFT (532457277592495506/GSW Western Conference Finals Commemorative Ring)[1], NFT (536522586520100824/GSW Western Conference Finals Commemorative Banner #159)[1], NFT (539583209343395386/GSW Western Conference Finals Commemorative Banner #161)[1], NFT (541501930090952168/The Finale at Oracle Ticket #16 (Redeemed))[1], NFT (559280521951936530/GSW Western Conference Semifinals Commemorative Ticket #66)[1], NFT (560604503872763221/GSW Western Conference Finals Commemorative Banner #158)[1], NFT (569087944067103349/Warriors Logo Pin #149 (Redeemed))[1], NFT (576041653210364303/GSW Championship Commemorative Ring)[1], USD[0.00], USDT[0] | | |
| 07509685 | | BTC[.00006212], SOL[.8991], USD[2.16] | | |
| 07509687 | Contingent, Disputed | BRZ[1], CUSDT[2], DOGE[109.49044828], ETH[.01508474], ETHW[.01508474], USD[0.00] | | |
| 07509691 | | BTC[.00015763] | | |
| 07509692 | | BRZ[4], BTC[.00625697], CUSDT[9], DOGE[1], ETH[.35694296], ETHW[.35679619], TRX[2], USD[-100.00] | Yes | |
| 07509694 | | TRX[3], USD[0.01], USDT[0] | | |
| 07509695 | | BTC[.00248127], CUSDT[3], DOGE[903.98939334], ETH[.22022399], ETHW[.22022399], SUSHI[11.24357862], USD[0.00] | | |
| 07509698 | | AVAX[0], BTC[0], ETH[0], ETHW[0], LINK[0], MATIC[0], SOL[0], USD[0.00] | | |
| 07509699 | | DOGE[90.66083516], TRX[1], USD[0.01] | | |
| 07509708 | | ETHW[.648], USD[1.54] | | |
| 07509709 | | USD[0.00], USDT[0] | | |
| 07509712 | | BRZ[2], CUSDT[4], DOGE[345.32900195], TRX[4644.78159774], USD[0.00] | | |
| 07509718 | | BTC[.00236947], CUSDT[1164.71985288], USD[0.00] | | |
| 07509719 | | BTC[.03662251], CUSDT[2], ETH[.50497241], ETHW[.50497241], GRT[2], SOL[21.02395918], TRX[2], USD[0.19], USDT[1] | | |
| 07509725 | | USD[0.00] | | |
| 07509734 | | GRT[4485.7345], MATIC[3], SOL[154.4423], SUSHI[619.411], USD[401.84] | | |
| 07509735 | | DOGE[18.06123937], USD[0.00] | | |
| 07509737 | | SOL[0], USD[0.45] | | |
| 07509738 | | TRX[.000012] | | |
| 07509739 | | CUSDT[1], DOGE[2], USD[0.00] | | |
| 07509741 | | BRZ[1], CUSDT[2], DOGE[1577.82344695], SHIB[7905138.33992094], TRX[4], USD[587.94] | | |
| 07509745 | | BRZ[1], DOGE[7483.61334379], TRX[1], USD[0.00] | | |
| 07509747 | | GRT[1], TRX[1], USD[0.02] | | |
| 07509748 | | ETH[0], SOL[0], USD[0.00] | | |
| 07509750 | | USD[0.00], USDT[0] | | |
| 07509756 | | BTC[0] | | |
| 07509759 | | BRZ[1], CUSDT[1], DOGE[4], ETH[1.00035914], ETHW[1.00035914], KSHIB[1857.00446609], SOL[5.16238467], TRX[2], USD[0.00] | | |
| 07509765 | | BRZ[2], CUSDT[2], DOGE[3], USD[0.00] | Yes | |
| 07509766 | | SOL[11.07229098] | | |
| 07509770 | | SOL[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07509773 | | BTC[0], DOGE[0], ETH[0], USD[0.00], USDT[0] | | |
| 07509777 | | SOL[231.8253], USD[5034.24] | | |
| 07509778 | | BRZ[2], BTC[0.00571391], CUSDT[12], DOGE[1.0042013], ETH[0.08675542], ETHW[0.08573366], GRT[4.21305196], LTC[0.71023482], SHIB[2], SOL[0], USD[13.09], USDT[1.10904973] | Yes | |
| 07509779 | | CUSDT[3], DOGE[298.03696162], SHIB[305343.51145038], USD[0.00] | | |
| 07509783 | | BTC[.00021582] | | |
| 07509787 | | TRX[950.000001] | | |
| 07509789 | | CUSDT[7], DOGE[231.58436311], ETH[0], SHIB[6035303.58800623], SOL[0], TRX[1], USD[0.00], USDT[0.00408741] | Yes | |
| 07509793 | | CUSDT[1], DOGE[793.39347822], USD[76.05] | Yes | |
| 07509804 | | CUSDT[2], ETH[.00000001], SOL[1.77201197], USD[0.00] | | |
| 07509809 | | SOL[.6], USD[3.71] | | |
| 07509812 | | BTC[0.00005947] | | |
| 07509816 | | AVAX[105.979], USD[25.83] | | |
| 07509819 | | BAT[.00155], KSHIB[.639], SHIB[1], SUSHI[.48575], TRX[.5564], USD[201.71] | | |
| 07509822 | | CUSDT[2], DOGE[744.52329217], USD[0.00] | Yes | |
| 07509823 | | USDT[23.71592598] | | |
| 07509825 | | CUSDT[1], TRX[1], USD[0.00] | | |
| 07509828 | | CUSDT[1], DOGE[450.58648665], USD[0.00] | Yes | |
| 07509829 | | DOGE[.829], ETH[.0001995], ETHW[.0001995], LINK[.03455], SOL[.03005], SUSHI[.274], USD[2.69], YFI[.000749] | | |
| 07509830 | | CUSDT[1172.14903018], TRX[172.54487961], USD[0.00] | | |
| 07509832 | | USD[3.25] | | |
| 07509844 | | BRZ[1], CUSDT[2], TRX[1], USD[0.00] | Yes | |
| 07509845 | | BTC[.00055931] | | |
| 07509847 | | ETH[0], GRT[1], LINK[0], MATIC[0], SHIB[14033259.68088937], SOL[0], USD[0.01], USDT[0.00000001] | Yes | |
| 07509849 | | ETH[.297276], ETHW[.297276], NFT (399719066551892040/Coachella x FTX Weekend 1 #5354)[1], USD[2.00] | | |
| 07509850 | | BTC[.007086], CUSDT[9], DOGE[2], ETH[.29974236], ETHW[.29954782], LINK[21.13292814], LTC[1.68495679], TRX[1], USD[0.01] | | |
| 07509852 | | USD[5.23] | | |
| 07509856 | | BTC[0], SOL[0], USD[0.00] | | |
| 07509858 | | BTC[.0956043], LINK[.0568], SOL[55.56947038], USD[7.76], USDT[4.26958836] | | |
| 07509859 | | CUSDT[5], DOGE[0], TRX[2], USD[0.00] | | |
| 07509860 | | CUSDT[9], DOGE[2], SOL[0], TRX[1], USD[0.01], USDT[0.00181519] | Yes | |
| 07509863 | | BAT[1], BRZ[1], BTC[0], CUSDT[10], ETH[0], TRX[1], USD[0.00] | | |
| 07509865 | | USD[0.00] | | |
| 07509867 | | BAT[1], BRZ[9.2417654], BTC[0], CUSDT[920.19583249], DOGE[1], ETH[0], ETHW[0.00000163], SHIB[80214.8811566], SOL[0], SUSHI[0], TRX[.00456663], USD[100.00], USDT[1.09527354] | Yes | |
| 07509868 | | USD[0.00], USDT[.005762] | | |
| 07509871 | | BRZ[1], CUSDT[4], DOGE[.85195208], TRX[1], USD[0.16] | | |
| 07509872 | | DOGE[0], ETH[0], TRX[0], USD[0.00] | Yes | |
| 07509884 | | BTC[0], ETH[0], ETHW[0], SOL[0], USD[0.63], USDT[0.00160049] | | |
| 07509885 | | DAI[.00000001], TRX[.000001], USD[0.01] | | |
| 07509887 | | CUSDT[2], DOGE[137.60579248], USD[0.00] | | |
| 07509888 | | NFT (330269176954089881/Coachella x FTX Weekend 1 #9585)[1], NFT (499755378447214770/Desert Rose Ferris Wheel #78)[1] | | |
| 07509892 | | BTC[.00000036], ETH[.00000549], SHIB[4], USD[0.00], USDT[1.21151860] | Yes | |
| 07509893 | | TRX[1], USD[0.01] | | |
| 07509898 | | USD[0.28] | | |
| 07509909 | | SOL[2.69737393], USD[0.00] | | |
| 07509915 | | USD[2.40] | | |
| 07509919 | | BAT[0], BTC[.00700361], CUSDT[1], DOGE[187.75000209], ETH[0], SHIB[1], TRX[60.37087123], USD[0.00] | | |
| 07509921 | | DOGE[1075.17189758], TRX[1], USD[0.00] | | |
| 07509922 | | CUSDT[5], DOGE[22532021], SHIB[667378.53710624], TRX[2.58992498], USD[0.38] | | |
| 07509924 | | BCH[.14215409], BRZ[1], BTC[.00234108], CUSDT[3], USD[0.92] | | |
| 07509928 | | BTC[0], ETH[0], NFT (440180445433436523/Entrance Voucher #29477)[1], SOL[0], USD[0.00], USDT[93.27303068] | Yes | |
| 07509932 | | USD[100.00] | | |
| 07509934 | | BRZ[1], CUSDT[4], DOGE[579.53830289], ETH[.107192], ETHW[.1061051], TRX[2], USD[0.17] | Yes | |
| 07509935 | | BTC[0], ETH[0], SOL[0], USD[0.00] | | |
| 07509936 | | PAXG[0], SOL[0], USD[0.00] | | |
| 07509939 | | ETH[0.00399795], ETHW[0.00399795], SOL[3.2868], USD[4.24] | | |
| 07509942 | | DOGE[1], LINK[0], LTC[0], SOL[0], TRX[1], USD[0.00] | Yes | |
| 07509943 | | SOL[0] | | |
| 07509950 | | GRT[201.36954953], LINK[1.83725331], SHIB[381.21479708], SOL[.00022003], USD[387.65] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07509953 | | CUSDT[2], USD[0.01] | Yes | |
| 07509955 | | DOGE[.006], GRT[.076], SOL[.0931], USD[1.98] | | |
| 07509959 | | BAT[1], DOGE[1], LTC[0.00882800], SHIB[1], SOL[.07468227], TRX[3], USD[0.00] | Yes | |
| 07509960 | | LTC[.00561744], USD[1.11], USDT[.8454] | | |
| 07509962 | | BRZ[1], CUSDT[3], DOGE[3], ETH[0], ETHW[0], USD[0.00] | | |
| 07509965 | | DOGE[1], SHIB[2], USD[0.00] | Yes | |
| 07509966 | | BTC[.00000023], DOGE[0.29499730], ETH[0], SHIB[53130], SUSHI[0], USD[0.00], USDT[0.07829847] | | |
| 07509969 | | USD[0.00] | | |
| 07509972 | | BTC[0], USD[0.01] | | |
| 07509975 | | BTC[0.00177229], ETH[0], ETHW[0], NFT (48811949515969045544912)[1], USD[0.48], USDT[0] | | |
| 07509978 | | DOGE[.988], SOL[11.454], USD[0.33] | | |
| 07509979 | | SOL[7.7194203], USD[0.00] | | |
| 07509980 | | BAT[1], BRZ[7], CUSDT[7], GRT[2], USD[0.01], USDT[1] | | |
| 07509982 | | CUSDT[1], USD[0.00] | | |
| 07509992 | | USD[1.00] | | |
| 07509993 | | BAT[1], BRZ[22], CUSDT[9], DOGE[4], ETH[1.00320736], ETHW[1.00320736], GRT[1463.66855312], SOL[29.37866257], TRX[13294.79439431], USD[0.00], USDT[2] | | |
| 07509995 | | ETH[0.00000001], SOL[0] | | |
| 07509997 | | USD[0.00] | | |
| 07510000 | | BRZ[2], CUSDT[5], ETH[.00030005], ETHW[.40630005], SHIB[2], TRX[3], USD[1794.01] | | |
| 07510005 | | CUSDT[3], DOGE[351.67730416], ETH[.04900579], ETHW[.04900579], USD[0.00] | | |
| 07510006 | | ETH[.0014], NFT (31779322075614730529742974 Floyd Norman - CLE 2-0104)[1], USD[0.01] | | |
| 07510008 | | SOL[0], USD[0.55] | | |
| 07510009 | | USD[0.34] | | |
| 07510013 | | USD[1.49] | | |
| 07510015 | | BTC[0], DOGE[.684], USDT[1.1827894] | | |
| 07510019 | | USD[0.00] | | |
| 07510021 | | BRZ[1], CUSDT[10], KSHIB[73.78996038], SOL[.00015704], TRX[1], USD[0.00] | | |
| 07510022 | | DAI[.00000001], ETHW[7.73380277], LINK[.00000001], USD[0.00] | | |
| 07510023 | | NFT (381270198655079178/Juliet #17)[1], NFT (487209248707256385/Entrance Voucher #3965)[1], NFT (488808415786215578/Romeo #1162)[1], NFT (520978029258025295/THUG #1912)[1], USD[857.42], USDT[0] | | |
| 07510024 | | BRZ[4], CUSDT[11], TRX[8], USD[0.01], USDT[1] | | |
| 07510032 | | BCH[.000056], DOGE[.108], SOL[.0326], SUSHI[.3525], TRX[.628], USD[0.00] | | |
| 07510033 | | SOL[0], USD[70999.90] | Yes | |
| 07510037 | | BRZ[2], CUSDT[3], LINK[1], TRX[3], USD[0.00] | | |
| 07510039 | | BRZ[2], CUSDT[14], DOGE[3], ETH[0], LTC[0.00001450], SOL[0], SUSHI[0], TRX[5], USD[0.00] | Yes | |
| 07510041 | | DOGE[290.10716827], ETH[0] | | |
| 07510042 | | CUSDT[1], SOL[.26782072], USD[0.00] | | |
| 07510044 | | BAT[1451.08660192], DOGE[1], ETH[0], ETHW[0], GRT[0], TRX[1], USD[0.00], USDT[0] | Yes | |
| 07510047 | | ETH[0], SOL[0], USD[0.00] | | |
| 07510055 | | MATIC[79.92], USD[139.23], USDT[2.09533808] | | |
| 07510059 | | SOL[0], USD[0.01] | | |
| 07510065 | | USD[0.00] | | |
| 07510069 | | BAT[1], DOGE[1], ETH[.00006399], ETHW[.00006399], USD[-0.22] | | |
| 07510070 | | USDT[0.00002296] | | |
| 07510071 | | ETH[.02], ETHW[.02], SOL[0.71443484] | | |
| 07510075 | | TRX[2], USD[0.00], USDT[0] | Yes | |
| 07510076 | | BAT[0], BCH[0], BRZ[0], BTC[0.00585934], CUSDT[0], DOGE[23.71351961], ETH[0], ETHW[4.01912942], LTC[0], MATIC[0], SHIB[0], SOL[0.00000001], TRX[0], USD[0.00], USDT[0] | Yes | |
| 07510080 | | SOL[25.82452817], USD[0.00] | | |
| 07510085 | | DOGE[3689.27647729], ETH[.36181215], ETHW[.36181215], USD[1999.00] | | |
| 07510087 | | DOGE[1], USD[0.76], USDT[0] | | |
| 07510092 | | BTC[0], ETH[0], LINK[0], SHIB[0], SOL[0], USD[0.50], USDT[0] | | |
| 07510093 | | CUSDT[1], DOGE[1], SHIB[1070786.83682283], USD[0.00] | | |
| 07510096 | | CUSDT[3], USD[0.00], USDT[0] | | |
| 07510098 | | SHIB[1], USD[4.71] | Yes | |
| 07510099 | | DOGE[2], SUSHI[1.08447644], USD[0.09] | Yes | |
| 07510102 | | CUSDT[3], DOGE[203.09519335], TRX[1], USD[5.40] | | |
| 07510106 | | CUSDT[3], TRX[1], USD[0.83] | | |
| 07510109 | | BRZ[54.9794294], CUSDT[3], DOGE[45.40349535], ETH[.00584061], ETHW[.00577216], USD[0.09] | Yes | |
| 07510111 | | CUSDT[1], DOGE[21.86233992], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07510112 | | CUSDT[1], SHIB[1651673.23248554], USD[108.83] | Yes | |
| 07510113 | | CUSDT[5], SOL[0], TRX[2], USD[0.00] | | |
| 07510114 | | ETH[.07712721], ETHW[.07712721], USD[0.01] | | |
| 07510124 | | CUSDT[2], DOGE[1], GRT[1], USD[0.00] | | |
| 07510129 | | BAT[1], CUSDT[2], DOGE[17.78970949], TRX[1], USDT[0.00003332] | | |
| 07510133 | | BAT[92.89968022], CUSDT[1], USD[0.00] | | |
| 07510140 | | USD[2.60] | | |
| 07510141 | | BRZ[3], CUSDT[42], DOGE[10], GRT[4], SHIB[13], TRX[13], USD[0.01] | | |
| 07510145 | | CUSDT[3], USD[0.00] | | |
| 07510146 | | AVAX[2.6866518], CUSDT[7], DOGE[1426.99679278], SHIB[1541383.63408444], SOL[.18274584], TRX[1], USD[0.00] | Yes | |
| 07510149 | | CUSDT[2], USD[0.01] | | |
| 07510153 | | ETH[.09769733], ETHW[0.09769733], SOL[9.96], USD[3.11], USDT[1.3255] | | |
| 07510157 | | BRZ[10.44250861], CAD[21.84], CUSDT[1], USD[0.00] | | |
| 07510164 | | BTC[.00217435], CUSDT[1], DOGE[60.12464718], ETH[1.13997834], ETHW[1.13949948], GRT[1.00498957], TRX[1], USD[0.00] | Yes | |
| 07510169 | | USDT[1.2979988] | | |
| 07510179 | | DOGE[1], USD[0.00] | Yes | |
| 07510186 | | TRX[.000003], USD[7.76] | | |
| 07510190 | | CUSDT[2], DOGE[1], USD[0.00] | | |
| 07510196 | | SOL[0], USD[0.00] | | |
| 07510202 | | LINK[.03449588], SOL[22.0464], USD[1.80] | | |
| 07510210 | | CUSDT[3], DOGE[3153.27417355], TRX[1], USD[0.00] | | |
| 07510213 | | BAT[1], CUSDT[1], DOGE[1], SOL[.00001006], TRX[2], USD[0.00], USDT[1] | | |
| 07510214 | | CUSDT[1], DOGE[200.05440679], USD[0.00] | | |
| 07510216 | | CUSDT[5], SHIB[885500.73086867], USD[0.00], USDT[0] | | |
| 07510217 | | BTC[.00098386], CUSDT[4], DOGE[16.92517645], LINK[.36772173], UNI[.46324539], USD[0.00] | | |
| 07510228 | | BTC[0.00009397], ETHW[4.667256], MATIC[7.43], SOL[.40068186], TRX[.000001], UNI[.0042], USD[0.00], USDT[0.00000001] | | |
| 07510230 | | DOGE[0], USD[0.00] | | |
| 07510234 | | BRZ[2], CUSDT[3], DOGE[2], GRT[1], TRX[21.82663936], USD[0.00], USDT[2] | | |
| 07510238 | | CUSDT[1], ETH[0], USD[0.01] | | |
| 07510239 | | DOGE[1400.376], ETH[.000772], ETHW[.000772], LTC[.00448], SOL[15.95], USD[29.21] | | |
| 07510247 | | BTC[.00000547], USD[42.51] | | |
| 07510248 | | DOGE[0], TRX[0], USD[0.00], USDT[0.00000001] | | |
| 07510249 | | BRZ[2], CUSDT[8], DOGE[274.87977625], UNI[3.5932634], USD[917.22] | | |
| 07510261 | | BRZ[1], CUSDT[5], DOGE[969.33836679], USD[0.01] | | |
| 07510262 | | ETHW[8.365209], NFT (464996065374329671/FTX Crypto Cup 2022 Key #2434)[1], USD[0.00] | | |
| 07510263 | | CUSDT[1], DOGE[41.99204129], USD[0.00] | | |
| 07510271 | | USD[20.00] | | |
| 07510272 | | CUSDT[10], DOGE[805.84581058], USD[0.00] | Yes | |
| 07510273 | | BTC[0], SOL[0], USDT[0.00000044] | | |
| 07510275 | | PAXG[.0003067], USD[0.02], USDT[0.00000001] | | |
| 07510277 | | BRZ[1], CUSDT[1031.7178945], ETH[.14312933], KSHIB[1170.42568382], SHIB[4598117.38902068], TRX[4], USD[0.00] | Yes | |
| 07510282 | | BTC[.00003461] | | |
| 07510283 | | USD[200.00] | | |
| 07510288 | | CUSDT[3], DOGE[161.24390464], TRX[681.80841542], USD[0.00] | | |
| 07510294 | | DAI[0], ETH[.04639167], ETHW[.04581711], MATIC[0], SOL[0], USD[0.00], USDT[0] | Yes | |
| 07510295 | | USD[0.00] | | |
| 07510302 | | CUSDT[1], SOL[0.77760445] | Yes | |
| 07510309 | | BRZ[2], GRT[1], TRX[2], USD[0.00] | | |
| 07510312 | | BRZ[2], CUSDT[1], DOGE[10925.94802337], ETH[.00028254], ETHW[0.00028254], TRX[1], USD[0.00] | | |
| 07510313 | | BAT[24.53738549], BRZ[.8133], CUSDT[2], DOGE[61.36764082], GRT[.7557592], TRX2[2.31824386], USD[0.03] | | |
| 07510314 | | BRZ[2], CUSDT[4], TRX[7], USD[0.00], USDT[0] | | |
| 07510315 | | CUSDT[2], USD[0.00], USDT[0] | | |
| 07510316 | | AVAX[23.68717729], BRZ[6.08120178], CUSDT[11], DOGE[8.00063951], ETH[.30363786], ETHW[.50240001], SHIB[14], TRX[10], USD[6371.12] | Yes | |
| 07510326 | | SOL[22.42451844] | | |
| 07510328 | | SOL[7.07074219], USD[0.00] | | |
| 07510329 | | CUSDT[1], DOGE[3459.62796321], SOL[1.45845746], TRX[1], USD[0.00] | Yes | |
| 07510331 | | BTC[0.00005042], ETH[.00090442], ETHW[3.83190442], SOL[0], USD[2.37], USDT[0] | | |
| 07510332 | | BTC[0.00004542], SOL[1.0079], USD[165.99] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07510338 | | BTC[0.00004491], LINK[.0944], USD[2.45], USDT[.59138] | | |
| 07510339 | | BRZ[1], CUSDT[8], TRX[1], USD[0.54] | Yes | |
| 07510340 | | BTC[.00000092], ETH[.00000776], LINK[.00001229], SHIB[3], SOL[.00000931], TRX[1.000187], USD[0.20], USDT[0] | Yes | |
| 07510342 | | CUSDT[1], DOGE[249.90263949], USD[20.00] | | |
| 07510343 | | CUSDT[1], TRX[1], USD[0.00] | | |
| 07510344 | | BTC[0], SOL[0.03211794], USD[0.00], USDT[3] | | |
| 07510347 | | BTC[0.00023336], USD[0.00] | | |
| 07510350 | | BTC[.001], SOL[.00788], USD[0.00] | | |
| 07510353 | | BTC[0], DOGE[2.9886], USD[0.04], USDT[0] | | |
| 07510357 | | ETH[0.00000001], SOL[0], USD[0.00] | | |
| 07510367 | | BTC[0.00000442], USD[0.00] | | |
| 07510368 | | BTC[.00019611], CUSDT[4], DOGE[398.83597577], KSHIB[544.04753018], SHIB[544365.9751411], TRX[1], USD[0.00] | | |
| 07510370 | | SOL[0], USD[1.42] | | |
| 07510373 | | BTC[0], USD[0.34] | | |
| 07510381 | | BAT[1.01169997], BTC[0], CUSDT[2], DOGE[2], GRT[2.00103632], SOL[0], TRX[1], USD[0.00], USDT[0.00000016] | Yes | |
| 07510382 | | BTC[.00271833], CUSDT[1], TRX[1], USD[0.02] | Yes | |
| 07510384 | | NEAR[5], USD[8.56] | | |
| 07510387 | | ETH[0.00000001], ETHW[0], SOL[0], USD[0.00] | | |
| 07510399 | | BRZ[1], BTC[.06567119], CUSDT[16], DOGE[322.22280836], ETH[1.10107097], ETHW[1.10060863], LTC[1.0973324], MATIC[44.67799676], SHIB[1], SOL[73.28143797], TRX[3], USD[0.00] | Yes | |
| 07510401 | | BRZ[1], CUSDT[1], DOGE[1], USD[0.00] | | |
| 07510402 | | BRZ[1], CUSDT[15], TRX[1], USD[0.01] | Yes | |
| 07510403 | | ALGO[0.00896525], DOGE[0.00584300], ETH[.00000047], LTC[0.00001097], MATIC[0.00110806], SHIB[91.82032475], TRX[0], USD[0.01], USDT[0] | Yes | |
| 07510404 | | SOL[.0892], USD[0.00], USDT[1.997866] | | |
| 07510408 | | CUSDT[2], DOGE[154.93770667], TRX[957.11410953], USD[0.00] | | |
| 07510412 | | BRZ[5.43352374], CUSDT[1], USD[0.00] | | |
| 07510414 | | CUSDT[2], DOGE[69.02272290], TRX[1], USD[0.00] | | |
| 07510419 | | CUSDT[12], DOGE[2], TRX[.01560732], USD[0.01] | | |
| 07510420 | | LTC[0], TRX[1], USD[0.00] | Yes | |
| 07510423 | | SOL[.00036], SUSHI[.282], USD[1.89] | | |
| 07510424 | | SOL[95.60915253], TRX[1], USD[0.00], USDT[1.10063359] | Yes | |
| 07510426 | | BRZ[2], USD[0.00], USDT[1] | | |
| 07510430 | | USD[0.43] | | |
| 07510433 | | BTC[0.00005097], ETH[.000535], ETHW[.000535], MATIC[6.25], USD[0.97] | | |
| 07510436 | | BTC[.33254851], DOGE[0], ETH[3.63248176], ETHW[3.63248176], USD[0.00] | | |
| 07510442 | | BTC[0], SOL[0], USD[0.39], USDT[0] | | |
| 07510453 | | BAT[68.10185005], BTC[.00000318], DOGE[240.64980488], ETH[.0181098], ETHW[.01788844], KSHIB[752.67107912], TRX[1407.75096684], USD[54.32], USDT[0.00004183] | Yes | |
| 07510455 | | CUSDT[0], DOGE[0], USD[0.00] | | |
| 07510459 | | DOGE[0], USD[0.00] | Yes | |
| 07510465 | | USD[0.00], USDT[0] | | |
| 07510467 | | SOL[.06145737], TRX[.000002], USD[0.03] | | |
| 07510468 | | BRZ[1], BTC[.00635303], CUSDT[3], DOGE[555.85563919], SHIB[4], USD[0.00] | Yes | |
| 07510470 | | CUSDT[2], DOGE[.00001461], SHIB[1], TRX[2], USD[0.00] | Yes | |
| 07510474 | | CUSDT[2], DOGE[547.32331135], TRX[1], USD[0.00] | | |
| 07510475 | | BRZ[3], CUSDT[12], TRX[5], USD[0.00] | Yes | |
| 07510479 | | BTC[.0177822], NEAR[101.898], USD[1.80] | | |
| 07510483 | | CUSDT[2], DOGE[2], SOL[.0000003], TRX[2], USD[14.83] | Yes | |
| 07510484 | | GRT[811.20247834], SOL[1.66954975], SUSHI[0], USD[0.00] | Yes | |
| 07510486 | | DOGE[0], ETH[0], ETHW[0], SOL[0], USD[0.00] | | |
| 07510487 | | BRZ[1], DOGE[781.14080322], TRX[1], USD[0.00] | | |
| 07510494 | | CUSDT[2], DOGE[550.1931895], TRX[878.69902215], USD[0.00] | | |
| 07510496 | | BAT[1.01165641], BRZ[2], CUSDT[4661.13970448], DOGE[5913.97401965], KSHIB[76491.28205051], SGD[0.00], SOL[5.79922673], SUSHI[3388.84353509], TRX[6970.17741696], USD[0.02] | Yes | |
| 07510497 | | AAVE[0], BAT[0], BTC[0], CHF[0.00], DOGE[0], ETH[0], ETHW[0], GBP[0.00], NFT [370373970517228375/Entrance Voucher #1969][1], PAXG[0], SHIB[3], SOL[0], USD[890.10], USDT[0] | Yes | |
| 07510502 | | BCH[0], BTC[0], DOGE[0], ETH[0], GRT[0], LTC[0], NFT [333092652564210945/Universal Connection][1], NFT [337426897452664711/Sex-a-phone][1], NFT [478179720633930688/Universal Connection #2][1], SOL[0], SUSHI[0], TRX[0], USD[0.00] | | |
| 07510506 | | CUSDT[2], DOGE[3.8448483], ETH[.01930678], ETHW[.01930678], TRX[1], USD[0.47] | | |
| 07510507 | | CUSDT[4], TRX[2], USD[70.60], USDT[1] | | |
| 07510510 | | DOGE[372.63970476], USD[0.00], USDT[1] | | |
| 07510513 | | SOL[.00000001] | | |
| 07510514 | | BTC[0], DOGE[0], ETH[0], ETHW[0], SOL[0.00258987], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07510515 | | USD[0.00000077] | | |
| 07510518 | | BTC[.00003658] | | |
| 07510519 | | SOL[0], USD[0.99] | | |
| 07510520 | | BTC[0], ETH[0], SOL[0], USDT[0.00043728] | | |
| 07510522 | | BAT[1], CUSDT[2], DOGE[429.65183065], SOL[6.64310539], USD[0.00] | | |
| 07510524 | | BAT[1], CUSDT[2], DOGE[11061.01047827], ETH[1.09682594], ETHW[1.09682594], TRX[1], USD[8.45] | | |
| 07510531 | | ALGO[73.719], BTC[0.00000685], DOGE[300.075], ETHW[18.800419], EUR[85.00], GRT[1153.8708], KSHIB[955.65], LINK[2.4], LTC[.008], MKR[.056766], SHIB[6037720], SOL[8.71127455], UNI[6.6394], USD[0.30], USDT[0] | | |
| 07510532 | | SOL[0] | | |
| 07510533 | | SHIB[15700000], USD[3999.99], USDT[864.24744635] | | |
| 07510534 | | CUSDT[1], USD[0.00] | Yes | |
| 07510535 | | CUSDT[1], DOGE[154.13350612], SOL[2.28977198], TRX[1], USD[0.00] | | |
| 07510536 | | ETH[0], ETHW[0.02352866], SOL[.00059994], USD[0.35] | | |
| 07510538 | | BTC[0.00027688], CUSDT[12], DOGE[0], KSHIB[.01428514], SUSHI[0], USD[0.00] | | |
| 07510547 | | BTC[0], CUSDT[6], ETH[0], USD[0.00] | | |
| 07510550 | | SOL[0], USD[0.01] | | |
| 07510551 | | USD[0.40] | | |
| 07510552 | | DOGE[13.04287579], USD[0.00] | | |
| 07510562 | | NFT [4590871853421271193/Founding Frens Investor #586][1], SHIB[188888], USD[0.04] | | |
| 07510567 | | CUSDT[2], DOGE[0], TRX[1], USD[0.00] | | |
| 07510568 | | BTC[0.99907983], ETH[.0009667], ETHW[11.6029667], SOL[.0076336], USD[89739.25] | | |
| 07510577 | | BTC[0], USD[0.00] | | |
| 07510579 | | BCH[.1090871], BRZ[2], CUSDT[13], DOGE[4], ETH[.83138031], ETHW[.83138031], LTC[.20096504], SHIB[8], TRX[4], USD[0.00] | | |
| 07510581 | | DOGE[25.39163226], USD[0.00] | | |
| 07510587 | | ETH[0], ETHW[0], SOL[0] | | |
| 07510589 | | TRX[.000004] | | |
| 07510596 | | CUSDT[5], USD[0.02] | | |
| 07510598 | | BRZ[1], DOGE[.21889916], SHIB[12680.75152919], SOL[.00000001], TRX[1], USD[0.59], USDT[0] | Yes | |
| 07510600 | | BTC[.0033324], CUSDT[14.99216649], ETH[.03867113], ETHW[.03819233], LINK[.41637112], SHIB[14757.96930342], TRX[128.39857254], USD[0.01] | Yes | |
| 07510601 | | SOL[0], USD[0.00], USDT[0] | | |
| 07510603 | | USD[0.01] | | |
| 07510606 | | DOGE[3475.27862383], LTC[.99782198], TRX[1500.6986425], USD[0.00] | | |
| 07510607 | | DOGE[295.812], USD[0.06] | | |
| 07510612 | | ETH[0], LINK[0], SHIB[4], TRX[2], USD[0.01], USDT[0] | Yes | |
| 07510614 | | CUSDT[1], DOGE[.71806363], USD[1.73] | | |
| 07510616 | | CUSDT[4], USD[0.01] | | |
| 07510618 | | BTC[0.00000726], USD[0.07], USDT[0] | | |
| 07510619 | | SOL[0] | | |
| 07510626 | | BTC[.00000144], DOGE[.00045329], USD[0.00], USDT[0] | Yes | |
| 07510628 | | DAI[0], DOGE[0], ETH[0], GRT[60.86984009], LINK[0], SOL[0], USD[0.00] | | |
| 07510632 | | BRZ[2], CUSDT[9], TRX[4], USD[0.00] | | |
| 07510635 | | USD[0.00], USDT[0] | | |
| 07510637 | | BTC[.0000751] | | |
| 07510638 | | USD[0.13] | | |
| 07510642 | | CUSDT[1], DOGE[520.20079398], TRX[379.92377463], USD[0.00] | | |
| 07510644 | | CUSDT[3], ETHW[.1130612], SHIB[11], USD[0.00] | | |
| 07510647 | | BRZ[1], CUSDT[2], DOGE[2], ETH[.01369306], ETHW[.01369306], SHIB[11804095.24846335], TRX[1], USD[0.01] | | |
| 07510650 | | BRZ[2], CUSDT[12], DOGE[1], ETH[.00000001], ETHW[0], GRT[6.55497679], MATIC[5.86334038], TRX[35.71184748], USD[0.46], USDT[0] | | |
| 07510654 | | CUSDT[2], DOGE[1209.01979958], ETH[.00000014], ETHW[.01529772], SHIB[394820.44783436], TRX[1], USD[0.00] | Yes | |
| 07510663 | | USD[0.00] | | |
| 07510664 | | CUSDT[2], TRX[1], USD[0.00] | Yes | |
| 07510666 | | TRX[.45389392], USD[0.00], USDT[0] | | |
| 07510670 | | USD[2.58] | | |
| 07510672 | | BAT[1], BTC[.04280913], CUSDT[4], DOGE[5246.01249607], GRT[2], TRX[6], USD[0.01] | | |
| 07510674 | | SOL[125.14341449], USD[5.74] | | |
| 07510678 | | TRX[.375149], USD[47.47] | | |
| 07510679 | | DOGE[7.34230239], USD[0.00] | | |
| 07510680 | | BTC[0.05520930], ETH[.00006425], ETHW[.65264144], SOL[0.00716000], USD[0.00], USDT[0] | | |
| 07510681 | | TRX[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07510683 | | BRZ[2], CUSDT[6], TRX[1], USD[0.00] | | |
| 07510687 | | SOL[0] | | |
| 07510688 | | NFT (375715831698484103/FTX - Off The Grid Miami #791)[1] | | |
| 07510694 | | SOL[66.34], USDT[998.60274765] | | |
| 07510695 | | USD[0.00] | | |
| 07510697 | | BAT[1.01655549], BCH[.07734027], CUSDT[10], DOGE[445.90916884], ETH[.05046921], ETHW[.04983993], SHIB[241871.9466062], SOL[2.33607845], SUSHI[3.88392325], TRX[856.31235136], USD[0.00] | Yes | |
| 07510703 | | CUSDT[1], DOGE[362.32389683], USD[0.00] | Yes | |
| 07510709 | | USDT[0.00002379] | | |
| 07510713 | | CUSDT[6], DOGE[213.97135915], USD[3.04] | | |
| 07510714 | | CUSDT[1], DOGE[389.11482375], TRX[2], USD[0.00] | | |
| 07510716 | | AAVE[0], BAT[0], BCH[0], BTC[0], DOGE[0], ETH[0], GRT[0], LINK[0], LTC[0], MKR[0], SUSHI[0], TRX[0], UNI[0], USD[0.00], USDT[0], YFI[0] | Yes | |
| 07510719 | | SOL[5.8707993], USD[0.00] | | |
| 07510720 | | USD[0.09] | | |
| 07510722 | | SHIB[4295700], USD[0.68] | | |
| 07510724 | | NFT (322379855618228786/FTX - Off The Grid Miami #7193)[1] | | |
| 07510727 | | BTC[0], USD[0.01] | | |
| 07510732 | | USD[0.00] | | |
| 07510738 | | SOL[.87347613], USD[0.01] | | |
| 07510739 | | CUSDT[1], DOGE[158.04258817], USD[0.00] | | |
| 07510740 | | DOGE[1.95196487], USD[0.00], USDT[0] | | |
| 07510741 | | CUSDT[1], DOGE[1], SHIB[1], SOL[0.00095633], USD[0.00] | Yes | |
| 07510742 | | BRZ[1], CUSDT[1], DOGE[714.21569093], USD[0.00] | | |
| 07510743 | | DOGE[.6064], ETH[0], USDT[2.83941042] | | |
| 07510751 | | USD[10.00] | | |
| 07510754 | | CUSDT[1], TRX[395.46161918], USD[0.00] | | |
| 07510763 | | USD[0.00], USDT[1] | | |
| 07510765 | | BTC[0.00005931], LINK[0], SOL[0], SUSHI[0], TRX[0], USD[0.00], USDT[0] | | |
| 07510767 | | CUSDT[2], USD[18.95] | | |
| 07510769 | | SHIB[1], USD[0.00] | Yes | |
| 07510776 | | CUSDT[2], TRX[439.64926585], USD[0.00] | Yes | |
| 07510777 | | USD[0.00] | | |
| 07510778 | | CUSDT[1], USD[0.00] | Yes | |
| 07510789 | | ETH[0], USD[0.00] | | |
| 07510788 | | CUSDT[4], SGD[0.00], USD[0.00] | | |
| 07510789 | | CUSDT[1], UNI[1.38606087], USD[0.00] | | |
| 07510790 | | BTC[0.00000022], ETH[0.00060000], ETHW[0.00060000], NFT (294013223194869908/Warriors Logo Pin #176 (Redeemed))[1], NFT (304956481302489948/GSW Western Conference Finals Commemorative Banner #201)[1], NFT (328445200670050980/GSW Western Conference Semifinals Commemorative Ticket #120)[1], NFT (328747411980712160/GSW Round 1 Commemorative Ticket #282)[1], NFT (338869882782194851/Warriors Foam Finger #549 (Redeemed))[1], NFT (369629700233585163/Warriors Foam Finger #80 (Redeemed))[1], NFT (385220293375587479/GSW Western Conference Finals Commemorative Banner #200)[1], NFT (402822167585479787/Warriors Logo Pin #516 (Redeemed))[1], NFT (406743539853227871/GSW Championship Commemorative Ring)[1], NFT (412777972238032869/GSW Western Conference Finals Commemorative Banner #206)[1], NFT (439566525268719887/GSW Western Conference Semifinals Commemorative Ticket #123)[1], NFT (442638073308280943/GSW Championship Commemorative Ring)[1], NFT (481294955327155407/GSW Western Conference Finals Commemorative Banner #206)[1], NFT (481366719994628994/GSW Round 1 Commemorative Ticket #283)[1], NFT (483471346713303978/GSW Western Conference Finals Commemorative Banner #204)[1], NFT (487411162827964236/Warriors Hardwood Court #100 (Redeemed))[1], NFT (488824807393235251/GSW Western Conference Finals Commemorative Banner #203)[1], NFT (493421819154123083/GSW Western Conference Finals Commemorative Banner #209)[1], NFT (497936231575813080/GSW Western Conference Semifinals Commemorative Ticket #124)[1], NFT (504720927119128023/GSW Western Conference Semifinals Commemorative Ticket #121)[1], NFT (508746165723418523/GSW Championship Commemorative Ring)[1], NFT (512289307469813734/GSW Round 1 Commemorative Ticket #280)[1], NFT (529238871419945573/GSW Championship Commemorative Ring)[1], NFT (548755576048673456/GSW Western Conference Finals Commemorative Banner #205)[1], NFT (555594315703379966/GSW Round 1 Commemorative Ticket #281)[1], NFT (558568329170188850/GSW Western Conference Finals Commemorative Banner #202)[1], NFT (562389052169544174/GSW Round 1 Commemorative Ticket #572)[1], NFT (566846491012930083/GSW Western Conference Finals Commemorative Banner #207)[1], NFT (571500879870411730/GSW Championship Commemorative Ring)[1], NFT (571978553630744765/GSW Western Conference Semifinals Commemorative Ticket #122)[1], SOL[0.54000000], SUSHI[.360125], USD[14.20], USDT[0.00000001] | | |
| 07510791 | | DOGE[182.6919142], TRX[1], USD[0.00] | | |
| 07510795 | | SOL[0.00696803], USD[0.00] | | |
| 07510798 | | DOGE[1], MATIC[.00539695], SHIB[4], SOL[134.36083035], TRX[1], USD[0.00], USDT[0.00000001] | Yes | |
| 07510799 | | MATIC[0], SOL[0], USD[0.00] | | |
| 07510800 | | USD[0.00] | | |
| 07510801 | | LTC[1.62899835] | | |
| 07510802 | | SOL[0], USD[0.00] | | |
| 07510804 | | CUSDT[3], TRX[1], USD[2.23] | | |
| 07510809 | | NFT (347867596027168610/Earl Campbell's Playbook: Texas vs. Houston - November 5th, 1977 #58)[1], SOL[.73080873], USD[0.00], USDT[0] | Yes | |
| 07510810 | | USD[0.00] | | |
| 07510811 | | USD[0.00] | | |
| 07510815 | | SOL[1.098955], USD[50.05] | | |
| 07510820 | | USD[2.80] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07510824 | | CUSDT[1], DOGE[2], USD[0.00], USDT[0] | | |
| 07510828 | | USD[0.01] | | |
| 07510833 | | CUSDT[7], DOGE[.00002247], SHIB[2726014.50546037], USD[0.00] | | |
| 07510843 | | CUSDT[5], DOGE[1265.20090283], TRX[1], USD[0.00] | | |
| 07510845 | | BAT[1], DOGE[5338.36664589], ETH[.14056411], ETHW[.14056411], TRX[1], USD[0.00] | | |
| 07510846 | | SOL[0] | | |
| 07510850 | | USD[3.36] | | |
| 07510852 | | BTC[0], DOGE[0], SOL[0], USD[0.00], USDT[0.00032807] | | |
| 07510853 | | USD[4.60] | | |
| 07510857 | | TRX[2], USD[0.00] | | |
| 07510862 | | CUSDT[1], TRX[152.96432627], USD[0.00] | | |
| 07510864 | | BAT[1.01655549], CUSDT[3], DOGE[1], TRX[1], USD[0.00] | Yes | |
| 07510865 | | BTC[.00018406], DOGE[36.71737286], USD[0.00] | | |
| 07510866 | | DOGE[61.09121696], USD[0.00] | | |
| 07510870 | | SOL[0], USD[1.56] | | |
| 07510871 | | NFT (290848254364801225/ApexDucks #6716)[1], TRX[2], USD[0.00] | Yes | |
| 07510872 | | BTC[0.00049952], ETH[.0119886], ETHW[.0119886], SOL[2.32], USD[0.96] | | |
| 07510876 | | BTC[0.00473178], DOGE[5170.57536344], ETH[.0880073], ETHW[.08697627], NFT (304290881440971101/Little Rocks #549)[1], SHIB[4434.92788272], SOL[3.77849102], USD[47.38] | Yes | |
| 07510878 | | DOGE[918.312], SOL[26.492], USD[0.00] | | |
| 07510879 | | CUSDT[1], USD[35.80] | | |
| 07510881 | | USD[0.67] | | |
| 07510884 | | USD[0.00] | | |
| 07510889 | | BRZ[1], CUSDT[3], USD[0.00] | | |
| 07510891 | | USD[30.00] | | |
| 07510892 | | DOGE[0.65480711], ETH[0], ETHW[0], USD[0.00], USDT[0] | | |
| 07510907 | | ETH[.0009715], ETHW[.0009715], SOL[.015095], USD[20.72] | | |
| 07510908 | | ETH[0], SOL[0], USD[2.54] | | |
| 07510914 | | BRZ[1], CUSDT[2], DOGE[3], GRT[1.00412311], SOL[142.54967188], TRX[4] | Yes | |
| 07510915 | | SOL[0], SUSHI[0] | | |
| 07510917 | | CUSDT[3], SHIB[2795005.44653301], USD[0.01], USDT[0.00000001] | | |
| 07510919 | | DOGE[3230.6282017], TRX[1], USD[0.00], USDT[1] | | |
| 07510931 | | SOL[0] | | |
| 07510934 | | CUSDT[3], USD[0.00] | | |
| 07510938 | | CUSDT[2], DOGE[6.64213285], KSHIB[5365.61491235], SHIB[1], TRX[1], USD[0.00] | Yes | |
| 07510939 | | BTC[0.00000001], ETHW[.0075091], LTC[.00000001], USD[0.03] | | |
| 07510949 | | TRX[.000001], USDT[0.00000001] | | |
| 07510952 | | BTC[0], CUSDT[0], DOGE[0], SOL[0], SUSHI[0], USD[0.60] | | |
| 07510953 | | CUSDT[3], DOGE[63.10713789], USD[0.00] | | |
| 07510956 | | BTC[.00001794], SOL[0] | | |
| 07510957 | | SOL[0], USD[0.07] | | |
| 07510959 | | BRZ[1], CAD[1.35], CHF[0.98], CUSDT[1], SOL[.00002951], TRX[1], USD[0.00] | Yes | |
| 07510962 | | BTC[0], USD[0.00], USDT[0.00001313] | | |
| 07510963 | | DOGE[24.30175], TRX[86.91735], USD[0.11], USDT[2.22337800] | | |
| 07510966 | | BAT[180.13601274], BRZ[1349.8351129], CUSDT[11584.14353278], DOGE[2674.0974352], GRT[331.28451091], KSHIB[9409.50366109], LINK[15.7286138], NFT (292517008391249183/Doak Walker's Playbook: Texas vs. SMU - November 1, 1947 #43)[1], NFT (336957214897128525/Earl Campbell's Playbook: LA Rams vs Houston Oilers - September 4th, 1978 #43)[1], NFT (341208949779252703/Earl Campbell's Playbook: Rice vs. Texas - October 1st, 1977 #48)[1], NFT (351534738522489011/Doak Walker's Playbook: Texas vs. SMU - November 1, 1947 #42)[1], NFT (404100248211573317/Earl Campbell's Playbook: Houston Oilers vs. Chicago Bears - November 16, 1980 #49)[1], NFT (445058385529108470Z/Doak Walker's Playbook: Cleveland Brown vs. Detroit Lions - December 27, 1953 #43)[1], NFT (479431984712602080/Doak Walker's Playbook: Detroit Lions vs. Cleveland Browns - December 28, 1952 #35)[1], NFT (528818622763180363/Doak Walker's Playbook: SMU vs. Santa Clara - September 27, 1947 #44)[1], NFT (552894883069897267/Doak Walker's Playbook: Detroit Lions vs. Cleveland Browns - December 28, 1952 #36)[1], SHIB[153841758.48811891], TRX[15158.82106672], USD[13119.84] | Yes | |
| 07510971 | | USD[0.17], USDT[0] | | |
| 07510975 | | USD[24.00] | | |
| 07510977 | | ETH[.398], ETHW[.398], SOL[17.27244359], USD[0.11] | | |
| 07510980 | | BCH[0], BTC[0], DOGE[0], ETH[0], SOL[0], USD[0.50], USDT[0] | | |
| 07510984 | | USDT[0] | | |
| 07510986 | | DOGE[340.67605], ETH[2.41494255], ETHW[2.41494255], MATIC[1158.898], NFT (308182440361845075/FTX - Off The Grid Miami #3267)[1], NFT (351739733391455017/Series 1: Wizards #680)[1], NFT (454643215376658349/Entrance Voucher #3179)[1], NFT (499138347568111378/Romeo #823)[1], NFT (545058648907247545/Series 1: Capitals #577)[1], SOL[20.1099447], USD[352.26] | | |
| 07510987 | | USD[0.65] | | |
| 07510994 | | TRX[357.6358], USD[56.25] | | |
| 07510995 | | SHIB[31101874.11339454], USD[0.00], USDT[0] | Yes | |
| 07511014 | | BCH[0], BRZ[1], CUSDT[8], DOGE[1], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07511015 | | USD[0.00] | Yes | |
| 07511016 | | SOL[.00453928], USD[76.14], USDT[0] | | |
| 07511019 | | BAT[0], BCH[0], BTC[0], DAI[0], DOGE[0], ETH[0], ETHW[0], GRT[0], LINK[0], LTC[0], SOL[0], SUSHI[0], TRX[0.13439372], USD[0.00], USDT[0], YFI[0] | | |
| 07511021 | | ETH[0], ETHW[0.22145800], USD[0.00] | | |
| 07511032 | | CUSDT[2], SOL[.31294474], USD[0.00] | | |
| 07511033 | | BCH[0], BTC[0], ETH[0], PAXG[0], USD[6.56], YFI[0] | Yes | |
| 07511045 | | BRZ[1], CUSDT[51468.27285109], TRX[13582.86597521], USD[0.00], USDT[1] | | |
| 07511051 | | USD[0.00] | | |
| 07511053 | | LTC[.00963703], NEAR[.0945], TRX[.000028], USD[0.00], USDT[0] | | |
| 07511054 | | CUSDT[4], DOGE[4057.99104916], SHIB[9204131.39276359], TRX[1], USD[0.10], USDT[1.08424671] | Yes | |
| 07511058 | | LINK[17], SOL[6.4268], USD[0.01] | | |
| 07511062 | | CUSDT[1], TRX[.25871688], USD[0.00] | Yes | |
| 07511075 | | DOGE[587.39818359], ETH[.23328009], ETHW[.23307774], GRT[107.25139107], KSHIB[519.5597442], MATIC[36.75514248], SHIB[5950544.56646938], TRX[1503.89283996], USD[54.26] | Yes | |
| 07511081 | | DOGE[.825], ETH[0], SOL[0], USD[299.30] | | |
| 07511097 | | CUSDT[4], DOGE[0], USD[11.60] | | |
| 07511098 | | USD[25.00] | | |
| 07511099 | | USDT[2.46054086] | | |
| 07511100 | | SOL[.0157], USD[0.01] | | |
| 07511103 | | CUSDT[3], SHIB[1756735.12936783], TRX[1], USD[0.00] | | |
| 07511104 | | CUSDT[2], USD[0.00] | | |
| 07511108 | | CUSDT[.0168], USD[0.00] | | |
| 07511112 | | BRZ[2], BTC[0], CUSDT[19], DOGE[1], USD[0.00], USDT[0.00000012] | | |
| 07511115 | | DAI[.99291146], DOGE[44.20470303], USD[26.62] | Yes | |
| 07511118 | | CUSDT[2], DOGE[1], LINK[6.90974171], USD[0.00] | Yes | |
| 07511121 | | NFT (313930429474385051/Humpty Dumpty #604)[1] | | |
| 07511122 | | ETH[0], SOL[0] | | |
| 07511126 | | DOGE[0], ETH[0], SOL[0], UNI[0], USD[0.00] | | |
| 07511133 | | CUSDT[4], SOL[0], TRX[0.00016561], USD[0.00], USDT[0.00900015] | | |
| 07511134 | | BTC[0.00000624], ETH[.0002816], ETHW[.0002816], SUSHI[.0943], TRX[.000001], USD[0.64] | | |
| 07511135 | | DAI[.0544], NFT (419765587950075157/Entrance Voucher #3859)[1], USD[0.00], USDT[.006531] | | |
| 07511141 | | ETH[0], SHIB[.00098001], USD[0.60] | Yes | |
| 07511146 | | USD[0.00] | Yes | |
| 07511148 | | ETH[.0001], ETHW[.0001], SOL[.00629], SUSHI[.362], USD[1.48], USDT[.7584496] | | |
| 07511153 | | CUSDT[1], DOGE[1], SHIB[1], USD[0.00], USDT[0] | | |
| 07511160 | | USD[0.00], USDT[0] | | |
| 07511171 | | CUSDT[19], DOGE[1], USD[0.01] | Yes | |
| 07511172 | | CUSDT[4], DOGE[0], ETH[0], TRX[1], USD[119.42] | | |
| 07511175 | | CUSDT[3], DOGE[47.01252566], TRX[2], USD[9.36] | | |
| 07511177 | | CUSDT[2], USD[0.00] | | |
| 07511181 | | BTC[.07840511], DOGE[1518.01095685], GRT[1], USD[0.00] | | |
| 07511188 | | ETH[.01104671], ETHW[.01104671], LINK[7.36617363], USDT[0] | | |
| 07511196 | | BTC[0], SOL[0], USD[0.00] | | |
| 07511202 | | BTC[.0000875], TRX[.756], USD[0.12], USDT[3.39224708] | | |
| 07511203 | | CUSDT[1], SOL[.42897848], USD[0.00] | | |
| 07511206 | | DOGE[.07783692], ETH[0], USD[0.00] | | |
| 07511207 | | USD[30.00] | | |
| 07511214 | | BAT[3], BTC[0], CUSDT[2], DOGE[4], ETH[0], GRT[2], TRX[2], USD[0.00], USDT[2] | | |
| 07511220 | | BRZ[1], CUSDT[11], DOGE[1], SHIB[1], TRX[2], USD[0.00], USDT[1.06364143] | Yes | |
| 07511222 | | SHIB[3], USD[212.59] | Yes | |
| 07511227 | | BTC[0], DOGE[.985], SOL[0.00367744], USD[2.79] | | |
| 07511228 | | BCH[.00000098], CUSDT[18], DOGE[281.11755358], ETH[.03953419], ETHW[.03904171], LTC[.18722573], TRX[.25], USD[66.53] | Yes | |
| 07511230 | | DOGE[.58], USD[2.48], USDT[0] | | |
| 07511233 | | SOL[61.65526846] | | |
| 07511234 | | SOL[0], USDT[0] | | |
| 07511239 | | BRZ[3], CUSDT[4], DOGE[159.79713833], TRX[180.50341027], USD[0.00] | | |
| 07511240 | | CUSDT[3], USD[0.00], USDT[0.00006869] | | |
| 07511246 | | USD[0.00] | | |
| 07511249 | | BTC[.0046998], ETH[.1365534], ETHW[0.09456140], SOL[0.27528177], USD[35.13], WBTC[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07511250 | | ETH[.03512844], ETHW[.03512844] | | |
| 07511252 | | SOL[55.80927027], USD[0.00] | | |
| 07511253 | | BRZ[1], CUSDT[3], LTC[.00000001], USD[10.37] | | |
| 07511259 | | BRZ[1], ETH[.39421087], ETHW[.39421087], TRX[2], USD[0.01] | | |
| 07511260 | | BTC[0], USD[9.81] | | |
| 07511261 | | USD[0.98] | | |
| 07511262 | | CUSDT[1], DOGE[2056.67398293], SOL[.17686898], TRX[1], USD[0.48] | | |
| 07511265 | | USD[0.01] | | |
| 07511268 | | BTC[0], SOL[91.0452], USD[4.36] | | |
| 07511270 | | SOL[6.572225], TRX[.000001], USD[197.89], USDT[2.575] | | |
| 07511272 | | NFT (45359148779091100 0/Humpty Dumpty #1426)[1], USD[0.70] | | |
| 07511273 | | BTC[0], USD[2.98] | | |
| 07511278 | | BTC[0.01132301], SOL[24.876345], USD[0.57] | | |
| 07511279 | | BTC[0], USD[3.91], USDT[4.54514473] | | |
| 07511281 | | CUSDT[1], SOL[12.41760627], TRX[1], USD[0.00] | Yes | |
| 07511282 | | CUSDT[1], DOGE[4.02183096], GRT[1.00396755], SOL[0], SUSHI[2.19686513], USD[0.00], USDT[1.10091066] | Yes | |
| 07511288 | | USD[2.47], USDT[0] | | |
| 07511293 | Contingent, Disputed | USD[0.00] | | |
| 07511300 | | DOGE[1.998], SOL[22.2777], USD[0.01] | | |
| 07511305 | | DOGE[16.72210202], SOL[.11902873], USD[0.00] | | |
| 07511306 | | USD[0.00] | | |
| 07511308 | | USD[6.00] | | |
| 07511309 | | ETH[0] | | |
| 07511310 | | BAT[2], CUSDT[2], DOGE[10210.37602427], GRT[2], TRX[1], USD[0.00], USDT[3] | | |
| 07511315 | | BRZ[1], DOGE[151.58945297], USD[0.00] | Yes | |
| 07511317 | | CUSDT[1], DOGE[61.68666517], USD[0.00] | | |
| 07511318 | | USD[0.00] | Yes | |
| 07511321 | | SOL[0] | | |
| 07511322 | | USD[205.93] | | |
| 07511324 | | CUSDT[3], DOGE[431.40282671], ETH[.01492463], ETHW[.01492463], LINK[4.0674328], USD[0.00] | | |
| 07511326 | | SHIB[1], SOL[1.60046914], USD[0.00] | | |
| 07511333 | | BRZ[1], DOGE[355.59044292], USD[0.00] | | |
| 07511337 | | DOGE[554.42112150], SOL[0] | | |
| 07511338 | | ETH[.000999], ETHW[.000999], TRX[.000002], USD[2.34], USDT[0] | | |
| 07511340 | | BTC[.00174299], CUSDT[2], DOGE[617.26306277], ETH[.0313333], ETHW[.0313333], SOL[1.10695612], TRX[3], USD[0.02] | | |
| 07511341 | | DOGE[67882513], USD[0.00] | | |
| 07511342 | | CUSDT[1], TRX[1], USD[0.00] | Yes | |
| 07511346 | | BTC[.00052816], ETH[.000605], ETHW[2.902605], SOL[0.00097437], UNI[0.08242728], USD[9937.17], USDT[883.601918] | | |
| 07511347 | | NFT (359396680240659411/Metabees #1486)[1], NFT (370043936818116082/Tungsten Cube 415)[1], NFT (542884312315340779/Solana Island Boiz #1273)[1] | | |
| 07511348 | | CUSDT[2], DOGE[.00004635], USD[0.00] | | |
| 07511350 | | AAVE[.00001897], BF_POINT[100], SHIB[172.66965196], UNI[.00106467], USD[0.01], USDT[1.00039271] | Yes | |
| 07511351 | | BRZ[1], CUSDT[144.851088], SOL[1.05404688], USD[0.01] | | |
| 07511357 | | BTC[0] | | |
| 07511359 | | USD[194.24] | | |
| 07511360 | | BTC[.00064505], SOL[.2124], USD[32.09], USDT[1.705] | | |
| 07511364 | | USD[60.00], USDT[39.74236139] | | |
| 07511365 | | BTC[0.00001307] | | |
| 07511367 | | BRZ[3], BTC[0.00080000], CUSDT[14], DOGE[6], GRT[1], SHIB[3], SOL[12.78329727], TRX[4], USD[0.01], USDT[0.00000001] | | |
| 07511375 | | CUSDT[2], DOGE[.85316192], USD[39.42] | Yes | |
| 07511376 | | LTC[0], SOL[0], USD[0.00] | | |
| 07511378 | | CUSDT[5], ETH[.24106152], ETHW[.24086352], SOL[1.80913146], TRX[2], USD[0.00] | Yes | |
| 07511383 | | LTC[0], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 07511385 | | DOGE[0], ETH[0], SOL[0], USD[0.00] | | |
| 07511386 | | SOL[2.28037833], USD[1.40] | | |
| 07511391 | | DOGE[0], MATIC[0], SOL[0] | | |
| 07511392 | | USD[0.01] | | |
| 07511394 | | DOGE[1], GRT[1], TRX[1], USD[1661.35], USDT[0.00039025] | | |
| 07511397 | | CUSDT[.00003633], DOGE[1.17839792], USD[0.00] | Yes | |

Amended Schedule F-27 Non-priority General Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07511401 | | DOGE[148.596], SOL[0.04971560], USD[0.00], USDT[0] | | |
| 07511404 | | USDT[9.90045] | | |
| 07511413 | | BTC[0], SOL[0], USD[0.49] | | |
| 07511417 | | BTC[.0000587], ETH[.00011089], ETHW[.00011089], USD[2.02] | | |
| 07511423 | | SOL[82.717], TRX[16.983], USD[2.20] | | |
| 07511426 | | USD[0.02], USDT[0.26759039] | | |
| 07511428 | | SOL[.03456296], USD[5.08] | | |
| 07511436 | | BF_POINT[300] | | |
| 07511438 | | BTC[0], DOGE[0], USD[0.00] | | |
| 07511440 | | BAT[0], DOGE[329.84390902], USD[0.00], USDT[0] | | |
| 07511442 | | CUSDT[1], DOGE[2876.27257538], SOL[76.0690903], TRX[1], USD[599.00], USDT[2] | | |
| 07511446 | | USD[418.94], USDT[0] | | |
| 07511448 | | ETH[.00000001], USD[0.00] | | |
| 07511454 | | BRZ[2], SHIB[5180490.34664975], TRX[1169.93750267], USD[0.00] | Yes | |
| 07511455 | | USD[0.29], USDT[0] | | |
| 07511456 | | USD[0.00] | | |
| 07511457 | | USD[0.00] | | |
| 07511458 | | CUSDT[1], USD[0.00] | | |
| 07511459 | | DOGE[.173], TRX[.832], USD[2.27], USDT[.0143335] | | |
| 07511461 | | BTC[0], DOGE[0], ETH[0], SOL[0], USD[0.00] | | |
| 07511463 | | SHIB[2], USD[0.00] | Yes | |
| 07511464 | | DOGE[1.00046427], USD[0.01] | | |
| 07511465 | | CUSDT[1], DOGE[1], USD[0.00], USDT[0] | | |
| 07511471 | | USD[0.01], USDT[0] | | |
| 07511472 | | AVAX[0], BAT[1], BRZ[6.25796485], BTC[0], CUSDT[7], DAI[20.47157727], DOGE[11.19443667], ETH[0], GRT[5.11611053], MATIC[1.01357791], NFT (425558807986560752/Entrance Voucher #1905)[1], NFT (462914249431916212/FTX - Off The Grid Miami #1504)[1], SHIB[3], SOL[3.29762618], SUSHI[2.11506182], TRX[12.0056915], USD[0.01], USDT[9.53034941] | Yes | |
| 07511475 | | ETH[0], USD[0.00] | | |
| 07511478 | | DOGE[4.07817174], USD[0.00] | | |
| 07511480 | | BTC[.00354947], ETH[.01908219], ETHW[.01908219], SOL[4.24097316], USD[2.05] | | |
| 07511483 | | BRZ[1], CUSDT[2], DOGE[1775.81164466], TRX[1], USD[0.00] | | |
| 07511486 | | DOGE[5.02780488], USD[0.01] | | |
| 07511492 | | USD[25.00] | | |
| 07511495 | | BTC[0], ETH[0] | | |
| 07511499 | | BRZ[2], CUSDT[2], DOGE[2], SHIB[9000063.49950166], TRX[53.98296787], USD[0.00] | Yes | |
| 07511503 | | BTC[.00009877], DOGE[.0772], ETH[.00000001], USD[0.01], USDT[0] | | |
| 07511507 | | SOL[.43549524], USD[0.00] | | |
| 07511512 | | CUSDT[7], DOGE[276.76316007], SOL[0], TRX[209.78433314], USD[0.01] | Yes | |
| 07511519 | | USD[3.95], USDT[0] | | |
| 07511520 | | CUSDT[2], USD[0.00] | | |
| 07511523 | | BTC[0.00000098], USD[0.00] | Yes | |
| 07511524 | | BRZ[1], CUSDT[4], ETH[0], USD[0.00] | | |
| 07511527 | | DOGE[3118.93030628], ETH[.97679361], ETHW[.97679361], SOL[107.39744944], USD[0.00] | | |
| 07511529 | | DOGE[0], USD[0.00], USDT[0] | | |
| 07511530 | | USD[1000.00] | | |
| 07511531 | | CUSDT[2], DOGE[1], TRX[1], USD[0.01] | | |
| 07511533 | | SOL[157.02588317], USD[1000.00] | | |
| 07511535 | | BTC[.000006], SOL[.0339], USD[1.57] | | |
| 07511536 | | BAT[1], BRZ[2], DOGE[1], GRT[1], TRX[1], USD[0.00], USDT[1] | | |
| 07511538 | | BRZ[1], CUSDT[3], DOGE[4], GRT[1], SHIB[1], TRX[6], USD[0.01] | | |
| 07511542 | | NFT (405990669168707377/Synesthesia #1139)[1], SOL[.06], USD[4.71] | | |
| 07511544 | | CUSDT[3], USD[0.00] | | |
| 07511547 | | BTC[.00000893], USD[0.77] | | |
| 07511556 | | DOGE[7600.21424098], USD[0.00] | | |
| 07511559 | | LTC[.00899979], USD[0.35], USDT[.05989775] | | |
| 07511563 | | USDT[0] | | |
| 07511564 | | BTC[0], SOL[2061.25336506], USD[328.80], USDT[0.00000001] | Yes | |
| 07511565 | | CUSDT[3], DOGE[1909.11914033], USD[0.00] | Yes | |
| 07511567 | | CHF[397.16], GRT[.732], SGD[1.00], SOL[8.6913], USD[1501.87] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07511568 | | BTC[0], ETH[0], NFT (31731101493365222246/SolMom #5396)[1], NFT (38700893966949 97386/SolMom #1014)[1], NFT (39793968518643 6052/SolMom #1018)[1], NFT (42445535163156628 3/SolDad #4330)[1], NFT (45642260245581788 2/SolDad #465)[1], NFT (46063059606459312 3/SolMom #1022)[1], NFT (46458850966509637 1/SolDad #3885)[1], NFT (49389110898839292 7/SolDad #1868)[1], NFT (57394213389397201 6/SolMom #1015)[1], SOL[0], USD[0.00], USDT[0.00001137] | | |
| 07511572 | | ETH[.00006153], ETHW[.00006153], USD[0.23] | | |
| 07511576 | | DOGE[.64710347], SOL[0.00698902], USD[0.00] | | |
| 07511578 | | BAT[0], BTC[0], DAI[0], DOGE[0], ETH[0], LINK[0], LTC[0], PAXG[0], SOL[0], SUSHI[0], UNI[0], USD[0.00], USDT[0], WBTC[0], YFI[0] | | |
| 07511579 | | BRZ[1], BTC[0], DOGE[2], ETH[0], GRT[1.00367791], SOL[0], TRX[2], USD[1368.48] | Yes | |
| 07511580 | | BTC[.00474692], CUSDT[3], DOGE[683.6393425], TRX[744.76743344], USD[0.00] | | |
| 07511583 | | SOL[28] | | |
| 07511588 | | SOL[0], USD[0.38] | | |
| 07511595 | | SOL[100.1997], USD[4.30] | | |
| 07511597 | | CUSDT[1], USD[0.00] | | |
| 07511605 | | ETH[.00096], ETHW[.00096], SOL[.00588], USD[0.87] | | |
| 07511606 | | ETH[.055776], ETHW[.055776], USD[0.43] | | |
| 07511608 | | SOL[.0091], TRX[108.899], USD[0.02] | | |
| 07511611 | | BTC[.07127971], USD[0.00], USDT[10.03707762] | | |
| 07511617 | | DOGE[236.8396], USD[0.54] | | |
| 07511620 | | BTC[0], ETHW[.0004616], SOL[.00027], USD[0.63], USDT[0] | | |
| 07511627 | | CUSDT[1], USD[0.00] | Yes | |
| 07511628 | | BAT[1], TRX[3273.72595073], USD[0.02] | | |
| 07511631 | | BTC[0], CUSDT[2], USD[0.00] | | |
| 07511633 | | ETH[0.00000001], SOL[0], USD[0.00], USDT[0] | | |
| 07511634 | | BTC[0.01853006], USD[0.00] | | |
| 07511640 | | DOGE[354.52942843], SHIB[1], SOL[1.45165876], USD[0.39] | Yes | |
| 07511654 | | CUSDT[13], DOGE[3.01241452], LTC[.0004615], SHIB[140987.72796063], SOL[.0007664], TRX[4.49204906], USD[0.01] | Yes | |
| 07511655 | | BRZ[52.76971339], CUSDT[2333.53104928], DOGE[41.05313272], TRX[164.31466999], USD[0.00] | | |
| 07511657 | | BRZ[1], CUSDT[7], DOGE[145.33150568], TRX[1], USD[25.00] | | |
| 07511660 | | BTC[0], SOL[0.01000000] | | |
| 07511664 | | BAT[1.0109124], BRZ[1], BTC[.09019294], CUSDT[3], DOGE[4], ETH[5.24744009], ETHW[6.49911753], USD[2.21] | Yes | |
| 07511665 | | SOL[.0756] | | |
| 07511667 | | AVAX[0], BAT[0], BTC[0], DOGE[0], ETH[0], ETHW[0], LINK[0], LTC[0], MATIC[0], NFT (534040470746733979/Entrance Voucher #1919)[1], SOL[0], SUSHI[0], UNI[0], USD[0.00] | | |
| 07511669 | | USD[1.41] | | |
| 07511671 | | SOL[16.15039997], USD[0.00] | | |
| 07511672 | | CUSDT[1], TRX[1], USD[0.00] | | |
| 07511674 | | SOL[19.7782], USD[0.42] | | |
| 07511679 | | NFT (348025572129625026/Humpty Dumpty #551)[1] | | |
| 07511682 | | CUSDT[1], USD[0.00] | | |
| 07511687 | | BCH[.6461093], BRZ[2], CUSDT[2], DOGE[745.35101894], ETH[.47877887], ETHW[.47877887], GRT[1], LTC[2.80386809], TRX[1], USD[0.00] | | |
| 07511690 | | BRZ[9.91236547], CUSDT[19], DOGE[2], SOL[0], TRX[1], USD[0.00] | Yes | |
| 07511694 | | BRZ[1], DOGE[1], TRX[1], USD[0.00] | | |
| 07511698 | | USD[85.66] | | |
| 07511701 | | CUSDT[2], USD[0.00] | | |
| 07511708 | | CUSDT[1], USD[0.00] | | |
| 07511710 | | BAT[145.55347714], BTC[0], ETH[0], ETHW[0], SHIB[14947683.10911808], SOL[1.15961894], TRX[510.09354659], USD[0.00], USDT[193.02160221] | | |
| 07511713 | | BF_POINT[300], USD[0.03] | Yes | |
| 07511720 | | USD[3.93] | | |
| 07511730 | | CUSDT[7], DOGE[91.39698294], ETH[.00466688], ETHW[.00461216], GRT[18.87403301], KSHIB[260.24865718], LINK[1.57920266], LTC[.09828488], SOL[.14170115], USD[0.01] | Yes | |
| 07511731 | | CUSDT[1], SUSHI[1.64268263], USD[20.00] | | |
| 07511732 | | SOL[0], USD[0.00] | | |
| 07511737 | | CUSDT[7], DOGE[1.00004075], TRX[2], USD[0.00] | | |
| 07511751 | | BRZ[1], CUSDT[1], DOGE[825.3477284], USD[0.00] | | |
| 07511754 | | DOGE[1.00009917], USD[0.70] | | |
| 07511756 | | CUSDT[1], TRX[917.51951113], USD[0.00] | | |
| 07511757 | | CUSDT[2], TRX[2], USD[0.01] | | |
| 07511759 | | USD[0.00] | | |
| 07511760 | | SOL[0.27972000], USD[0.47], USDT[0.00000028] | | |
| 07511761 | | BRZ[1], CUSDT[6], USD[0.00] | | |
| 07511766 | | BAT[1.01655549], BRZ[1], CUSDT[1], DOGE[378.61241388], GRT[1.00498957], USD[0.00] | Yes | |
| 07511770 | | BRZ[1], SOL[9.92558206], TRX[1], USD[226.13] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07511771 | | ETH[.02155268], ETHW[.02155268] | | |
| 07511772 | | BF_POINT[100], BRZ[3], CUSDT[22], DOGE[15072.81996675], TRX[7], USD[0.00] | | |
| 07511777 | | SOL[.00000001], USD[5.60] | | |
| 07511785 | | SOL[.3554894], USD[13.00] | | |
| 07511788 | | ETH[0], ETHW[0], TRX[0.26577072], USD[0.00] | | |
| 07511789 | | AAVE[.008366], DOGE[3.881], ETH[0], LTC[.0053], SUSHI[.4696], USD[2.43], USDT[1.73946205] | | |
| 07511792 | | DOGE[894.585], LTC[0], USD[0.00] | | |
| 07511794 | | ETH[0], USD[0.00] | | |
| 07511798 | | SOL[19.95018283] | | |
| 07511801 | | CUSDT[6], DOGE[910.67701906], TRX[5], USD[0.00] | | |
| 07511804 | | CUSDT[1], USD[0.00] | | |
| 07511805 | | BRZ[5.07952967], BTC[0.00000001], CUSDT[17], DOGE[4.02084287], ETH[1.97608505], ETHW[1.97525513], GRT[1.00498957], SOL[2.85890256], SUSHI[0], TRX[9.01851208], USD[0.00] | Yes | |
| 07511807 | | NFT (3795009119063543645/Coachella x FTX Weekend 1 #16067)[1] | | |
| 07511810 | | BTC[.0000737], DOGE[.696], ETH[.075798], ETHW[.075798], SOL[2.64105], SUSHI[7.474], USD[2.23] | | |
| 07511811 | | BRZ[1], BTC[.01057152], CUSDT[3], DOGE[157.37440074], ETH[.04312074], ETHW[.04312074], USD[332.79] | | |
| 07511815 | | DOGE[57.8150252], GBP[0.00], SOL[.39981324], USD[0.00] | Yes | |
| 07511822 | | USD[0.02] | Yes | |
| 07511823 | | NFT (5637780101055046440/Gloom Punk #2251)[1], SOL[0], USD[1.33], USDT[0.00000019] | | |
| 07511825 | | BAT[1], CUSDT[1], DOGE[20380.22553661], GRT[549.84647516], UNI[1], USD[0.00] | | |
| 07511829 | | CUSDT[1], SOL[.000011], USD[0.00] | Yes | |
| 07511831 | | USD[0.07], USDT[3.15664685] | | |
| 07511832 | | BTC[0.00002256], ETH[.00073], ETHW[.00073] | | |
| 07511843 | | TRX[1], USD[0.00] | | |
| 07511846 | | USD[0.00] | | |
| 07511854 | | DOGE[289.8573396], USD[0.01] | | |
| 07511856 | | BAT[1], BRZ[3], DOGE[9], GRT[2], SHIB[43], SUSHI[2.03800637], TRX[5], USD[9843.45], USDT[1.03932083] | Yes | |
| 07511861 | | DOGE[1], SHIB[2177267.04447905], USD[0.00] | Yes | |
| 07511862 | | BAT[1.0165555], DOGE[4685.62178146], TRX[2.61777942], USD[0.00] | Yes | |
| 07511863 | | DOGE[6305.3838133], UNI[1.11024864], USD[0.00] | Yes | |
| 07511864 | | CUSDT[6], USD[0.01] | | |
| 07511872 | | ETH[.296], ETHW[.296], SHIB[31700000], SOL[6.60000000], USD[1077.00] | | |
| 07511878 | | AAVE[3.47073], BTC[.0157], DAI[.0796], DOGE[1711.16], ETH[.251747], ETHW[.251747], GRT[611.617], LINK[10.5267], LTC[4.84017], MATIC[624.53], MKR[.116714], SOL[17.53563], SUSHI[46.5445], TRX[6470.928], UNI[30.3082], USD[1.09] | | |
| 07511880 | | UNI[.00000001], USD[1.67] | | |
| 07511881 | | BRZ[1], CUSDT[1], DOGE[1], TRX[2], USD[0.01] | | |
| 07511884 | | BTC[0], SUSHI[0] | | |
| 07511885 | | BTC[0], ETH[0], ETHW[0.00070800], SOL[0], USD[0.00] | | |
| 07511887 | | BAT[1.0165555], BRZ[1], CUSDT[7], DOGE[1], USD[0.00] | Yes | |
| 07511891 | | SOL[1.5] | | |
| 07511893 | | DOGE[1], TRX[1], USD[0.00] | | |
| 07511894 | | TRX[0] | | |
| 07511895 | | BRZ[1], CUSDT[17], DOGE[0], USD[1.96] | Yes | |
| 07511897 | | SOL[.03], USD[0.51] | | |
| 07511899 | | TRX[2.16134865], USD[0.01] | Yes | |
| 07511901 | Contingent, Disputed | BTC[0], SOL[0], USD[0.00] | | |
| 07511903 | | NFT (3140011629929832564/FTX - Off The Grid Miami #1745)[1], SOL[0], TRX[10052.58433], UNI[.042], USDT[4.3119471] | | |
| 07511904 | | TRX[.000002] | | |
| 07511905 | | BAT[3.09541259], BRZ[1], BTC[0.55901674], DAI[.00000001], DOGE[2], TRX[3], UNI[1.03522258], USD[31.12, USDT[2.13462615] | Yes | |
| 07511907 | | BRZ[4], BTC[.01091669], CUSDT[78], DOGE[5], ETH[.16322457], ETHW[.16322457], SOL[43.42140988], TRX[3], USD[53.00] | | |
| 07511909 | | BRZ[1], CUSDT[5], TRX[4], USD[0.00], USDT[0.00000001] | | |
| 07511912 | | BTC[0] | | |
| 07511918 | | BF_POINT[300], BRZ[42.9919344], CUSDT[537.50701731], DOGE[15.76301671], GRT[11.29593296], KSHIB[74.54661123], MATIC[5.12886021], SHIB[1648458.52329468], SOL[.05001392], TRX[158.29832783], USD[0.30], USDT[10.76550332] | Yes | |
| 07511920 | | SHIB[567.21544209], USD[0.00], USDT[0] | | |
| 07511923 | | BRZ[1], CUSDT[3], TRX[4], USD[0.01], USDT[1] | | |
| 07511934 | | BRZ[1], CUSDT[2], DOGE[1], ETHW[1.11156369], SOL[68.54480311], USD[0.00] | Yes | |
| 07511940 | | DOGE[12829.79605653] | | |
| 07511942 | | SOL[14.97], USD[37.08] | | |
| 07511947 | | DOGE[21281.10701756], SHIB[1], TRX[2], USD[0.00] | | |
| 07511954 | | BTC[0.07610000], ETH[.167], NFT (35364214805587499/Unity #466)[1], SOL[5.08], USD[3.82], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07511955 | | CUSDT[3], DOGE[1], LINK[14.60806063], MATIC[237.419191], SOL[6.14975163], SUSHI[16.28852242], USD[0.00] | Yes | |
| 07511957 | | ETH[0], ETHW[0], LTC[11.15834419], SOL[0], USD[0.35], USDT[0.00000001] | | |
| 07511961 | | CUSDT[1], USD[0.67] | | |
| 07511965 | | USD[0.00] | | |
| 07511967 | | ETH[.12054783], ETHW[.12054783], USD[0.33] | | |
| 07511972 | | DOGE[0], USD[0.00] | | |
| 07511978 | | BAT[1], BTC[0], CUSDT[1], DOGE[1], SOL[0] | | |
| 07511979 | | USD[100.00] | | |
| 07511981 | | BRZ[2], CUSDT[2], USD[0.01] | | |
| 07511982 | | DOGE[.00004916], TRX[1], USD[180.05] | | |
| 07511985 | | CUSDT[10], DOGE[.82272529], ETH[.00000343], ETHW[.00000343], TRX[1], USD[0.85] | Yes | |
| 07511989 | | DAI[17.87098597], ETH[.000422], ETHW[.000422], SOL[.0066], USD[0.73] | | |
| 07511991 | | USD[1.36] | | |
| 07511993 | | BTC[.2002], ETH[.371], ETHW[.371], LINK[16.3], MATIC[6.89], SOL[3.99618], TRX[5146.33735], USD[3.38] | | |
| 07511997 | | SOL[0] | | |
| 07511998 | | CUSDT[1], TRX[1], USD[0.00] | | |
| 07511999 | | BRZ[1], DOGE[2541.01274285], USD[0.00] | | |
| 07512003 | | USDT[3.8443608] | | |
| 07512006 | | CUSDT[4], DOGE[0], SOL[0] | | |
| 07512009 | | BTC[.00657492], DOGE[929.2248], ETH[.0518936], ETHW[.0518936], USD[201.17] | | |
| 07512010 | | BTC[.0042957], ETH[0.03096900], ETHW[1.203255], SOL[1.42857], USD[3.18] | | |
| 07512012 | | BTC[0], DAI[0], DOGE[1], ETH[0], LINK[0], MATIC[0], SHIB[4], TRX[4], USD[0.09], USDT[0] | Yes | |
| 07512018 | | NFT (441614366812776739/Imola Ticket Stub #830)[1], USD[1.99], USDT[11.07326724] | | |
| 07512021 | | DOGE[0], SOL[0], SUSHI[0], TRX[0], UNI[0], USD[0.00], USDT[0] | | |
| 07512027 | | CUSDT[1], UNI[1.52432194], USD[0.00] | Yes | |
| 07512037 | | AVAX[.00001371], BF_POINT[300], BTC[.00785339], CUSDT[6], ETH[.16853938], ETHW[.16822214], LINK[8.81627182], MATIC[0], SHIB[6], SOL[16.43299497], TRX[2], USD[0.00] | Yes | |
| 07512041 | | BRZ[1], USD[0.05] | | |
| 07512050 | | BRZ[2006.19999045], CUSDT[6], DOGE[2], MATIC[250.34955764], SHIB[5], TRX[4831.43795542], USD[0.00], USDT[0] | Yes | |
| 07512052 | | USD[49.85] | | |
| 07512059 | | USD[2.36], USDT[0.00012501] | | |
| 07512060 | | BTC[.001675], ETH[0], ETHW[0], SOL[0], UNI[0], USDT[29.01920687] | | |
| 07512062 | | DOGE[1572.426], SOL[16.64617], USD[2038.32] | | |
| 07512065 | | CUSDT[3], DOGE[95.90886361], ETH[.00588566], ETHW[.00581726], SHIB[215530.42501658], TRX[310.44151102], USD[0.07] | Yes | |
| 07512066 | | SOL[.00165866], USD[0.01], USDT[0.00000019] | | |
| 07512069 | | BAT[1.01097328], BRZ[1], BTC[1.06017192], CUSDT[10], DOGE[6490.33645081], ETH[11.70212154], ETHW[11.69858783], GRT[115.69416654], LINK[1.05741381], SHIB[1164468.31315429], SOL[26.5863815], SUSHI[25.58933329], TRX[1068.26357803], UNI[2.11320894], USD[484.38], USDT[1.06939102] | Yes | |
| 07512074 | | BTC[0], DOGE[0], SHIB[2], SOL[0], USD[0.00], USDT[0] | Yes | |
| 07512076 | | CUSDT[1], DOGE[16.68713343], USD[0.00] | | |
| 07512077 | | LINK[.00000001], MATIC[.00000001], NFT (344953215296966298/The Hill by FTX #1012)[1], NFT (359251819080374504/Good Boy #32)[1], NFT (373975075955056978/Entrance Voucher #1892)[1], NFT (390250893440097530/Miami Ticket Stub #193)[1], NFT (425975044572004746/FTX - Off The Grid Miami #826)[1], NFT (495095722516371087/Microphone #703)[1], USD[0.29] | | |
| 07512079 | | SOL[82.48536] | | |
| 07512080 | | BCH[0], BTC[0], CUSDT[3], DOGE[0], ETH[0], TRX[3], USD[0.00] | | |
| 07512082 | | USD[0.00] | | |
| 07512086 | | BTC[.0005], USD[0.08] | | |
| 07512087 | | SOL[0.67804414], USD[0.00] | | |
| 07512093 | | USD[0.00] | | |
| 07512094 | | SOL[1.0956], USD[1.69] | | |
| 07512099 | | CUSDT[7], USD[0.00] | | |
| 07512101 | | DOGE[53.24901746], USD[0.00], USDT[0.59337780] | | |
| 07512105 | | BAT[41.97873618], BCH[.18131856], BRZ[1335.52413716], BTC[.00669985], CUSDT[1061.16240614], DOGE[998.75757269], ETH[0.09930264], ETHW[.0091932], GRT[18.63518707], LINK[.70299956], LTC[.10149794], NFT (323803948359391284/Ruthless Sergeant [SE])[1], NFT (327459062153839129/Coachella x FTX Weekend 1 #17840)[1], NFT (366158133968746242/FTX - Off The Grid Miami #1575)[1], NFT (381564243198176657/Coachella x FTX Weekend 1 #30111)[1], NFT (382178272426715845/#848969)[1], NFT (413366555354287518/Treglikor #2)[1], NFT (519556865784732010/#878973)[1], NFT (527598597919360689/Mailmol #2)[1], NFT (561437273152354428/Golden Retriever Common #349)[1], SOL[.00188818], SUSHI[3.71054652], TRX[424.37103925], UNI[.68699056], USD[21.96], YFI[.00364202] | Yes | |
| 07512106 | | USD[0.00] | | |
| 07512113 | | BTC[.00206769], CUSDT[2], ETH[.0478331], ETHW[0.04783310], USD[0.00] | | |
| 07512114 | | BTC[0], ETHW[2.922], USD[1.29], USDT[2.2407712] | | |
| 07512116 | Contingent, Disputed | BRZ[4], CUSDT[7], DOGE[2], TRX[7], USD[0.38], USDT[0.99931093] | | |
| 07512118 | | AVAX[.00000001], DAI[0], ETH[0.00045317], ETHW[0], NEAR[0], SOL[0.00890000], USD[0.00] | | |
| 07512120 | | USD[200.00] | | |
| 07512122 | | CUSDT[2], USD[0.00] | | |
| 07512126 | | CUSDT[6], TRX[3], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07512127 | | DOGE[136.71017045], USD[0.00] | Yes | |
| 07512128 | | DOGE[.07427382], ETH[0], USD[0.00] | | |
| 07512131 | | BRZ[1], BTC[.00882303], CUSDT[8], SOL[23.95715653], TRX[1], USD[0.01] | Yes | |
| 07512133 | | ETH[1.96150443], ETHW[.00085588], SOL[.00143], USD[0.00] | | |
| 07512135 | | CUSDT[2], DOGE[1807.73736902], ETH[.02550233], ETHW[.02550233], USD[0.00] | | |
| 07512136 | | SOL[0] | | |
| 07512142 | | BTC[0], ETH[.00003], ETHW[.00003], USDT[.3385668] | | |
| 07512143 | | USD[0.40] | | |
| 07512145 | | NFT (355273390201633744/Coachella x FTX Weekend 1 #26369)[1] | | |
| 07512150 | | USD[0.01] | | |
| 07512154 | | BTC[.0000167], ETH[0.00062100], ETHW[0.00062100], SOL[0], USD[0.00], USDT[0.00001074] | | |
| 07512156 | | USD[0.30] | | |
| 07512157 | | BTC[0.00008950], USD[14430.72] | | |
| 07512158 | | DOGE[.876], SOL[.0656], USD[0.04] | | |
| 07512159 | | BTC[0] | | |
| 07512161 | | CUSDT[4], USD[0.00] | | |
| 07512162 | | BTC[0], SOL[.0031], USD[0.00], USDT[.008222] | | |
| 07512163 | | USD[0.01] | | |
| 07512164 | | USD[1.69] | | |
| 07512167 | | BRZ[10.55107996], BTC[.09457561], CUSDT[437.11867619], DAI[21.3610079], DOGE[32.00867921], ETH[1.49987675], ETHW[1.2869847], LTC[2.54788378], SHIB[28], TRX[22.89948818], USD[1312.35] | Yes | |
| 07512169 | | USD[0.00] | | |
| 07512172 | | DOGE[520.36925979], USD[10.00] | | |
| 07512173 | | USD[4.37] | | |
| 07512174 | | BRZ[3], BTC[.01619739], CUSDT[10], DOGE[4382.91348989], ETH[.10128626], ETHW[.10024574], TRX[83.30072065], USD[0.00] | Yes | |
| 07512175 | | DOGE[0], USD[1.41] | Yes | |
| 07512178 | | USD[250.00] | | |
| 07512179 | | TRX[.000029], USD[0.00], USDT[0] | | |
| 07512182 | | CUSDT[17], DOGE[554.80439302], ETH[.00325864], ETHW[.00325864], TRX[1], USD[23.65] | | |
| 07512188 | | USD[9.05] | | |
| 07512192 | | BTC[0] | | |
| 07512194 | | BF_POINT[300], SOL[0], USD[0.17] | Yes | |
| 07512200 | | BTC[0], LTC[.00168471], TRX[.364845], USD[42.86] | | |
| 07512201 | | USD[1.59] | | |
| 07512203 | | BAT[1], CUSDT[1], DOGE[2], ETH[1.10494414], ETHW[1.10494414], SOL[10.56667191], USD[0.00] | | |
| 07512206 | | USD[0.08] | | |
| 07512208 | | AVAX[.08], ETHW[.000999], NEAR[.05], USD[3915.03] | | |
| 07512209 | | BAT[0], BTC[0], ETH[0], ETHW[0], SOL[0], USD[0.00] | | |
| 07512212 | | BTC[0] | | |
| 07512217 | | ETH[4.04000000], USD[0.35], USDT[0.00000644] | | |
| 07512218 | | USD[3.52], USDT[1.942378] | | |
| 07512220 | | CUSDT[4], DOGE[.09765946], USD[0.52] | | |
| 07512225 | | CUSDT[8], DOGE[1], TRX[3], USD[0.01] | Yes | |
| 07512226 | | CUSDT[1], SOL[.52389536], USD[0.00] | | |
| 07512233 | | SHIB[3589.44056795], USD[0.00] | Yes | |
| 07512234 | | SOL[0] | | |
| 07512236 | | BRZ[1], DOGE[.00480026], GRT[1], TRX[1], USD[0.10] | | |
| 07512237 | | USD[0.00] | | |
| 07512242 | | USD[2.60], USDT[.779828] | | |
| 07512243 | | BTC[0], ETH[.00097544], ETHW[.00097544], SOL[171.72235601] | | |
| 07512245 | | USD[3.67] | | |
| 07512246 | | CUSDT[3], DOGE[1.00000514], USD[221.61] | | |
| 07512250 | | USD[0.00], USDT[0] | | |
| 07512251 | | DOGE[0], USDT[0] | Yes | |
| 07512255 | | CUSDT[8], USD[20.83] | | |
| 07512258 | | BTC[.01009445], CUSDT[2], DOGE[4], SHIB[7334604.66480856], SOL[54.96233286], TRX[1], USD[0.88] | | |
| 07512262 | | CUSDT[3], DOGE[257.83144454], USD[0.01] | | |
| 07512263 | | BTC[.000001], CUSDT[5], DOGE[.00013935], TRX[1], USD[0.00] | Yes | |
| 07512267 | | BRZ[1], DOGE[3.51775564], USD[0.75] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07512268 | | USD[60.00] | | |
| 07512273 | | USD[2.33] | | |
| 07512277 | | SOL[.0089], USD[0.85] | | |
| 07512278 | | BRZ[56.66472737], CUSDT[517.20457226], DOGE[18.93541634], SGD[0.00], SHIB[666171.86064497], TRX[292.04017301], USD[0.25] | Yes | |
| 07512281 | | BTC[0], SOL[1.00725823], SUSHI[0], USD[0.00], USDT[0] | | |
| 07512282 | Contingent, Disputed | BRZ[1], CUSDT[1], SOL[62.63797724], USD[0.00] | Yes | |
| 07512283 | | CUSDT[9], DOGE[1], SUSHI[.00655599], USD[-0.01] | | |
| 07512284 | | USD[4.06], USDT[0.00000001] | | |
| 07512287 | | BTC[0], SOL[0], USD[0.00] | | |
| 07512291 | | ETH[0] | | |
| 07512295 | | BRZ[1], BTC[0], DOGE[2], TRX[3154.94507000] | | |
| 07512296 | | DOGE[112.70815395], USD[8.84] | | |
| 07512297 | | DOGE[1], TRX[1], USD[0.00] | | |
| 07512299 | | CUSDT[1], SOL[4.08331798], USD[0.00] | Yes | |
| 07512301 | | CUSDT[1], DOGE[1], SOL[.00000446], USD[0.01] | | |
| 07512302 | | BRZ[1], CUSDT[1], DOGE[.57910188], SOL[.00003028], USD[0.00] | | |
| 07512305 | | BAT[1], CUSDT[1], DOGE[1], TRX[1], USD[0.00] | | |
| 07512307 | | CUSDT[5], DOGE[1.00077367], TRX[.00346339], USD[0.01] | | |
| 07512311 | | BTC[0], ETH[0], LINK[0], SHIB[1], USD[0.00], USDT[0] | Yes | |
| 07512312 | | BF_POINT[200], DOGE[2], ETH[.00046238], ETHW[.00046238], GRT[1.00346525], LINK[3.27889445], LTC[1.08692567], MATIC[.58753222], SOL[.21403169], SUSHI[1.0868338], TRX[1], UNI[1.09662349], USD[0.00], USDT[0] | Yes | |
| 07512313 | | BTC[0.00007394], SOL[4.0484], USD[5.89] | | |
| 07512314 | | CUSDT[3], USD[0.01], USDT[1] | | |
| 07512318 | | AAVE[.00905], BTC[0.0595318], DOGE[0.41220000], ETH[2.94169188], ETHW[2.94169188], LINK[.25766869], LTC[.00277377], MATIC[23.41926633], SHIB[91070], SOL[.0130235], SUSHI[0], USD[75.85], USDT[0.53332200] | | |
| 07512319 | | BTC[0], DOGE[0], ETH[0], ETHW[0], GRT[0], LTC[0], MATIC[0], SHIB[4103.61527359], SOL[0], USD[0.00] | Yes | |
| 07512320 | | CUSDT[2], TRX[3], USD[0.00] | Yes | |
| 07512321 | | DOGE[1], USD[0.60] | | |
| 07512323 | | DOGE[24.93132914], SHIB[125517.47205739], TRX[24.98839929], USD[0.00] | | |
| 07512333 | | CUSDT[2], DOGE[95.09889569], USD[0.39] | Yes | |
| 07512334 | | DOGE[0], SOL[0], USDT[0.00001131] | | |
| 07512336 | | SOL[0] | | |
| 07512341 | Contingent, Disputed | SHIB[1], USD[0.00], USDT[0] | | |
| 07512342 | | BTC[0], USD[1.73], USDT[0] | | |
| 07512353 | | BTC[.00002024], SOL[0] | | |
| 07512355 | | BCH[1.16760297], DOGE[7760.8198024], KSHIB[4.54541073], SHIB[10205778.5331424], USD[0.00] | Yes | |
| 07512356 | | SOL[8.5839], USD[22.15] | | |
| 07512357 | | LTC[.0058], USD[3.43] | | |
| 07512358 | | BTC[.00867643], ETH[.03401], ETHW[.03401] | | |
| 07512361 | | CUSDT[3.00002075], DOGE[.00004638], USD[0.00] | | |
| 07512363 | | CUSDT[3], SHIB[19342.42320392], TRX[1], USD[4.57] | | |
| 07512365 | | USD[500.00] | | |
| 07512377 | | CUSDT[4], DOGE[42.55602137], USD[11.89] | Yes | |
| 07512382 | | BTC[.00003744], CUSDT[2], DOGE[.7358623], ETH[.0020064], ETHW[.0020064], SHIB[93370.68160597], USD[-1.59] | | |
| 07512383 | | DOGE[1.75917459], USD[0.45] | Yes | |
| 07512385 | | BRZ[1], CUSDT[1], DOGE[209.16240165], GRT[1], SHIB[2], SOL[5.77351077], USD[100.00] | | |
| 07512387 | | BTC[.00087846], CUSDT[3], DOGE[371.83058692], ETH[.01822204], ETHW[.01822204], TRX[138.36187605], USD[0.00] | | |
| 07512388 | | BRZ[1], SOL[69.1867316], TRX[1], USD[0.00] | | |
| 07512396 | | DOGE[0], ETH[0], ETHW[0], SOL[0.06392756], TRX[.9712], USD[0.20] | | |
| 07512397 | | CUSDT[1.02109918], USD[0.00] | | |
| 07512398 | | USD[0.01] | | |
| 07512399 | | BF_POINT[300], BTC[0], MATIC[0], NFT [295586683510796762/Eitbit Ape #302][1], NFT [297361025793128980/LightPunk #6505][1], NFT [307933974331663330/DarkPunk #3538][1], NFT [320595348001209200/Cyber Pharmacist 8073][1], NFT [322532438250870703/Kiddo #235][1], NFT [388667333753701851/Red Panda #494][1], NFT [389534969340566671/Fancy Frenchies #104][1], NFT [417370343505202325/LightPunk #170][1], NFT [511551302199553594/Sigma Shark #6006][1], NFT [572349818399023427/Solana Squirrel #56][1], SOL[0], USD[5203.20] | Yes | |
| 07512401 | | SOL[0], USD[3.15] | | |
| 07512406 | | CUSDT[2], DOGE[1], ETH[.01387505], ETHW[.01387505], USD[0.60] | | |
| 07512408 | | BTC[0], ETHW[.838161], SUSHI[.422], UNI[.03915], USD[0.01], USDT[2.806735] | | |
| 07512410 | | BRZ[1], CUSDT[2], DOGE[1], USD[0.00] | | |
| 07512413 | | GRT[1], SOL[35.06296545], USD[0.00] | | |
| 07512414 | | SOL[0], USDT[1.858012] | | |
| 07512416 | | SOL[34.404], SUSHI[39.9], USD[17.18] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07512431 | | SOL[22.4775], USD[1.88] | | |
| 07512441 | | USD[0.78] | | |
| 07512446 | | USD[0.86] | | |
| 07512447 | | BTC[0], CUSDT[4], DOGE[171.45427167], ETH[0], SOL[.00000615], TRX[2], USD[0.00] | Yes | |
| 07512448 | | BRZ[2], CUSDT[3], DOGE[1], TRX[2], USD[0.00] | | |
| 07512452 | | ETH[0], NFT (491162905135947265/FTX - Off The Grid Miami #1618)[1], USD[0.06] | | |
| 07512454 | | USD[0.00], USDT[0] | | |
| 07512458 | | LTC[0], USD[0.00], USDT[0] | | |
| 07512460 | | DOGE[18.93697445], USD[0.00] | | |
| 07512461 | | BTC[0], USD[2.46], USDT[0.00000001] | Yes | |
| 07512469 | | CUSDT[2], DOGE[.35749021], USD[0.01] | Yes | |
| 07512472 | | BTC[0.00006482] | | |
| 07512473 | | ETH[0.00707278], ETHW[0.00999000], SOL[0], USD[48.98] | | |
| 07512474 | | BCH[.02265607], BTC[.00266047], CUSDT[7], DOGE[6.30451189], ETH[.0500905], ETHW[.0159965], SHIB[2], USD[0.83] | Yes | |
| 07512477 | | BTC[.04296487], SOL[124.16194529], USD[0.93] | | |
| 07512479 | | CUSDT[3], DOGE[77.68517291], USD[6.24] | | |
| 07512486 | | DOGE[17.67718094], USD[0.00] | | |
| 07512492 | | BAT[1.0113678], BRZ[4], CUSDT[6], DOGE[5], GRT[3.04845704], SHIB[3], SOL[.00013585], TRX[6], USD[0.00], USDT[1.02543198] | Yes | |
| 07512495 | | ETH[0], LINK[0], NEAR[1.98360617], SOL[0], SUSHI[0], USD[0.00] | | |
| 07512498 | | BTC[0], LINK[139.3806], SUSHI[.2] | | |
| 07512499 | | BTC[0], DOGE[0], USD[0.00] | | |
| 07512502 | | BTC[.00190533], CUSDT[2], DOGE[93.33589315], SHIB[431083.27289229], TRX[1], USD[0.00] | | |
| 07512503 | | USD[1992.95] | | |
| 07512506 | | BTC[.2708472], SHIB[84315600], TRX[.001025], USD[51.35], USDT[0] | | |
| 07512507 | | BTC[.00093076], CUSDT[1], DOGE[371.98495662], USD[0.02] | | |
| 07512511 | | CAD[0.00], SOL[0], USD[0.00], USDT[0] | | |
| 07512512 | | ETH[3.29549489], ETHW[3.30649489], NEAR[22.7], SOL[5.09], USD[2.47] | | |
| 07512513 | | CUSDT[258.16823676], DOGE[3133.12923292], LTC[3.02366497], TRX[6], USD[355.00] | | |
| 07512517 | | BTC[0.01816637], USD[258.21] | | |
| 07512518 | | BTC[.04015085], DOGE[1146.11592579], LINK[5.39205485], LTC[.84956513], SOL[3.77662141], UNI[12.54132473] | Yes | |
| 07512524 | | USDT[0.00000015] | | |
| 07512526 | | BRZ[1], BTC[.00782708], CUSDT[19], DOGE[2], ETH[.075967], ETHW[.07502377], SOL[.06955179], TRX[1], USD[-55.00] | Yes | |
| 07512528 | | SOL[10.66561], USD[1.33] | | |
| 07512530 | | BRZ[1], CUSDT[2], SOL[.00002819], USD[0.05] | Yes | |
| 07512532 | | DOGE[1438.1848], SOL[2.40164], TRX[1.9924], USD[0.55] | | |
| 07512533 | | BRZ[1], CUSDT[2], DOGE[.00004118], USD[0.00] | | |
| 07512536 | | USDT[0] | | |
| 07512539 | | CUSDT[2], DOGE[128.41736459], USD[0.00] | | |
| 07512545 | | BTC[0.00001145], LTC[.006], USDT[.985559] | | |
| 07512546 | | BTC[.000033], SOL[92.18091742], USDT[4.17] | | |
| 07512547 | | BTC[.00001913], USD[0.00] | | |
| 07512548 | | CUSDT[1], DOGE[.00061782] | Yes | |
| 07512549 | | DOGE[36.852], USD[0.08] | | |
| 07512550 | | BTC[0.00003522], DOGE[1.02785066], LTC[.008822], USD[-1.18] | | |
| 07512552 | | BTC[.02286662], SOL[18.667193], UNI[79], USD[25.47], USDT[0.00030684] | | |
| 07512555 | | GRT[.469], SOL[.0003], SUSHI[.144] | | |
| 07512556 | | CUSDT[1], USD[0.00] | | |
| 07512557 | | USD[2.72] | | |
| 07512558 | | BTC[0], ETH[0], SOL[0], TRX[1], USD[0.67], USDT[0] | | |
| 07512562 | | BTC[0], DOGE[0], ETH[0], TRX[.00030387], USD[8157.49], USDT[0] | | |
| 07512568 | | USD[0.13] | | |
| 07512577 | | BRZ[1], CUSDT[2], SOL[.00003261], TRX[1], USD[0.00] | | |
| 07512578 | | BRZ[521.08005931], CUSDT[7044.16493429], DOGE[1168.05473747], GBP[71.59], TRX[2343.4875206], USD[0.00], USDT[49.70049882] | | |
| 07512579 | | CUSDT[4], ETH[.0053913], ETHW[.0053913], SOL[.85496152], USD[6.80] | | |
| 07512580 | | NFT (306063039430210193/2974 Floyd Norman - OKC 4-0248)[1], NFT (380063999949579949/Birthday Cake #2644)[1], NFT (404375527228394356/The 2974 Collection #2644)[1], TRX[.000001], USD[0.01], USDT[0.00000001] | | |
| 07512583 | | SOL[.23226574], UNI[.2759344], USD[0.00] | Yes | |
| 07512585 | | USD[0.00] | | |
| 07512587 | | BTC[.0000679], LTC[.00807485], USDT[2.12567575] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07512588 | | BTC[.00049829], CUSDT[8], DOGE[187.04343997], ETH[.05300369], ETHW[.05300369], USD[0.00] | | |
| 07512592 | | CUSDT[1], DOGE[.00873096], ETH[.00007266], ETHW[.31761026], NFT (429020285170690324/Ballpark Bobblers 2022 - ID: 012A018C)[1], NFT (520818402086460999/FTX Crypto Cup 2022 Key #646)[1], SHIB[1], SOL[.00299307], TRX[2], USD[462.71], USDT[1.11043038] | Yes | |
| 07512594 | | BTC[0], LTC[0], MATIC[0], NFT (560631209738871975/Sigma Shark #6310)[1], SOL[0], USD[0.19], USDT[0] | | |
| 07512595 | | CAD[0.06], USD[0.00] | | |
| 07512596 | | CUSDT[1], DOGE[80.65451392], USD[0.00] | | |
| 07512597 | | SHIB[1], USD[0.00], USDT[0] | Yes | |
| 07512600 | | BRZ[.30434456], CUSDT[8], DOGE[1.16460923], TRX[1], USD[0.69] | | |
| 07512602 | | CUSDT[2], DOGE[.28995657], USD[84.82] | | |
| 07512604 | Contingent, Disputed | CUSDT[1], ETH[.00726962], ETHW[.00726962], USD[0.00] | | |
| 07512609 | | CUSDT[3], DOGE[.0000197], TRX[3], USD[0.01] | | |
| 07512611 | | CUSDT[1], DOGE[55.87521767], USD[0.00] | | |
| 07512617 | | BTC[0.00009470], ETHW[.280212], SOL[.00000001], USD[0.01] | | |
| 07512618 | | CUSDT[3], SOL[3.14323971], USD[0.00] | Yes | |
| 07512619 | | SOL[.00000001], USD[3.01], USDT[0] | Yes | |
| 07512621 | | BTC[.00000499] | | |
| 07512625 | | BTC[0.00008982], DOGE[.126], ETHW[.095945], LINK[.0708], LTC[.00812], SUSHI[.4645], USD[0.56], USDT[1.6465544] | | |
| 07512628 | | USD[0.17] | | |
| 07512636 | | BRZ[1], CUSDT[15], DOGE[1], SHIB[2], SOL[.40664613], TRX[2], USD[0.16] | Yes | |
| 07512637 | | USD[0.00] | | |
| 07512639 | | CUSDT[2], SOL[1.13964602], USD[0.00] | Yes | |
| 07512644 | | BF_POINT[200], BRZ[1], CUSDT[7], DOGE[3], ETH[.00000001], ETHW[0], KSHIB[276.85911955], TRX[3], USD[0.00] | | |
| 07512651 | | BTC[0.00009649], ETH[0], USD[0.93], USDT[0.00000001] | | |
| 07512652 | | ETH[0], ETHW[0], SOL[0], USD[0.00], USDT[4.64800421] | | |
| 07512655 | | NFT (312320829078338581/Shannon Sharpe's Playbook: Baltimore Ravens vs. Oakland Raiders - January 14, 2001 #3)[1], NFT (400645900568704865/Shannon Sharpe's Playbook: Denver Broncos vs. Los Angeles Raiders - January 9, 1994 #5)[1], NFT (447638938251160724/Shannon Sharpe's Playbook: Kansas City Chiefs vs Denver Broncos - October 4, 1992 #3)[1], NFT (471896346671672038/Shannon Sharpe's Playbook: Baltimore Ravens vs. Denver Broncos - December 31, 2000 #4)[1], USD[0.21] | | |
| 07512657 | | GRT[978.021], USD[69.22] | | |
| 07512661 | | BTC[0.00008844], LTC[.00873304] | | |
| 07512667 | | DOGE[.08347683], LTC[0], USD[0.00] | | |
| 07512668 | | CUSDT[1], DOGE[2.6588689], ETH[.00129474], ETHW[.00129474], USD[0.01], USDT[4.97004988] | | |
| 07512670 | | BCH[0], BTC[0], DOGE[0], ETH[0], ETHW[0], USD[0.00] | Yes | |
| 07512671 | | CUSDT[1], DOGE[0], USD[0.00] | | |
| 07512676 | | CUSDT[1], USD[0.00] | | |
| 07512679 | | BTC[0], ETH[0], SHIB[490.53217036], USD[0.00] | Yes | |
| 07512688 | | USD[0.00] | | |
| 07512692 | | BTC[0.00000001], ETH[.000136], ETHW[.000136], USD[1.90] | | |
| 07512694 | | CUSDT[1], DOGE[21.72415811], NFT (517863181377097968/Black.Star.Marble)[1], NFT (520045831805399433/Grey.Indians.Marble)[1], USD[0.01] | Yes | |
| 07512696 | | BF_POINT[100], USD[0.00] | | |
| 07512697 | | BTC[0.03712320], ETH[.2894509], ETHW[.2894509], USD[372.91] | | |
| 07512698 | | BTC[0], ETH[.0002435], ETHW[.0002435], LTC[.00428], NFT (300118186887674065/Mech #1899)[1], NFT (309639216127869097/Penguin Brawler #1760)[1], NFT (312823595522036740/Mech #127)[1], NFT (313619716523028070/Mech #6451)[1], NFT (314776413783514313/Kiddo #6223)[1], NFT (322779494342487769/Mech #499)[1], NFT (326238159588741380/Pesky Penguins #6183)[1], NFT (329929175838208907/Kiddo #5563)[1], NFT (330986349490443678/Mech #6742)[1], NFT (378557505838808546/MagicEden Vaults)[1], NFT (382151442744744476/Pesky Crystal)[1], NFT (383497923358401286/PeskyPenguins.io)[1], NFT (383655429401805018/Kiddo #4577)[1], NFT (386492982389396687/Mech #3938)[1], NFT (445981613585105642/MagicEden Vaults)[1], NFT (496741470259415186/MagicEden Vaults)[1], NFT (500883948543216203/MagicEden Vaults)[1], NFT (538553594136742459/Cracked Genopet Egg #135)[1], NFT (560751791490819335/MagicEden Vaults)[1], NFT (568698085889604495/Mech #1489)[1], SOL[.005125], USD[0.00] | | |
| 07512699 | | BTC[0], ETH[0], LINK[0.02397234], SOL[0], USD[0.00] | | |
| 07512705 | | USD[10.89], USDT[0] | | |
| 07512706 | | ALGO[.00907615], BF_POINT[100], BTC[0], DOGE[0], ETH[0], ETHW[1.04965098], LINK[0.00092474], MATIC[0.00782279], NFT (496502715494216246/GalaxyKoalas # 460)[1], NFT (497186990664037883/411)[1], NFT (555724696419898435/1418)[1], SHIB[11], SOL[0.00000001], SUSHI[0.00044552], USD[2.03], USDT[0] | | |
| 07512708 | | CUSDT[1], ETH[.17729023], ETHW[.17729023], SOL[6.39963124], TRX[1], USD[0.00] | | |
| 07512709 | | CUSDT[4], DOGE[0], ETH[0], ETHW[0], LTC[0], SOL[0.00000032] | Yes | |
| 07512711 | | LINK[0], SOL[0], USD[200.00], USDT[0] | | |
| 07512723 | | CUSDT[22], DOGE[19.78859811], LINK[.65719442], SOL[1.42511244], SUSHI[1.26268797], TRX[7.33673253], USD[0.00] | Yes | |
| 07512724 | | DOGE[1], SUSHI[20.57313156], USD[0.00] | Yes | |
| 07512730 | | USD[0.13] | | |
| 07512738 | | BF_POINT[300], TRX[.000016], USD[5000.01], USDT[0.00000001] | | |
| 07512739 | | SOL[1.56017173], USD[0.00], USDT[0.00000151] | | |
| 07512743 | | USDT[20.577231] | | |
| 07512745 | | USD[0.01], USDT[3.6] | | |
| 07512747 | | SOL[.0496], USD[0.01], USDT[.006034] | | |
| 07512751 | | USD[0.02], USDT[0] | Yes | |
| 07512761 | | DOGE[26.98537648], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07512764 | | TRX[.000005], USD[0.01] | | |
| 07512769 | | SOL[0] | | |
| 07512770 | | USD[0.51], USDT[0] | | |
| 07512774 | | NFT (405236572383691500/Australia Ticket Stub #1382)[1], USD[1.98] | | |
| 07512775 | | SHIB[1], SOL[.17369511], USD[0.00] | Yes | |
| 07512778 | | USD[1.60], USDT[0] | | |
| 07512788 | | BCH[0], BTC[0], ETH[0], EUR[0.00], SOL[0], USD[0.00] | | |
| 07512790 | | BF_POINT[100] | Yes | |
| 07512796 | | BTC[0.00006642], DOGE[.796], LTC[.00369], SOL[.0074], USD[0.00] | | |
| 07512809 | | BTC[.00000969], CUSDT[2], SOL[.39246952], TRX[1], USD[0.00] | | |
| 07512814 | | DOGE[0], ETH[0], USD[0.00] | | |
| 07512815 | | BTC[0], NFT (295823561204696439/Crystal Egg)[1], NFT (326827460516859117/Aurorian #8993)[1], NFT (367514035419688798/Degenerate Trash Can)[1], NFT (383115475805786263/Stock Tylers #1265)[1], NFT (424189254483544782/Degen Trash Panda #10745)[1], NFT (440420426222725475/MagicEden Vaults)[1], NFT (458314480528539967/MagicEden Vaults)[1], NFT (524591866661691307/MagicEden Vaults)[1], NFT (530268825074131364/MagicEden Vaults)[1], NFT (537769156747210025/MagicEden Vaults)[1], NFT (549870156321976017/Degenerate Trash Can)[1], NFT (556855313986669503/Degen Ape #7237)[1], NFT (570564763629977177/Crystal Egg)[1], SOL[30.20000000], TRX[.000004], USD[0.00], USDT[272739.14091686] | | |
| 07512829 | | DOGE[1.00004257], TRX[1], USD[0.76] | | |
| 07512831 | | DOGE[34.09061515], USD[0.00] | | |
| 07512839 | | CUSDT[4], DOGE[806.05746831], TRX[4], USD[0.00] | Yes | |
| 07512844 | | CUSDT[10], DOGE[0], ETH[0], LINK[0], SOL[0], SUSHI[0], TRX[2], UNI[0], USD[0.00], USDT[0] | | |
| 07512846 | | DOGE[.0003989], USD[5.76] | | |
| 07512850 | | DOGE[507.0992287], TRX[1], USDT[0] | Yes | |
| 07512851 | | LINK[.07], TRX[.011796], USD[0.00], USDT[0] | | |
| 07512856 | | BAT[1.0165555], CUSDT[1], DOGE[2], ETH[.00001027], ETHW[1.12481802], SHIB[1], SUSHI[1.09515355], TRX[1], USD[0.00] | Yes | |
| 07512859 | | ETH[.00792922], ETHW[.00792922] | | |
| 07512863 | | SOL[0], USD[0.11] | Yes | |
| 07512864 | | BTC[0.00000040], CUSDT[.01992289], ETH[0], USD[0.00], YFI[0] | | |
| 07512867 | | BCH[.00008612], BRZ[1], BTC[0.00001803], CUSDT[20], KSHIB[82.65530255], LTC[.00220303], SHIB[28072.86510938], SOL[1.01442533], TRX[1], USD[0.00] | Yes | |
| 07512885 | | BRZ[1], CUSDT[4], GRT[1], USD[0.00] | | |
| 07512886 | | BRZ[.00000007], CUSDT[1.00008844], DOGE[0.00055263], PAXG[.00000001], SUSHI[.00000035], TRX[.00064818], USD[0.01], USDT[0] | | |
| 07512890 | | BTC[.0041339], USD[49.26] | | |
| 07512895 | | SOL[11.54323746], USD[0.00] | | |
| 07512897 | | SOL[1012.141348], USD[0.21] | | |
| 07512908 | | BRZ[1], CUSDT[1], DOGE[.04353222], GRT[1.00498957], TRX[1], USD[0.01], USDT[0] | Yes | |
| 07512910 | | BTC[0], DOGE[0], ETH[0], KSHIB[0], SHIB[1], TRX[191.4512703], USD[0.00] | Yes | |
| 07512914 | | BF_POINT[200], USD[0.69], USDT[0.00000001] | Yes | |
| 07512916 | | TRX[.000005], USDT[0.00003337] | | |
| 07512930 | | CUSDT[5], DOGE[1], SUSHI[0], TRX[1], USD[0.00] | | |
| 07512936 | | ETHW[.56814773], SOL[5.38], USD[0.00], USDT[0.00000915] | | |
| 07512938 | | BAT[48.76461439], CUSDT[6], DOGE[.00003321], GRT[3.00004587], TRX[1], USD[0.72] | | |
| 07512940 | | SHIB[526385.99776705], SOL[.00000139], USD[0.00] | Yes | |
| 07512945 | | BCH[0], BTC[0.00421308], DOGE[4016.40985973], ETH[0.81816877], ETHW[0.81816877], SHIB[6465517.24137931], USD[0.37] | | |
| 07512946 | | ETH[.23360179], ETHW[.23360179], SHIB[3], USD[0.00], USDT[0] | | |
| 07512951 | | SOL[.0341] | | |
| 07512955 | | BCH[.11012858], BTC[.00086253], CUSDT[6], DOGE[89.868006], ETH[.01823096], ETHW[.01823096], LINK[1.03076621], LTC[.15877718], PAXG[.02756258], TRX[2], USD[0.00], YFI[.00093752] | | |
| 07512956 | | SOL[.6972], USD[7.85] | | |
| 07512958 | | NFT (530495714058408093/2974 Floyd Norman - OKC 2-0191)[1] | | |
| 07512960 | Contingent, Disputed | USD[0.00], USDT[0.00000029] | | |
| 07512962 | | CUSDT[1], DOGE[1], USD[0.00] | | |
| 07512963 | | BTC[.0000612] | | |
| 07512971 | | SOL[0] | | |
| 07512975 | | ETH[0] | | |
| 07512977 | | CUSDT[5], USD[0.00] | | |
| 07512978 | | BTC[1], ETH[6.90597838], ETHW[5], USD[0.00] | | |
| 07512988 | | SOL[0], USD[0.00] | | |
| 07512989 | | CUSDT[2], ETH[0], TRX[1], USD[0.01] | | |
| 07512992 | | CUSDT[1], ETH[0], SHIB[1], TRX[3], USD[0.00], USDT[0.00002361] | | |
| 07512994 | | USD[1.74] | | |
| 07512995 | | BRZ[4], CUSDT[11], DOGE[1], TRX[1], USD[0.01], USDT[1] | | |
| 07512996 | | BTC[0], SOL[0], USD[2.93] | | |
| 07512999 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07513004 | | BRZ[2], CUSDT[1], DOGE[2.0099723], TRX[2], USD[0.01], USDT[0.00008083] | | |
| 07513006 | | SUSHI[0], USD[0.01] | | |
| 07513009 | | BTC[.00018215], CUSDT[1], ETH[.00815221], ETHW[.00815221], TRX[1], USD[0.00] | | |
| 07513015 | | BAT[.57698727], CUSDT[10], TRX[2], USD[0.49] | | |
| 07513016 | | BTC[0], DOGE[1087.40640718], USD[0.00], USDT[0] | | |
| 07513017 | | BAT[1], CUSDT[3], DOGE[132.1564422], TRX[268.15483483], USD[0.00], USDT[1] | | |
| 07513029 | | BTC[0], CUSDT[2], ETH[0], ETHW[0], USD[3.39] | | |
| 07513030 | | CUSDT[7], USD[0.00] | | |
| 07513032 | | CUSDT[1], DOGE[.00003939], SOL[0], TRX[.07156247], USD[0.45] | | |
| 07513034 | | SOL[24.905], USD[22.69] | | |
| 07513040 | | BRZ[1], CUSDT[2], TRX[1], USD[0.00] | | |
| 07513041 | | CUSDT[3], DOGE[390.65495139], TRX[1], USD[0.02], USDT[1.39105809] | | |
| 07513044 | | USD[0.00] | | |
| 07513047 | | USD[0.01] | | |
| 07513048 | | AVAX[0], BAT[0], BRZ[1], BTC[0], DOGE[0], ETH[0], GRT[0], LINK[0], LTC[0], MATIC[0], NEAR[0], NFT (31458745785429328/Careless Cat #343)[1], NFT (475089888542223370/Entrance Voucher #2073)[1], NFT (526221705903330758/Space Bums #7225)[1], NFT (562651622616419742/Wonky Stonk #3798)[1], SHIB[25], SOL[0.00001961], SUSHI[0], TRX[3], USD[0.00], USDT[0], YFI[0] | Yes | |
| 07513053 | | CUSDT[5], DOGE[.00038761], TRX[1], USD[0.60] | | |
| 07513054 | Contingent, Disputed | BTC[0], USD[0.88], USDT[0] | | |
| 07513058 | | CUSDT[1], ETH[.00000001], USD[0.00] | Yes | |
| 07513062 | | BAT[1.0165555], BRZ[1], CUSDT[3], GRT[1.00498957], LINK[1.10588349], SUSHI[2.21176722], TRX[1], USD[0.00], USDT[0.00000001] | Yes | |
| 07513068 | | DOGE[898.26350981], SHIB[1], USD[0.00] | Yes | |
| 07513072 | | TRX[435.31920898], USD[0.00] | | |
| 07513073 | | USD[2.08] | | |
| 07513089 | | NFT (426264811205324138/FTX - Off The Grid Miami #4777)[1] | | |
| 07513091 | | BTC[0.00002767], ETHW[12.4875], USD[40.12] | | |
| 07513098 | | BAT[0], BTC[.00351478], CUSDT[14], DOGE[921.17157632], ETH[.01221329], ETHW[.01206270], KSHIB[0], SHIB[1216225.68753418], TRX[5], USD[0.00] | Yes | |
| 07513100 | | DOGE[10.00994888], TRX[1], USD[0.00] | | |
| 07513103 | | BAT[81.66005061], BRZ[2], CUSDT[6], DOGE[15.58757964], LINK[6.00116214], SOL[3.42188216], SUSHI[6.70251572], TRX[5633.35913027], UNI[2.65515339], USD[0.01], USDT[0.00002310] | Yes | |
| 07513105 | | BTC[0], DOGE[0], SOL[0], TRX[0], USD[0.00], USDT[0] | Yes | |
| 07513109 | | BAT[137.04392512], BRZ[3], CUSDT[8], DOGE[2], GRT[115.11337699], SHIB[4450875.72370337], TRX[5], USD[0.00], USDT[0] | Yes | |
| 07513113 | | NFT (334566099925649670/Warriors 75th Anniversary Icon Edition Diamond #1393)[1] | | |
| 07513114 | | BRZ[1], CUSDT[3], DOGE[2], LINK[136.07055857], SOL[143.12543357], SUSHI[1.07596977], TRX[1286.70772551], USD[0.00], USDT[2.1532762] | Yes | |
| 07513121 | | CUSDT[1], DOGE[3620.11338057], SHIB[13737722.18741475], TRX[3], USD[0.00] | | |
| 07513122 | | CUSDT[1], ETH[.00225521], ETHW[.00225521], USD[0.00] | | |
| 07513130 | | USD[2.00] | | |
| 07513131 | | USD[2.31] | | |
| 07513132 | | BAT[1.01630156], SOL[54.8607571], USD[0.00] | Yes | |
| 07513134 | | BTC[.00184856], TRX[1], USD[0.00] | | |
| 07513138 | | CUSDT[4], ETH[1.01034275], ETHW[1.01034275], LINK[1.01509519], SUSHI[3.59524933], TRX[2], USD[0.00] | | |
| 07513139 | | BTC[.00008943], USD[0.00] | | |
| 07513140 | | CUSDT[1781.16133704], TRX[153.34963187], USD[0.00] | | |
| 07513142 | | BTC[0.01340000], USD[0.09] | | |
| 07513145 | | BRZ[1], CUSDT[3], DOGE[353.46392928], GBP[35.57], LINK[2.13556334], SOL[1.05742493], TRX[2], USD[0.00], USDT[39.75245668] | | |
| 07513146 | | BCH[0], BTC[0], DOGE[0], ETH[0], LTC[0], TRX[0], USD[0.01], USDT[0] | Yes | |
| 07513158 | | DOGE[369.69995474], USD[0.00] | | |
| 07513161 | | CUSDT[2], TRX[1], USD[0.00] | | |
| 07513165 | | DOGE[3.08931], NFT (499637345941669478/Vaught Hemingway Stadium)[1], USD[0.00] | Yes | |
| 07513166 | | BTC[0], SOL[0], USD[0.00] | | |
| 07513167 | | BAT[1.01655549], DOGE[382.93974895], USD[0.00] | Yes | |
| 07513171 | | CUSDT[2], USD[295.14] | | |
| 07513172 | | BTC[0], USD[0.00], USDT[2.07699725] | | |
| 07513176 | | BRZ[1], ETH[0], SUSHI[0], TRX[3], USD[0.00] | Yes | |
| 07513177 | | USD[5.70] | | |
| 07513180 | | BAT[40.05449438], CUSDT[1], USD[151.00] | | |
| 07513183 | | CUSDT[4], TRX[158.096143], USD[0.98], USDT[0.00001419] | | |
| 07513184 | | BTC[0], DOGE[1], GRT[1], SHIB[2], TRX[1], USD[5161.33] | Yes | |
| 07513187 | | DOGE[1790.6472142], USD[0.00] | Yes | |
| 07513188 | | BTC[.0036], ETH[.35964], ETHW[.35964], SOL[6.21], USD[13.18] | | |
| 07513189 | | BRZ[1], CUSDT[7], DOGE[1519.07527346], USD[0.74] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07513194 | | CUSDT[1], DOGE[1.08662733], TRX[1], USD[0.00] | | |
| 07513200 | | BRZ[144.49397061], CUSDT[3], DOGE[392.44193077], ETH[.15260069], ETHW[.15183202], LTC[1.27498834], TRX[945.63192412], USD[0.00], USDT[1.08237679] | Yes | |
| 07513203 | | BAT[0], BRZ[4], BTC[0], CUSDT[21], DOGE[1], GRT[1], LINK[0], SOL[0], USD[0.00] | | |
| 07513206 | | CUSDT[1], DOGE[151.63214444] | | |
| 07513210 | | SOL[.0143695], TRX[.000002], USD[2.17], USDT[0] | | |
| 07513215 | | BTC[0.00007235] | | |
| 07513217 | | CUSDT[1], DOGE[1089.07456293], TRX[1], USD[0.00] | Yes | |
| 07513222 | | CUSDT[2], DOGE[.97993511], TRX[31.39004881], USD[-1.47] | | |
| 07513224 | | USD[0.00] | | |
| 07513225 | | BTC[0], ETH[0], SOL[0.00036441], USD[0.00], USDT[0] | | |
| 07513226 | | CUSDT[6], DOGE[536.67741241], SOL[.70806743], USD[0.00] | Yes | |
| 07513230 | | USD[2.02] | | |
| 07513231 | | ETH[.00000001], USD[0.97] | | |
| 07513232 | | BCH[0], BTC[0], CUSDT[0], DOGE[0], ETH[0], LTC[0], SUSHI[0], TRX[0], USD[0.00], USDT[0] | Yes | |
| 07513242 | | BRZ[1], CUSDT[4], TRX[1], USD[119.65] | | |
| 07513245 | | CUSDT[6], DOGE[3], SHIB[9239372.97537786], SOL[3.14318067], TRX[233.61662063], USD[0.00] | Yes | |
| 07513246 | | SOL[2.01798], USD[40.36] | | |
| 07513248 | | CUSDT[4], DOGE[91.36994961], SOL[1.04487151], TRX[219.27368935] | | |
| 07513250 | | CUSDT[1], DOGE[41.20302674], USD[0.00] | | |
| 07513255 | | BRZ[1], CUSDT[6], DOGE[23.94707491], TRX[2], USD[0.00] | | |
| 07513256 | | ETH[.00000001], SOL[.00410123], USD[0.00] | | |
| 07513259 | | DOGE[0], ETH[0], USD[0.01] | | |
| 07513264 | | BRZ[1], CUSDT[2], DOGE[2], SOL[.63795049], TRX[1], USD[0.52] | | |
| 07513266 | | USD[9.52] | | |
| 07513268 | | CUSDT[1], GRT[.00001827], MATIC[.00187926], NFT [317387259856665410/Whales Nation #49][1], NFT [317704065585119398/Whales Nation #4895][1], TRX[1], USD[0.08] | Yes | |
| 07513271 | | BRZ[2], BTC[.25449283], CUSDT[1], DOGE[1346.80060444], ETH[1.14349076], ETHW[1.14349076], GRT[2], TRX[4], USD[0.00] | | |
| 07513275 | | BTC[.00000999], SOL[22.8771] | | |
| 07513280 | | BTC[0.00289237], DAI[.0867], ETH[0], ETHW[0], SOL[0], USD[6.10], USDT[0] | | |
| 07513288 | | DOGE[2], TRX[10085.88278352], USD[0.00] | Yes | |
| 07513294 | | BTC[0], CUSDT[5], DOGE[1], ETH[0], TRX[3] | | |
| 07513295 | | BRZ[1], BTC[.0023864], CUSDT[15], ETH[.07597876], ETHW[.07597876], LINK[.99944468], LTC[.30602389], USD[0.00] | | |
| 07513296 | | BTC[.01300176], CUSDT[1], DOGE[515.12220717], ETH[.29322816], ETHW[.2930352], USD[0.01] | Yes | |
| 07513301 | | USD[0.01], USDT[0.00000001] | Yes | |
| 07513302 | | TRX[.000001], USD[0.84], USDT[0] | | |
| 07513310 | | DOGE[860.62702944], TRX[1], USD[0.01] | | |
| 07513311 | | USD[100.00] | | |
| 07513313 | Contingent, Disputed | DOGE[76.70114212], USD[0.00] | | |
| 07513317 | | ETH[0], SOL[0.17711148], SUSHI[.27850438], USD[1.52] | | |
| 07513318 | | USD[0.00] | | |
| 07513330 | | DOGE[0], USD[0.01] | | |
| 07513332 | | CUSDT[5], DOGE[67.08425125], SHIB[460167.14999883], TRX[1], USD[0.00] | Yes | |
| 07513334 | | BRZ[1], CUSDT[23], DOGE[1], ETHW[.08409865], TRX[6], USD[0.01] | Yes | |
| 07513335 | | USD[0.00] | | |
| 07513337 | Contingent, Disputed | ETH[0], LINK[0], USD[0.00], USDT[0.00000679] | | |
| 07513339 | | BCH[.10431854], BTC[.00407645], CUSDT[11], DOGE[282.43611054], ETH[.04227332], ETHW[.04175052], MATIC[48.07583914], TRX[1], USD[0.00] | Yes | |
| 07513340 | | CUSDT[1], DOGE[185.08969670] | | |
| 07513352 | | CUSDT[3], DOGE[907.17993537], USD[0.00] | | |
| 07513353 | | BTC[.00080839], CUSDT[4], DOGE[137.86093633], ETH[.01628424], ETHW[.01607904], SOL[.53194935], USD[0.00] | Yes | |
| 07513356 | | CUSDT[2], USD[0.01] | | |
| 07513357 | | CUSDT[3], DOGE[94.27059304], USD[24.48] | | |
| 07513362 | | BAT[1], BRZ[3], CUSDT[12], GRT[1], TRX[11], USD[4.47], USDT[1] | | |
| 07513374 | | ETH[0], USD[0.00], USDT[0] | | |
| 07513375 | | BRZ[2], CUSDT[13], DOGE[834.28253542], GRT[958.72396308], SHIB[7578732.82130521], TRX[1447.0076775], USD[0.00] | | |
| 07513376 | | BAT[9.7471432], CUSDT[3], USD[0.00] | Yes | |
| 07513377 | | CUSDT[1], ETH[.00502367], ETHW[.00502367], USD[0.00] | | |
| 07513379 | | USD[0.00] | | |
| 07513380 | | ETH[.00369677], ETHW[.00369677], USD[0.00] | | |
| 07513385 | | BRZ[1], CUSDT[2], ETH[.07937785], ETHW[.07937785], LINK[4.33681181], SOL[5.56342379], USD[250.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07513389 | | MATIC[.00008611], NFT (29434606317960508/Sigma Shark #4047)[1], NFT (29870224986656240/Screaming Punk #7[1], NFT (32035201872765641/ApexDucks #3348)[1], NFT (53160101104349095/Crypto Boys #3)[1], NFT (53285939008487922/BB Los Angeles #1 of 1 #2)[1], NFT (56990195619424375/Sigma Shark #3190)[1], SHIB[17.56574485], TRX[.00176155], USD[150.50], USDT[0.00010677] | Yes | |
| 07513390 | | BRZ[2], CUSDT[11], DOGE[7.09660444], ETH[0], SOL[0], USD[0.00], USDT[0] | Yes | |
| 07513393 | | BRZ[1], BTC[0], CUSDT[10], DOGE[3], LINK[0], SHIB[2], TRX[3], USD[0.00] | | |
| 07513395 | | BTC[.02678243], CUSDT[1], USD[0.00] | | |
| 07513399 | | CUSDT[3], TRX[1], USD[71.81] | | |
| 07513406 | | DOGE[1], USD[0.01] | | |
| 07513415 | | CUSDT[2], USD[30.03] | | |
| 07513416 | | CUSDT[2], DOGE[3], LINK[5.36440368], TRX[1], USD[0.41] | | |
| 07513419 | | BTC[0], CUSDT[6], ETH[0.09881426], ETHW[0.09881426], TRX[2], USD[0.00] | | |
| 07513420 | | BRZ[1], DOGE[0], NFT (47325696699122356/Fancy Frenchies #770)[1], SOL[0], USD[0.00], USDT[1] | | |
| 07513422 | | BAT[2.05219487], BRZ[5.07952967], CUSDT[4], DOGE[13.49376961], ETH[0.00641826], ETHW[0.00633618], GRT[3.11074007], LINK[0], SHIB[1], SOL[0], TRX[9], UNI[1.06420765], USD[0.45], USDT[4.28463423] | Yes | |
| 07513423 | | BTC[0], ETH[0], LTC[0], SOL[0], SUSHI[0] | | |
| 07513426 | | BF_POINT[100], NFT (57547320814532794/Space Bums #6550)[1], SOL[6.62340013], TRX[5.90655978], USD[0.00] | Yes | |
| 07513431 | | USD[3.75] | | |
| 07513432 | | NFT (51675106114915163/FTX - Off The Grid Miami #2103)[1], SOL[0], USD[1.17] | | |
| 07513436 | | BRZ[1], CUSDT[18], ETH[.00000566], ETHW[.00000566], TRX[4], USD[1.46] | Yes | |
| 07513439 | | SOL[.0164], USDT[.303781] | | |
| 07513440 | Contingent, Disputed | BTC[0], ETH[0], ETHW[0], SHIB[135.18433988], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 07513445 | | DOGE[1], TRX[1], USD[0.00] | Yes | |
| 07513449 | | BTC[0], GRT[2], SHIB[3], TRX[1], USD[0.00], USDT[0] | | |
| 07513451 | | BTC[.00048105], DOGE[96.89283936], SHIB[427636.32763532], USD[0.00] | | |
| 07513458 | | BAT[1.0165555], BRZ[1], CUSDT[8], DOGE[10022.62467059], GRT[161.474235], KSHIB[13656.58655804], NFT (29725478975651426/Good vibes #6)[1], SUSHI[1.10622054], TRX[890.20681181], USD[420.72] | Yes | |
| 07513460 | | AAVE[8.273144], BAT[473.8572], BTC[.03635524], DOGE[2535.138], ETH[.02784], ETHW[.02784], GRT[1012.8636], LINK[22.2064], LTC[11.32601], PAXG[.0106089], SOL[31.636884], SUSHI[174.334], TRX[16179.0034], UNI[83.00534], USD[3.06], WBTC[.0337079], YFI[.155847] | | |
| 07513461 | | DOGE[17], SOL[21.0156], TRX[.954], USD[0.23] | | |
| 07513464 | | TRX[87.68596219], USD[0.00] | | |
| 07513467 | | USD[0.01] | Yes | |
| 07513468 | | CUSDT[2], TRX[1], USD[73.08] | | |
| 07513469 | | BTC[0], DOGE[10.82879193], USDT[0.00000008] | | |
| 07513472 | | CUSDT[1], MATIC[33.67283883], NFT (35846707905736902/Shannon Sharpe's Playbook: Baltimore Ravens vs. Oakland Raiders - January 14, 2001 #123)[1], TRX[377.4710858], USD[0.04] | Yes | |
| 07513475 | | USD[0.00], USDT[0] | Yes | |
| 07513476 | | BRZ[1], BTC[.0028829], CUSDT[3], ETH[.03757943], ETHW[.03757943], LTC[.12442863], USD[50.00] | | |
| 07513479 | | BRZ[135.44211871], CUSDT[1], TRX[195.46037799], USD[50.00] | | |
| 07513483 | | BRZ[1], BTC[.00791618], CUSDT[55], DOGE[4], ETH[.01767985], ETHW[.01767985], GRT[1], SOL[5.86547297], TRX[7], USD[0.00] | | |
| 07513490 | | BTC[.00093679], CUSDT[1], DOGE[17.97773509], LINK[.20655136], MATIC[2.33177715], SHIB[107166.19947815], SOL[.2864514], TRX[118.73094662], USD[0.01], USDT[3.37337973] | Yes | |
| 07513494 | | BTC[.00271738] | | |
| 07513495 | | DOGE[1], TRX[1], USD[0.01] | Yes | |
| 07513496 | | CUSDT[2], DOGE[.00409139], SHIB[1946294.02590047], TRX[1], USD[0.00] | Yes | |
| 07513498 | | BAT[1.0165555], BRZ[1], CUSDT[1], SOL[0], TRX[4], UNI[1.07035511], USD[0.00] | Yes | |
| 07513501 | | CUSDT[1], USD[0.00] | | |
| 07513503 | | CUSDT[2.00025336], DOGE[18.35691511], TRX[155.83032177], USD[0.55] | | |
| 07513510 | | DOGE[0], ETH[0.00000219], SHIB[2], USD[0.00] | Yes | |
| 07513512 | | BRZ[1], GRT[1], USD[0.00] | | |
| 07513514 | | BTC[.00186354] | | |
| 07513517 | | USD[609.79] | Yes | |
| 07513520 | | CUSDT[1], DOGE[.00003806], TRX[1], USD[0.00], USDT[1] | | |
| 07513523 | | BTC[0], SOL[.0776] | | |
| 07513528 | | BAT[1], CUSDT[5], DOGE[1], TRX[1], USD[0.00] | | |
| 07513539 | | CUSDT[3], DOGE[1523.20776877], SHIB[7525531.3934485], TRX[1], USD[0.56] | Yes | |
| 07513543 | | BTC[.00488463], ETH[0], SOL[6.98841783], USD[0.00] | Yes | |
| 07513544 | | BAT[1.01563679], BTC[.0100912], USD[0.00] | Yes | |
| 07513547 | | CUSDT[1], DOGE[314.66675983], USD[0.00], USDT[0] | Yes | |
| 07513548 | | CUSDT[1], NFT (34547462541383659/FTX - Off The Grid Miami #1498)[1], NFT (37944968008503714/Entrance Voucher #3307)[1], NFT (53597785416808310/The Hill by FTX #7238)[1], USD[0.00] | Yes | |
| 07513554 | | BAT[1], BTC[0], DOGE[3], SHIB[1], TRX[3], USD[0.00] | | |
| 07513558 | | CUSDT[1], DOGE[0] | | |
| 07513560 | | BAT[2.08443969], BRZ[1], CUSDT[3], DOGE[2], GRT[3.14299907], LINK[2.17205308], SHIB[1544.69967886], SOL[1.08523066], TRX[1], USD[1290.22], USDT[2.18350844] | Yes | |
| 07513563 | | CUSDT[2], SOL[.08111105], USD[0.00] | | |

Amended Schedule F-27 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07513564 | | USD[1000.00] | | |
| 07513570 | | USD[0.00] | | |
| 07513575 | | USD[0.01] | Yes | |
| 07513579 | | BF_POINT[100], BTC[.0005932], CUSDT[2], USD[0.00] | | |
| 07513581 | | BTC[0], DOGE[0.04970476], USD[0.00] | Yes | |
| 07513582 | | BRZ[1], BTC[.10874148], CUSDT[9], DOGE[5208.75666311], ETH[.91520822], ETHW[.91482372], SOL[23.4127632], SUSHI[61.95912706], TRX[2], USD[1.80], USDT[0] | Yes | |
| 07513584 | | USD[0.01], USDT[0] | | |
| 07513585 | Contingent, Disputed | BTC[.00008723], USD[0.00] | | |
| 07513587 | | USD[0.00] | | |
| 07513590 | | BCH[.00204992] | | |
| 07513593 | | BTC[0.00000008], CUSDT[7], ETH[.00000004], ETHW[.00000004], SHIB[2], TRX[3], USD[0.00] | Yes | |
| 07513594 | | CUSDT[4], TRX[1], USD[0.01] | | |
| 07513598 | | ETHW[.00620445], USD[7.89] | | |
| 07513600 | | BRZ[3], USD[189.96] | | |
| 07513602 | | GRT[1], TRX[3], USD[989.97], USDT[0] | | |
| 07513603 | Contingent, Disputed | BTC[.00001439] | | |
| 07513604 | | BRZ[2], CUSDT[4], DOGE[4], ETH[0], ETHW[.02149939], TRX[1], USD[182.49] | Yes | |
| 07513606 | | CUSDT[1], DOGE[1], TRX[437.05216509], USD[0.00] | | |
| 07513607 | | USD[5.17] | Yes | |
| 07513609 | | BTC[.00150459], CUSDT[6], ETH[.04950759], ETHW[.04889199], TRX[2], USD[0.68] | Yes | |
| 07513614 | | BTC[0.00032685], CUSDT[6], SHIB[2955084.74231678], TRX[1], USD[0.00] | | |
| 07513615 | | USD[0.00] | Yes | |
| 07513616 | | USD[15.00] | | |
| 07513619 | | CUSDT[1], DOGE[51.01978256], USD[0.00] | | |
| 07513626 | | CUSDT[2], DOGE[2], LTC[.14619222], SOL[0] | | |
| 07513627 | | BRZ[1], CUSDT[3], DOGE[597.83385586], SHIB[92839.73540675], USD[1.07], USDT[0] | | |
| 07513628 | | BTC[.00025853] | | |
| 07513629 | | GRT[1], USD[0.14] | Yes | |
| 07513638 | | BTC[.01628143], USD[0.00] | Yes | |
| 07513640 | | BRZ[1], CUSDT[2], TRX[1], USD[0.00] | | |
| 07513648 | | CUSDT[1], DOGE[171.37495359], USD[0.00] | | |
| 07513660 | | USD[1069.84], USDT[0] | Yes | |
| 07513665 | | CUSDT[1], ETH[.03923496], ETHW[.03923496], USD[0.00] | | |
| 07513671 | | BRZ[1], BTC[.00352429], CUSDT[3], DOGE[1], ETH[.07528183], ETHW[.07434762], TRX[1], USD[0.00] | Yes | |
| 07513680 | | SHIB[352.03919236], USD[0.00] | Yes | |
| 07513685 | | SOL[0], USD[0.78], USDT[0.00000060] | | |
| 07513688 | | CUSDT[2], USD[0.00] | | |
| 07513690 | | AUD[0.00], DOGE[.00922853], USD[0.00] | | |
| 07513693 | | CUSDT[3], DOGE[0], ETH[0], USD[0.00] | Yes | |
| 07513694 | | DOGE[1], USD[0.00] | | |
| 07513698 | | BRZ[1], CUSDT[2], TRX[37353.96851611], USD[0.00], USDT[1.08362302] | Yes | |
| 07513700 | | SOL[0], USDT[0.00000012] | | |
| 07513704 | | BTC[0], LTC[0], USD[0.00] | | |
| 07513705 | | BAT[.04279387], BTC[0.00000157], CUSDT[5], DOGE[1], SOL[.00041996], TRX[3], UNI[.00017577], USD[0.00] | | |
| 07513706 | | USD[0.00] | | |
| 07513715 | | BTC[0], CUSDT[3], DOGE[1], LINK[1], SOL[395.45492482] | | |
| 07513716 | | BTC[.00671328], CUSDT[13], DOGE[134.03559817], ETH[.02719047], ETHW[.02684847], TRX[1], USD[0.00] | Yes | |
| 07513717 | | CUSDT[1], TRX[1656.36038256], USD[0.00] | | |
| 07513718 | | BRZ[1], BTC[0], CUSDT[2], DOGE[0], GRT[1], TRX[2], USD[0.01] | | |
| 07513724 | | CUSDT[3], DOGE[280.65938735], ETH[.0039019], ETHW[.0039019], USD[0.00] | | |
| 07513725 | | BTC[0.00005750] | | |
| 07513728 | | USD[0.00] | | |
| 07513729 | | BTC[0], ETH[0], SOL[0.00524000], USD[4.44] | | |
| 07513733 | | BRZ[3], CUSDT[6], SOL[0], TRX[2], USD[503.43] | | |
| 07513740 | | BAT[38.53109049], BCH[.05056529], BRZ[149.99619372], BTC[.00253652], CUSDT[63.88437375], DOGE[581.81038817], ETH[.00659587], ETHW[.00651379], GRT[188.98467953], KSHIB[3761.96637531], LINK[2.63725942], MATIC[96.38047432], SHIB[4303441.30497789], SOL[12.34534586], SUSHI[90.08928888], TRX[8590.9043785], USD[0.04] | Yes | |
| 07513747 | | BRZ[1], CUSDT[2], DOGE[1], SHIB[12395032.52558997], TRX[2], USD[0.91] | Yes | |
| 07513748 | | BRZ[1], CUSDT[1], DOGE[1], ETH[.01923361], ETHW[.01923361], USD[0.01] | | |
| 07513751 | | DAI[.07599] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07513755 | | CUSDT[3], SOL[.00239427], TRX[1], USD[589.66] | Yes | |
| 07513756 | | BTC[.00037011], CUSDT[1], USD[0.00] | | |
| 07513757 | | CUSDT[2], DOGE[144.13556768], TRX[804.17120386], USD[0.00] | | |
| 07513758 | | CUSDT[1], DOGE[1], SOL[.0000018], USD[0.00] | Yes | |
| 07513760 | | DOGE[0], NFT (401960351861000072/Entrance Voucher #2426)[1], SOL[0], USD[0.01], USDT[0] | Yes | |
| 07513763 | | BTC[.00009853], CUSDT[1], DOGE[63.25131798], USD[0.00] | | |
| 07513765 | | CUSDT[2], USD[0.01] | | |
| 07513768 | | CUSDT[1], USD[0.02], YFI[0.00135214] | | |
| 07513774 | | BTC[0], CUSDT[7], USD[0.01] | Yes | |
| 07513775 | | ETHW[.305772], SOL[0], USD[1.24], USDT[0] | | |
| 07513776 | | BTC[.00091232], CUSDT[3], DOGE[10.70581556], ETH[.01571494], ETHW[.01571494], SOL[.0618749], USD[0.00] | | |
| 07513777 | | CUSDT[5], DOGE[.00932998], KSHIB[406.41460426], TRX[1], USD[0.00] | Yes | |
| 07513785 | | NFT (450326086231269454/Coachella x FTX Weekend 1 #28378)[1] | | |
| 07513787 | | ETHW[.00000992], USD[6.89] | Yes | |
| 07513789 | | USDT[0.00000048] | | |
| 07513791 | | BRZ[1], CUSDT[1], DOGE[0.61969887], SOL[8.73089981], TRX[4], USD[0.00], USDT[1.10062323] | Yes | |
| 07513792 | | BAT[1], CUSDT[1], TRX[4191.83045778], USD[0.00] | | |
| 07513793 | | DOGE[3172.42334023], SHIB[1], TRX[1], USD[0.00] | Yes | |
| 07513795 | | CUSDT[6], DOGE[0.00004852], TRX[2.00000034], USD[0.01] | | |
| 07513797 | | CUSDT[7], DOGE[1], LINK[0], SOL[0], USD[0.00] | Yes | |
| 07513800 | | CUSDT[1], DOGE[.06872033], USD[0.01] | | |
| 07513801 | | DOGE[.03846388], TRX[1], USD[0.01] | Yes | |
| 07513802 | | DOGE[.413], LINK[.00696271], SOL[3.31519000], USD[1.45] | | |
| 07513803 | | USD[0.02], USDT[7.73784933] | | USDT[7.73535] |
| 07513809 | | CUSDT[33], DOGE[501.35763388], TRX[1652.56842234], USD[127.50] | | |
| 07513811 | | USD[2.46], USDT[0] | Yes | |
| 07513813 | | BAT[1.016555549], BRZ[2], BTC[0], CUSDT[1], DOGE[3], ETH[0], LTC[0], SOL[0], USD[0.00] | Yes | |
| 07513814 | Contingent, Disputed | USD[0.01] | | |
| 07513818 | | BTC[.00013092], CUSDT[1], DOGE[62.63391093], SHIB[115397.0813516], USD[0.00] | | |
| 07513820 | | DOGE[0], TRX[.583], USD[0.01] | | |
| 07513824 | | BTC[0], ETHW[0], SOL[0.00000001], USD[0.00], USDT[0.00000001] | Yes | |
| 07513826 | | SOL[0], USD[0.07] | | |
| 07513828 | | MATIC[39.96], SHIB[499500], SOL[5.871151], USD[3.23] | | |
| 07513831 | | BCH[0], BTC[0], CUSDT[3], DOGE[1.00095282], ETH[0], LTC[0.00000320], TRX[1], USD[0.00] | Yes | |
| 07513833 | | BRZ[1], CUSDT[1], USD[0.01] | Yes | |
| 07513834 | | CUSDT[1], DOGE[56.28539437], ETH[.00278474], ETHW[.00278474], USD[0.00] | | |
| 07513837 | | BTC[0], SOL[0], USD[181.47] | | |
| 07513839 | | CUSDT[7], DOGE[51.54712183], USD[0.01] | | |
| 07513840 | | CUSDT[1], SOL[.34150885], USD[0.00] | | |
| 07513841 | | DOGE[0], ETH[0], SOL[0], SUSHI[0], USD[0.00], USDT[0] | | |
| 07513856 | | CUSDT[1], USD[0.00] | | |
| 07513859 | | USD[0.01] | | |
| 07513865 | | DOGE[.00036956], USD[180.71], USDT[1] | | |
| 07513867 | | BCH[.00005918], BRZ[.08859766], BTC[.00000053], CUSDT[2], DOGE[.00014697], ETH[.00000034], ETHW[.00000034], LINK[.00000963], SOL[.00000745], SUSHI[.00000811], TRX[.00508483], USD[0.01], YFI[.00000068] | | |
| 07513872 | | BCH[.00000007], BRZ[3], CUSDT[1.00125685], DOGE[.00571128], LTC[.00077542], TRX[6], USD[0.07] | | |
| 07513873 | | BRZ[1], GRT[1], TRX[15436.61831457], USD[0.00] | | |
| 07513877 | | USD[0.01] | Yes | |
| 07513884 | | AVAX[2.08172632], BRZ[2], BTC[.03287801], CUSDT[9], DOGE[3], SHIB[21244798.33325809], TRX[9], USD[0.00] | Yes | |
| 07513891 | | BRZ[15.66955294], CUSDT[93.50124286], DOGE[1], MATIC[2.67563563], SOL[.0654612], TRX[55.06480576], USD[0.00] | | |
| 07513893 | | DOGE[0], TRX[0], USD[0.00], USDT[0] | | |
| 07513895 | | CUSDT[3], TRX[1], USD[0.00] | | |
| 07513898 | | BTC[0], ETH[0], ETHW[0], SOL[0], USD[0.02] | | |
| 07513899 | | CUSDT[2], DOGE[384.50788248], GRT[1], TRX[1], USD[208.19] | | |
| 07513904 | | DOGE[0], ETH[0], LINK[0], TRX[0], USD[0.00] | | |
| 07513905 | | CUSDT[1], DOGE[56.78239205], TRX[74.75651243], USD[0.00] | | |
| 07513906 | | DOGE[0], ETH[0.00043512], ETHW[0.00043512], GBP[0.00], NFT (557635559533200245/Shannon Sharpe's Playbook: Kansas City Chiefs vs Denver Broncos - October 4, 1992 #93)[1], SOL[0], TRX[0], USD[0.00] | Yes | |
| 07513907 | | SOL[113.91038], USD[998.54] | | |
| 07513908 | | BTC[0], CUSDT[2], USD[0.01] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07513909 | | BTC[0], USD[0.00] | | |
| 07513910 | | BRZ[1], CUSDT[4], ETH[.353766], ETHW[.353766], USD[0.01] | | |
| 07513915 | | SHIB[422946.24894416], USD[0.00] | Yes | |
| 07513918 | | USD[5.00] | | |
| 07513923 | | SOL[2.02] | | |
| 07513926 | | BTC[0.04134126], ETH[.2331108], ETHW[.2331108], UNI[5.010441], USD[2.39] | | |
| 07513927 | | CUSDT[6], DOGE[1], USD[38.94] | | |
| 07513928 | | USD[2.41] | | |
| 07513929 | | TRX[.000002], USDT[3.2436] | | |
| 07513932 | | DOGE[371.28296879], LTC[.36824336], SUSHI[5.88335713], TRX[797.75968312], USD[0.00] | | |
| 07513935 | | CUSDT[470.28120661], DOGE[240.15011141], USD[65.00] | | |
| 07513941 | | ETH[.00000002], ETHW[.00000102], LTC[.00000001], SHIB[78831.96565095], USD[0.01] | | |
| 07513947 | | BTC[.02723395], DOGE[1328.20035399], USD[0.00] | Yes | |
| 07513948 | | SOL[0], USD[0.33] | | |
| 07513956 | | DOGE[1], USD[0.01], USDT[1] | | |
| 07513957 | | BF_POINT[200], ETH[.0439905], ETHW[.0099905], SOL[.196485], USD[0.03] | | |
| 07513963 | | CUSDT[1], ETH[.00635552], ETHW[.00635552], USD[0.00] | | |
| 07513967 | | DOGE[2694], ETH[.178821], ETHW[.178821], KSHIB[2757.24], LINK[15.9], SHIB[6693300], SOL[57.97035898], SUSHI[46.4535], TRX[995], USD[5.98] | | |
| 07513968 | | BAT[1], CUSDT[20], DOGE[715.27731804], ETH[.18182889], ETHW[.18182889], LINK[9.99998418], LTC[.18375191], SHIB[7027789.92201132], TRX[.00002158], USD[0.01] | | |
| 07513973 | | BTC[.0691308], DOGE[408.591], ETH[.553578], ETHW[.553578], LINK[.6], LTC[1.57842], MATIC[89.91], SOL[6.993], USD[5.98] | | |
| 07513974 | | BAT[1], CUSDT[2], DOGE[0], TRX[1], USD[0.01] | | |
| 07513975 | | BCH[.01323945], BTC[.00248275], CUSDT[8], DOGE[96.38819293], ETH[.02710979], ETHW[.02677018], KSHIB[279.38134911], LTC[.04516027], SHIB[96543.98808986], SOL[.21901555], SUSHI[.71533789], TRX[1], USD[222.94] | Yes | |
| 07513978 | | BRZ[1], SHIB[0], USD[0.00] | | |
| 07513979 | | BRZ[1], CUSDT[3], DOGE[1], USD[0.00] | | |
| 07513980 | | BTC[.00000035], DOGE[.0017548], USD[0.00] | Yes | |
| 07513982 | | CUSDT[2], DOGE[1779.80278886], USD[0.00] | | |
| 07513983 | | CUSDT[5], DOGE[1], TRX[1], USD[0.01] | | |
| 07513984 | | BTC[.2383614], ETH[3.872832], ETHW[3.872832], SOL[30.87909], USD[1998.94] | | |
| 07513989 | | BTC[.00093076], DOGE[1], USD[0.00] | | |
| 07513991 | | USDT[3.28175] | | |
| 07513992 | | BAT[1.0165555], BTC[0], CUSDT[4], DOGE[2], GRT[1.00404471], SHIB[1], SOL[0], TRX[1], USD[0.00] | Yes | |
| 07513995 | | CUSDT[1], DOGE[.00006962], USD[0.00], USDT[0] | | |
| 07513999 | | BTC[0], ETH[0], LINK[.00000001], SOL[.00000002], SUSHI[0], USD[0.00], USDT[0] | | |
| 07514001 | | USD[40.00] | | |
| 07514006 | | BAT[2.31008014], USD[0.00] | | |
| 07514017 | | BRZ[6.00493319], DOGE[16.25990998], ETH[.00000001], ETHW[0.17210389], NFT [351863330098208481/Imola Ticket Stub #444][1], NFT [469179268565316173/FTX - Off The Grid Miami #398][1], SHIB[1], TRX[10], USD[543.84], USDT[3.07185281] | Yes | |
| 07514023 | | USDT[0.00000012] | | |
| 07514027 | | BTC[.00213445], CUSDT[2], DOGE[300.20176531], SHIB[240977.8155555], USD[0.00] | | |
| 07514028 | | BTC[0.02992173], DOGE[13021.27175858], ETH[.42411269], ETHW[.42393467], MATIC[632.98952289], NFT [302755245672017861/MagicEden Vaults][1], NFT [322666358176260299/MagicEden Vaults][1], NFT [337366897275977388/Cyber Frogs Ramen][1], NFT [369480637423278335/Frog #6985][1], NFT [394174958692180758/MagicEden Vaults][1], NFT [404698197233912724/MagicEden Vaults][1], NFT [405211382983083855/Frog #4564][1], NFT [407580636272648195/Marcus Allen's Playbook: Seattle Seahawks vs. Los Angeles Raiders - October 7, 1984 #37][1], NFT [432187436374456695/MagicEden Vaults][1], NFT [442930171273891487/Marcus Allen's Playbook: Los Angeles Raiders - November 14, 1981 #26][1], NFT [456126928111183778/Frog #5966][1], NFT [488938765462850558/Marcus Allen's Playbook: USC vs. Washington - November 14, 1981 #26][1], NFT [513451003762836977/Frog #5744][1], NFT [539831425828210469/Golden bone pass][1], NFT [562212303496114895/Marcus Allen's Playbook: Kansas City Chiefs vs. Detriot Lions - November 29, 1996 #34][1], SHIB[33385281.36334239], SOL[11.14572843], USD[0.04] | Yes | |
| 07514032 | | NFT [514077060098356004/#5986][1], SHIB[99200], SOL[0.11059253], USD[86.22], USDT[0] | | |
| 07514033 | | CUSDT[2], TRX[2], USD[0.00] | | |
| 07514038 | | ARS[0.00], EUR[0.00], USD[0.14], USDT[0.00000068] | | |
| 07514039 | | ETH[0], SOL[0] | | |
| 07514047 | | CUSDT[4], TRX[2], USD[0.01] | | |
| 07514049 | | CUSDT[2], DAI[10.98133489], TRX[1], USD[0.00] | Yes | |
| 07514050 | | BCH[.24383896], BTC[.00245486], CUSDT[22], DOGE[377.86977629], ETH[.02183896], ETHW[.02156536], SHIB[2], SUSHI[7.27654099], USD[0.20] | Yes | |
| 07514055 | | DOGE[0], SUSHI[0.14877755], USD[0.73] | | |
| 07514056 | | BRZ[1], TRX[1735.18131299], USD[0.00] | | |
| 07514060 | | BTC[0] | | |
| 07514064 | | USD[0.00] | | |
| 07514070 | | CUSDT[4692.14223214], USD[0.00] | | |
| 07514074 | | ETH[.25228671], ETHW[.25228671], SOL[90.60972781], USD[7.70] | | |
| 07514077 | | SHIB[4], USD[0.00] | | |
| 07514083 | | USD[100.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07514084 | | SOL[1.992], USD[5.85] | | |
| 07514087 | | DOGE[0], ETH[0], PAXG[0], SOL[3.71963501], TRX[0], USD[0.17] | Yes | |
| 07514089 | | BTC[.0136863], ETH[.068931], ETHW[.068931], LINK[2.997], SOL[7.995], USD[0.01] | | |
| 07514098 | | BRZ[1], CUSDT[4], DOGE[13.11755237], USD[0.00] | | |
| 07514099 | | NFT (370249618653163324/Cyber Technician 3654)[1] | | |
| 07514108 | | USD[1.62] | | |
| 07514110 | | CUSDT[1], ETH[0], USD[0.01] | | |
| 07514116 | | BRZ[338.54104273], CUSDT[2351.51505534], DOGE[475.02080194], ETH[.03628052], ETHW[.03628052], LTC[.43357988], SUSHI[3.72657235], USD[122.33] | | |
| 07514121 | | BTC[0], DOGE[1], ETH[0], LTC[0], TRX[0], USD[0.00], YFI[0] | | |
| 07514122 | | ETH[.176292], ETHW[.176292], SOL[.1576], USD[2.41] | | |
| 07514124 | | SOL[.03696307], USD[0.00], USDT[.011354] | | |
| 07514129 | | ETH[.40355394], ETHW[.40338454], NFT (411857882334367681/County fair )[1], USD[0.01] | Yes | |
| 07514134 | | CUSDT[20], DOGE[2], SHIB[2], TRX[3], USD[0.37] | | |
| 07514136 | | AVAX[.00918], BTC[.06506934], DOGE[.39405], ETH[.0005129], ETHW[.512872], LINK[.080335], LTC[.007397], MATIC[.21495], NEAR[.0727], PAXG[0.00004157], SOL[.004571], SUSHI[.367], USD[0.00], USDT[684.43571560] | | |
| 07514137 | | DOGE[702.94113584], TRX[2], USD[0.00] | | |
| 07514140 | | BAT[1], CUSDT[5], USD[0.08] | | |
| 07514141 | | BTC[0], DOGE[0], ETH[0.00000053], ETHW[0.00000053], KSHIB[0], MATIC[0.00059572], NFT (296913504230807209/Catching Air)[1], NFT (306539999208408323/Earl Campbell's Playbook: Rice vs. Texas - October 1st, 1977 #3)[1], NFT (340073968729168317/Bitcoin Collage)[1], NFT (373408953655097479/Chapman)[1], NFT (495544081039102620/Follow Your Dreams)[1], NFT (542419343970847100/Face of Consumerism )[1], NFT (576052176104806469/Legend)[1], SHIB[19.36192119], SOL[0.04727783], TRX[1], USD[0.00], USDT[0.00000001] | Yes | |
| 07514142 | | USDT[4.641726] | | |
| 07514148 | | CUSDT[1], DOGE[317.21659182], USD[0.00] | | |
| 07514150 | | USD[0.01] | Yes | |
| 07514155 | | SOL[27.63008], USD[0.02] | | |
| 07514157 | | AAVE[.26657662], ALGO[16.83868456], AUD[16.05], AVAX[.54630044], BAT[349.94384643], BCH[.03493841], BRZ[61.70813826], BTC[.01675087], CAD[43.43], CHF[10.85], CUSDT[525.53535547], DAI[23.13238025], DOGE[1055.99548836], ETH[.10569746], ETHW[.08220273], EUR[10.28], GBP[54.36], GRT[16.16090851], HKD[267.21], KSHIB[206.8468177], LINK[1.3127659], LTC[.38784518], MATIC[29.0679478], MKR[.02886998], NEAR[1.76428805], PAXG[.02988959], SGD[15.03], SHIB[224038.10183134], SOL[.41994276], SUSHI[5.18901081], TRX[328.09158807], UNI[2.14714865], USD[38.35], USDT[23.51022602], YFI[.00372827], ZAR[166.35] | Yes | |
| 07514159 | | BRZ[1], BTC[0], CUSDT[5], DOGE[2], SHIB[849763.93754337], TRX[4], USD[0.00] | | |
| 07514160 | | BCH[.40557551], BRZ[1], BTC[.06935115], CUSDT[11], ETH[.60337871], ETHW[.60312525], GRT[1.00462591], KSHIB[20296.28421005], LINK[74.62643452], LTC[4.63448729], MATIC[732.67117477], SHIB[1], SOL[4.58781705], TRX[224.34426672], USD[56.31], USDT[1.10727794] | Yes | |
| 07514161 | | CUSDT[9], DOGE[885.96148642], SOL[1.19992835], TRX[568.3009091], USD[92.24] | Yes | |
| 07514162 | | CUSDT[.00002321], DOGE[1081.48425856], USD[31.21] | | |
| 07514168 | | CUSDT[2], DOGE[2], GRT[13.70721723], LTC[.08125602], TRX[87.13744179], USD[0.00] | | |
| 07514174 | | DOGE[1.00496479], USD[0.80] | | |
| 07514178 | | DOGE[1], SHIB[1], USD[0.01], USDT[0] | Yes | |
| 07514179 | | CUSDT[2], DOGE[386.28824099], GRT[1], TRX[941.35090311], USD[0.00], USDT[1] | | |
| 07514180 | | BRZ[265.71012705], CUSDT[2347.95986442], DOGE[90.53002734], UNI[11.28532971], USD[50.06], USDT[253.48545426] | | |
| 07514182 | | BRZ[1], CUSDT[15], DOGE[1], TRX[2], USD[4.08] | | |
| 07514183 | | AAVE[.0867132], AVAX[.0516], BTC[0.00011716], DOGE[.1393], ETH[.0008657], ETHW[.0008657], GRT[.68124472], LINK[.05365162], LTC[.00584], MATIC[2.61739825], SOL[.00501728], SUSHI[.44695], USD[7.29], USDT[0.79201165] | | |
| 07514184 | | BTC[.00470975], CUSDT[3], ETH[.00432779], ETHW[.00432779], USD[0.00] | | |
| 07514186 | | DOGE[146.39594055], TRX[1], USD[0.00] | | |
| 07514195 | | CUSDT[1], TRX[.75429552], USD[0.00] | | |
| 07514197 | | BRZ[1], CUSDT[35], DOGE[1], TRX[2], USD[0.00], USDT[0] | | |
| 07514202 | | CUSDT[4], DOGE[50.86134402], ETH[.00539669], ETHW[.00539669], TRX[137.23195888], USD[0.50] | | |
| 07514205 | | BTC[0.00000490], SOL[.7] | | |
| 07514206 | | BTC[0.00002883], USD[1.05], USDT[3.23983200] | | |
| 07514216 | | BRZ[1], CUSDT[3], TRX[1], USD[0.01] | | |
| 07514217 | | BTC[.00055366], CUSDT[1], ETH[.00331325], ETHW[.00331325], LTC[.02001962], USD[0.00] | | |
| 07514220 | | MATIC[0], USD[0.00] | | |
| 07514221 | | CUSDT[1], DOGE[.0000294], TRX[1], USD[0.01] | | |
| 07514223 | | BRZ[1], DOGE[458.51712992], USD[0.00] | | |
| 07514225 | | BTC[.00007812], ETH[0.00047436], ETHW[0.00047436], USD[126.03] | | |
| 07514226 | | CUSDT[2], DOGE[86.65799157], USD[0.00] | Yes | |
| 07514228 | | BTC[.00683338], TRX[.000003], USDT[4.853841] | | |
| 07514230 | | DOGE[2038.47641544], USD[0.00], USDT[1.10336521] | Yes | |
| 07514235 | | BAT[1], BRZ[2], CUSDT[3], TRX[1], USD[0.00] | | |
| 07514238 | | CUSDT[1], TRX[2281.56833373], USD[0.00] | Yes | |
| 07514241 | | CUSDT[4], DOGE[166.86028301], ETH[.00599067], ETHW[.00599067], USD[0.00] | | |
| 07514242 | | USD[0.55] | | |
| 07514244 | | CUSDT[7], TRX[3], USD[0.00] | | |
| 07514252 | | BTC[.000073], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07514256 | | BRZ[3], CUSDT[64], DOGE[14223.22336463], ETH[.34829928], ETHW[.34829928], LINK[3.06027888], TRX[2], USD[105.00] | | |
| 07514257 | | AVAX[1.26376211], BAT[.000184], BRZ[1], BTC[0], CUSDT[10.00001334], DOGE[3.00007074], ETH[0], GRT[.00001526], LINK[6.39499144], LTC[0], MATIC[38.96652170], SHIB[1], SOL[0], SUSHI[0], TRX[1], UNI[0], USD[1055.73] | Yes | |
| 07514258 | | CUSDT[4], DOGE[1], SOL[0], TRX[2], USD[2.16] | Yes | |
| 07514259 | | USD[0.00], USDT[0] | Yes | |
| 07514262 | | BRZ[1], CUSDT[156.328083], DOGE[1634.74346791], TRX[32.53576833], USD[1.16] | | |
| 07514263 | | BRZ[1], BTC[.00434653], TRX[1], USD[0.00] | | |
| 07514267 | | BF_POINT[400], BTC[.00000004], ETH[.00000325], ETHW[.00000325], SHIB[2435976.21832788], SOL[80.24028630], USD[0.00], USDT[0] | | |
| 07514271 | | BRZ[2], BTC[.00000085], CUSDT[9], DOGE[1], ETH[0], ETHW[0], KSHIB[24.21502844], LINK[.00000001], SHIB[1], SOL[0], TRX[4.96197951], USD[0.00], USDT[.00001852] | Yes | |
| 07514273 | | BTC[.00001634], ETH[.00034501], ETHW[.00034501], SOL[.00054783], USD[0.00] | | |
| 07514280 | | CUSDT[6], DOGE[1], SOL[.03572534], USD[0.68] | | |
| 07514290 | | CUSDT[1], ETH[.00322656], ETHW[.00322656], USD[0.00] | | |
| 07514295 | | USD[50.00] | | |
| 07514298 | | BRZ[1], CUSDT[2], GRT[.00752921], SUSHI[.00013297], TRX[1], USD[0.00] | | |
| 07514301 | | SOL[107.54780846], USD[0.00] | | |
| 07514303 | | BTC[0], DOGE[0], ETH[0], SHIB[0], SOL[0], TRX[0], USD[0.01], YFI[0] | Yes | |
| 07514307 | | BCH[.00003223], BTC[0], CUSDT[7], DOGE[.00002788], ETH[0], ETHW[0], MATIC[0.00004930], SUSHI[.0000001], TRX[1], USD[0.14] | | |
| 07514308 | | CUSDT[4], DOGE[1.0000453], SOL[44.7462724], TRX[2], USD[3.81] | | |
| 07514310 | | ETH[0], GRT[0], USD[0.00] | | |
| 07514312 | | CUSDT[2], DOGE[1922.39873888], GRT[1], TRX[1], USD[0.00] | | |
| 07514317 | | USD[0.00] | | |
| 07514318 | | DOGE[341.67573968], USD[0.00] | | |
| 07514321 | | DOGE[2847.44391867], TRX[1], USD[0.00] | | |
| 07514322 | | BCH[0], DOGE[0], ETH[0], LTC[0], SOL[0], TRX[0], USD[0.01], YFI[0] | | |
| 07514326 | | BRZ[3], BTC[0], CUSDT[7], DOGE[9.40578308], ETH[0.00000058], ETHW[0.00000058], KSHIB[0], LINK[0], MATIC[0], SHIB[0], SOL[0], TRX[6], USD[0.00] | Yes | |
| 07514327 | | USD[0.00] | | |
| 07514328 | | BRZ[1], BTC[.00205996], CUSDT[7], DOGE[257.68454986], ETH[.01551189], ETHW[.01551189], TRX[1], USD[0.07] | | |
| 07514330 | | BCH[0], CUSDT[1], DOGE[.57909975], USD[0.00] | | |
| 07514332 | | CUSDT[6], DOGE[.27387901], USD[29.91] | | |
| 07514334 | | LINK[0], USDT[0.00903839] | | |
| 07514338 | | DOGE[8.0916752], USD[0.00] | | |
| 07514339 | | DOGE[1], USD[0.00] | | |
| 07514340 | | ETH[.30080415], ETHW[.30080415], TRX[1], USD[0.00] | | |
| 07514341 | | AVAX[0], BTC[0], ETH[0], ETHW[0], SOL[.00000001], SUSHI[0], UNI[0], USD[1.31] | | |
| 07514342 | | CUSDT[1], NFT (357433312991841945/Little Rocks #1005)[1], NFT (564713675620298773/Solana Islands #1987)[1], SHIB[1], SOL[50.74604211], TRX[3], USD[0.21] | Yes | |
| 07514343 | | CUSDT[2], DOGE[1], SOL[.00075692], USD[0.52] | Yes | |
| 07514344 | | DOGE[55.32675279], SHIB[220826.00458567], USD[0.00] | | |
| 07514351 | | BCH[.00028667], BTC[.00148981], CUSDT[3], DOGE[109.81570432], ETH[.00394046], ETHW[.00394046], LTC[.10829803], TRX[169.42064442], USD[0.00] | | |
| 07514354 | | BRZ[3], BTC[.00276331], CUSDT[22], DOGE[3], ETH[.03726248], ETHW[.03679736], GRT[173.57434111], LINK[5.82192975], LTC[.64056925], MATIC[32.49965404], SHIB[2339815.53737846], SOL[2.66265636], SUSHI[4.93540326], TRX[1681.20221361], UNI[9.97507751], USD[0.00] | Yes | |
| 07514363 | | DOGE[1], SHIB[2029538.72831254], USD[0.00] | Yes | |
| 07514372 | | TRX[.6261125], USD[0.00] | | |
| 07514374 | | SHIB[1], USD[0.01] | | |
| 07514375 | | BTC[0.00000001], CUSDT[11], DOGE[94.23930038], ETH[0.00000024], ETHW[0.00000024], MATIC[.00046427], SOL[.00000124], SUSHI[.0000216], USD[17.10] | Yes | |
| 07514378 | | BRZ[2], CUSDT[10], DOGE[2], SHIB[1], SOL[19.37498573], TRX[4], USD[0.00] | Yes | |
| 07514384 | | BRZ[1], DOGE[.00002059], TRX[5], USD[0.04], USDT[1] | | |
| 07514389 | | CUSDT[1], DOGE[1], USD[1969.23] | | |
| 07514391 | | CUSDT[1], SOL[5.27356467], USD[0.00] | | |
| 07514396 | | DOGE[23.42391185], TRX[260.62548908], USD[60.00] | | |
| 07514400 | | BRZ[1], CUSDT[1], DOGE[50.78498647], ETHW[.08881799], SHIB[7], TRX[2], USD[0.00] | Yes | |
| 07514405 | | DOGE[1], LTC[1.72784925], USD[0.00] | | |
| 07514415 | | USD[0.01] | | |
| 07514417 | | CUSDT[467.72750382], USD[0.00] | | |
| 07514420 | | BF_POINT[400], SHIB[1], USD[0.00], USDT[0] | Yes | |
| 07514421 | | CUSDT[5], DOGE[9336.23156367], TRX[1], USD[0.00] | Yes | |
| 07514423 | | CUSDT[1], DOGE[1], USD[0.01], USDT[0] | Yes | |
| 07514424 | | DOGE[7.968], LTC[.00000252], SOL[113.15908920], TRX[.635], USD[1.19], USDT[.64781456] | | |
| 07514425 | | DOGE[1], KSHIB[79.67213323], USD[0.01] | Yes | |
| 07514427 | | DOGE[423.89924034], SHIB[630.43319274], USD[0.00] | | |
| 07514430 | | USD[0.01] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07514431 | | CUSDT[1], ETH[0], TRX[1], USD[0.00] | | |
| 07514432 | | BF_POINT[100], ETHW[3.41425394], NFT (492353945515849824/FTX - Off The Grid Miami #822)[1], SHIB[1], USD[0.32] | Yes | |
| 07514436 | | BRZ[1], DOGE[0.00512423], USD[0.00] | | |
| 07514439 | | BRZ[1], TRX[171.75387326], USD[0.00] | | |
| 07514440 | | CUSDT[8], DOGE[1], USD[0.01] | Yes | |
| 07514442 | | TRX[.000003], USD[0.00], USDT[0] | | |
| 07514443 | | USD[0.02] | Yes | |
| 07514444 | | USD[0.00] | | |
| 07514445 | | CUSDT[2], ETH[0], USD[0.00] | Yes | |
| 07514446 | | CUSDT[1], DOGE[420.58566561], USD[0.00] | Yes | |
| 07514448 | | USD[0.73] | Yes | |
| 07514449 | | BF_POINT[300], LINK[1.08407446], USD[0.02] | Yes | |
| 07514456 | | BRZ[1], CUSDT[513.15072003], DOGE[354.55598089], SOL[1.08263249], USD[10.87] | Yes | |
| 07514459 | | DOGE[0], ETH[0], GRT[188.71384323], MATIC[27.99592975], SHIB[1], USD[0.00], USDT[0] | | |
| 07514466 | | DOGE[0], LINK[0], USD[0.00], USDT[0] | | |
| 07514469 | | USD[2.00], USDT[0.00487475] | | |
| 07514471 | | DOGE[102.32330820], USD[0.02] | Yes | |
| 07514480 | | SHIB[2], USD[0.00] | | |
| 07514488 | | CUSDT[4], DOGE[202.54809939], TRX[35.52226639], USD[0.01] | | |
| 07514494 | | DAI[0], DOGE[0], ETH[0], SOL[0], USDT[0] | | |
| 07514496 | | CUSDT[4], DOGE[94.27497606], USD[0.00] | | |
| 07514498 | | BTC[0.01364342], ETH[.09090597], ETHW[.09090597], USD[7.06] | | |
| 07514500 | | DOGE[0], ETH[1], ETHW[1], LINK[75.73407858], SOL[0], USD[0.00] | | |
| 07514505 | | BTC[0], DOGE[0], ETH[0.28289262], ETHW[0.28269396], LINK[0], LTC[0], SHIB[22548.2937997], SOL[3.32899982], USD[0.00], USDT[0.00000001] | Yes | |
| 07514507 | | CUSDT[5], DOGE[1603.98553803], SHIB[17930.32786885], TRX[1], USD[0.05], USDT[0.00000001] | | |
| 07514508 | | CUSDT[3], TRX[1], USD[0.00] | | |
| 07514517 | | BRZ[1], CUSDT[1], USD[0.01] | | |
| 07514522 | | CUSDT[5], DOGE[565.29800825], ETH[.05645866], ETHW[.05645866], LINK[2.04234722], TRX[1], USD[0.00] | | |
| 07514523 | | CUSDT[5], TRX[470.48130658], USD[0.00] | Yes | |
| 07514526 | | BRZ[2], CUSDT[1], DOGE[1], SHIB[.00000005], TRX[2], USD[422.02] | Yes | |
| 07514530 | | USD[10.96] | Yes | |
| 07514537 | | CUSDT[2], DAI[3.197866], DOGE[23.79817821], USD[0.00] | | |
| 07514539 | | BAT[342.87920423], BCH[.45966392], CUSDT[2347.63751913], DOGE[988.98002426], GBP[145.29], GRT[174.78615717], KSHIB[1439.08331544], SUSHI[14.24952935], TRX[769.5361308], USD[0.00] | | |
| 07514541 | | BRZ[1], CUSDT[2], USD[0.00] | | |
| 07514542 | | USD[0.00], USDT[0] | | |
| 07514547 | | CUSDT[12], USD[0.01] | | |
| 07514548 | | TRX[1], USD[0.00] | | |
| 07514549 | | BRZ[119.98625085], CUSDT[5], DOGE[81.99584407], SGD[27.69], TRX[187.86978728], USD[0.00], USDT[22.04358592] | Yes | |
| 07514555 | | BCH[0], USD[0.01] | | |
| 07514556 | | DOGE[224.52313043], USD[0.00] | Yes | |
| 07514557 | | DOGE[1.99604212], USD[0.82] | | |
| 07514558 | | BTC[.00079362], CUSDT[9], DOGE[173.08885323], ETH[.00890384], ETHW[.0087944], SOL[1.12678608], USD[0.00] | Yes | |
| 07514564 | | CUSDT[5], DOGE[1], ETH[.17994712], ETHW[.17994712], TRX[1], USD[0.00] | | |
| 07514565 | | BRZ[3], CUSDT[9], TRX[2], USD[0.00] | | |
| 07514566 | | DOGE[3313.53], USD[0.22] | | |
| 07514568 | | BTC[.019981], ETH[.3117036], ETHW[.3117036], USD[2.88] | | |
| 07514569 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 07514576 | | SOL[.00000001], USD[1.93], USDT[0] | | |
| 07514582 | | SOL[1], USD[0.00] | | |
| 07514589 | | BAT[1.0165555], BRZ[4], CUSDT[3], DOGE[1], TRX[2], USD[0.00] | Yes | |
| 07514590 | | DOGE[1.84960554], USD[19.50] | | |
| 07514592 | | BRZ[1], CUSDT[2], DOGE[1096.48221786], TRX[1], USD[0.00] | | |
| 07514595 | | CUSDT[1], TRX[851.98883587], USD[0.00] | | |
| 07514597 | | USDT[1.2155] | | |
| 07514598 | | CUSDT[3], USD[0.00] | | |
| 07514599 | | CUSDT[1], DOGE[350.38470579], USD[0.00] | | |
| 07514600 | | BTC[0], USD[0.00] | | |
| 07514602 | | BTC[0], ETH[.00000001], ETHW[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07514603 | | DOGE[.898], SOL[.0195], USD[14.81], USDT[0.40471878] | | |
| 07514605 | | CUSDT[1], LTC[6.00430855], USD[0.00] | Yes | |
| 07514607 | | DOGE[1.19514168], USD[0.42] | | |
| 07514613 | | BRZ[1], DOGE[28.84613664], USD[0.00] | | |
| 07514615 | | USD[0.01] | Yes | |
| 07514621 | | CUSDT[2], TRX[749.24379698], USD[0.01] | | |
| 07514623 | | CUSDT[3], DOGE[587.66053615], USD[0.00] | | |
| 07514624 | | CUSDT[1], DOGE[46.63568429], TRX[47.22747883], USD[0.00] | Yes | |
| 07514630 | | DOGE[4464.82389546], USD[0.00] | | |
| 07514635 | | BTC[0], SOL[0], USD[0.00] | | |
| 07514639 | Contingent, Unliquidated | BTC[.00003513], SUSHI[.4278], USD[2.00] | | |
| 07514640 | | CUSDT[2], TRX[2], USD[0.00] | | |
| 07514641 | | CUSDT[2], DOGE[984.87541811], NFT (31453963017199286/FTX - Off The Grid Miami #1700)[1], USD[0.00] | Yes | |
| 07514642 | | USD[0.00] | | |
| 07514644 | | USD[0.00] | | |
| 07514646 | | BRZ[1], CUSDT[3], DOGE[160.15238235], USD[0.88] | | |
| 07514651 | | BAT[1], BRZ[2], CUSDT[1], TRX[1], USD[0.51] | | |
| 07514652 | | CUSDT[4], DAI[.0000869], TRX[95.3952248], USD[0.00] | | |
| 07514654 | | BCH[0], BRZ[4], CAD[0.00], CUSDT[17], DOGE[2], ETH[0], ETHW[0.14362331], LINK[.00008899], NFT (33236129305295030328/Astral Apes #429)[1], SHIB[1], SOL[0], TRX[5], USD[0.01] | Yes | |
| 07514664 | | CUSDT[1], DOGE[1], USD[0.00] | Yes | |
| 07514669 | | BTC[.0038496], DOGE[1179.01060595], ETH[.02557818], ETHW[.02526331], SHIB[1], USD[0.00] | Yes | |
| 07514670 | | CUSDT[2], USD[0.08] | | |
| 07514672 | | DOGE[.615], SOL[0], USD[0.00] | | |
| 07514674 | | USD[0.00] | | |
| 07514681 | | BRZ[1], CUSDT[4], DOGE[1], TRX[198.96432492], USD[0.00] | | |
| 07514685 | | DOGE[1], SOL[1.13165463], USD[0.00] | | |
| 07514690 | | DAI[.00000001], SOL[0], USD[0.00] | | |
| 07514693 | | USD[0.01], USDT[0] | | |
| 07514695 | | CUSDT[1], TRX[1], USD[0.01] | | |
| 07514701 | | BRZ[1], CUSDT[1], SOL[2.17172322], USD[0.00], USDT[0.39106876] | | |
| 07514709 | | BAT[13.99946894], CUSDT[5], DOGE[168.81141179], LINK[.41553724], SOL[.45206705], SUSHI[1.25343443], TRX[129.98964437], USD[0.00] | | |
| 07514710 | | CUSDT[1], USD[0.00] | | |
| 07514714 | | CUSDT[1], ETH[.01017692], ETHW[.0100538], USD[0.00] | Yes | |
| 07514716 | | CUSDT[6], TRX[1], USD[0.00] | Yes | |
| 07514717 | | ETH[0], SOL[0], USD[0.00], USDT[0.00002671] | | |
| 07514721 | | CUSDT[2], DOGE[385.75718776], TRX[609.73498677], USD[0.00] | Yes | |
| 07514731 | | CUSDT[46.9392334], TRX[8.49810883], USD[7.00], USDT[.9938114] | | |
| 07514735 | | BAT[1], BTC[0.09224837], DOGE[1], ETH[0], NFT (290011539686726527/Earl Campbell's Playbook: Texas vs. Houston - November 5th, 1977 #43)[1], NFT (510920508264461256/Doak Walker's Playbook: Detroit Lions vs. Cleveland Browns - December 28, 1952 #26)[1], SHIB[7], SOL[0], TRX[2], USD[1531.95], USDT[0.00000031] | | |
| 07514736 | | BRZ[3], BTC[.00137189], CUSDT[86.4464864], DOGE[518.31051987], ETH[.24355548], ETHW[.2433579], SOL[2.13779919], SUSHI[6.86420701], TRX[721.24137076], USD[1.00], USDT[0] | Yes | |
| 07514744 | | ETH[0], USD[0.01] | Yes | |
| 07514746 | | BAT[1.01160139], BRZ[1], DOGE[4.01514616], ETH[6.13171326], ETHW[6.12937224], GRT[2.04266421], LINK[1.06986675], SOL[157.58371894], TRX[7], UNI[1.07674293], USD[0.04], USDT[2.11943302] | Yes | |
| 07514747 | | CUSDT[1], ETH[.00522398], ETHW[.00515553], SOL[8.71190278], USD[0.01] | Yes | |
| 07514752 | | CUSDT[2], DOGE[92.0240408], TRX[192.14896248], USD[50.00] | | |
| 07514756 | | BF_POINT[400], BTC[0], DAI[.00000001], DOGE[0], ETH[0], MATIC[0], SOL[0], SUSHI[0], USD[7195.59], USDT[0], YFI[0] | | |
| 07514761 | | BRZ[28.577436], DOGE[21.52354574], ETH[.01829205], ETHW[.01805997], SHIB[2], TRX[39.25537985], USD[0.00] | Yes | |
| 07514765 | | BRZ[1], CUSDT[4], DOGE[1033.86700256], ETH[.08622069], ETHW[.08622069], TRX[1], USD[0.00] | | |
| 07514766 | | BTC[0], SHIB[0], TRX[1], USD[0.01], USDT[0] | Yes | |
| 07514768 | | LINK[.0964], NFT (407124751555789395/Entrance Voucher #2254)[1], SOL[.4616], USD[0.75] | | |
| 07514772 | | BAT[100], BTC[.023], ETH[.222], ETHW[.222], EUR[3.00], GRT[100], SOL[5.22], USD[31.44] | | |
| 07514773 | | USD[81.62] | | |
| 07514774 | | DOGE[0], LINK[0], MATIC[0], USD[0.00], USDT[0] | Yes | |
| 07514776 | | CUSDT[3.84668144], TRX[.00002573], USD[0.01] | | |
| 07514778 | | BTC[0.00009327], CUSDT[1], USD[0.01] | | |
| 07514780 | | DOGE[110.58718762], USD[50.00] | | |
| 07514781 | | BCH[.000972], BTC[.0003968], USD[86.55] | | |
| 07514783 | | BRZ[1], CUSDT[4], DOGE[38.63926474], TRX[1], USD[0.00] | | |
| 07514785 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07514789 | | CUSDT[1], GRT[1], USD[0.00] | | |
| 07514790 | | USD[0.00] | | |
| 07514792 | | BRZ[1], GRT[1.00498957], SHIB[4], TRX[1], USD[0.00] | Yes | |
| 07514793 | | BTC[.00458802], CUSDT[1], DOGE[88.42166123], TRX[2], USD[0.00] | | |
| 07514798 | | BTC[.00594868], CUSDT[8], DOGE[561.70012188], ETH[.20985737], ETHW[.20964069], USD[0.00] | Yes | |
| 07514800 | | DOGE[1], SHIB[13], TRX[5], USD[0.00], USDT[0] | Yes | |
| 07514804 | | ETHW[.18028795], USD[0.00] | Yes | |
| 07514805 | | CUSDT[2], DOGE[.00000841], TRX[1], USD[0.00] | | |
| 07514806 | | CUSDT[2], DOGE[2811.89244231], TRX[1], USD[0.00] | | |
| 07514817 | | DOGE[36.5328045], USD[0.00] | | |
| 07514819 | | CUSDT[3], TRX[1], USD[0.01] | | |
| 07514821 | | CUSDT[237.41800105], TRX[70.11721244], USD[0.27] | | |
| 07514822 | | BTC[.00001089], TRX[0], USD[0.00] | | |
| 07514824 | | BAT[.00047935], CUSDT[382.84572803], TRX[.37665238], USD[0.01] | | |
| 07514829 | | BTC[.00005709], DOGE[.7802], LTC[.000862], SHIB[67732200], USD[17.10] | | |
| 07514831 | | CUSDT[1], TRX[.00002001], USD[0.01] | | |
| 07514833 | | SOL[8.481], USD[6.74] | | |
| 07514835 | | BTC[0.01380685], ETH[.18974975], ETHW[.18952658], LTC[1.17587237], PAXG[.20038262], SHIB[2], USD[0.29] | Yes | |
| 07514842 | | BCH[0], BRZ[1], BTC[0], CUSDT[3], DOGE[0], ETH[0], USD[0.00], USDT[0.00002879] | | |
| 07514843 | | TRX[.000004], USD[0.00] | | |
| 07514849 | | USD[0.00] | | |
| 07514850 | | BAT[2.00909116], BRZ[2], CUSDT[2], SHIB[59.90528265], TRX[3], USD[0.37], USDT[1.08505898] | Yes | |
| 07514851 | | NFT (517699735825925130/Bahrain Ticket Stub #225)[1], TRX[1] | | |
| 07514852 | | BRZ[62.05945448], BTC[.00023261], CUSDT[35], DOGE[5198.70111803], KSHIB[4659.80538701], SHIB[3978955.89089933], TRX[1044.82530501], USD[0.00] | Yes | |
| 07514856 | | BAT[21.78356148], BRZ[1], CUSDT[3], DOGE[865.02245169], SOL[1.0014724], TRX[2], USD[0.00] | | |
| 07514857 | | BRZ[1], CUSDT[33], TRX[6], USD[0.00] | Yes | |
| 07514858 | | BAT[1.01576669], BTC[0], CUSDT[41], DOGE[0], ETH[0], LINK[0], MATIC[.00007146], PAXG[0], SHIB[2285030.53935571], TRX[0], USD[1.54] | Yes | |
| 07514859 | | CUSDT[1], SHIB[0], SOL[3.64837319], TRX[1], USD[0.77] | Yes | |
| 07514865 | | CUSDT[1], USD[0.00] | Yes | |
| 07514867 | | SOL[14.8509], USD[2.36] | | |
| 07514872 | | BRZ[1], DOGE[2], SOL[0], USD[0.00] | | |
| 07514873 | | CUSDT[2349.24041985], DOGE[93.20506835], TRX[215.34390809], USD[0.00] | | |
| 07514876 | | USD[0.01] | | |
| 07514877 | | BAT[0], BCH[0], BTC[0], DOGE[0], ETH[0], ETHW[0], LINK[0], TRX[0], USD[0.01], USDT[0] | Yes | |
| 07514882 | | ETH[.0008], ETHW[.0008], TRX[.32165], USD[0.01], USDT[0] | | |
| 07514891 | | CUSDT[4], SOL[0], TRX[1], USD[0.00] | Yes | |
| 07514897 | | AVAX[1.27990176], BRZ[6.30779011], BTC[.00004471], CUSDT[12], DOGE[9.11178645], ETH[.00486049], ETHW[.00480573], GRT[2.00473949], LINK[.00192469], LTC[.00005041], MATIC[66.44133109], SHIB[19], SOL[1.8900671], TRX[12], USD[0.00], USDT[1.06683228] | Yes | |
| 07514900 | | CUSDT[1], SOL[2.16674269], USD[0.00] | | |
| 07514902 | | DOGE[1107.54577285], ETH[.07785612], ETHW[.07785612], TRX[1705.38138211], USD[200.00] | | |
| 07514904 | | BRZ[1], SOL[13.51528588], USD[0.00], USDT[0.00000001] | Yes | |
| 07514905 | | USD[0.73] | | |
| 07514906 | | USD[0.00] | | |
| 07514908 | | CUSDT[7], DOGE[200.8126867], USD[0.19] | Yes | |
| 07514912 | | BRZ[2], BTC[.00003464], CUSDT[74], DOGE[6124.99631415], ETH[.01488505], ETHW[.01488505], GRT[18.0921127], SHIB[35287297.21182181], TRX[4], USD[0.00] | | |
| 07514914 | | CUSDT[1], DOGE[1], ETH[.29714046], ETHW[.29694263], MATIC[.0015431], TRX[1], USD[0.00] | Yes | |
| 07514915 | | BRZ[1], CUSDT[1], ETH[.00002236], ETHW[1.22377388], TRX[3], USD[7.32], USDT[0] | Yes | |
| 07514917 | | ALGO[0], DOGE[0], MATIC[0], SHIB[0], USD[0.00] | Yes | |
| 07514919 | | BTC[0.00004122] | | |
| 07514923 | | CUSDT[2], USD[0.00] | | |
| 07514934 | | USD[0.01] | | |
| 07514935 | | LTC[.00160609], SOL[229.43], SUSHI[6309.1845], USD[13.94] | | |
| 07514936 | | USD[0.05] | Yes | |
| 07514942 | | BAT[35.00765433], CUSDT[707.17212595], DOGE[36.59262703], TRX[128.25130963], USD[0.00] | | |
| 07514944 | | BRZ[1], CUSDT[1], DOGE[749.80224364], USD[0.00] | | |
| 07514946 | | BTC[0.00001080] | | |
| 07514950 | | CUSDT[34], DOGE[1], USD[0.01] | | |
| 07514951 | | ALGO[.00019836], AVAX[.00006311], BCH[.0000062], BF_POINT[900], DOGE[.00164138], ETHW[0.00033101], NFT (55794110714040768/FTX Crypto Cup 2022 Key #2942)[1], SHIB[29], SOL[0.00002874], USD[387.00], USDT[0.00000001] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07514952 | | BRZ[3], CAD[0.00], CUSDT[80.47420611], DOGE[4], ETH[.45194589], ETHW[.45194589], NFT (331197065245791341/SolBunnies #4352)[1], NFT (332810847934539439/SolBunnies #2639)[1], NFT (368569200603470433/Solninjas #2280)[1], SOL[.49740143], TRX[11.28698285], USD[0.00] | | |
| 07514958 | | NFT (302081209753286748/Coachella x FTX Weekend 2 #9251)[1], USD[0.00] | | |
| 07514959 | | DOGE[120.9489401], TRX[1], USD[0.01] | Yes | |
| 07514961 | | DOGE[360.92045027], SHIB[1], TRX[1.00041983], USD[208.72] | Yes | |
| 07514964 | | USD[0.32] | | |
| 07514966 | | CUSDT[7], DOGE[0], SOL[0], TRX[1], USD[0.00] | | |
| 07514970 | | BCH[0], BTC[0], DOGE[1], ETH[0], ETHW[0], LTC[0], USD[0.00] | | |
| 07514972 | | BAT[18.71293855], BTC[.00094072], CUSDT[7], DOGE[31.00310772], LINK[.39416521], SOL[1.10658437], TRX[101.2033756], USD[0.00], USDT[10.94066755], YFI[.00026741] | | |
| 07514974 | | CUSDT[3], DOGE[1], TRX[2], USD[0.00] | | |
| 07514978 | | BTC[.0000925], USD[2.82] | | |
| 07514982 | | BAT[3.23306152], CUSDT[2], DOGE[1], ETH[4.81240274], ETHW[3.38621879], GRT[2.0276948], SHIB[2], SOL[12.53748744], TRX[4], USD[0.00] | Yes | |
| 07514983 | | ETHW[.58015999], NFT (537352946418752816/Entrance Voucher #1928)[1], SOL[.4561475], USD[0.22], USDT[.196415] | | |
| 07514989 | | BRZ[163.66457607], CUSDT[4685.8131157], DOGE[2], TRX[9116.65266402], USD[10.00] | | |
| 07514990 | | TRX[0], USD[0.00], USDT[0] | | |
| 07514992 | | DOGE[8.24684246], USD[0.00] | | |
| 07514993 | Contingent, Disputed | USD[0.00] | | |
| 07514997 | | DOGE[1], TRX[645.4976154], USD[0.00] | | |
| 07514998 | | USD[0.52] | Yes | |
| 07515005 | | SOL[0] | | |
| 07515006 | | BRZ[1], SOL[3.50965453], TRX[51.49030366], USD[0.50] | | |
| 07515007 | | BAT[1], BRZ[2], CUSDT[4], DOGE[2], GRT[3], LINK[1], TRX[1], USD[0.00], USDT[1] | | |
| 07515008 | | BTC[0], SHIB[5], TRX[1], USD[0.00] | Yes | |
| 07515012 | | CUSDT[2], DOGE[124.94750885], USD[0.00] | Yes | |
| 07515013 | | CUSDT[3], DOGE[354.33467873], NFT (438499145090659881/Entrance Voucher #2417)[1], USD[0.00] | | |
| 07515018 | | CUSDT[2], DOGE[334.95790784], ETH[.00406391], ETHW[.00406391], SOL[13.18826123], USD[0.00] | | |
| 07515027 | | BTC[.00004658], ETH[.00090432], ETHW[.00090432], USD[0.00] | | |
| 07515028 | | BTC[.1004964], ETH[.997998], ETHW[.997998], SOL[515.6803], USD[218.19] | | |
| 07515029 | | BAT[1], DOGE[1], LTC[.00004232], USD[0.01] | | |
| 07515032 | | SOL[0], USD[0.00], USDT[0.00000012] | | |
| 07515034 | | DOGE[77.70865028], USD[0.00] | | |
| 07515040 | | BRZ[1], CUSDT[2], ETH[0], SUSHI[0], TRX[1], USD[0.00] | | |
| 07515043 | | BTC[.02757378], ETH[1.52079911], ETHW[1.52079911], SOL[19.37], USD[501.09] | | |
| 07515044 | | USD[0.01] | Yes | |
| 07515045 | | CUSDT[2], USD[0.00] | | |
| 07515050 | | CUSDT[5], DOGE[1], USD[0.00] | | |
| 07515052 | | BRZ[1], CUSDT[1], TRX[2], USD[0.01] | | |
| 07515053 | | BTC[0], USD[0.00] | Yes | |
| 07515058 | | BAT[1.01655549], BTC[.00452099], CUSDT[6], DOGE[261.71127842], ETH[.17630631], ETHW[.17605515], TRX[1], USD[0.00] | Yes | |
| 07515062 | | BRZ[1], SHIB[3], TRX[119.76144478], USD[92.28] | | |
| 07515065 | | DOGE[0], ETH[.00000001], ETHW[0], SOL[0], USD[0.00], USDT[0.00000014] | | |
| 07515066 | | CUSDT[.9789625], ETH[.01087031], ETHW[.01087031], USD[0.02] | | |
| 07515067 | | CUSDT[17.97258846], DOGE[.00004646], USD[0.00] | | |
| 07515071 | | BTC[0], DOGE[0], ETH[0.00000115], ETHW[0.00000115], GRT[1.00404471], SUSHI[0], USD[0.01] | Yes | |
| 07515077 | | CUSDT[1], DOGE[1], USD[0.00] | | |
| 07515082 | | SOL[0], USD[0.00] | | |
| 07515085 | | USD[0.00] | | |
| 07515088 | | CUSDT[1], DOGE[187.23270658], USD[0.00] | | |
| 07515092 | | CUSDT[1], TRX[3093.32285965], USD[0.08] | Yes | |
| 07515097 | | CUSDT[8], DOGE[126.25235531], SHIB[299356.38377488], TRX[77.89166577], USD[1.05] | | |
| 07515098 | | AAVE[0], BAT[1.01316343], BRZ[7.56833951], CUSDT[89.73642624], DOGE[3], ETH[1.11090607], ETHW[1.11043961], GRT[2598.77695667], SOL[2.79447096], SUSHI[65.84026813], TRX[11.04126423], USD[0.00], USDT[2.16238276] | Yes | |
| 07515099 | | CUSDT[3], DOGE[178.84185198], ETH[.14078499], ETHW[.13981543], SOL[1.28096488], USD[0.00] | Yes | |
| 07515101 | | BRZ[1], CUSDT[1], TRX[2], USD[0.00] | | |
| 07515104 | | USD[0.06] | | |
| 07515105 | | USD[0.21] | | |
| 07515106 | | BRZ[1], CUSDT[1], DOGE[1], USD[0.01] | | |
| 07515115 | | USD[0.00], USDT[0] | | |
| 07515117 | | TRX[2], USD[0.00] | | |
| 07515119 | | BAT[1.0165555], BRZ[1], CUSDT[1], DOGE[1], TRX[5], USD[0.01], USDT[0] | Yes | |

Amended Schedule F-27 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07515121 | | BTC[.00915046] | | |
| 07515123 | | BRZ[1], BTC[0.00036143], CUSDT[3], ETH[.01416267], ETHW[.01398483], USD[0.15], YFI[.00207104] | Yes | |
| 07515124 | | SOL[6.29616939], TRX[1], USD[0.00] | Yes | |
| 07515125 | | CUSDT[5.27549622], DOGE[.83254915], TRX[2.00772858], USD[0.01] | | |
| 07515128 | | ETH[.000488], ETHW[.000488], SUSHI[.4675], USD[0.00] | | |
| 07515134 | | BTC[0], DOGE[0], ETH[0], ETHW[0], LINK[0], SOL[0], SUSHI[0], TRX[0] | | |
| 07515136 | | BCH[0], CUSDT[1.9786], DOGE[1.53010583], SHIB[53162.22868798], USD[0.00], USDT[0] | | |
| 07515137 | | BRZ[1], CUSDT[8], DOGE[10.20950034], ETH[.00000642], ETHW[1.41527924], SHIB[3], TRX[4], UNI[1.01247896], USD[0.00] | Yes | |
| 07515139 | | CUSDT[1], SOL[5.51287439], USD[0.00] | | |
| 07515143 | | CUSDT[2], DOGE[2532.52203566], USD[0.00] | Yes | |
| 07515152 | | BRZ[1], CUSDT[4], GRT[1], SOL[5.58031611], USD[0.00] | | |
| 07515156 | | BCH[.0008], SOL[.0064], USDT[2.93671055] | | |
| 07515162 | | BCH[.01468011], BTC[.00066059], CUSDT[2], DOGE[7.79071314], TRX[87.96281635], USD[0.00] | | |
| 07515166 | | BRZ[.00003152], CUSDT[1.84427576], DOGE[.00004692], TRX[.0056898], USD[0.00] | | |
| 07515170 | | BAT[3.22632107], BRZ[4], DOGE[8.23162207], GRT[2.00195905], SHIB[3], TRX[17.52646839], USD[0.01], USDT[1.08666796] | Yes | |
| 07515173 | | BRZ[1], CUSDT[3], DOGE[1], USD[0.00] | | |
| 07515174 | | BRZ[2], BTC[.00788331], CUSDT[21], DOGE[.00003474], ETH[1.07297213], ETHW[1.07252137], SHIB[2], TRX[5], USD[0.00] | Yes | |
| 07515182 | | CUSDT[2], DOGE[0], ETH[0], TRX[1], USD[0.00] | Yes | |
| 07515188 | | BTC[.02643728], CUSDT[14042.58185894], DOGE[5], ETH[.26495008], ETHW[.26475648], KSHIB[6062.7077993], LTC[2.5368723], SHIB[28043123.10207582], TRX[5532.8324585], USD[1.02], YFI[.021775] | Yes | |
| 07515193 | | CUSDT[4], ETHW[.0428428], GRT[.00017907], MATIC[0], USD[0.00] | Yes | |
| 07515196 | | BRZ[1], BTC[.0007958], CUSDT[3], ETH[.63949508], ETHW[.63922644], LTC[.00969025], SOL[5.78861186], TRX[3], USD[146.94] | Yes | |
| 07515200 | | BRZ[2], CUSDT[9], DOGE[1], ETH[0], ETHW[1.06346408], TRX[1], USD[0.00] | Yes | |
| 07515201 | | BAT[1], ETHW[.45233776], USD[0.00] | Yes | |
| 07515202 | | DOGE[1], GRT[1], SOL[23.29164084], TRX[2], USD[0.00] | | |
| 07515203 | | CUSDT[1], USD[0.00] | | |
| 07515204 | | CUSDT[1], USD[0.00] | | |
| 07515211 | | USDT[.24783] | | |
| 07515213 | | BTC[0.00005291], SOL[0], USD[0.00] | | |
| 07515214 | | USD[0.29] | | |
| 07515215 | | BTC[.00028087], CUSDT[472.61519261], SOL[.71429076], USD[0.00] | | |
| 07515221 | | BAT[43.49112743], CUSDT[2], ETH[.02391572], ETHW[.02391572], USD[0.00] | | |
| 07515224 | | SOL[21.5136], USDT[3.6476] | | |
| 07515230 | | BRZ[1], CUSDT[1], DOGE[1090.63166519], TRX[1168.60218056], USD[0.00] | Yes | |
| 07515233 | | BTC[.00255023], CUSDT[2], USD[0.00] | | |
| 07515235 | | USD[0.00] | | |
| 07515236 | | DOGE[14.86996033], USD[0.00] | | |
| 07515241 | | DOGE[81.87819804], USD[0.04] | | |
| 07515243 | | BRZ[1], DOGE[2], ETH[.83831848], ETHW[.43568055], SHIB[5], USD[0.69], USDT[1.01568321] | Yes | |
| 07515251 | | DOGE[0], SHIB[531670.10598071], USD[0.00], USDT[0] | Yes | |
| 07515252 | | BTC[0], USD[0.00] | | |
| 07515255 | | DOGE[577.68], ETH[.168324], ETHW[.168324], SOL[44.91338789], USD[0.51] | | |
| 07515257 | | CUSDT[.8594], DOGE[533], USD[37.84], USDT[0] | | |
| 07515263 | | BTC[.05002945], ETH[.34357448], ETHW[.34343004], USD[0.26] | Yes | |
| 07515264 | | USD[176.00] | | |
| 07515266 | | CUSDT[3], DOGE[0], ETH[0], LINK[0], LTC[0], MATIC[.98605294], SOL[0], SUSHI[0], TRX[0], USD[0.00] | | |
| 07515273 | | BTC[.00153518], CUSDT[5], DOGE[52.2292318], ETH[.02258113], ETHW[.02230117], SOL[.65933568], TRX[1], USD[0.00] | Yes | |
| 07515279 | | DOGE[1], ETHW[.60316792], SHIB[1], USD[386.84] | | |
| 07515283 | | DOGE[0], USD[0.00] | | |
| 07515289 | | BTC[0], CAD[0.00], ETH[0], GRT[0], PAXG[0], TRX[0], USD[0.00], USDT[0], YFI[0] | Yes | |
| 07515293 | | CUSDT[0], KSHIB[0], SHIB[310736.65138044], TRX[1], USD[0.00] | Yes | |
| 07515294 | | BAT[2.13247621], BCH[.24803296], BRZ[1], BTC[0], CUSDT[4], DOGE[0], LTC[.55210995], SOL[.14089926], SUSHI[0], USD[0.00] | Yes | |
| 07515296 | | CUSDT[4695.0362668], TRX[1], USD[0.00] | | |
| 07515299 | | BRZ[2], BTC[.0000597], CUSDT[6], LINK[.58341761], SHIB[2], TRX[1], USD[0.00] | Yes | |
| 07515300 | | BRZ[1], CUSDT[1], TRX[3735.05360005], USD[0.00] | | |
| 07515302 | | DOGE[1.90261263], USD[9.99] | Yes | |
| 07515303 | | SOL[66.53340000], USD[6.33] | | |
| 07515304 | | BAT[2], CUSDT[15], DOGE[3], ETH[0], TRX[6], USD[0.01] | | |
| 07515306 | | USD[0.25] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07515307 | | NFT (42659077223002537 6/Anti Social Bot #3130)[1], NFT (44095905938310819 4/USB #1773)[1], NFT (49994381082164523 3/USB #1786)[1], NFT (55927226561948810 4/Anti Social Bot #3691)[1] | | |
| 07515311 | | CUSDT[8], TRX[0], USD[0.00], USDT[0.00000001] | | |
| 07515313 | | CUSDT[1], DOGE[0], ETH[0], USD[0.01], USDT[0.00000156] | Yes | |
| 07515315 | | BTC[0], CUSDT[1], DOGE[745.28186296], TRX[1], USD[0.00] | | |
| 07515319 | | ETH[0], ETHW[0] | | |
| 07515321 | | TRX[1712.68205026], USD[0.00] | | |
| 07515322 | | DOGE[3.60686072], USD[0.00], USDT[0] | Yes | |
| 07515323 | | USD[0.41], USDT[0.00000001] | | |
| 07515331 | | BRZ[1], CUSDT[4], SHIB[2683327.19829123], TRX[4.00000361], USD[0.00] | | |
| 07515334 | | BCH[0], BRZ[2], CUSDT[1], DOGE[0.00465087], ETH[0.00005636], ETHW[0.00005636], LTC[.00000007], USD[0.70] | | |
| 07515337 | | CUSDT[2], DOGE[0], ETH[0], LINK[.00005548], LTC[0], USD[0.01], USDT[0] | | |
| 07515339 | | USD[5000.00] | | |
| 07515340 | | BRZ[1], CUSDT[3], GRT[1.00498957], TRX[2], USD[0.00], YFI[.00000005] | Yes | |
| 07515341 | | CUSDT[5], DOGE[586.27717542], KSHIB[1448.56829304], SHIB[1], TRX[1592.75650383], USD[0.00] | Yes | |
| 07515342 | | AUD[0.00], DOGE[478.10770990], LINK[9.09191911], SHIB[1598601.14909059], SUSHI[23.37021615], TRX[497.52308176], USD[0.01], USDT[0] | Yes | |
| 07515347 | | USD[0.96] | | |
| 07515350 | | CUSDT[3], USD[0.00], USDT[0] | Yes | |
| 07515354 | | BAT[2], BRZ[2173.5024845], CUSDT[1], DOGE[68.51447071], TRX[4011.31467919], USD[26.62] | | |
| 07515356 | | BCH[0.11119264], BTC[.00017687], CUSDT[3], DOGE[1], ETH[.00820436], ETHW[.00820436], KSHIB[297.29720679], USD[0.00] | | |
| 07515360 | | BRZ[1], USD[0.00] | | |
| 07515365 | | CUSDT[1], DOGE[.00567076], USD[0.00] | Yes | |
| 07515366 | | BRZ[4], CUSDT[23], DOGE[4.00009126], ETH[0], NFT (30757728935011426 4/ALPHA:RONIN #753)[1], NFT (39019426764489700 5/ALPHA:RONIN #1081)[1], NFT (39061898211078395 3/Mech #4743)[1], NFT (53256173475126650 3/Mech #5272)[1], NFT (53416764067485912 4/Mech #3186)[1], SHIB[5], SOL[0], TRX[2], USD[0.01] | Yes | |
| 07515368 | | DOGE[368.64498894], TRX[1], USD[0.00] | | |
| 07515369 | | NFT (38427873887150710 2/Coachella x FTX Weekend 1 #6340)[1] | | |
| 07515370 | | SOL[1.79829], USD[3.20] | | |
| 07515372 | | BTC[0], SOL[0], USD[0.00] | | |
| 07515376 | | NFT (18040/Ellieanna, the Pompous)[1], NFT (29288518198875904 5/Eibit Ape #6191)[1], NFT (31431643618196709 0/Sollama)[1], NFT (36198192429020704 7/Eibit Ape #3434)[1], NFT (38115112829482641 1/Eibit Ape #3717)[1], NFT (38951385829520616 0/Kendall, the Damning)[1], NFT (41349378519745750 6/Eibit Ape #2141)[1], NFT (47296121887414509 6/Eibit Ape #1759)[1], SOL[7.41236553], TRX[2], UNI[6.93836304], USD[0.00] | Yes | |
| 07515377 | | CUSDT[12], TRX[1], USD[0.00] | | |
| 07515378 | | BCH[0], BTC[0], CUSDT[7], DOGE[0], TRX[1], USD[0.00] | | |
| 07515379 | | BTC[0], DOGE[0], ETH[0], GRT[0], MATIC[0], PAXG[0], SUSHI[0], USD[3.34], USDT[0] | Yes | |
| 07515382 | | BRZ[1], CUSDT[9], DOGE[0], SHIB[2], TRX[1273.07533818], USD[0.00], USDT[0] | Yes | |
| 07515387 | | SHIB[1], USD[36.27] | Yes | |
| 07515389 | | CUSDT[1], USD[0.00] | | |
| 07515390 | | BTC[.00013416], CUSDT[3], DOGE[40.96541663], ETH[.00412406], ETHW[.00412406], USD[0.00] | | |
| 07515392 | | BTC[0.01658423], ETH[.06693635], ETHW[.06693635], TRX[.000001], USD[2945.74], USDT[.00437834] | | |
| 07515393 | | CUSDT[3], DOGE[.00004192], ETH[.02153934], ETHW[.02153934], SOL[1.00871695], TRX[2], USD[0.00] | | |
| 07515396 | | AVAX[0], DOGE[.839], ETH[0.00000032], ETHW[0.00000032], SOL[0], USD[0.01] | Yes | |
| 07515402 | | BRZ[1], CUSDT[6], SHIB[1], TRX[5], USD[0.01] | | |
| 07515403 | | CUSDT[10], ETH[0], ETHW[0.21656344], MATIC[0], NFT (40785154142925086 4/Entrance Voucher #1787)[1], USD[0.02], USDT[1.06515785] | | |
| 07515407 | | CUSDT[3], SOL[4.47313283], SUSHI[7.31992634], TRX[846.25486945], USD[0.00] | | |
| 07515411 | | USD[0.00] | | |
| 07515413 | | BAT[1], CUSDT[1], DOGE[2], TRX[1], USD[0.00], USDT[0] | | |
| 07515416 | | AAVE[.0069939], SHIB[473245.53840553], SUSHI[.00210341], USD[0.73] | | |
| 07515418 | | BCH[0.31929554], BRZ[5], CUSDT[7], DOGE[557.10725721], GRT[3], LINK[5.58391877], LTC[.02998319], SOL[1.27384554], SUSHI[20.76659934], TRX[5], USD[4500.00], USDT[2] | | |
| 07515424 | | USD[0.01] | | |
| 07515426 | | USD[140.72] | | |
| 07515427 | | DOGE[1], ETH[0], SOL[0], USD[1047.83], USDT[0] | | |
| 07515428 | | BTC[0.00029572], SOL[1.77915941], USD[3.45] | | |
| 07515430 | | CUSDT[1], DOGE[1485.82719404], TRX[1], USD[0.02] | | |
| 07515435 | | USD[0.00] | | |
| 07515436 | | BF_POINT[100], BTC[.0008956], DOGE[2906.05761348], ETH[.05256494], ETHW[.05191048], MATIC[51.56740971], NEAR[4.46779503], SHIB[8], SOL[0], TRX[1], USD[8.43], USDT[0.00111517] | Yes | |
| 07515437 | | ETH[0], ETHW[0], SOL[0.00050000], USD[0.55] | | |
| 07515440 | | CUSDT[1], ETH[.00151634], ETHW[.00151634], USD[0.00] | | |
| 07515449 | | CUSDT[516.83288611], DOGE[1421.21407309], USD[0.05] | | |
| 07515459 | | BRZ[2], CUSDT[972.56365345], DOGE[335.05200982], SHIB[2807952.20719910], SOL[.24210168], USD[0.00], USDT[0] | Yes | |
| 07515463 | | USD[111.28] | | |
| 07515466 | | BTC[.01004536], CUSDT[5], DOGE[1188.31023123], ETH[.06745653], ETHW[.06661961], TRX[1], USD[250.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07515469 | | BTC[0], CUSDT[3], DOGE[1], SHIB[463458.11051693], USD[308.23] | | |
| 07515475 | | NFT (573182841442304325/Entrance Voucher #3363)[1], SOL[0], USD[245.17] | Yes | |
| 07515480 | | CUSDT[1], DOGE[437.23208924], USD[25.59] | Yes | |
| 07515483 | | CUSDT[2], DOGE[0], USD[0.01] | | |
| 07515486 | | BAT[1.0165555], CUSDT[1], DOGE[1], GRT[2.08183027], TRX[3], USD[0.00], USDT[0] | Yes | |
| 07515488 | | BRZ[1], CUSDT[14], GRT[2.0001826], TRX[3], USD[0.00] | Yes | |
| 07515490 | | DOGE[1.0043558], USD[0.00] | Yes | |
| 07515503 | | BRZ[2], CUSDT[4], ETH[.00000006], ETHW[.00000006], TRX[1], USD[7.78] | Yes | |
| 07515505 | | USD[0.01] | | |
| 07515512 | | DOGE[7.38499776], USD[0.00] | | |
| 07515514 | | CUSDT[530.28331606], DOGE[1758.3460162], TRX[193.83023397], USD[0.50] | Yes | |
| 07515516 | | BRZ[1], BTC[.00765024], CUSDT[6], DOGE[946.44403928], ETH[.19703596], ETHW[.19703596], SHIB[1538113.22254533], TRX[3], USD[0.00] | | |
| 07515522 | | ETH[0], ETHW[0], LTC[0], SUSHI[3.12320075], USD[0.00], USDT[0.00000001] | | |
| 07515523 | | ETH[0], EUR[0.00], USD[0.02], USDT[0] | | |
| 07515525 | | CUSDT[2], DOGE[154.88300204], USD[0.00] | | |
| 07515527 | | BRZ[1], CUSDT[3], DOGE[3.21344092], TRX[1], USD[0.01], USDT[1] | | |
| 07515532 | | BRZ[1], BTC[.00032329], CUSDT[15], USD[0.01] | | |
| 07515537 | | BAT[3.16743214], BF_POINT[100], BRZ[3], CUSDT[6], DOGE[9.32077415], ETH[.00040345], ETHW[.00040345], GRT[2], LINK[0], SOL[.0008992], SUSHI[.0019648], TRX[6], USD[0.14], USDT[3.20212782] | Yes | |
| 07515538 | | USD[0.03] | | |
| 07515541 | | BRZ[2], CUSDT[13], TRX[1], USD[0.00] | Yes | |
| 07515543 | | BTC[.00341906], CUSDT[28], DOGE[208.24075889], ETH[.06570803], ETHW[.06489166], SHIB[1], SOL[6.14233903], TRX[1], USD[0.00] | Yes | |
| 07515545 | | LTC[0.00500867], USD[0.00], USDT[3.93242344] | | |
| 07515547 | | USD[0.00], USDT[0] | | |
| 07515548 | | BTC[.00843611], CUSDT[2], ETH[.12918319], ETHW[.12918319], LTC[1.37935214], USD[0.01], USDT[1] | | |
| 07515550 | | DOGE[0], TRX[0], USD[0.00] | | |
| 07515551 | | USD[0.22] | | |
| 07515552 | | CUSDT[8], DOGE[81.95963874], LTC[.42051324], SUSHI[6.87700726], TRX[1373.78265664], USD[0.00] | | |
| 07515561 | | BAT[2.09109067], BRZ[3], BTC[.05716367], CUSDT[4], GRT[1.00367791], TRX[5], USD[0.00], USDT[1.08873146] | Yes | |
| 07515567 | | USD[0.00] | | |
| 07515568 | | BCH[.02960142], CUSDT[9], DAI[1.0148628], DOGE[1520.46122052], ETH[.00935197], ETHW[.00923759], LINK[1.27198621], SUSHI[.02924951], TRX[378.38593297], USD[0.00] | Yes | |
| 07515570 | | CUSDT[1], SOL[4.28351417], TRX[2], USD[0.01] | | |
| 07515571 | | CUSDT[4], DOGE[8.77960856], SHIB[3], TRX[2], USD[0.01] | Yes | |
| 07515577 | | CUSDT[2], DOGE[1], ETH[.01381024], ETHW[.01381024], USD[0.00] | | |
| 07515588 | | BRZ[2], BTC[.02125462], CUSDT[3], DOGE[2484.95027624], TRX[2], USD[114.83] | | |
| 07515597 | | BRZ[1], CUSDT[9], DOGE[3690.01772455], LINK[8.01104356], SOL[6.52210531], TRX[1069.14660285], USD[0.02] | Yes | |
| 07515605 | | USD[0.09] | | |
| 07515608 | | CUSDT[7], DOGE[149.29446578], ETH[.00394336], ETHW[.00394336], SOL[1.11500531], USD[0.00] | | |
| 07515613 | | CUSDT[209.36969627], TRX[199.54696058], USD[0.00] | Yes | |
| 07515618 | | TRX[411.76958997], USD[0.00] | | |
| 07515625 | | CUSDT[2], TRX[.02879882], USD[2.06] | | |
| 07515630 | | BAT[1], BRZ[1], BTC[.08989262], CUSDT[3], DOGE[4], SHIB[1], TRX[6], USD[1610.55] | | |
| 07515631 | | BTC[0], ETH[.00068], ETHW[.00068] | | |
| 07515632 | | CUSDT[1], DOGE[256.16943699], MATIC[42.54096892], SHIB[91853.61277875], USD[0.14] | Yes | |
| 07515635 | | CUSDT[4681.48783941], DOGE[1], GRT[73.4558808], TRX[1543.6095952], USD[0.01] | | |
| 07515636 | | AUD[64.85], BRZ[2], BTC[.00000006], CHF[0.00], CUSDT[65.23466353], DOGE[8.07201362], ETH[.00000113], ETHW[.00000113], EUR[0.00], SHIB[21], SUSHI[.00003667], TRX[6], USD[0.01] | Yes | |
| 07515639 | | BRZ[1], BTC[.00010009], CAD[23.87], CUSDT[3], DOGE[114.90689029], ETH[.00133671], ETHW[.00133671], PAXG[.01034212], SGD[13.18], SOL[.28464806], USD[0.00], USDT[9.93513716] | | |
| 07515640 | | CUSDT[3], ETH[.0000001], ETHW[0], MATIC[.00004939], SHIB[1881934.49623655], TRX[2.94671544], USD[0.01], USDT[1.04842326] | Yes | |
| 07515641 | | BAT[0], SUSHI[0], USD[0.00] | | |
| 07515643 | | ETH[.00000001], SOL[0.00087658] | | |
| 07515646 | | BAT[0], BCH[0], BF_POINT[100], DOGE[0], ETH[0], USD[0.00], USDT[0] | Yes | |
| 07515661 | | BAT[26.60819533], CUSDT[1], DOGE[818.92739814], SUSHI[14.04863656], USD[10.00], USDT[1] | | |
| 07515663 | | USDT[0] | | |
| 07515665 | | USDT[2.072408] | | |
| 07515668 | | CUSDT[1], DOGE[1.85545675], TRX[3], USD[0.00] | Yes | |
| 07515671 | Contingent, Disputed | DOGE[.11106675], SHIB[217.17654857], USD[0.00], USDT[0.00000001] | | |
| 07515673 | | DOGE[1], USD[0.00] | | |
| 07515676 | | BTC[.00299142], CUSDT[5], DOGE[368.58090523], TRX[1.00003675], USD[0.00] | Yes | |
| 07515684 | | SUSHI[7.39399516], TRX[875.93205126], USD[170.80] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07515689 | | BAT[2.11670206], BRZ[5.07952967], CUSDT[20], DOGE[8.20827905], TRX[10], USD[0.00], USDT[1.08873146] | Yes | |
| 07515691 | | AAVE[2.01866218], ALGO[.84835183], AVAX[6.02481819], BAT[379.95995029], BF_POINT[200], CUSDT[3], DOGE[.1935567], ETH[1.40106718], ETHW[0.00047883], GRT[.92392195], KSHIB[3730.36312474], LTC[5.36594884], MATIC[.69686798], SHIB[39429.74335711], SOL[26.35197214], SUSHI[26.45509432], TRX[2255.08711371], USD[493.53], USDT[0.00001629] | Yes | |
| 07515694 | | BAT[2], CUSDT[4], TRX[834.39556484], USD[0.00], USDT[0] | | |
| 07515696 | | DOGE[0] | | |
| 07515698 | | CUSDT[2], USD[0.00] | | |
| 07515699 | | AUD[6.34], USD[0.00] | | |
| 07515700 | | CUSDT[1491.53861098], DOGE[35.47370435], SHIB[547605.97039315], TRX[760.3772098], USD[0.01] | Yes | |
| 07515703 | | CUSDT[1], TRX[391.78020065], USD[0.00] | | |
| 07515704 | | USDT[2.96241138] | | |
| 07515705 | | BRZ[1], CUSDT[9.72768062], DOGE[1], USD[0.94] | | |
| 07515706 | | DOGE[1606.7565607], USD[0.00] | Yes | |
| 07515716 | | BRZ[1], BTC[.00589331], CUSDT[4], DOGE[4855.4345564], ETH[.0570519], ETHW[.0570519], SHIB[3988302.9837809], SOL[10.61315539], TRX[2], USD[49.01], USDT[.99480502] | | |
| 07515722 | | CUSDT[2], ETH[.12541611], ETHW[.12541611], TRX[1], USD[0.00] | | |
| 07515723 | | USD[0.00], USDT[0] | | |
| 07515731 | | BRZ[1], BTC[.00172208], CUSDT[1], DOGE[268.60478509], USD[0.00] | | |
| 07515734 | | CUSDT[1], ETH[0], LINK[0], USD[0.01], USDT[0] | | |
| 07515737 | | BRZ[2], SHIB[1], TRX[2], USD[0.00] | | |
| 07515742 | | ETH[.00120649], ETHW[.00120649], USD[0.00], USDT[0.00000096] | | |
| 07515746 | | USD[0.00] | | |
| 07515747 | | CUSDT[1], ETH[.0077602], ETHW[.0077602], SHIB[2], TRX[1], USD[0.00] | | |
| 07515748 | | BRZ[2], BTC[.00424494], CUSDT[3], DOGE[1], ETH[.36023401], ETHW[.36023401], TRX[6], USD[99.01] | | |
| 07515750 | | SOL[.19924], SUSHI[.77324435], TRX[78.6998], USD[0.00], USDT[0.00000005] | | |
| 07515751 | | BTC[0], USD[0.00], USDT[0.00006454] | | |
| 07515756 | | BRZ[1], BTC[.002174], CUSDT[11], DOGE[968.58490772], ETH[.08206367], ETHW[.08206367], LINK[4.72319346], SOL[5.73106543], TRX[799.39680517], UNI[3.40521191], USD[0.00] | | |
| 07515757 | | USD[0.02] | | |
| 07515763 | | USD[3.21] | | |
| 07515764 | | SOL[63.23663184], USD[0.00] | | |
| 07515767 | | BTC[.00000546], CUSDT[1], USD[0.00] | | |
| 07515768 | | DAI[0], USD[0.00], USDT[0] | | |
| 07515773 | | USD[2.37] | | |
| 07515779 | | BTC[.0001998], USD[0.12] | | |
| 07515783 | | SOL[67.83485197], USD[0.00] | | |
| 07515784 | | BTC[0], DOGE[.712], ETH[0], LINK[.09384596], SUSHI[.17249907], USD[0.41], USDT[0] | | |
| 07515785 | | SHIB[1], TRX[.00001749], USD[436.45] | | |
| 07515786 | | BCH[0], BTC[0], DOGE[0], ETH[0], ETHW[0], LINK[0], LTC[0], SOL[0], USD[0.00] | | |
| 07515789 | | USD[0.01] | | |
| 07515797 | | BAT[9], BRZ[3], CUSDT[1], DOGE[1], GRT[3], USD[0.00], USDT[4] | | |
| 07515798 | | CUSDT[2], USD[12.64] | | |
| 07515806 | | CUSDT[1], DOGE[227.56125971], TRX[1], USD[0.08] | | |
| 07515808 | | CUSDT[1], SOL[1.12107203], USD[0.00] | | |
| 07515809 | | BTC[0], LINK[0], LTC[0], SOL[0], USDT[0] | | |
| 07515815 | | BRZ[2], BTC[.00580762], CUSDT[19], DOGE[2], ETH[.0120004], ETHW[.01184981], SOL[.08519978], TRX[3], USD[0.00], USDT[1.10999515] | Yes | |
| 07515816 | | CUSDT[10], DOGE[77.21147281], LINK[.00001453], USD[4.64] | | |
| 07515818 | | USD[0.01] | | |
| 07515821 | | BAT[.19998515], BCH[.04580418], BRZ[4], BTC[.04887097], CUSDT[32], DOGE[2.01798215], ETH[.24898951], ETHW[.24898951], GRT[.33460566], LINK[.03957691], LTC[.01651298], SOL[.00035337], SUSHI[.00004681], TRX[7], USD[1140.13], USDT[0.00171255] | | |
| 07515824 | | BRZ[118.80759728], CUSDT[5], DOGE[275.00002984], SOL[0], TRX[192.28517229], USD[0.00] | | |
| 07515825 | | BCH[.01200087], BTC[.00020250], CUSDT[482.05833256], DOGE[.00003318], ETH[.0000097], ETHW[.0000097], TRX[84.70270789], USD[0.01] | | |
| 07515833 | | CAD[6.12], USD[45.00] | | |
| 07515836 | | USD[0.00] | | |
| 07515844 | | BTC[0.00000859], DAI[0], DOGE[0], USD[0.00] | Yes | |
| 07515848 | | BAT[0], BTC[0], CUSDT[1], DOGE[0], USD[0.00] | | |
| 07515853 | | SHIB[2], USD[0.00] | | |
| 07515862 | | CUSDT[14], USD[0.13] | Yes | |
| 07515863 | | BTC[0], SOL[0.00002940], USD[15.08] | | |
| 07515864 | | BRZ[2], CUSDT[19], DOGE[2.000821], LTC[.000009], NFT (428639204069909432/BigDino2)[1], NFT (435312945591690625/Bahrain Ticket Stub #86)[1], SHIB[2], USD[0.87], USDT[0] | Yes | |
| 07515866 | | BTC[.0000031], USD[0.00] | | |
| 07515868 | | BRZ[1], CUSDT[18], ETH[.00320604], ETHW[.00320604], TRX[4], USD[0.17] | | |
| 07515870 | | TRX[25.70693096], USD[0.00] | | |

Amended Schedule F-27 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07515871 | | CUSDT[1], DOGE[640.34935411], USD[0.00] | | |
| 07515872 | | USD[0.64] | | |
| 07515880 | | CUSDT[1], DOGE[1], USD[0.00] | Yes | |
| 07515882 | | DOGE[1], GRT[0], TRX[1], USD[0.00] | | |
| 07515888 | | USD[0.00] | | |
| 07515889 | | SUSHI[3.99164533], TRX[1], USD[0.00] | | |
| 07515893 | | DOGE[1972.29876795], TRX[1], USD[0.01] | | |
| 07515895 | | BAT[1], BTC[0], CUSDT[2], DOGE[0], TRX[5] | | |
| 07515896 | | AVAX[.02935088], BCH[.05169869], CUSDT[3], DOGE[329.46079232], ETH[.00000003], ETHW[.00000003], KSHIB[59.1087685], SHIB[1386321.05111127], SOL[.46384926], USD[0.00], USDT[0.03602444] | Yes | |
| 07515901 | | ETH[.00000308], ETHW[0.00000307], SOL[0.01033090], USD[0.00], USDT[0.00000119] | | |
| 07515902 | | USD[196.39] | | |
| 07515903 | | ETH[.00251276], ETHW[.00251276], USD[0.37] | | |
| 07515904 | | BCH[.04763065], BTC[0.00326875], CUSDT[26], DOGE[137.50602801], ETH[0.00945293], ETHW[0.00945293], KSHIB[753.38378976], SHIB[721402.28238188], USD[0.00] | | |
| 07515905 | | BRZ[2], BTC[.02728088], CUSDT[11], DOGE[1889.82725987], ETH[.35230627], ETHW[.35230627], GRT[1], SHIB[3140703.51758793], SOL[.5467463], TRX[2], USD[0.00] | | |
| 07515906 | | BAT[0.00090352], DOGE[0], ETH[0], SOL[0.00001549], USD[0.01], USDT[0] | Yes | |
| 07515909 | | BTC[0.00000650], ETH[.00077096], ETHW[.00077096], USD[3.30] | | |
| 07515911 | | MATIC[3.66882845], USD[0.00] | Yes | |
| 07515912 | | USDT[1.7661] | | |
| 07515915 | | USD[0.00], USDT[0.00002418] | | |
| 07515917 | | CUSDT[2], DOGE[188.00823249], TRX[.00002616], USD[0.00] | | |
| 07515921 | | CUSDT[3], ETH[.00255063], ETHW[.00252327], SOL[6.43159299], USD[0.00] | Yes | |
| 07515922 | | USD[150.00] | | |
| 07515923 | | BRZ[1], CUSDT[17], DOGE[1], ETH[.0338912], ETHW[0.00000125], SHIB[1], SOL[0], TRX[2], USD[0.01] | Yes | |
| 07515929 | | SHIB[1], SOL[33.97859142], TRX[4221.32329749], USD[-100.00] | Yes | |
| 07515936 | | CUSDT[9], USD[0.00] | | |
| 07515941 | | CUSDT[1], USD[0.01] | | |
| 07515943 | | CUSDT[2], USD[0.00] | | |
| 07515952 | | DOGE[0], LTC[0], NFT (354902625030525246/ALPHA:RONIN #1117)[1], NFT (508176155997756923/Animal Gang #206)[1], NFT (508482588324785828/ALPHA:RONIN #259)[1], SOL[0], USD[18.24] | Yes | |
| 07515953 | | LINK[0], USD[0.00] | Yes | |
| 07515954 | | CUSDT[1], TRX[1], USD[26.75] | | |
| 07515962 | | USD[0.00] | | |
| 07515965 | | SOL[8.27135447] | Yes | |
| 07515966 | | GRT[.49031517], USD[0.00], USDT[0] | Yes | |
| 07515967 | | DOGE[.49865156], TRX[2], USD[0.00] | | |
| 07515968 | | BTC[.02992509], CUSDT[1], DOGE[1], KSHIB[8078.03337154], SUSHI[17.76505594], TRX[2], USD[0.26] | Yes | |
| 07515969 | | AUD[.96], BTC[0.00013552], DOGE[.652], PAXG[.0001876], TRX[.615], UNI[.0492], USD[129.31] | | |
| 07515975 | | AUD[0.00], BTC[0], ETH[0], GRT[0], LTC[0], SOL[0], USD[0.00] | | |
| 07515976 | | CUSDT[1], TRX[.00001845], USD[0.00] | | |
| 07515977 | | BTC[0.00001191], DOGE[0.66603254], LINK[15.4], SOL[1.91000000], TRX[777.49992753], USD[0.50] | | |
| 07515984 | | BTC[.0000159], ETHW[.361824], SOL[.01426], USD[2146.74] | | |
| 07515990 | | BAT[2.05747441], BRZ[2], CUSDT[30], DOGE[5], NFT (342469893122950740/Astral Apes #2800)[1], NFT (349834875809900743/Anti Artist #119)[1], NFT (368879782218969364/Gangster Gorillas #7006)[1], NFT (383849717556335870/SOLYETIS #5333)[1], NFT (425550216204287429/Anti Artist #328)[1], NFT (464005859365439167/Anti Artist #146)[1], NFT (506227042146787249/Anti Artist #315)[1], NFT (516546696770201498/#6192)[1], NFT (542882563907529128/Astral Apes #1750)[1], SHIB[1], SOL[5.85153059], TRX[7], UNI[1.07971133], USD[0.00], USDT[0] | Yes | |
| 07515991 | | BCH[.00873455], BTC[.00131742], CUSDT[1], DOGE[21.85896935], ETH[.00629752], ETHW[.00621544], LTC[.0709013], USD[0.00] | Yes | |
| 07515992 | | DOGE[0], SHIB[415884.11333363], SOL[0], TRX[0], USD[0.00] | Yes | |
| 07515995 | | DOGE[1], ETH[0], LTC[0], SOL[0], USD[0.00], USDT[0], YFI[0] | | |
| 07515998 | | USD[1.00] | | |
| 07515999 | | BTC[.06063149], DOGE[1], USD[0.00] | | |
| 07516000 | | BRZ[2], CUSDT[1], DOGE[2], ETH[.03814655], ETHW[.03767089], SOL[1.90863741], TRX[1], USD[0.00], USDT[0] | Yes | |
| 07516005 | | USD[0.01], USDT[0] | Yes | |
| 07516006 | | CUSDT[1], SOL[3.04400724], TRX[165.70804099], USD[0.00] | | |
| 07516007 | | BRZ[1], BTC[0], CUSDT[2], DOGE[1], TRX[1], USD[0.00] | | |
| 07516008 | | DOGE[236.35029802], TRX[1], USD[0.00] | Yes | |
| 07516009 | | BRZ[1], CUSDT[1], SOL[1.98546479], TRX[776.16776927], USD[0.00] | | |
| 07516011 | | BAT[1.0165555], BRZ[1], CUSDT[12], DOGE[5848.80518371], GRT[2.06594009], TRX[3], USD[21.69], USDT[1.10009527] | Yes | |
| 07516017 | | BAT[1.01050208], DOGE[14680.29179229], TRX[1], USD[0.00] | Yes | |
| 07516025 | | CUSDT[2], SOL[1.0034916], SUSHI[2.22014656], TRX[1], USD[0.18] | | |
| 07516026 | | DOGE[1], NFT (378436230819971704/Warriors 75th Anniversary Icon Edition Diamond #1541)[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07516027 | | BAT[67.66972828], BRZ[1], CUSDT[8198.10371896], DOGE[3205.87903036], TRX[3259.01804345], USD[0.03], USDT[223.62990455] | | |
| 07516033 | | BAT[4.995], DOGE[.92], TRX[32.967], USD[0.07] | | |
| 07516041 | | BAT[0], BTC[0], DOGE[0], SHIB[0], USD[0.00] | | |
| 07516042 | | DOGE[0], ETH[0], LINK[0], SOL[0], USD[0.00] | | |
| 07516043 | | CUSDT[3], DOGE[783.93039398], USD[0.00] | | |
| 07516044 | | BF_POINT[200], DOGE[.00619459], USD[0.00] | | |
| 07516045 | | TRX[14.50418141], USD[0.00] | Yes | |
| 07516046 | | BTC[.00081069], CUSDT[3], DOGE[1], ETH[.01084552], ETHW[.01084552], SOL[.20388801], TRX[1], USD[0.00] | | |
| 07516047 | | BTC[.00000002], CUSDT[5826.81214066], DOGE[75.95325646], SHIB[1], TRX[2], USD[0.98] | | |
| 07516060 | | BTC[0.00014774], DOGE[.714], ETH[0.05961043], ETHW[0.05961043], MATIC[9.95], SOL[4.6812], TRX[.976], USD[0.04], USDT[0.01196494] | | |
| 07516061 | | ETH[.00079068], ETHW[3.00079068], SOL[.00139], USD[36280.75], USDT[0] | | |
| 07516064 | | CUSDT[2], USD[0.00] | | |
| 07516069 | | USD[1100.01] | | |
| 07516080 | | BAT[1], BTC[.01849571], CUSDT[2], ETH[.39480607], ETHW[.39480607], SOL[10.88498563], USD[0.00] | | |
| 07516084 | | DOGE[295.52308407], USD[0.00] | | |
| 07516085 | | BCH[0], DOGE[7.01097], TRX[.472], USD[0.00], USDT[0] | | |
| 07516093 | | SOL[0], USD[0.00] | | |
| 07516095 | | USD[0.00] | | |
| 07516097 | | BTC[0], DOGE[133.96904329], ETH[0], ETHW[4.11982029], MATIC[50], USD[2.23], USDT[0] | | |
| 07516109 | | TRX[967.524], USD[12.88] | | |
| 07516110 | | BTC[0], ETH[0], ETHW[0], SOL[0], SUSHI[0], USD[0.00] | | |
| 07516116 | | BTC[0], DOGE[0], USD[0.00] | Yes | |
| 07516119 | | USD[0.00] | | |
| 07516120 | | ETH[0], ETHW[1.41594429], USD[0.00], USDT[0] | | |
| 07516130 | | CUSDT[2], DOGE[19.198969], USD[0.02] | | |
| 07516132 | | USD[0.00] | | |
| 07516133 | | BRZ[99.88614323], CUSDT[3], DOGE[10.47610116], TRX[88.54815239], USD[0.00] | Yes | |
| 07516136 | | BAT[1], BRZ[2], CUSDT[3], DOGE[2307.43027377], USD[0.00] | | |
| 07516137 | Contingent, Disputed | SOL[0], USD[0.00] | | |
| 07516145 | | BTC[.00002525], DOGE[.885], ETH[.0007063], ETHW[0.00070630], SOL[.0828], USD[0.00] | | |
| 07516149 | | AAVE[.13812971], ALGO[30.24052988], BTC[.00113202], ETH[.00734517], ETHW[.00724941], MATIC[80.97007699], NFT [2925969177589155657/Barcelona Ticket Stub #1778][1], NFT [420789062298046376/Miami Ticket Stub #398][1], SHIB[14], SOL[1.86052195], USD[10.28], YFI[.00177242] | Yes | |
| 07516153 | | BRZ[1], CUSDT[12], DOGE[3], KSHIB[95.88073357], NFT [289503511022462866/Chitto #10][1], NFT [295406207651213120/My Little Gang #19][1], SHIB[11831507.95426781], TRX[2], USD[0.00], USDT[0] | | |
| 07516157 | | CUSDT[2], DOGE[69.50873193], USD[4.00] | | |
| 07516159 | | CUSDT[1], DOGE[181.04981955], USD[0.00] | | |
| 07516162 | | DOGE[3.1435909], USD[0.35] | Yes | |
| 07516169 | | CUSDT[2], DOGE[186.14739591], ETH[.09509955], ETHW[.09509955], USD[0.00] | | |
| 07516170 | | MATIC[6.01], SOL[0.00402356], SUSHI[.16875], TRX[.25], USD[370.06], USDT[0] | | |
| 07516180 | | BRZ[2], CUSDT[9], DOGE[4.00874011], GRT[1.00237718], SHIB[1], SOL[30.75271403], TRX[2], USD[3.73] | Yes | |
| 07516183 | | BTC[.00069426], DOGE[153.14783129], ETH[0.01120474], ETHW[0.01120474], USD[0.00] | | |
| 07516191 | | BTC[.00017877], CUSDT[3], DOGE[110.81465302], ETH[.03061013], ETHW[.03061013], SOL[1.27049322], USD[0.04] | | |
| 07516192 | | SOL[.00420494], USD[0.25] | | |
| 07516194 | | USDT[0.00005082] | | |
| 07516195 | | DOGE[0], USD[0.02] | | |
| 07516197 | | BAT[35.2865048], BRZ[1], BTC[.00408097], CUSDT[28], DOGE[46.05081042], ETH[.28800001], ETHW[.28780539], LTC[5.0967742], SHIB[3057865.03521982], SOL[.85334695], TRX[6], USD[0.00] | Yes | |
| 07516199 | | BTC[0], ETH[0], NFT [306151588488160147/Raydium Alpha Tester Invitation][1], NFT [320513626676456295/Incoming...][1], NFT [326987773558792608/Raydium Alpha Tester Invitation][1], NFT [327569171655669432/JungleCats #0038][1], NFT [354461448554512127/Raydium Alpha Tester Invitation][1], NFT [365828161748607492/JungleCats - Lioness Box][1], NFT [376013913268473900/Concordian #520][1], NFT [382700680704252615/Raydium Alpha Tester Invitation][1], NFT [398156090610761606/Raydium Alpha Tester Invitation][1], NFT [408509565335845892/Concordian #914][1], NFT [482936049248557064/Raydium Alpha Tester Invitation][1], NFT [516356758976846837/Raydium Alpha Tester Invitation][1], NFT [532237512090643389/Raydium Alpha Tester Invitation][1], NFT [539225689250216503/Raydium Alpha Tester Invitation][1], NFT [544707676495217644/Glitched JungleCats #0038][1], SOL[0.00000001], USD[0.00] | | |
| 07516209 | | BTC[.006467], CUSDT[4], DOGE[2], ETH[.09849319], ETHW[.09849319], LINK[7.08964244], SUSHI[.00002042], USD[96.95] | | |
| 07516210 | | BTC[0], ETH[0], ETHW[0.00001260], SHIB[7], SOL[.00000001], TRX[.000003], USD[0.03], USDT[0.00100376] | | |
| 07516212 | | DOGE[1243.88327162], TRX[5095.46719527], USD[0.00] | Yes | |
| 07516214 | | USD[0.00] | | |
| 07516216 | | BRZ[1], CUSDT[2], USD[0.00] | Yes | |
| 07516217 | | DOGE[317.17200301], ETH[.47191297], ETHW[.47171471], LTC[.36167865], SHIB[23540.00205072], TRX[901.47181829], USD[0.06] | Yes | |
| 07516221 | | BRZ[1], BTC[.0042292], DOGE[1507.48341336], SOL[.95497574], SUSHI[8.19421937], TRX[1], USD[0.00] | | |
| 07516223 | | CUSDT[1], DOGE[363.85006932], USD[0.00] | | |
| 07516225 | | BCH[3.42681711], CUSDT[9], DOGE[5], ETH[0], GRT[1], SHIB[2220518.51198202], SOL[0], SUSHI[0], TRX[1], USD[0.00], USDT[1.05665135] | Yes | |
| 07516226 | | SOL[.96749742], TRX[1], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07516227 | | CUSDT[6], DOGE[434.65287138], USD[0.00], USDT[24.84776717] | | |
| 07516228 | | BRZ[1], SUSHI[14.07200378], USD[133.28] | Yes | |
| 07516230 | | BTC[0], DOGE[0], ETH[0], SOL[0], SUSHI[0], USD[0.00] | Yes | |
| 07516232 | | BTC[.00010564] | | |
| 07516237 | | ETH[.00000001], USD[0.00], USDT[2.38323446] | | |
| 07516240 | | TRX[1], USD[0.00] | | |
| 07516244 | | BCH[.60414258], BTC[.01108508], CUSDT[16], DOGE[1076.73823951], ETH[.17272566], ETHW[.17245082], SHIB[4158300.22174817], SOL[5.87266518], USD[0.00] | Yes | |
| 07516246 | | NFT (325501128715387156/Warriors Gold Blooded NFT #1153)[1] | | |
| 07516249 | | AAVE[0], CUSDT[1], ETH[0], ETHW[0], USD[0.00] | | |
| 07516251 | | SOL[202.0548], USD[1.62] | | |
| 07516254 | | USD[0.00] | | |
| 07516256 | | BAT[0], BRZ[2], BTC[0], DOGE[0], GRT[0], LINK[0], SHIB[1], SOL[0.25805235], USD[0.00], USDT[0.00000083] | Yes | |
| 07516257 | | CUSDT[32.2229398], DOGE[79.08096152], TRX[1], USD[0.00] | | |
| 07516259 | | BTC[.01662853], CUSDT[737.13063865], DOGE[355.43582411], ETH[.15803782], ETHW[.15803782], LINK[3.83637983], LTC[1.56362368], SHIB[535693.41276436], TRX[101.45793217], USD[0.01] | | |
| 07516261 | | BRZ[6.36361567], BTC[.22000583], CUSDT[4], DOGE[.24154593], ETH[2.64916208], ETHW[2.64804943], GRT[1], SHIB[1], TRX[7], USD[0.01], USDT[328.89835104] | Yes | |
| 07516264 | | BRZ[1], CUSDT[3], DOGE[452.03788765], ETH[.00071753], ETHW[.00071331], USD[-10.44] | Yes | |
| 07516271 | | CUSDT[.00004205], DOGE[1], USD[0.00] | | |
| 07516277 | | CUSDT[2], USD[0.00] | Yes | |
| 07516283 | | USD[0.14] | | |
| 07516286 | | BTC[0.00240000], ETH[0.03300000], ETHW[0.03300000], SOL[0], USD[10.14] | | |
| 07516291 | | BTC[.00423548], CUSDT[2], DOGE[13.3061577], ETH[.1037746], ETHW[.1037746], SOL[6.47596025], USD[2.02] | | |
| 07516295 | | DOGE[0], ETH[0], TRX[0], USD[0.01] | | |
| 07516297 | | LTC[1.09549669], USD[0.04] | Yes | |
| 07516298 | | BTC[0], USD[0.00] | | |
| 07516304 | | BRZ[1], CUSDT[8], DOGE[12101.45186115], GRT[2], LINK[13.07836776], TRX[4], UNI[1], USD[0.00] | | |
| 07516308 | | BAT[1], TRX[1], USD[1278.39] | | |
| 07516309 | | CUSDT[1], USD[0.00] | Yes | |
| 07516316 | | BAT[8.13437009], BCH[.02295135], BTC[.00124251], CUSDT[16], DOGE[37.80304193], ETH[.03036168], ETHW[.03036168], GRT[7.05794072], LINK[.20439995], LTC[.06028211], SOL[.42860663], SUSHI[1.1930732], TRX[3], UNI[.25133661], USD[1.00] | | |
| 07516318 | | CUSDT[2], DOGE[494.84989851], USD[0.01] | | |
| 07516320 | | NFT (325713566140508089/Australia Ticket Stub #1725)[1] | | |
| 07516321 | | CUSDT[1], ETHW[.17422495], SHIB[2], USD[0.01] | | |
| 07516322 | | NFT (332441178138758085/Red Panda #7505)[1], SOL[.00000001], USD[0.52], USDT[0] | Yes | |
| 07516325 | | BTC[0.00005489], DOGE[0], ETH[0], USD[0.00] | | |
| 07516327 | | CUSDT[3], USD[0.00] | Yes | |
| 07516330 | | BTC[0], USD[0.00], USDT[0] | Yes | |
| 07516331 | | BTC[.00036397], ETH[.00831668], ETHW[.00820783], USD[0.00] | Yes | |
| 07516332 | | BTC[.00198827], CUSDT[8], DOGE[55.28971064], ETH[.23402063], ETHW[.23381733], LINK[1.743986], TRX[1], USD[324.11] | Yes | |
| 07516333 | | BRZ[1], CUSDT[3], DOGE[2], TRX[1], USD[0.00] | | |
| 07516337 | | USD[0.01], USDT[0] | | |
| 07516338 | | BAT[2.0619578], BRZ[9.5134717], BTC[0], CUSDT[11], DOGE[10.08799898], ETH[-0.00000001], GRT[1.00151708], LINK[0.00086217], SHIB[22], SOL[0], TRX[22.93927804], USD[0.00], USDT[3.15299496] | Yes | |
| 07516341 | | ETH[.00067204], ETHW[.00067204], USD[0.28] | | |
| 07516346 | | ETH[.008003], ETHW[.008003], USD[0.00], USDT[0] | | |
| 07516350 | | DOGE[2.00067277], GRT[0], LINK[0], SHIB[.00007192], SOL[0], SUSHI[.00000263], TRX[0], USD[0.00] | Yes | |
| 07516352 | | SOL[150.62193], USD[2.44] | | |
| 07516353 | | USD[0.00] | Yes | |
| 07516354 | | CUSDT[3], DOGE[1498.16116916], ETH[.17875366], ETHW[.17850916], SHIB[1454768.06816449], TRX[2], USD[108.10] | Yes | |
| 07516356 | | BAT[1.0165555], CUSDT[6], DOGE[1254.7831362], LINK[1.24146844], TRX[2385.22308119], USD[0.09], USDT[2.20131606] | Yes | |
| 07516359 | | DOGE[0], ETH[0], LTC[0], MKR[0], SUSHI[0], TRX[0], USD[0.01] | Yes | |
| 07516360 | | BTC[.00404268], CUSDT[9], USD[0.58] | | |
| 07516361 | | NFT (413535341246090226/Fortune Cookies #3001)[1] | | |
| 07516362 | | CUSDT[1], TRX[807.78367423], USD[0.00] | | |
| 07516384 | | BRZ[1], CUSDT[1], USD[0.00] | | |
| 07516387 | | BTC[0.00847787], DOGE[0], USD[0.00] | Yes | |
| 07516389 | | USD[0.23] | | |
| 07516391 | | BRZ[1], CUSDT[2], DOGE[2], GRT[1.00367791], SOL[15.87310151], TRX[1], USD[0.00] | Yes | |
| 07516397 | | CUSDT[2], LINK[6.83842], TRX[1], USD[0.00], USDT[0] | | |
| 07516399 | | CUSDT[7], DOGE[3], LINK[1], TRX[3], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07516411 | | CUSDT[1], DOGE[1], USD[64.76] | | |
| 07516425 | | CUSDT[1], DOGE[61.74693265], USD[0.15] | | |
| 07516427 | | CUSDT[7], DOGE[1], NFT (341154862879167350/Z - Town #5)[1], NFT (394588079911177369/Z - Town #10)[1], NFT (400546294451939614/Pop Art #1)[1], NFT (402850135155405595/Ape City)[1], NFT (419254093593143157/Pop Art #11)[1], NFT (433670942832739710/Digital Z)[1], NFT (484524305613557355490/CryptoAvatar #145)[1], NFT (509707351986070668/Pop Art #9)[1], NFT (524445937838061263/#14 (N))[1], NFT (549050243611359637/Pop Art #15)[1], TRX[1], USD[0.00] | Yes | |
| 07516428 | | TRX[239.751531] | | |
| 07516430 | | USD[2.96], USDT[0] | | Yes |
| 07516431 | | DOGE[36.8254462], USD[0.00] | | |
| 07516433 | | BTC[.00018514], DOGE[36.87838213], SOL[.10765903], USD[0.00] | | |
| 07516434 | Contingent, Disputed | USD[0.01] | | Yes |
| 07516436 | | CUSDT[13], TRX[1], USD[0.01] | | |
| 07516442 | | BAT[1.01581617], GRT[1.0000507], TRX[3], USD[0.00] | | Yes |
| 07516451 | | BRZ[1], CUSDT[5], USD[182.43] | | |
| 07516452 | | CUSDT[1], DOGE[86.79166299], SHIB[40293.13571151], USD[0.00] | | Yes |
| 07516454 | | BRZ[1], CUSDT[3], DOGE[138.05317415], GRT[44.34624608], SHIB[160057.90912324], SOL[13.08257099], USD[0.93] | | |
| 07516456 | | BRZ[1], CUSDT[1], DOGE[2200.35246585], TRX[2], USD[0.00] | | |
| 07516459 | | USD[0.01] | | |
| 07516461 | | BTC[.0003464], CUSDT[1], USD[0.00] | | |
| 07516462 | | ETH[0.46309735], ETHW[0.46290277], USD[0.01] | | Yes |
| 07516463 | | BTC[0.10032949], ETH[.43102353], ETHW[.43102353], USD[0.00] | | |
| 07516466 | | BTC[.0070571], CUSDT[2], DOGE[1], ETH[.01181839], ETHW[.01166791], GRT[1.00367791], USD[0.00] | | Yes |
| 07516470 | | USD[2.00] | | |
| 07516474 | | BTC[.00172605], CUSDT[3], DOGE[1492.59657204], ETH[.11975919], ETHW[.11975919], LTC[.33340922], TRX[1], USD[100.00], USDT[1] | | |
| 07516483 | | USD[0.00] | | |
| 07516484 | | USD[0.01] | | |
| 07516487 | | BTC[0.00809173], SOL[0] | | |
| 07516492 | | BF_POINT[300], CUSDT[1], DOGE[1], TRX[1], USD[0.00] | | |
| 07516495 | | BAT[1], BRZ[1], CUSDT[2], DOGE[0], TRX[0], USD[0.00], USDT[2] | | |
| 07516497 | | SHIB[1], USD[0.00] | | |
| 07516503 | | CUSDT[2], TRX[777.89790507], USD[0.00] | | Yes |
| 07516504 | | SOL[.001], USD[2.67] | | |
| 07516507 | | SOL[14.76735179], TRX[1], USD[0.00] | | Yes |
| 07516509 | | CUSDT[1], USD[0.00] | | Yes |
| 07516510 | | CUSDT[2], DOGE[82.9822414], USD[2.25] | | |
| 07516514 | | DOGE[12.12473725], ETH[.00302023], ETHW[.00302023], TRX[1], USD[0.00] | | |
| 07516515 | | ETH[0], LTC[.00852244], USDT[0.00001146] | | |
| 07516519 | | BRZ[1], CUSDT[1], DOGE[4], GRT[1.00222163], SOL[.00009629], TRX[3], UNI[.00002739], USD[0.61], USDT[1.10250912] | | Yes |
| 07516523 | | BRZ[1], CUSDT[4], DOGE[1707.75829215], TRX[2], USD[0.00] | | |
| 07516526 | | BCH[.0158329S], ETH[0], ETHW[0], NFT (291665924323243371/FTX US Socks #3)[1], NFT (314544403417558046/Joe Theismann's Playbook: Washington vs. Miami Dolphins - January 30, 1983 #38)[1], NFT (337995385710661199/Marcus Allen's Playbook: Kansas City Chiefs vs. Detriot Lions - November 29, 1996 #42)[1], NFT (428569218209090127/Bahrain Ticket Stub #1084)[1], NFT (443678471500939998/FTX US Socks #2)[1], NFT (533581587584302313/"Giggles" The Jester Doll)[1], NFT (567923840991580964/Joe Theismann's Playbook: Washington vs. Chicago Bears - September 29, 1985 #46)[1], SOL[.01], USD[38.25] | | |
| 07516531 | | CUSDT[2], DOGE[185.13498451], USD[0.00] | | |
| 07516532 | | BRZ[1], CUSDT[1], SHIB[36.66758241], USD[0.00] | | |
| 07516533 | | CUSDT[2], DOGE[12445.50404153], USD[0.00] | | |
| 07516537 | | AAVE[.12553707], BTC[.00634977], CUSDT[28], DOGE[28.70499876], ETH[.17011014], ETHW[.17011014], LINK[7.37902809], LTC[.07256382], MATIC[42.68482531], SOL[.21272455], SUSHI[2.37326324], TRX[6], USD[1.00], USDT[20.88019953] | | |
| 07516538 | | ETHW[.01228128], USD[0.00] | | |
| 07516539 | | BTC[0.01241365], CHF[0.06], DOGE[2290.09361074], ETH[0.20093555], ETHW[0], NFT (494552619827142094/Single Woman)[1], USD[0.30] | | Yes |
| 07516547 | | CUSDT[280.90216411], USD[0.00] | | |
| 07516548 | | DOGE[511.46927823], USD[0.00] | | |
| 07516552 | | BCH[.00573669], BTC[.00053542], DOGE[18.5665943], ETH[.00286508], ETHW[.00286508], USD[5.00] | | |
| 07516556 | | CUSDT[3], DOGE[2388.44980275], ETH[.04181377], ETHW[.04129393], TRX[1], USD[0.07] | | Yes |
| 07516559 | | BAT[7.23700299], DOGE[72.06337331], GRT[2.27629995], SHIB[244688.97483275], TRX[200.75567822], USD[0.00] | | Yes |
| 07516560 | | CUSDT[1], DOGE[2886.64045279], TRX[1], USD[0.00] | | |
| 07516562 | | BTC[0], DOGE[0], ETH[.00000001], ETHW[0.00041900], LINK[0], MATIC[0], SOL[0], SUSHI[0], USD[1173.81], USDT[0] | | |
| 07516564 | Contingent, Disputed | BRZ[1], ETH[0], GRT[1], TRX[2], USD[0.00] | | |
| 07516570 | | BRZ[1], TRX[1], USD[0.00] | | Yes |
| 07516572 | | USD[0.00] | | |
| 07516577 | | BRZ[1], CUSDT[15], DOGE[1], ETH[0], ETHW[1.35208711], SHIB[1], TRX[3], USD[0.00], USDT[0.00001760] | | Yes |
| 07516578 | | BAT[1], CUSDT[6], DOGE[1], TRX[.73151765], USD[0.01], USDT[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07516581 | | DAI[.00000001], DOGE[873.02648231], ETHW[0.42963710], LTC[1.95637777], MATIC[104.68154479], NFT (337050858355541133/1157)[1], NFT (534403009821805281/Infinity #32)[1], SUSHI[.00000001], USD[0.00] | Yes | |
| 07516582 | | CUSDT[1], DOGE[184.15260741], USD[0.00] | | |
| 07516584 | Contingent, Disputed | BCH[0], BTC[0], DOGE[2], ETH[0.00004699], ETHW[0.00004699], LTC[0.00001121], MATIC[0.00064669], NFT (295687304178594219/DDD #12)[1], NFT (298457567183235879/A Glimpse of Heaven)[1], NFT (305012703066378193/DDD #28)[1], NFT (306777881197955640/Carmelo Anthony Drawing #1)[1], NFT (316424629076264869/Grid Valley)[1], NFT (324418307824299628/Hot Date)[1], NFT (335274038218947978/Neymar )[1], NFT (342300286444572691/Medusa - Stone Edition #1)[1], NFT (345173556323697120/Crystal Face #2)[1], NFT (347255476509901208/"Black Studded" Piggy)[1], NFT (355423508096329725/That walk…)[1], NFT (369422760538950598/Paranormal Set #2)[1], NFT (382887070055308526/Crystal Face #9)[1], NFT (423455301173782656/Elvis #2)[1], NFT (438337425705813807/JUNGLE HORSES #6)[1], NFT (444270871771658903/Mad Lions Remastered #3)[1], NFT (445840364355893200/Imola Ticket Stub #1565)[1], NFT (450016949906873736/K & G)[1], NFT (452672344226155264/Crystal Face #23)[1], NFT (459792890133989160/Gods Fam #9)[1], NFT (474305241460670452/Marilyn Monroe Painting #1)[1], NFT (474634067402665233/BANANA #8)[1], NFT (485068977166801193/Famous Pack #3)[1], NFT (487950940646108721/Skull Love #2)[1], NFT (494283647800551076/Apis Bull)[1], NFT (497663849349246782/Dwayne Johnson Set #2)[1], NFT (524521187249667565/Oink 2602)[1], NFT (528243467619237887/Ben Hill Griffin Stadium)[1], NFT (529356733092712681/DDD #15)[1], NFT (541204159301140988/DDD #23)[1], NFT (553535878512607099/Crypto Infinite  #16)[1], NFT (559679533585572085/Lebron James Sketch  #1)[1], NFT (565532234643638290/Dragons #4)[1], NFT (575349141164859760/Sleepy pug #2)[1], PAXG[0], SHIB[0.00085316], SOL[0.0048023], SUSHI[0], TRX[0], USD[0.00], USDT[0], YFI[0] | Yes | |
| 07516585 | | USD[0.01] | | |
| 07516588 | | USD[0.00] | | |
| 07516595 | | BRZ[1], CUSDT[4], DOGE[0], SHIB[31882141.24963962], USD[0.00] | | |
| 07516603 | | BAT[0], BRZ[3], BTC[0], CUSDT[19], DOGE[1], LTC[0], SUSHI[0], TRX[3], USD[0.00] | | |
| 07516607 | | DOGE[50.27975052], USD[5.00] | | |
| 07516609 | | BRZ[1.00007786], BTC[.00016871], CUSDT[1.00004275], DOGE[1.00001161], TRX[.01667152], USD[0.01] | | |
| 07516611 | | BTC[.00184557], CUSDT[3], DOGE[366.71633035], ETH[.03930618], ETHW[.03930618], SOL[10.74426703], TRX[1], USD[0.00] | | |
| 07516612 | | BRZ[2], DOGE[1], ETH[.2648874], ETHW[.2648874], GRT[1], SHIB[29], TRX[4], USD[0.00] | | |
| 07516615 | | CUSDT[1], ETH[.29793727], ETHW[.29793727], SHIB[1903721.99012533], USD[0.01] | | |
| 07516617 | | DOGE[151.392], SOL[61.1104], USD[1.53] | | |
| 07516621 | | BTC[.00369805], DOGE[103.1530228], ETH[.04714821], ETHW[.04655954], SHIB[6659.19654352], USD[0.00] | Yes | |
| 07516629 | | MATIC[0], SOL[0], USD[0.00] | | |
| 07516630 | | CUSDT[2], USD[0.01] | | |
| 07516633 | | USD[1000.00] | | |
| 07516635 | | DOGE[0], ETH[0], USD[0.03] | | |
| 07516636 | | CUSDT[4], DOGE[1], NFT (363610888618142941/Entrance Voucher #3721)[1], SHIB[4073626.28393911], TRX[1], USD[0.00] | | |
| 07516641 | | CUSDT[7], DOGE[0], TRX[2], USD[0.01] | | |
| 07516648 | | USD[0.00], USDT[0.00000001] | | |
| 07516650 | | CUSDT[1], DOGE[1], LINK[.00161512], USD[0.01] | | |
| 07516653 | | CUSDT[1], DOGE[1.00000437], ETH[.02896384], ETHW[.02896384], SHIB[1], USD[0.00] | | |
| 07516654 | | DOGE[1], ETH[0], SHIB[1], USD[0.00], USDT[0] | | |
| 07516656 | | BRZ[1], CUSDT[2], ETH[.04008442], ETHW[.04008442], USD[0.00] | | |
| 07516659 | | USD[0.01] | Yes | |
| 07516660 | | DOGE[.70165647], ETH[.00080611], ETHW[.00080611], LINK[.0431], LTC[.001], USD[3055.08] | | |
| 07516661 | | BTC[.00009222], USD[0.00] | | |
| 07516662 | | BRZ[2], CUSDT[3], DOGE[1], GRT[1.00404471], TRX[1], USD[0.01], USDT[0.00183789] | Yes | |
| 07516663 | | BRZ[1], CUSDT[8], DOGE[471.6315765], ETH[.17230009], ETHW[.17201906], SOL[3.6898944], TRX[2], USD[0.00] | Yes | |
| 07516667 | | CUSDT[1], DOGE[51.28038513], USD[0.00] | | |
| 07516668 | | CUSDT[3], DOGE[2.18599768], USD[0.01] | | |
| 07516669 | | CUSDT[0], GBP[0.00], PAXG[0], SOL[0], SUSHI[0], TRX[0], USD[0.00] | Yes | |
| 07516673 | | BTC[.00224138], CUSDT[17.00002001], DAI[0], DOGE[2], ETH[0], GRT[0], LINK[0], LTC[0], MKR[.00000896], PAXG[0.00049281], SOL[0.0000003], TRX[0.16387652], UNI[0], USD[6.15], USDT[1.09080733], YFI[0] | Yes | |
| 07516675 | | BTC[.00017907], USD[0.00] | | |
| 07516678 | | BAT[5.39604795], BCH[.00001374], BRZ[1], BTC[0.00004507], CUSDT[58], DOGE[0.58938040], ETH[0.00009795], ETHW[0.00009795], GRT[2], LTC[0.00027731], SOL[0.06941438], SUSHI[0.00000168], TRX[7.00946866], USD[0.01], USDT[2], YFI[.00007758] | | |
| 07516685 | | CUSDT[1], DOGE[452.11575365], ETH[.21867772], ETHW[0.21867771], TRX[1], USD[0.00] | | |
| 07516687 | | USD[0.00], USDT[0] | | |
| 07516690 | | MATIC[100.95], SHIB[2400000], SOL[20.084], USD[5.25] | | |
| 07516692 | | CUSDT[1], DOGE[208.28478128], USD[0.00] | | |
| 07516693 | | DOGE[122.69499329], MATIC[16.51812486], TRX[126.1401656], USD[38.09], USDT[5.41177964] | Yes | |
| 07516694 | | DOGE[0], MATIC[0], USD[0.03] | | |
| 07516697 | | CUSDT[4], DOGE[489.48921254], USD[0.22] | | |
| 07516698 | | BAT[1], CUSDT[1], USD[0.00] | | |
| 07516700 | | USD[0.00], USDT[0] | Yes | |
| 07516701 | | BRZ[1], CUSDT[2], DOGE[.83487597], TRX[.60519772], USD[0.00] | | |
| 07516703 | | BAT[1], CUSDT[1], DOGE[0], ETH[0], LINK[0], SOL[0], USD[0.01], USDT[0.00000001] | | |
| 07516704 | | NEAR[24.7752], USD[2.97] | | |
| 07516705 | | CUSDT[1], DOGE[2], KSHIB[307.33683717], SOL[1.00502318], TRX[127.8988678], USD[0.00] | | |
| 07516712 | | USD[0.02] | | |
| 07516713 | | DOGE[1], GRT[993.02805851], TRX[1], USD[1000.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07516715 | | USD[0.11] | | |
| 07516717 | | BTC[0.00004410], ETH[.00019972], ETHW[.00019972], TRX[.000002], USD[0.00], USDT[.003041] | | |
| 07516718 | | BAT[1], BTC[0], CUSDT[1], SOL[1], TRX[2], USD[0.00], USDT[0] | | |
| 07516723 | | CUSDT[2], USD[0.00], USDT[0] | | |
| 07516724 | | BAT[20.79237235], CUSDT[1], USD[0.00] | | |
| 07516727 | | SOL[43.70588639], USD[0.00], USDT[1] | | |
| 07516732 | | CUSDT[1], DOGE[99.22195794], TRX[1], USD[0.00] | | |
| 07516734 | | CUSDT[4], USD[0.51] | | |
| 07516735 | | BTC[0], DOGE[0], ETH[0], ETHW[0], LINK[0], LTC[0], SOL[0], SUSHI[0], TRX[0], UNI[0], USD[0.00] | | |
| 07516738 | | DOGE[2750.37215285], TRX[1], USD[500.00] | | |
| 07516740 | | CUSDT[3], DOGE[.00000832], USD[0.32] | | |
| 07516742 | | CUSDT[136.74503429] | | |
| 07516743 | | BTC[.0005] | | |
| 07516746 | | CUSDT[1], ETH[.00077047], ETHW[.00077047], TRX[2], USD[0.00], USDT[0] | | |
| 07516750 | | USD[0.00] | | |
| 07516754 | Contingent, Disputed | BTC[.00057934], USDT[0] | | |
| 07516755 | | CUSDT[8], TRX[1], USD[0.00], USDT[0.00000002] | Yes | |
| 07516756 | | BRZ[2], CUSDT[5], TRX[8], USD[0.01], USDT[2] | | |
| 07516760 | | CUSDT[1], DOGE[33.0338932], USD[0.00] | | |
| 07516761 | | BAT[2], BRZ[1], CUSDT[5], GRT[1], TRX[8], USD[0.00], USDT[2] | | |
| 07516764 | | CUSDT[1], TRX[205.71802296], USD[0.00] | | |
| 07516766 | | CUSDT[2], DOGE[370.61492131], ETH[.12254175], ETHW[.12254175], USD[0.00] | | |
| 07516771 | | BRZ[1], BTC[.00591552], CUSDT[22], DOGE[2855.65266661], ETH[.03927961], ETHW[.03878951], SOL[14.48837047], TRX[2], USD[0.00], YFI[.00051547] | Yes | |
| 07516774 | | CUSDT[1], USD[0.00] | | |
| 07516777 | | BAT[.15389201], CUSDT[5], DOGE[.00186202], USD[0.00] | | |
| 07516781 | | CUSDT[1], DOGE[.7744993], ETH[.0505354], ETHW[.04990612], USD[0.00] | Yes | |
| 07516782 | | BAT[0], BCH[0.39725315], BRZ[0], BTC[0.01023177], DOGE[516.95159820], ETH[.11964237], ETHW[.11848776], LTC[1.33898534], SHIB[203715.91903168], SOL[1.80509024], USD[0.01] | Yes | |
| 07516783 | | USD[0.01] | | |
| 07516784 | | CUSDT[3], DOGE[1.0702835], USD[-0.07] | | |
| 07516788 | | MATIC[.00036743], SHIB[1.47051767], SOL[.00001378], USD[0.01] | Yes | |
| 07516790 | | SOL[12.25235932], USD[0.00] | | |
| 07516791 | | USD[0.71] | | |
| 07516794 | | BRZ[1], CUSDT[2], DOGE[.00001084], USD[0.00] | | |
| 07516795 | | USD[5.00] | | |
| 07516798 | | CUSDT[5], DOGE[164.57647412], TRX[33.16112759], USD[0.00] | | |
| 07516804 | | CUSDT[8], USD[0.00], USDT[1.08694328] | Yes | |
| 07516813 | | CUSDT[4632.19554241], DOGE[1155.94737865], TRX[1], USD[1.00] | | |
| 07516817 | | DOGE[1], TRX[1], USD[0.00], USDT[0.00000001] | Yes | |
| 07516818 | | USD[0.07] | | |
| 07516825 | | BTC[0.00001399], ETH[0.00000001], ETHW[0], LTC[.0048], USD[0.00] | | |
| 07516829 | | BRZ[1], CUSDT[3], TRX[2], USD[0.00] | | |
| 07516832 | | USD[1.30] | | |
| 07516834 | | CUSDT[2], SOL[0], USD[0.00], USDT[1.72] | | |
| 07516836 | | CUSDT[1], TRX[2], USD[0.00] | Yes | |
| 07516841 | | CUSDT[4], ETHW[.40831637], SHIB[1], USD[0.00] | Yes | |
| 07516842 | | CUSDT[8], DOGE[2661.83356736], SHIB[4905053.76692699], TRX[715.10507047], USD[0.00] | Yes | |
| 07516848 | | CUSDT[1], DOGE[28.27697957], USD[0.00] | | |
| 07516850 | | SOL[0] | | |
| 07516852 | | USD[0.01], USDT[0] | | |
| 07516857 | | CUSDT[1], DOGE[1], LINK[1.70884891], LTC[.08821514], USD[0.00] | | |
| 07516862 | | CUSDT[1], TRX[50.95520735], USD[0.01] | Yes | |
| 07516866 | | DOGE[5878.99862389], USD[0.00] | | |
| 07516867 | | USD[0.00] | | |
| 07516869 | | BTC[.00259376], CUSDT[10], DOGE[31.16335891], ETH[.00326179], ETHW[.00322075], KSHIB[193.22260132], MATIC[.00062294], SHIB[1316486.07862602], TRX[1], USD[0.00] | Yes | |
| 07516870 | | BRZ[1.17463472], CUSDT[1], DAI[1.32176664], DOGE[1.00008973], GRT[.2720149], TRX[41524.30724095], USD[0.79], USDT[0.00179806] | | |
| 07516877 | | CUSDT[1], USD[0.00] | | |
| 07516880 | | CUSDT[704.50471029], DOGE[1], SHIB[27746504.80403191], TRX[1], USD[0.00] | | |
| 07516885 | | BAT[0], BRZ[0], BTC[0], GRT[0], LINK[0], NFT (53815851254484257/Doak Walker's Playbook: SMU vs. Santa Clara - September 27, 1947 #59)[1], SOL[5.39477510], SUSHI[0], TRX[0], UNI[0], USD[0.00], YFI[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07516887 | | BRZ[1], CUSDT[14], DOGE[1], ETH[0], TRX[4], USD[0.00] | Yes | |
| 07516888 | | CUSDT[1], LINK[2.03167601], USD[0.00] | | |
| 07516892 | | DOGE[127.16895093], SHIB[1], TRX[1], USD[0.00] | Yes | |
| 07516898 | | BTC[0], ETH[0], ETHW[1.16915000], MATIC[.97], NFT (525214219221676722/Humpty Dumpty #1056)[1], SHIB[61900], SOL[0], SUSHI[0.38293288], USD[2.15], USDT[.912504] | | |
| 07516900 | | BTC[0], ETH[0], SOL[0], USD[0.00], USDT[0.00000001] | Yes | |
| 07516905 | | BTC[.19009807], USD[4482.01] | | |
| 07516908 | | DOGE[.861], ETH[.059], ETHW[.059], UNI[143.02324665], USD[12.22], USDT[3.229366] | | |
| 07516910 | | BRZ[1], CUSDT[7], DOGE[.94237557], TRX[2], USD[0.48] | | |
| 07516913 | | TRX[3.856563] | | |
| 07516914 | | BTC[.00145464], CUSDT[6], DOGE[0.40988459], ETH[0.06960140], ETHW[0.06960140], KSHIB[.0384704], LTC[0], SOL[.31686888], SUSHI[4.4156564], USD[0.00] | | |
| 07516915 | | BRZ[1], CUSDT[2], DOGE[2.32976293], SOL[3.24106149], TRX[1], USD[126.65] | | |
| 07516916 | | DOGE[1654.02037783], ETH[0], SUSHI[0], TRX[2], USD[0.00] | | |
| 07516917 | | ETH[0], GRT[1.00297247], SOL[0], TRX[0], USD[13.14] | Yes | |
| 07516918 | | USD[0.01] | | |
| 07516920 | | BTC[.00192736], CUSDT[5], DOGE[99.34987688], ETH[.02251282], ETHW[.02251282], GRT[15.98606331], SUSHI[6.86615489], TRX[1], UNI[.72561959], USD[0.00] | | |
| 07516923 | | BTC[.00068443], CUSDT[3], TRX[1], USD[0.00] | | |
| 07516924 | | CUSDT[282.80251486], TRX[160.08671809], USD[0.00] | | |
| 07516927 | | NFT (432564598426406679/Bahrain Ticket Stub #559)[1] | | |
| 07516928 | | USD[0.00] | | |
| 07516931 | | DOGE[2049.89354713], ETH[.00384419], ETHW[.00380023], SOL[.34352406], TRX[1], USD[0.00] | Yes | |
| 07516935 | | GRT[8.993], SOL[.10746], USD[1.36] | | |
| 07516939 | | DOGE[1], USD[0.01] | | |
| 07516940 | | BCH[0], ETH[0], ETHW[0], SOL[0], USD[0.01] | | |
| 07516946 | | BTC[.00000736], ETH[.0000097], ETHW[.0000097], NFT (338633963272690631/FTX - Off The Grid Miami #1857)[1], NFT (381474370428932305/Humpty Dumpty #304)[1], NFT (547177100676720556/Entrance Voucher #2438)[1], SHIB[7], TRX[1], USD[0.01] | | |
| 07516947 | | ETH[0], ETHW[0], TRX[1], USD[0.00] | | |
| 07516948 | | SOL[0] | | |
| 07516949 | | USDT[3.32325] | | |
| 07516951 | | CUSDT[1], DOGE[122.86853764], USD[0.00] | Yes | |
| 07516954 | | CUSDT[6], DOGE[0], GBP[0.00], SUSHI[2.61164305], USD[0.00] | | |
| 07516955 | | ETH[.100596], ETHW[.100596], SOL[2.988], USD[0.51], USDT[0] | | |
| 07516960 | | USD[0.00], USDT[0] | | |
| 07516962 | | ETH[0], USD[0.25] | | |
| 07516963 | | CUSDT[2], USD[0.00] | | |
| 07516965 | | USD[2.07] | | |
| 07516967 | | CUSDT[1], USD[0.00] | Yes | |
| 07516974 | | BTC[.00314409], CUSDT[3], DOGE[190.78801524], ETH[.0345147], ETHW[.03408962], KSHIB[201.35530424], NFT (481448736831325731/Benjis 3/3)[1], PAXG[.02978283], SHIB[218163.12718072], TRX[2], USD[0.07] | Yes | |
| 07516980 | | USD[0.00], USDT[0] | | |
| 07516984 | | BTC[.00049401], ETH[.00394004], ETHW[.00388532], USD[0.00] | Yes | |
| 07516992 | | LINK[0], USD[0.17] | Yes | |
| 07516993 | | USD[0.00], USDT[.30740279] | | |
| 07516998 | | CUSDT[7], USD[0.00] | | |
| 07516999 | | BTC[.12949666], CUSDT[2], DOGE[17567.93724875], ETH[1.72791422], ETHW[1.72717269], GRT[1.00448563], MATIC[1.00741333], SOL[78.83603031], TRX[4], USD[-499.98] | Yes | |
| 07517000 | | CUSDT[1], USD[265.93] | | |
| 07517001 | | DOGE[87.32154539], TRX[1], USD[0.00] | | |
| 07517003 | | CUSDT[5], TRX[2], USD[0.00] | | |
| 07517013 | | BRZ[1], CUSDT[7], DOGE[1.5], SOL[0], TRX[0], USD[0.00] | Yes | |
| 07517015 | | DOGE[.168], USD[0.01], USDT[1.04779599] | | |
| 07517016 | | SOL[7.84465843], TRX[417.41989776], USD[0.00], USDT[1.02543197] | Yes | |
| 07517018 | | USD[0.46], USDT[0] | | |
| 07517019 | | DAI[56.1], DOGE[105.796], SOL[.03], USDT[0] | | |
| 07517022 | | BRZ[1], CUSDT[5], TRX[847.55949576], USD[2.70] | | |
| 07517023 | | CUSDT[2], DOGE[.00009238], USD[0.01] | | |
| 07517026 | | ETH[.00078031], ETHW[0.00078031], SOL[9], USD[4.09] | | |
| 07517032 | | USD[0.00], USDT[0] | Yes | |
| 07517034 | | LINK[.082], SOL[.0096], USD[2.27], USDT[0] | | |
| 07517035 | | DOGE[433.23420983], USD[0.00] | Yes | |
| 07517040 | | DOGE[0], TRX[1], USD[0.01] | | |
| 07517045 | | CUSDT[2], DOGE[363.4355886], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07517047 | | USD[0.01] | | |
| 07517049 | | CUSDT[5], DOGE[1], TRX[1], USD[0.01] | Yes | |
| 07517050 | | BTC[.00102864] | | |
| 07517054 | | SOL[1.945755] | | |
| 07517057 | | BTC[0.00000466], DOGE[0], USD[0.01] | | |
| 07517059 | | MATIC[8.72629916], TRX[1], USD[1.81] | | |
| 07517064 | | USD[0.01], USDT[0] | | |
| 07517066 | | BTC[.00542899], CUSDT[4], USD[0.02] | Yes | |
| 07517067 | | DOGE[1], MATIC[275.00974928], SOL[25.58612803], TRX[1], USD[2.49] | Yes | |
| 07517069 | | BRZ[1], CUSDT[1], DOGE[83.99249903], USD[0.00] | | |
| 07517070 | | BTC[0] | | |
| 07517073 | | USD[350.00] | | |
| 07517074 | | BAT[83.86042053], BTC[.01786602], CUSDT[5], LTC[.98846872], SUSHI[1.60591364], TRX[167.12941797], USD[0.00] | | |
| 07517076 | | BRZ[2], CUSDT[10], TRX[1], USD[0.01] | | |
| 07517077 | | CUSDT[2], USD[15.69] | | |
| 07517079 | | SOL[.5247], USD[2.01] | | |
| 07517080 | | DOGE[.0032807], ETH[.02269309], SHIB[1], USD[0.00] | Yes | |
| 07517085 | | CUSDT[1], USD[0.00] | Yes | |
| 07517088 | | DOGE[1], TRX[1], USD[0.00], USDT[0] | | |
| 07517090 | | CUSDT[6], DOGE[.93175219], LTC[.00897937], TRX[1], USD[-0.01] | Yes | |
| 07517093 | | BRZ[2], CUSDT[22], DOGE[219.2920083], LTC[.61501813], TRX[6], USD[10.81] | Yes | |
| 07517094 | | ETH[0], SOL[0] | | |
| 07517098 | | BTC[0], CUSDT[11], DOGE[0], ETH[0], TRX[4], USD[0.00] | | |
| 07517100 | | ETHW[.00099], SUSHI[.003], USD[0.01] | | |
| 07517106 | | BTC[0.00005822], USD[1.20] | | |
| 07517107 | | USD[0.07] | | |
| 07517109 | | BRZ[3], BTC[.00225676], CUSDT[30], DOGE[4308.22959714], GRT[1.00367791], TRX[2], USD[0.00] | Yes | |
| 07517110 | | BRZ[.00009866], CUSDT[17], USD[0.00] | | |
| 07517111 | | BTC[0], SOL[0], USD[0.00] | | |
| 07517118 | | UNI[1.02251272], USD[0.00] | | |
| 07517119 | | BRZ[105.86138055], BTC[.00046487], CUSDT[929.52415897], TRX[412.74098398], USD[0.00] | | |
| 07517120 | | BTC[.17943595], ETH[1.16367567], ETHW[1.16367567], USD[0.00] | | |
| 07517122 | | USD[0.00] | Yes | |
| 07517128 | | BRZ[1], BTC[.00004567], CUSDT[2], DOGE[.82625928], TRX[2], USD[0.00] | | |
| 07517129 | | BRZ[1], CUSDT[16], ETH[.00000131], ETHW[.14264318], LINK[.00005069], TRX[3], USD[0.00] | Yes | |
| 07517132 | | TRX[1], USD[0.00] | | |
| 07517134 | | BTC[.0023976], DOGE[.715], SOL[90.36835], USD[1611.66], USDT[0.19020882] | | |
| 07517135 | | BRZ[1], CUSDT[6], TRX[1], USD[0.01] | | |
| 07517137 | | SOL[.0059], USD[1.19] | | |
| 07517140 | | BRZ[2], ETH[.08290395], ETHW[0.93781636], SHIB[3], SOL[0], USD[0.00] | Yes | |
| 07517141 | | BRZ[1], DOGE[3759.75091399], USD[0.00] | | |
| 07517143 | | USD[0.21] | | |
| 07517145 | | USD[0.00] | | |
| 07517147 | | CUSDT[3], DOGE[1], USD[0.01] | | |
| 07517149 | | ETHW[.071802], GRT[25.965], USD[2.26], USDT[1.86289938] | | |
| 07517150 | | CUSDT[1], SOL[1.65009115], USD[0.00] | | |
| 07517151 | | BTC[0], CUSDT[1], USD[0.00], USDT[1] | | |
| 07517155 | | ALGO[.02819365], BAT[1], BRZ[1], DOGE[1], ETHW[.4374494], LINK[75.99138255], MATIC[611.85147042], NFT (30052174690928573 7/FTX Planet #1)[1], NFT (32377310029514610 5/Hall of Fantasy League #146)[1], NFT (40097930176864135 8/Hall of Fantasy League #135)[1], NFT (40589839638277263 0/Hall of Fantasy League #159)[1], NFT (52116380821771385 3/Hall of Fantasy League #144)[1], SHIB[6], TRX[2], USD[5467.61] | Yes | |
| 07517156 | | CUSDT[5], DOGE[2], USD[0.05] | | |
| 07517159 | | CUSDT[1], DOGE[20.50878559], USD[0.90] | | |
| 07517161 | | CUSDT[3], DOGE[0], LTC[0], TRX[1], USD[0.04] | | |
| 07517162 | | BAT[.00000921], BTC[.07600094], DOGE[41.62024115], ETH[.98991049], ETHW[.98949465], GRT[.00000281], KSHIB[493.30425798], USD[0.01] | Yes | |
| 07517166 | | BAT[148.72638418], CUSDT[55.14250224], DOGE[2], GRT[74.28083734], SHIB[5], SOL[8.58596850], SUSHI[13.99279868], USD[-68.25] | Yes | |
| 07517167 | | USD[0.00] | | |
| 07517169 | | DOGE[1.0306136], USD[9.72] | | |
| 07517174 | | USD[0.01] | | |
| 07517176 | | AVAX[0], BTC[0], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07517177 | | SHIB[1], USD[0.02] | Yes | |
| 07517184 | | CUSDT[2], USD[0.00] | | |
| 07517187 | | BRZ[2], CUSDT[3], ETH[.11961942], ETHW[.11846502], TRX[3], USD[0.00], USDT[0] | Yes | |
| 07517188 | | USD[10.00] | | |
| 07517189 | | CUSDT[3], DOGE[2563.40746321], TRX[1], USD[0.00] | | |
| 07517191 | | USD[0.00] | | |
| 07517192 | | BRZ[3], CUSDT[470.3805388], DOGE[50.19689457], GRT[32.31661396], LINK[1.35140147], SHIB[837299.70326409], SOL[.09995252], SUSHI[.07550894], TRX[2.89763147], USD[12.69] | | |
| 07517195 | | DOGE[2], ETH[.17011045], ETHW[.17011045], SHIB[169904.20532795], SOL[0], TRX[3], USD[28.68] | | |
| 07517199 | | USD[76.66] | | |
| 07517200 | | BF_POINT[300], CUSDT[3], ETH[.00617903], ETHW[.00609695], SOL[1.0450007], USD[0.23] | Yes | |
| 07517201 | | SOL[11.17479592] | | |
| 07517203 | | DOGE[2775.852], SOL[.004], TRX[400], USD[8.45] | | |
| 07517206 | | SOL[0.00000001], USD[0.00] | Yes | |
| 07517216 | | BF_POINT[200], CUSDT[7], DOGE[2697.40481880], KSHIB[3387.01985606], USD[-100.00] | Yes | |
| 07517226 | | SOL[0] | | |
| 07517227 | | DOGE[49.57610506], USD[0.00] | | |
| 07517228 | | BRZ[1], CUSDT[2], USD[0.00] | | |
| 07517230 | | USD[5.16] | | |
| 07517231 | | BRZ[2], BTC[.00053851], CUSDT[11], DOGE[366.83536187], ETH[.03813624], ETHW[.03766054], SOL[.1423473], TRX[180.03302207], UNI[.83371349], USD[0.00] | Yes | |
| 07517233 | | CUSDT[1], DOGE[0], USD[0.26] | Yes | |
| 07517235 | | SOL[.00000001] | Yes | |
| 07517242 | | BCH[.12572848], BTC[.00401075], CUSDT[2], DOGE[121.55092078], ETH[.08339504], ETHW[.08237304], TRX[401.77506294], USD[0.00] | Yes | |
| 07517243 | | USD[50.00] | | |
| 07517246 | | ALGO[31.36828785], ETH[.00076371], GRT[121.39705675], LINK[1.42488106], LTC[.19224601], MATIC[12.52343718], SHIB[976563.5], TRX[1], USD[38.00] | | |
| 07517247 | | CUSDT[4], DOGE[135.07266936], SOL[.23383479], USD[0.00] | | |
| 07517251 | | CUSDT[1], DOGE[1], ETH[0], TRX[1], USD[0.01] | Yes | |
| 07517256 | | CUSDT[3], DOGE[368.36908252], USD[0.00], USDT[13.6600557] | | |
| 07517260 | | SOL[0.26000000], USD[3.87], USDT[.31256759] | | |
| 07517268 | | CUSDT[2590.11728573], TRX[447.6975337], USD[0.00] | Yes | |
| 07517270 | | SOL[0], USD[0.00] | | |
| 07517271 | | CUSDT[1], GRT[.00000202], USD[5.90] | | |
| 07517272 | | SOL[.00375656], USD[3699.95] | | |
| 07517278 | Contingent, Disputed | TRX[1], USD[0.01] | | |
| 07517282 | | BRZ[1], TRX[1], USD[0.00] | | |
| 07517286 | | LINK[164.55], USD[148.52], USDT[2.37712659] | | |
| 07517303 | | USD[0.00] | | |
| 07517304 | | AVAX[0], BTC[0.00000708], ETHW[.00008977], GRT[2], SHIB[179.56188672], SOL[.00000001], TRX[1], USD[65997.24], USDT[0.00000001] | Yes | |
| 07517307 | | CUSDT[1] | Yes | |
| 07517310 | | BRZ[1], CUSDT[3], USD[97.46] | | |
| 07517314 | | CUSDT[2], DOGE[197.96295673], USD[0.00] | | |
| 07517315 | | BAT[0], DOGE[0], GRT[0], LTC[0], SOL[0], SUSHI[0], USD[2.00], USDT[0] | | |
| 07517317 | | SHIB[1896.33672794], USD[0.00] | | |
| 07517324 | | ETH[.00000001], SOL[0], USD[0.00] | | |
| 07517325 | | BAT[.00000001], SOL[.00000001], USD[0.00], USDT[0.00000001] | | |
| 07517332 | | NFT (366156096578619243/FTX - Off The Grid Miami #2173)[1] | | |
| 07517334 | | CUSDT[2], DOGE[49.31849455], USD[0.00] | | |
| 07517336 | | DOGE[1], USD[0.00] | | |
| 07517341 | | DOGE[36.09894316], USD[40.00] | | |
| 07517344 | | USD[0.01] | | |
| 07517358 | | BRZ[1], BTC[0], CUSDT[2], TRX[1.0000008], USD[0.00] | | |
| 07517359 | | SOL[.27234549], USD[0.00] | Yes | |
| 07517363 | | DOGE[14.66418732], USD[0.00] | | |
| 07517369 | | CUSDT[1], SOL[.97852911], USD[5.00] | | |
| 07517371 | | BAT[2], CUSDT[1], DOGE[3], TRX[55.66320974], USD[1.05], USDT[0] | | |
| 07517373 | | CUSDT[47.78933895], DOGE[.00000536], USD[0.80] | | |
| 07517381 | | CUSDT[1], DOGE[3150.73596836], USD[0.00] | Yes | |
| 07517384 | | CUSDT[1], MATIC[33.22164309], USD[0.00] | Yes | |
| 07517387 | | CUSDT[5], DOGE[237.62914821], SUSHI[.00086424], TRX[552.96405028], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07517392 | | DOGE[.907], UNI[.91255], USD[18.78], USDT[0] | | |
| 07517395 | | USD[100.00] | | |
| 07517403 | | USD[1.50] | | |
| 07517404 | | BRZ[1], CUSDT[3], DOGE[145.68720817], USD[0.00] | | |
| 07517405 | | USD[0.00], USDT[0] | | |
| 07517410 | | BRZ[26.03479998], CUSDT[235.00209572], TRX[108.65256906], USD[0.00] | | |
| 07517411 | | BCH[.07787537], CUSDT[1], DOGE[17.76408316], USD[5.00] | | |
| 07517415 | | CUSDT[2], USD[0.01] | | |
| 07517416 | | BAT[1.0165555], BRZ[1], BTC[.03640903], CUSDT[55.66833061], DOGE[929.14114644], ETH[.00029239], ETHW[.00029239], SOL[1.07486726], TRX[11.47416679], USD[4.57] | Yes | |
| 07517422 | | USD[0.01] | | |
| 07517423 | | CUSDT[4], ETH[.00597832], ETHW[.00597832], LTC[1.06888331], TRX[2.00003191], USD[0.00] | | |
| 07517426 | | DOGE[0], USD[0.00] | | |
| 07517428 | | BAT[1.29731749], BTC[.00037483], CUSDT[12], DOGE[781.37279753], ETH[.00537405], ETHW[.00537405], GRT[1.38987072], TRX[36.33313956], USD[0.01] | | |
| 07517430 | | USD[0.01] | | |
| 07517431 | | DOGE[0], TRX[1], USD[0.00] | Yes | |
| 07517432 | | CUSDT[1], UNI[1.28968734], USD[0.00] | | |
| 07517434 | | BTC[0], ETHW[1.66083775], USD[0.00] | | |
| 07517442 | | SOL[0], USD[0.00], USDT[0] | | |
| 07517443 | | BRZ[1], CUSDT[1], DOGE[.00000262], USD[0.00] | | |
| 07517446 | | CUSDT[772.82892594], DOGE[254.08179726], USD[0.00] | Yes | |
| 07517449 | | CUSDT[1], DOGE[0], SHIB[491954.03197969], TRX[1], USD[0.00], USDT[0] | | |
| 07517451 | | BRZ[1], CUSDT[1], SOL[5.37943972], TRX[13177.13595608], USD[0.00] | | |
| 07517453 | | DOGE[1], ETH[0], USD[0.00], USDT[0] | Yes | |
| 07517459 | | TRX[0], USD[0.01] | | |
| 07517467 | | CUSDT[2], DOGE[2], LINK[.00054857], MATIC[.00609798], TRX[2], USD[0.00] | Yes | |
| 07517468 | | CUSDT[1], DOGE[57.4019202], USD[0.00] | | |
| 07517478 | Contingent, Disputed | SOL[.00380096], USD[0.00] | | |
| 07517479 | | SOL[0] | | |
| 07517490 | | USD[0.00] | | |
| 07517495 | | ETH[0], USD[0.01] | | |
| 07517496 | | USD[0.00] | | |
| 07517498 | | ETH[0], USD[0.00], USDT[0.00006613] | | |
| 07517504 | | CUSDT[1], DOGE[92.10109995], USD[0.00] | | |
| 07517514 | | DOGE[161.94858216], SOL[0], USD[0.00] | | |
| 07517516 | | CUSDT[1], DOGE[1], ETH[0], USD[0.00] | | |
| 07517517 | | BRZ[1], CUSDT[3], DOGE[778.14888839], ETH[.0538368], ETHW[.0538368], USD[1.01] | | |
| 07517518 | | ALGO[256.02868158], BCH[.40029624], BRZ[2], CUSDT[22], DOGE[1441.43580505], ETH[.08009805], ETHW[13.76780746], GRT[292.90346931], LINK[1.84057797], MATIC[116.2296067], SHIB[3514285.66024908], SOL[6.68930742], SUSHI[20.59935614], TRX[115633.78534939], USD[2.69] | Yes | |
| 07517526 | | BAT[3], BCH[.00306374], BRZ[6], CUSDT[35], DOGE[.53912876], GRT[2], TRX[2.62924658], USD[0.07], USDT[1] | | |
| 07517527 | | DOGE[35.87620013], USD[90.00] | | |
| 07517532 | | USD[0.21] | | |
| 07517534 | | USD[0.01], USDT[0] | | |
| 07517544 | | CUSDT[2], USD[0.01] | | |
| 07517545 | | BTC[.00036353], CUSDT[2], DOGE[71.64610435], USD[0.00] | | |
| 07517547 | | DOGE[84.46296729], USD[10.91] | | |
| 07517548 | | BTC[.00049056], ETH[.16367508], ETHW[.16323702], NFT (291345616365977803/Coachella x FTX Weekend 2 #9893)[1] | Yes | |
| 07517551 | | BTC[.00281554], CUSDT[2], DOGE[453.75615959], SOL[2.54857955], USD[0.00] | Yes | |
| 07517554 | | USD[0.00] | | |
| 07517555 | | BRZ[1], CUSDT[2.00073445], DOGE[2713.84890424], TRX[2], USD[0.00] | | |
| 07517556 | | BRZ[2], CUSDT[2], ETH[.00000032], ETHW[.00000032], TRX[1], USD[0.00] | | |
| 07517557 | | CUSDT[2], USD[0.00] | | |
| 07517562 | | CUSDT[18], GRT[41.09304066], TRX[2], USD[0.00] | | |
| 07517563 | | DOGE[561.35854111], TRX[1], USD[0.00] | Yes | |
| 07517575 | | CUSDT[6], DOGE[1], USD[0.03] | Yes | |
| 07517579 | | BTC[.0003244], USD[49.59] | | |
| 07517580 | | CUSDT[1], DOGE[41.0050226], USD[0.00] | | |
| 07517581 | | CUSDT[6], DOGE[.14925174], USD[0.01] | | |
| 07517584 | | BTC[.01010181], CUSDT[2], DOGE[2829.62730156], ETH[0.71635882], ETHW[0.71605798], SHIB[8866323.25210929], TRX[2], USD[0.09] | Yes | |
| 07517585 | | CUSDT[1], DOGE[30.1598901], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07517588 | | BRZ[2], CUSDT[9], DOGE[.16533375], LTC[.00070753], TRX[.76257182], USD[0.06], USDT[1] | | |
| 07517592 | | USD[0.00] | | |
| 07517594 | | DOGE[2461.11758525], SHIB[1], USD[0.00] | Yes | |
| 07517596 | | CUSDT[2], DOGE[1], ETH[0], USD[0.00] | | |
| 07517600 | | CUSDT[4], DOGE[1091.09509556], TRX[914.5877068], USD[0.00] | Yes | |
| 07517602 | | CUSDT[4], ETH[.0000001], ETHW[.0000001], KSHIB[949.08357214], USD[0.07] | | |
| 07517603 | | BRZ[1], CUSDT[7.05119055], DOGE[156.12299333], ETH[.00008214], ETHW[1.11124004], GRT[1.00498957], LTC[7.17020211], MATIC[457.74083414], NFT (508549699389290665/Entrance Voucher #3148)[1], SHIB[143189141961977], SOL[1.07747235], SUSHI[19.2710532], TRX[3], USD[1234.29] | Yes | |
| 07517605 | | BRZ[601.95333853], CUSDT[11.00002826], DOGE[122.61398007], NFT (304301235843398621/Golden Beuty #008)[1], NFT (361681318220818746/Wilder vs Furry #2 )[1], NFT (375123696369905768/Golden Beuty #009)[1], NFT (384439823544015898/Golden Beuty #004)[1], NFT (431774483947713405/Golden Beuty #010)[1], NFT (546071946549166092/Tee time )[1], NFT (565413068485083590/Green Pose)[1], SHIB[18848832.02612696], TRX[250.8805581], USD[0.01] | Yes | |
| 07517617 | | BRZ[1], CUSDT[2], DOGE[110.55338695], SHIB[3013863.77335744], USD[0.00] | | |
| 07517623 | | BCH[1.04324589], BRZ[1], CUSDT[10], DOGE[5], ETH[1.66383057], ETHW[1.66311664], GRT[1.00021909], NFT (401725869234386019/Brick World #44)[1], NFT (420426782423676950/Brick World #35)[1], SHIB[237654460.31591028], SOL[18.95022444], TRX[4047.72330961], USD[74.69], USDT[1.0787299] | Yes | |
| 07517626 | | BTC[0], ETH[0], USD[0.00] | | |
| 07517627 | | CUSDT[1], DOGE[1.00089762], USD[0.00] | | |
| 07517628 | | AVAX[32.05286768], BAT[.00983796], DOGE[1], KSHIB[7328.21871163], MATIC[2734.48326443], NEAR[.00054375], SHIB[25275343.66931183], SOL[64.33852046], SUSHI[593.86787793], TRX[.01610274], UNI[.00038594], USD[2040.08], USDT[0.00000001] | Yes | |
| 07517637 | | BRZ[1], CUSDT[1], DOGE[1], TRX[1], USD[0.00], USDT[0] | Yes | |
| 07517648 | | USD[0.01] | Yes | |
| 07517651 | | BTC[.00078222], CUSDT[524.02034135], DOGE[725.89701128], KSHIB[235.59068474], SHIB[1], TRX[1], USD[10.67] | Yes | |
| 07517653 | | BTC[0], ETH[0], USD[0.41], USDT[0.00021502] | | |
| 07517656 | | USD[0.01] | | |
| 07517657 | | BRZ[2], CUSDT[2], USD[0.01] | | |
| 07517660 | | CUSDT[1], DOGE[1], USD[0.01] | | |
| 07517662 | | BRZ[1], CUSDT[3], DOGE[0], ETH[.00227973], ETHW[.00227973], USD[0.01] | | |
| 07517665 | | AUD[6.36], BAT[30.25808194], CAD[6.12], CUSDT[474.17027352], DOGE[1], GRT[27.01286951], TRX[645.3729635], USD[0.00] | | |
| 07517669 | | BCH[.0234187], BTC[.0009048], CUSDT[1], DOGE[35.02605939], ETH[.0020202], ETHW[.00199284], SUSHI[.40728323], USD[0.00] | Yes | |
| 07517671 | | CUSDT[1], TRX[657.13584221], USD[19.61] | | |
| 07517673 | | DOGE[.00120535], TRX[1], USD[0.00] | Yes | |
| 07517674 | | CUSDT[1], DOGE[1], ETH[.01897891], ETHW[.01874635], SHIB[10352401.34554890], SOL[3.90928782], USD[0.00] | Yes | |
| 07517680 | | SHIB[11801.24758357], USD[0.00] | | |
| 07517692 | | BAT[1], BRZ[1], USD[0.00] | | |
| 07517702 | | CUSDT[1], DOGE[750.02478304], TRX[1], USD[0.00] | Yes | |
| 07517704 | | CUSDT[4], GBP[0.01], GRT[.00004499], SOL[.00001573], TRX[410.24744424] | | |
| 07517706 | | ETH[0.00201710], ETHW[0.00201710], USD[0.00] | | |
| 07517713 | | CUSDT[1], DOGE[114.03151444], USD[5.00] | | |
| 07517714 | | BAT[2.03065454], TRX[84.06427841], USD[0.48] | | |
| 07517715 | | AVAX[0], BCH[0], BTC[0.00030343], CUSDT[0], DOGE[0], ETH[0.00663530], ETHW[0.00663530], KSHIB[0], LTC[0], MATIC[0], SHIB[2], SOL[0], USD[0.00], USDT[0] | | |
| 07517718 | | CUSDT[2], DOGE[1], TRX[2], USD[0.05] | Yes | |
| 07517722 | | ETH[1.9982386], ETHW[1.9982386], LINK[100.6], SOL[24.97625], USD[293.40] | | |
| 07517724 | | SOL[0], USD[0.01] | | |
| 07517725 | | BAT[.00003659], BTC[0], CUSDT[11], DOGE[1.00287715], ETH[0], LINK[0.00019021], SHIB[549211.94852659], SOL[0.53811304], TRX[.000692], USD[0.00] | Yes | |
| 07517730 | | CUSDT[2], DOGE[73.40496138], TRX[392.58257095], USD[0.00] | Yes | |
| 07517731 | | BTC[0], ETHW[.000593], USD[190.03] | | |
| 07517735 | | DOGE[3832.90474327], USD[0.00] | | |
| 07517736 | | USD[0.00], USDT[0] | | |
| 07517737 | | CUSDT[1], LINK[4.45386094], TRX[1], USD[0.00], USDT[55.16734408] | Yes | |
| 07517740 | | BTC[.00124343], CUSDT[13], DOGE[.00249112], ETH[.07086251], ETHW[.07086251], LTC[.00116686], SHIB[1], TRX[1], USD[0.46] | Yes | |
| 07517741 | | BRZ[1], CUSDT[4], DOGE[2], SOL[0], SUSHI[0], TRX[1], USD[0.00] | Yes | |
| 07517746 | | CUSDT[2], DOGE[181.78827331], USD[0.38] | | |
| 07517747 | | CUSDT[3], DOGE[1857.30189535], TRX[1], USD[0.00] | Yes | |
| 07517755 | | USD[15.97] | | |
| 07517758 | | USD[91.09], USDT[-0.00193869] | | |
| 07517761 | | CUSDT[261.00122889], DOGE[0], SHIB[312426.50482742], TRX[44.51438037], USD[0.00] | Yes | |
| 07517763 | | SHIB[3], USD[0.01], USDT[0] | Yes | |
| 07517766 | | CUSDT[1], DOGE[2], ETH[0], ETHW[0], NFT (501860437753385816/Entrance Voucher #3297)[1], SHIB[15], TRX[.09903983], USD[0.00] | | |
| 07517769 | | CUSDT[8], USD[0.00] | | |
| 07517772 | | CUSDT[2], USD[0.00] | | |
| 07517775 | | BRZ[1], CUSDT[6], LINK[7.74039562], LTC[3.45655829], SUSHI[89.62820099], TRX[6], USD[0.00] | Yes | |
| 07517777 | | DOGE[345.00407011], USD[20.00] | | |
| 07517781 | | DOGE[2230.97883281], GRT[823.41087929], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07517782 | | BRZ[1], CUSDT[5], DAI[0], DOGE[1], ETH[0], GRT[1.00404471], MATIC[274.51151340], SHIB[7962300.89950418], TRX[2], USD[0.00], USDT[1.10019577] | Yes | |
| 07517784 | | DOGE[1], USD[0.01] | | |
| 07517785 | | CUSDT[3], DOGE[1.00004094], USD[0.00] | | |
| 07517788 | | USD[0.00] | Yes | |
| 07517793 | | USD[0.56] | | |
| 07517794 | | CUSDT[3], DOGE[0], GRT[.00069423], USD[0.12] | | |
| 07517799 | | USD[3.57], USDT[0] | | |
| 07517800 | | DOGE[0.11170776], ETH[.00069471], ETHW[.00069471], LINK[0], SHIB[3897761.00773346], SOL[4.98], SUSHI[26.61204707], USD[0.00], USDT[0] | | |
| 07517804 | | AAVE[0], BTC[0], ETH[0], ETHW[0], MATIC[0], SHIB[0], SOL[0], USD[0.00] | Yes | |
| 07517808 | | DOGE[666.34609391], ETH[.00995345], ETHW[.00995345], USD[5.97] | | |
| 07517809 | | BF_POINT[900], ETHW[.02707775], SHIB[5], USD[4807.19], USDT[0] | Yes | |
| 07517812 | | DOGE[1], UNI[12.41102608], USD[0.00] | | |
| 07517813 | | BTC[.01391411], CUSDT[5], DOGE[1273.97131794], ETH[.12331251], ETHW[.12331251], GRT[1], SUSHI[63.81952131], TRX[2], USD[0.00] | | |
| 07517815 | | AAVE[1.88449862], AVAX[1.76101439], BAT[1.01652766], BRZ[1], CUSDT[1], ETH[.84564267], ETHW[.84528755], LTC[4.57594292], MATIC[1659.82370686], SOL[1.21642818], TRX[1], USD[0.00], YFI[.05577255] | Yes | |
| 07517816 | | BTC[.00079731], CUSDT[2], DOGE[18.67611825], ETH[.00325239], ETHW[.00321135], TRX[1], USD[0.00] | Yes | |
| 07517821 | | USD[0.00] | | |
| 07517825 | | SOL[1.7928], USD[5.87] | | |
| 07517832 | | AUD[2.28], BAT[.98485892], DAI[1.98405581], GRT[3.21524704], USD[0.00] | | |
| 07517836 | | DOGE[1], TRX[1], USD[0.00] | | |
| 07517844 | | CUSDT[1], DOGE[71.25444845], USD[10.00] | | |
| 07517850 | | SOL[0] | | |
| 07517851 | | BRZ[1], BTC[.01555751], DOGE[1347.00521265], LINK[2.3493868], SOL[4.22902259], TRX[3], USD[0.00] | | |
| 07517852 | | BAT[30.52820759], BRZ[300.65305248], BTC[.0013703], CUSDT[6.00003479], DOGE[236.02221748], GRT[1.00498957], KSHIB[161.4738473], NFT [406548891034481827/Noght #3][1], NFT [510692650563678207/Sunny 1[1], SOL[1.75105977], SUSHI[3.85826067], TRX[1212.10345525], UNI[2.91370999], USD[0.01], YFI[.00736057] | Yes | |
| 07517853 | | CUSDT[5], DOGE[1626.83871993], TRX[2], USD[0.00] | Yes | |
| 07517855 | | BRZ[2], CUSDT[10], DOGE[205.04425687], TRX[2], USD[0.00] | | |
| 07517859 | | CUSDT[1], DOGE[40.04612148], USD[0.00] | | |
| 07517863 | | CUSDT[236.97439197], DOGE[121.20472444], SUSHI[2.0056585], USD[0.00] | | |
| 07517873 | | BRZ[1], CUSDT[6], DOGE[18.35580364], ETH[.00513429], ETHW[.00506589], LTC[.16642278], SHIB[2], TRX[1], USD[0.01], USDT[1.0880059] | Yes | |
| 07517874 | | BTC[.01072586], DOGE[1451], USD[3.13] | | |
| 07517877 | | CUSDT[1], DOGE[2], USD[0.09] | | |
| 07517880 | | BTC[0], ETH[0], MATIC[.01053414], NFT [512119708889588394/Entrance Voucher #2155][1], SOL[.00000001], USD[0.00], USDT[0] | Yes | |
| 07517883 | | BRZ[2], CUSDT[3.49861802], DOGE[3], ETH[.47866125], ETHW[.47866023], GRT[2.00498957], TRX[5], USD[0.01], USDT[1.10368778] | Yes | |
| 07517886 | | SOL[.0716], TRX[.136], USD[0.00] | | |
| 07517891 | | SOL[22.5096], USD[4.84] | | |
| 07517892 | | CUSDT[4], ETH[0], USD[0.01] | | |
| 07517893 | | BRZ[1], BTC[.03387775], CUSDT[16], DOGE[526.62837494], ETH[.27722601], ETHW[.27703373], GRT[44.807108], LINK[4.39914527], LTC[3.32508981], MATIC[47.10632159], SHIB[133755.38702565], SOL[5.48677252], SUSHI[5.51422621], TRX[307.00268377], USD[0.45] | Yes | |
| 07517900 | | DOGE[203.96226893], TRX[1], USD[0.00] | | |
| 07517901 | | BCH[.0389192], BTC[.00072319], CUSDT[4], LTC[.09691802], USD[0.00] | | |
| 07517902 | | CUSDT[2], DOGE[0], TRX[1], USD[0.00] | | |
| 07517904 | | SOL[0], USD[0.00], USDT[0] | | |
| 07517906 | | USD[0.00] | | |
| 07517916 | | CUSDT[1], TRX[237.90993396], USD[0.01] | | |
| 07517917 | | USDT[.334] | | |
| 07517919 | | CUSDT[2], DOGE[112.49844513], USD[0.00] | | |
| 07517924 | | USD[3.02] | | |
| 07517929 | | CUSDT[2], DOGE[429.87119148], GRT[189.8291731], TRX[1], USD[0.00] | | |
| 07517938 | | USD[0.00] | | |
| 07517941 | | CUSDT[1], DOGE[314.90114088], USD[0.00] | | |
| 07517944 | | CUSDT[2], DOGE[0.87966385], SHIB[604781.99718706], SUSHI[.21354722], USD[0.55] | | |
| 07517954 | | USD[5.00] | | |
| 07517955 | | BRZ[1], CUSDT[326.64299918], GRT[13.07090585], LTC[.08078742], SHIB[7], TRX[6], UNI[.41525695], USD[0.01], USDT[0] | Yes | |
| 07517956 | | BRZ[1], CUSDT[11], DOGE[.00805563], TRX[1], USD[0.00] | | |
| 07517957 | | DAI[0], DOGE[2], USD[0.00], USDT[0] | | |
| 07517958 | | BRZ[1], CUSDT[4543.13213703], DOGE[2], ETH[.03707004], ETHW[.03707004], GRT[1], LINK[83.12854162], MATIC[143.8120327], SOL[33.44886806], TRX[4435.02713812], USD[0.00] | | |
| 07517959 | | CUSDT[55.75617356], DOGE[.97554504], TRX[.98015282], USD[2.00] | | |
| 07517962 | | CUSDT[1], USD[0.01] | | |
| 07517963 | | CUSDT[1], DOGE[43.59649856], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07517966 | | SOL[69.03666], USD[2.03] | | |
| 07517971 | | DOGE[5480.68674272], SHIB[3520829.6592522], USD[0.00] | Yes | |
| 07517973 | | BRZ[1], CUSDT[3], DOGE[1314.1836917], GBP[0.09], TRX[1], USD[0.00] | Yes | |
| 07517975 | | CUSDT[1], DOGE[1], SOL[4.41399023], TRX[784.69499494], USD[100.00] | | |
| 07517976 | | ETH[.002], ETHW[55.86], SOL[.01215958], USD[0.01] | | |
| 07517978 | | BTC[0], CUSDT[2], DOGE[71.8054062], TRX[158.78144765], USD[0.00] | | |
| 07517982 | | CUSDT[28], DOGE[5.02473361], ETH[0.65536763], ETHW[0.65509254], TRX[6], USD[0.00] | Yes | |
| 07517987 | | USD[0.01] | | |
| 07518002 | | AAVE[.05140119], BTC[.0002051], CUSDT[14], TRX[2], UNI[.04711252], USD[0.00] | Yes | |
| 07518010 | | CUSDT[1], USD[0.00], USDT[0] | | |
| 07518012 | | CUSDT[1], DOGE[1.00008406], USD[76.17] | | |
| 07518015 | | BAT[1.01655549], BRZ[2], CUSDT[4], DOGE[1], TRX[4], USD[1038.59] | Yes | |
| 07518016 | | BRZ[116.10109064], CUSDT[602.43376086], DOGE[1521.6590877], TRX[1036.10644008], USD[3.00] | | |
| 07518018 | | BCH[.000215], DOGE[256.117], USD[0.00], USDT[179.78158376] | | |
| 07518026 | | BAT[1], BRZ[1], CUSDT[3], DOGE[.00001095], ETH[.00000001], ETHW[.00000001], SOL[.00006041], TRX[3], USD[0.00] | | |
| 07518027 | | GRT[1.00493795], USD[0.00] | Yes | |
| 07518036 | | DOGE[.00311997], SHIB[1], USD[0.00] | Yes | |
| 07518042 | | USD[0.01] | | |
| 07518043 | | CUSDT[1], DOGE[54.92791109], SOL[.45463868], TRX[1], USD[0.00] | | |
| 07518046 | | BTC[.01482842], ETH[.16106998], ETHW[.16106998], SOL[47.15648529], TRX[1398.5902], USD[1436.03] | | |
| 07518047 | | CUSDT[2], DOGE[1115.42352853], TRX[1], USD[0.00] | | |
| 07518050 | | BRZ[1], CUSDT[3], DOGE[25.62464229], ETH[0], USD[0.00] | | |
| 07518052 | | DOGE[391.35652553], USD[0.00] | Yes | |
| 07518057 | | CUSDT[1], TRX[1], USD[0.00] | | |
| 07518060 | | BRZ[1], CUSDT[1], SHIB[5769681.57066121], TRX[2], USD[0.00], USDT[1] | | |
| 07518065 | | CUSDT[1], DOGE[0], USD[0.01] | Yes | |
| 07518069 | | BRZ[1], BTC[.01308725], CUSDT[6], DOGE[769.42869269], ETH[.20211721], ETHW[.20190513], LTC[1.92009403], SHIB[6006119.02090888], SOL[1.49488614], TRX[1], USD[0.07] | Yes | |
| 07518073 | | LTC[0], TRX[28.8898], USD[0.04] | | |
| 07518074 | | BRZ[1], BTC[.04010431], CUSDT[7], DOGE[251.08386068], ETH[.18879065], ETHW[.18879065], SHIB[2], TRX[2], USD[0.26] | | |
| 07518076 | | CUSDT[11], DOGE[172.58390655], TRX[2], USD[0.00] | | |
| 07518078 | | CUSDT[2], DOGE[24.24858091], TRX[91.08363225], USD[0.00] | | |
| 07518079 | | SOL[0.00849156], USD[396.08] | | |
| 07518080 | | USD[0.01] | | |
| 07518089 | | CUSDT[3], DOGE[108.53494976], USD[0.00] | | |
| 07518093 | | CUSDT[2], DOGE[637.62116439], TRX[1], USD[50.01] | | |
| 07518094 | | USDT[1.686] | | |
| 07518097 | | DOGE[1], TRX[407.6038332], USD[0.00] | | |
| 07518098 | | BRZ[1], CUSDT[1], TRX[4], USD[0.00], USDT[1] | | |
| 07518100 | | BRZ[1], CUSDT[5], DOGE[243.18598056], SUSHI[.00005117], TRX[4], USD[0.00] | Yes | |
| 07518101 | | DOGE[351.674231], TRX[2], UNI[2.52363713], USD[0.00] | Yes | |
| 07518102 | | USD[0.00], USDT[0] | | |
| 07518105 | | BTC[0], ETH[0], ETHW[0], SOL[0], USD[204.54], USDT[0] | | |
| 07518107 | | USD[0.28] | | |
| 07518110 | | BRZ[1], BTC[.00557265], CUSDT[35], DOGE[4.01922402], ETH[.18081226], ETHW[.18056806], SHIB[3822313.79241525], SOL[2.52972669], USD[1.11] | Yes | |
| 07518111 | | BRZ[2], CUSDT[16], DOGE[2], TRX[3], USD[0.01], USDT[1.10415145] | | |
| 07518112 | | BAT[1], BRZ[1], CUSDT[2], DOGE[2276.451716], TRX[4], USD[1.22] | | |
| 07518115 | | CUSDT[5], DOGE[225.54531261], USD[20.77] | | |
| 07518118 | | SHIB[1642875.57639843], USD[0.02] | Yes | |
| 07518119 | | AAVE[.0026876], AVAX[.625296], BAT[77.90134303], BCH[.89120943], BTC[0.00151338], DAI[33.88352123], DOGE[.83486], ETH[.00282389], ETHW[0.00086631], GRT[923.25892578], KSHIB[1.74930187], LINK[.14203832], LTC[.00445042], MATIC[.65936], MKR[.00886874], NEAR[2.735408], NFT [448782528016230335/Mystery Box][1], SHIB[30823811.51071797], SOL[.010269], SUSHI[6.69352363], TRX[114.509528], UNI[.17381774], USD[453.32], USDT[0.00915527], WBTC[0.00009106], YFI[0.00010320] | | |
| 07518120 | | CUSDT[1], ETH[.00477414], ETHW[.00477414], USD[0.00] | | |
| 07518126 | | ETH[.00011443], ETHW[.00011443], SHIB[3], TRX[1], USD[0.00] | | |
| 07518128 | | BRZ[1], DOGE[.02567189], CUSDT[1], DOGE[6448.07736], GRT[1], TRX[1], USD[962.21], USDT[2] | | |
| 07518129 | | CUSDT[21], DOGE[142.40357984], ETH[.01434407], ETHW[.01434407], GRT[25.92219948], LTC[.07234884], SHIB[1727100.08582706], SOL[.10392255], SUSHI[4.30048584], TRX[290.86738904], USD[26.10], USDT[25.85200733] | | |
| 07518132 | | CUSDT[1], SOL[.00001017], TRX[1], USD[169.31] | Yes | |
| 07518133 | | DOGE[10476.72744221], TRX[1], USD[0.00] | Yes | |
| 07518135 | | BRZ[1], CUSDT[2], DOGE[3666.56816268], ETH[.00000001], ETHW[0], TRX[2], USD[0.00] | Yes | |
| 07518146 | | SOL[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07518151 | | BRZ[1], BTC[.00051766], CUSDT[2], DOGE[84.13960389], ETH[.01547718], ETHW[.01547718], USD[0.00] | | |
| 07518154 | | CUSDT[1], DOGE[134.89109745], USD[0.00] | | |
| 07518155 | | BRZ[2], CUSDT[8], DOGE[2206.1627046], MATIC[126.4092824], SHIB[3441499.12690106], SUSHI[.00028441], TRX[2], USD[0.00] | Yes | |
| 07518159 | | DOGE[754.59881702], SHIB[1], USD[0.00] | Yes | |
| 07518163 | | CUSDT[5], NFT (432315905380729096/Entrance Voucher #2748)[1], SHIB[2], TRX[1], USD[0.01] | Yes | |
| 07518164 | | DOGE[0], USD[0.01], USDT[0] | | |
| 07518166 | | BF_POINT[300], CUSDT[2], TRX[98.69263414], USD[0.01] | | |
| 07518167 | | DOGE[513.13980629] | Yes | |
| 07518168 | | CUSDT[1], DOGE[.00001063], TRX[1], USD[0.01] | | |
| 07518169 | | SOL[0.07879868] | | |
| 07518170 | | CUSDT[1], DOGE[90.77266784], SUSHI[.56977836], USD[15.00] | | |
| 07518171 | | USD[0.65], USDT[0.00000048] | | |
| 07518172 | | USD[0.01] | | |
| 07518175 | | DOGE[164.75321459], TRX[1], USD[150.00] | Yes | |
| 07518182 | | CUSDT[2], DOGE[.00059162], USD[0.03] | | |
| 07518186 | | DOGE[0], ETH[0], ETHW[0], SOL[0], SUSHI[0], USD[0.01], USDT[0] | | |
| 07518188 | | BRZ[1], CUSDT[1], USD[143.72] | | |
| 07518189 | | CUSDT[2], DOGE[0], TRX[1], USD[0.00] | | |
| 07518200 | | ETH[0], SOL[0], USD[0.00] | | |
| 07518204 | | SOL[1.18386451], USD[0.00] | | |
| 07518206 | | BRZ[1], CUSDT[1], DOGE[1559.81324127], TRX[1], USD[0.01] | Yes | |
| 07518208 | | BRZ[1], CUSDT[23021.09503898], DAI[2.18382837], DOGE[301.32276724], TRX[3002.77101632], USD[1.65] | Yes | |
| 07518209 | | CUSDT[3], DOGE[856.88547002], ETH[.00000016], ETHW[.00000016], TRX[1], USD[150.58] | Yes | |
| 07518210 | | DOGE[0.08138018], SUSHI[0], USD[0.00] | | |
| 07518214 | | USD[0.66] | | |
| 07518218 | | TRX[39.42871286], USD[1.40], USDT[4.20512659] | | |
| 07518219 | | DOGE[.00000006], USD[19.51], USDT[0] | | |
| 07518223 | | BTC[0], DOGE[0], ETH[0.00000482], ETHW[0.00000298], LINK[0], SOL[0], USD[0.00], USDT[0.00000007] | Yes | |
| 07518227 | | USD[5000.00] | | |
| 07518229 | | CUSDT[3], DOGE[0], KSHIB[0], SHIB[485541.65845539], TRX[2], USD[0.00] | | |
| 07518231 | | USD[0.00] | | |
| 07518232 | | BTC[.00199949], TRX[1], USD[166.28] | Yes | |
| 07518235 | | CUSDT[5], DOGE[1417.58740156], TRX[2], USD[0.00] | | |
| 07518240 | | BTC[.00542022], ETH[.11189163], ETHW[.11189163], TRX[2], USD[0.00] | | |
| 07518241 | | CUSDT[2], DOGE[234.68506178], USD[0.00] | | |
| 07518244 | | SHIB[1], USD[0.00], USDT[0] | Yes | |
| 07518245 | | BRZ[4], CUSDT[9], DOGE[1], TRX[200.23788511], USD[0.91], USDT[1] | | |
| 07518249 | | BCH[0.00648910], BTC[0], CUSDT[8], DOGE[0], ETH[0], GRT[15.69394694], USD[0.00] | Yes | |
| 07518256 | | CUSDT[1], USD[0.16], USDT[0.00004000] | | |
| 07518258 | | ETH[.01603551], ETHW[.01583332], SHIB[1], SOL[.25603317], SUSHI[6.83565603], TRX[1], USD[0.00] | Yes | |
| 07518259 | | BRZ[2], CUSDT[12], DOGE[.00000019], TRX[2], USD[0.00] | | |
| 07518260 | | BTC[.00000558], CUSDT[4], TRX[1], USD[102.10] | | |
| 07518261 | | USD[100.00] | | |
| 07518262 | | BAT[29.13989728], BRZ[1], BTC[.00383868], CUSDT[785.2840608], DAI[.00558796], DOGE[1113.29167192], ETH[.03775984], ETHW[.03729472], LINK[.98816594], PAXG[.05462079], SOL[.99797338], TRX[115.1112103], USD[0.02], USDT[46.38996904] | Yes | |
| 07518264 | | BRZ[59.08884849], CUSDT[4], DOGE[3], SHIB[0], TRX[1], USD[0.00] | Yes | |
| 07518266 | | USD[5.47] | | |
| 07518267 | | CUSDT[1], TRX[1], USD[0.00] | Yes | |
| 07518290 | | BTC[.00178781], CUSDT[1], DOGE[142.1910691], TRX[26.69079331], USD[0.00] | | |
| 07518295 | | ETH[.13870391], ETHW[.13870391], LTC[1.17543095], SOL[2.25736927], UNI[2.48064892], USD[863.83] | | |
| 07518296 | | BRZ[1], BTC[.00042589], CUSDT[27.26060638], DOGE[1], ETH[.00350197], ETHW[.00346093], SHIB[4675801.75754359], TRX[91.10064322], USD[0.58] | Yes | |
| 07518298 | | BTC[.00870702], CUSDT[1], DOGE[1089.86619071], ETH[.12858005], ETHW[.12858005], TRX[1], USD[0.00] | | |
| 07518300 | | BF_POINT[200], CUSDT[1], DOGE[0], ETH[0], GRT[3.13304823], SOL[0], TRX[2], USD[0.01] | Yes | |
| 07518303 | | USD[0.00], USDT[0] | | |
| 07518304 | | CUSDT[.00003978], DOGE[4.00368173], LTC[.00130087], TRX[1], USD[0.40] | Yes | |
| 07518310 | | DOGE[.0000282], USD[0.00] | | |
| 07518312 | | USD[0.01], USDT[0] | Yes | |
| 07518313 | | CUSDT[7], USD[0.00] | | |
| 07518314 | | BTC[.00045168], CUSDT[1], DOGE[42.05553622], TRX[1], USD[0.00] | | |

Amended Schedule F-27 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07518319 | | BRZ[1], SOL[0] | | |
| 07518320 | | CUSDT[2], DOGE[.63383619], USD[0.01] | | |
| 07518329 | | CUSDT[1], DOGE[106.90533334], USD[0.00] | | |
| 07518333 | | USD[0.02] | | |
| 07518337 | | USD[0.68] | | |
| 07518338 | | BRZ[2], CUSDT[1], DOGE[3.53027138], ETH[.00000921], ETHW[0.00000920], SOL[.00001862], TRX[2.00000054], USD[0.00] | Yes | |
| 07518339 | | BAT[22.51635366], CUSDT[3128.41287126], GRT[17.88298933], TRX[218.15063317], USD[0.00] | Yes | |
| 07518342 | | USD[0.00] | | |
| 07518344 | | DOGE[1], TRX[1], USD[0.00] | | |
| 07518345 | | ETHW[.291], USD[1.54] | | |
| 07518347 | | CUSDT[1], NFT (29186487138132925[8]/Entrance Voucher #2719)[1], SHIB[1], SOL[.00001369], TRX[2], USD[276.78] | | |
| 07518348 | | USD[18.96] | | |
| 07518354 | | CUSDT[1], DOGE[90.11513397], USD[0.00] | | |
| 07518355 | | DOGE[200.4062086], USD[0.00] | Yes | |
| 07518358 | | CUSDT[4], DOGE[6589.50441406], TRX[2], USD[542.23] | Yes | |
| 07518359 | | BRZ[2], BTC[0], CUSDT[13], DOGE[1.00127653], TRX[4], USD[0.01] | Yes | |
| 07518362 | | BF_POINT[300], BRZ[2], CUSDT[4], DOGE[5], ETH[0], ETHW[1.88070377], SHIB[1087755.98700264], SOL[0], TRX[7], USD[2243.34] | Yes | |
| 07518366 | | CUSDT[3], DOGE[22.2333403], TRX[1], USD[0.00], USDT[5.48171057] | Yes | |
| 07518368 | | BRZ[2], CUSDT[5], DOGE[1], NFT (564189852257701502/APEFUEL by Almond Breeze #775)[1], TRX[7], USD[0.00], USDT[2] | | |
| 07518374 | | CUSDT[2], DOGE[234.64752332], USD[0.02] | | |
| 07518377 | | ETH[.01948746], ETHW[0.01948745] | | |
| 07518378 | | BTC[.00035975], CUSDT[2], DOGE[35.84161304], ETH[.0074267], ETHW[.0074267], TRX[1], USD[0.00] | | |
| 07518388 | | DOGE[1.37338535], USD[0.00] | | |
| 07518389 | | DOGE[201.796], USD[18.25], USDT[0] | | |
| 07518394 | | CUSDT[1], DOGE[683.79078264], GRT[1.00367791], TRX[1], USD[0.69] | Yes | |
| 07518395 | | BRZ[2], CUSDT[6], SHIB[9673256.85530149], SUSHI[2.23159604], TRX[176.74962721], USD[0.00], USDT[1.10904272] | Yes | |
| 07518399 | | BRZ[56.56685473], BTC[.00043823], CUSDT[8], DOGE[156.18217388], SOL[.34428073], TRX[1], USD[0.01] | Yes | |
| 07518400 | | BRZ[5.07952967], CUSDT[57.40742219], DOGE[1], ETH[.00000012], ETHW[.00000012], SHIB[10], TRX[3], USD[13.48] | Yes | |
| 07518401 | | DOGE[0], USD[0.00] | | |
| 07518402 | | DOGE[538.00305713], USD[0.03] | Yes | |
| 07518406 | | BAT[5.49498483], BRZ[1], CUSDT[14], DOGE[3574.11647332], ETH[1.07912345], ETHW[1.07867035], GRT[1.00313735], LTC[1.07921485], SHIB[1939718.81761366], TRX[9], USD[0.01], USDT[2.19625772] | Yes | |
| 07518408 | | CUSDT[2], SHIB[1], USD[3186.39] | | |
| 07518421 | | CUSDT[40], DOGE[8.42103029], LINK[.00003867], TRX[5], USD[0.00], USDT[0] | Yes | |
| 07518422 | | CUSDT[8], DOGE[1], TRX[2], USD[0.05] | | |
| 07518423 | | CUSDT[4], DOGE[165.90369532], ETH[.02713373], ETHW[.02713373], TRX[1], USD[0.00] | | |
| 07518426 | | BRZ[1], CUSDT[3], ETH[.03578673], ETHW[.03578673], USD[0.00] | | |
| 07518430 | | BAT[1], BCH[.07906139], BRZ[2], BTC[.06106904], CUSDT[15], DOGE[884.32065862], GRT[1], SHIB[1858045.3363062], SUSHI[30.76806624], TRX[10], USD[400.38], USDT[1] | | |
| 07518435 | | USD[50.00] | | |
| 07518443 | | BRZ[1], CUSDT[5], DOGE[1], ETH[.09417269], ETHW[.09417269], SHIB[1], USD[0.00] | | |
| 07518444 | | BRZ[1], CUSDT[2], SHIB[3075951.7364153], TRX[429.09123448], USD[0.00] | Yes | |
| 07518447 | | USD[7.95] | | |
| 07518448 | | ETH[0], ETHW[0.28633442], SUSHI[0], TRX[0] | | |
| 07518450 | | LINK[90.54807348], SHIB[1669582.65613224], SOL[.02487315], USD[0.03] | Yes | |
| 07518451 | | CUSDT[1], DOGE[9208.6332641], USD[0.00], USDT[1] | | |
| 07518452 | | DOGE[38.39272245], USD[0.00] | | |
| 07518453 | | BRZ[1], ETHW[8.19717365], TRX[2], USD[0.06] | | |
| 07518454 | | DOGE[0.00176408], SHIB[0], USD[14.40] | Yes | |
| 07518459 | | SOL[0.01634220] | | |
| 07518463 | | BRZ[1], BTC[0], DOGE[4], SHIB[54], SOL[0], TRX[4], USD[399.93], USDT[1] | | |
| 07518467 | | BTC[0.02405636], DOGE[0] | | |
| 07518469 | | CUSDT[2], USD[0.24] | | |
| 07518470 | | DOGE[.0392], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 07518473 | | BRZ[1], TRX[1], USD[0.19] | | |
| 07518474 | | BTC[.00000094], CUSDT[2], ETH[.00000651], ETHW[.71271282], NFT (324381989828609480/Shaq's Fun House presented by FTX #38)[1], SOL[7.18100503], TRX[2], USD[115.60] | Yes | |
| 07518475 | | BTC[.00001223] | | |
| 07518481 | | BTC[0], CAD[0.00], DOGE[0], ETH[0], ETHW[0], LTC[0], USD[0.00], USDT[0] | | |
| 07518484 | | BRZ[2], BTC[.00712447], CUSDT[1], SOL[.33386215], USD[0.00] | Yes | |
| 07518485 | | CUSDT[1], SOL[.00075142], TRX[15390.69435797], USD[0.01], USDT[1.09418953] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07518486 | | DOGE[0.00494204], KSHIB[0.00006067], SHIB[0.00002246], TRX[0.00028758], USD[0.00] | Yes | |
| 07518489 | | BCH[.05637604], CUSDT[4], DOGE[77.96763454], SUSHI[1.79899804], USD[0.00] | | |
| 07518504 | | SOL[62.6921865], USD[9.57] | | |
| 07518508 | | CUSDT[6], USD[0.00] | | |
| 07518510 | | CUSDT[1], DOGE[1552.45380004], TRX[1], USD[0.00] | | |
| 07518518 | | BRZ[1], BTC[.00022668], CUSDT[1], TRX[2], UNI[2.97115697], USD[46.10] | Yes | |
| 07518520 | | CUSDT[2], ETH[.0001963], ETHW[.0001963], USD[0.00] | | |
| 07518522 | | BAT[.00000922], ETH[0], ETHW[0], USD[0.01], USDT[0.00003758] | Yes | |
| 07518523 | | USD[0.00], USDT[0] | | |
| 07518524 | | USD[0.00], USDT[0] | | |
| 07518533 | | CUSDT[1], DOGE[2.55820156], USD[1.81] | | |
| 07518536 | | CUSDT[3], DOGE[288.61382266], USD[0.00] | | |
| 07518537 | | BTC[.01096607] | | |
| 07518541 | | BRZ[2], CUSDT[4], DOGE[.00002766], USD[0.00] | | |
| 07518546 | | USD[0.02], USDT[0] | | |
| 07518549 | | SOL[.02], USD[0.00] | | |
| 07518550 | | CUSDT[2], DOGE[1], SHIB[1], TRX[1], USD[0.01] | | |
| 07518556 | | BTC[0], CUSDT[10], TRX[0], USD[0.00] | | |
| 07518557 | | CUSDT[1], DOGE[506.92276232], SHIB[272196.28208592], TRX[1], USD[0.00] | | |
| 07518558 | | USD[0.00] | | |
| 07518559 | | BTC[.00459248], ETHW[.30179805], SHIB[1], TRX[1], USD[43.65], USDT[0] | | |
| 07518563 | | SOL[0], USD[0.03], USDT[0.00000001] | Yes | |
| 07518565 | | USD[0.01] | | |
| 07518568 | | USD[0.00] | | |
| 07518571 | | DOGE[1], SOL[.00001998], USD[0.00] | Yes | |
| 07518572 | | USD[0.00] | | |
| 07518576 | | CUSDT[5], DOGE[0], ETH[0.03179884], ETHW[0.03179884], TRX[1], USD[0.00] | | |
| 07518579 | | ETHW[12.83146573], NEAR[442.22253192], USDT[0.00000335] | | |
| 07518582 | | DOGE[.397], ETH[0], ETHW[0], USD[0.00] | | |
| 07518583 | | BTC[0.00004404] | | |
| 07518587 | | ETH[.31258946], ETHW[.31240421], SHIB[10584935.2898286], SOL[1.19055466], USD[0.01] | Yes | |
| 07518588 | | BAT[5.22429602], BCH[.00015438], BRZ[3], BTC[.00019113], CUSDT[24], DOGE[20.0106898], ETH[.00140758], ETHW[0.00139390], KSHIB[218.03869559], LTC[.07230736], SHIB[7], TRX[165.72050177], USD[4.54], USDT[3.04782607] | Yes | |
| 07518593 | | BTC[0.00000172], SOL[.0903], USD[3.57], USDT[2.744082] | | |
| 07518595 | | BTC[.00998765], CUSDT[2], DOGE[1004.41764691], ETH[.10375255], ETHW[.10269216], GRT[1.00498957], USD[0.00] | Yes | |
| 07518600 | | CUSDT[2], ETH[.00000663], ETHW[.00000663], LTC[.00001369], NFT [483572684119498188/Saudi Arabia Ticket Stub #1216][1], NFT [515496758925222597/FTX - Off The Grid Miami #207][1], SHIB[2], TRX[2], USD[0.00] | Yes | |
| 07518604 | | USD[0.01] | | |
| 07518607 | | CUSDT[1], DOGE[0.60206304], SOL[0.29053493], TRX[3], USD[0.00] | Yes | |
| 07518609 | | BTC[.00022373], USD[0.00] | Yes | |
| 07518612 | | CUSDT[2], ETH[.12242866], ETHW[.12242866], GRT[33.64006069], TRX[1], USD[60.01] | | |
| 07518613 | | USD[16.77] | | |
| 07518620 | | BAT[83.44315425], BRZ[1], USD[0.00] | | |
| 07518638 | | BRZ[115.20851677], CUSDT[3], DOGE[218.27320128], USD[0.00] | Yes | |
| 07518639 | | SOL[0], USD[0.00] | | |
| 07518642 | | BTC[.00442526], CUSDT[7], DOGE[403.1220985], ETH[.04147964], ETHW[.04096251], SOL[2.53077222], TRX[2], USD[0.00] | Yes | |
| 07518645 | | CUSDT[5], DOGE[.00030039], USD[0.00] | | |
| 07518646 | | BRZ[1], BTC[.00168423], CUSDT[8], DOGE[20922.87149561], ETH[.0234708], ETHW[.0234708], TRX[2], USD[0.00] | | |
| 07518647 | | USD[4.32] | | |
| 07518648 | | DOGE[588.59666744], USD[0.00] | | |
| 07518649 | | CUSDT[1], SHIB[1], USD[0.00] | | |
| 07518651 | | MATIC[0], USD[0.00] | | |
| 07518653 | | BTC[.000014], USD[0.00] | | |
| 07518658 | | DOGE[10664.35161326], ETH[1.62655], ETHW[1.62655], SOL[51.0635], SUSHI[2.988], USD[0.00] | | |
| 07518665 | | BRZ[1], CUSDT[4], TRX[1], USD[0.00] | | |
| 07518668 | | ETH[.00000001], ETHW[0], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07518670 | | ETH[.000488], ETHW[.000488], LINK[.4316], NFT (329545590405182264/Shannon Sharpe's Playbook: Denver Broncos vs. Los Angeles Raiders - January 9, 1994 #32)[1], NFT (369357626674256071/Earl Campbell's Playbook: LA Rams vs Houston Oilers - September 4th, 1978 #440)[1], NFT (373078828697840419/Earl Campbell's Playbook: Texas vs. Houston - November 5th, 1977 #54)[1], NFT (397020602400908892/Joe Theismann's Playbook: New York Giants vs. Washington - October 20, 1974 #26)[1], NFT (409828651811169422/Tim Brown's Playbook: San Diego Chargers vs. Los Angeles Raiders - September 4, 1988 #28)[1], NFT (415851352898013791/Doak Walker's Playbook: Cleveland Brown vs. Detroit Lions - December 27, 1953 #40)[1], NFT (453330253217402310/Shannon Sharpe's Playbook: Kansas City Chiefs vs Denver Broncos - October 4, 1992 #28)[1], NFT (454728613358666092/Marcus Allen's Playbook: Los Angeles Raiders vs. Washington - January 22, 1984 #31)[1], NFT (468123987826830446/Shannon Sharpe's Playbook: Baltimore Ravens vs. Oakland Raiders - January 14, 2001 #28)[1], NFT (497100042018320139/Joe Theismann's Playbook: Washington vs. Miami Dolphins - January 30, 1983 #27)[1], NFT (505558909497518808/Shannon Sharpe's Playbook: Baltimore Ravens vs. Denver Broncos - December 31, 2000 #35)[1], NFT (557345783867092832/Shannon Sharpe's Playbook: Denver Broncos vs. Los Angeles Raiders - January 9, 1994 #31)[1], UNI[.0034], USD[3.72], USDT[0.44928258], YFI[.000975] | | |
| 07518673 | | BTC[.00122223], CUSDT[7], DOGE[182.08631053], ETH[.00697603], ETHW[.00689395], GRT[10.79185644], NFT (407759236940543234/Coachella x FTX Weekend 2 #16303)[1], PAXG[.01193269], SHIB[333810.89784501], SOL[.33477427], SUSHI[1.95365574], TRX[1], UNI[1.44783107], USD[0.00] | Yes | |
| 07518675 | | SOL[19.77527], USD[12.84] | | |
| 07518679 | | CUSDT[4], DOGE[23697634], TRX[1], USD[3.73], USDT[0.00000001] | | |
| 07518682 | | BAT[2], BRZ[3], CUSDT[4], DOGE[3], LINK[1], LTC[4.7572619], TRX[5], USD[0.00], USDT[1] | | |
| 07518685 | | BTC[0], CUSDT[1], DOGE[1], USD[0.01] | | |
| 07518686 | | AUD[0.61], USD[8.88] | | |
| 07518690 | | BTC[.00340297] | | |
| 07518691 | | TRX[5.34521588], USD[0.00] | Yes | |
| 07518696 | | SOL[2.09202], USD[0.01] | | |
| 07518699 | | DOGE[905.20257127], ETH[.00000797], ETHW[.00000797], SOL[11.59244954], USD[0.00] | | |
| 07518704 | | USD[0.00], YFI[0.00000005] | | |
| 07518705 | | BTC[0], ETH[0], LINK[1], TRX[1], USD[0.00] | | |
| 07518706 | | SOL[0], USD[0.00], USDT[0] | | |
| 07518707 | | USD[0.00], USDT[0] | Yes | |
| 07518710 | | CUSDT[7], DOGE[992.50160599], USD[0.00] | | |
| 07518713 | | DOGE[.024], USD[1.36], USDT[.3896111] | | |
| 07518714 | | CUSDT[1], DOGE[367.11172355], USD[0.00] | | |
| 07518720 | | DOGE[21.98371433], ETH[.00126661], ETHW[.00125293], USD[0.00] | Yes | |
| 07518721 | | BRZ[1], GRT[.00007111], MATIC[.00029636], SHIB[1], SOL[87.90287924], TRX[11652.10520282], USD[-964.07] | | |
| 07518722 | | CUSDT[1], LTC[.38317355], USD[160.00] | | |
| 07518723 | | ALGO[.01644849], AVAX[0], BTC[0.00000098], DOGE[0], ETH[0], LINK[0], MATIC[0], SHIB[1], SOL[0.00025822], USD[0.00], USDT[0] | Yes | |
| 07518725 | | BRZ[2], GRT[1], TRX[1], USD[0.00] | | |
| 07518728 | | CUSDT[2], USD[0] | | |
| 07518729 | | KSHIB[0], SOL[0], USD[0.01] | Yes | |
| 07518731 | | BCH[0.00001611], BTC[0], ETH[0], LINK[0], TRX[1], UNI[0], USD[0.01], USDT[0] | | |
| 07518736 | | CUSDT[1], TRX[150.63741468], USD[0.00] | | |
| 07518737 | | CUSDT[1], USD[0.00] | | |
| 07518742 | | CUSDT[2], DOGE[683.51114496], SHIB[1], TRX[1], USD[0.00] | Yes | |
| 07518743 | | BCH[.00058289], DOGE[0], TRX[.864], USD[0.23], USDT[0.03308371] | | |
| 07518744 | | BRZ[4], CUSDT[12], DOGE[100.96190798], ETH[0], GRT[3], LINK[1], TRX[7], USD[0.71], USDT[1] | | |
| 07518746 | | BRZ[1], CUSDT[1], TRX[.00001147], USD[0.01] | | |
| 07518747 | | CUSDT[5], TRX[2], USD[0.01] | | |
| 07518750 | | BRZ[1], DOGE[.09184013], TRX[1], USD[0.00] | | |
| 07518755 | | BTC[0], DOGE[0], MATIC[0], SOL[0], USD[0.00] | | |
| 07518758 | | USD[0.02] | | |
| 07518760 | | BAT[.00001472], CUSDT[3], DOGE[1], GRT[.00003452], SOL[.77994214], TRX[1], USD[5.00] | Yes | |
| 07518762 | | BRZ[1], CUSDT[8], DOGE[1], SHIB[1047298.29729729], SUSHI[0], TRX[1], USD[0.00] | Yes | |
| 07518764 | | BTC[0.00179846], DOGE[0], LTC[0], SHIB[1], USD[0.00] | Yes | |
| 07518765 | | BAT[4.39463345], BF_POINT[100], BRZ[2], CUSDT[11], DOGE[3], GRT[1.00268876], NFT (303421167569556258/Joe Theismann's Playbook: Washington vs. Chicago Bears - September 29, 1985 #23)[1], NFT (370223059786394053/Shannon Sharpe's Playbook: Kansas City Chiefs vs Denver Broncos - October 4, 1992 #29)[1], NFT (421901345367023342/FTX Crypto Cup 2022 Key #430)[1], SHIB[1], SOL[.90731326], SUSHI[.00102775], TRX[7], USD[0.00], USDT[1.02543197] | Yes | |
| 07518770 | | UNI[119.52], USD[1.11] | | |
| 07518779 | | DAI[.00000001], ETH[0.00000001], ETHW[0], SOL[0], USDT[0] | | |
| 07518782 | | CUSDT[1], SOL[.00095762], USD[0.00] | Yes | |
| 07518787 | | BRZ[1], CUSDT[7], DOGE[349.42369329], ETH[.00000107], ETHW[.00000107], MATIC[120.34706917], SOL[4.43769778], TRX[2], USD[0.28], USDT[0] | Yes | |
| 07518791 | | BAT[14.34571859], BRZ[1], CUSDT[11], DOGE[1.00002085], LINK[.04801058], TRX[1.00003122], USD[0.46] | | |
| 07518794 | | ETH[0], SOL[0.00000001], USD[0.01] | | |
| 07518798 | | BRZ[1], CUSDT[11], LTC[.00001858], TRX[2], USD[0.00] | Yes | |
| 07518799 | | DOGE[31.36768044], USD[0.00] | | |
| 07518801 | | DOGE[1], MATIC[0.00046886], SHIB[1], USD[0.01] | Yes | |
| 07518803 | | CUSDT[2814.35015445], USD[0.00] | | |
| 07518811 | | DOGE[.836], USD[0.02], USDT[.00049972] | | |
| 07518812 | | BTC[.064955], ETH[.3993], ETHW[.3993], USD[166.74] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07518815 | | BCH[2.04673618], BRZ[5.0794994], BTC[.12505329], CUSDT[28], DOGE[6459.28488024], ETH[1.65738144], ETHW[1.6566854], LTC[.42553695], MATIC[51.95866185], SHIB[214117.83702587], SOL[3.37192305], SUSHI[1.067264451], TRX[18.79972809], USD[0.00], USDT[1.09873308] | Yes | |
| 07518816 | | BAT[2], BRZ[1], CUSDT[12], GRT[1], SOL[.16913468], USD[0.00], USDT[1] | | |
| 07518819 | | DOGE[975.5476826], ETH[.16105118], ETHW[.16105118], LINK[17.18612279], TRX[0.50] | | |
| 07518821 | | CUSDT[2], USD[0.00] | | |
| 07518823 | | BTC[.00027285] | | |
| 07518826 | | BAT[1], BRZ[1], CUSDT[3], DOGE[12185.80351041], ETH[.5059238], ETHW[.5059238], TRX[2256.04115495], USD[0.00], USDT[1] | | |
| 07518829 | | NFT (353271154233712895/Coachella x FTX Weekend 1 #26220)[1], SOL[10.5], USD[1.23] | | |
| 07518830 | | BRZ[1], CUSDT[3], DOGE[2], ETH[0.00000656], ETHW[0.21810656], SHIB[1], TRX[1], USD[0.25] | | |
| 07518831 | | CUSDT[4], USD[15.09] | | |
| 07518833 | | USD[0.00], USDT[0] | | |
| 07518834 | | BAT[2.09137723], BRZ[7.62090345], BTC[0], CUSDT[26], DOGE[7.19176415], ETH[0], EUR[0.91], GRT[1], LINK[.00003984], LTC[0], MKR[.0000013], SHIB[1], SOL[1.78425328], SUSHI[0.00026992], TRX[8.00074900], USD[0.01], USDT[0.00000030] | Yes | |
| 07518836 | | BAT[2.08373479], BRZ[61.0551071], CUSDT[2880.00002277], DAI[1.98385802], DOGE[158.74277111], GRT[2.1419064], KSHIB[3.99846263], TRX[398.74848864], USD[0.00] | | |
| 07518837 | | BRZ[1], CUSDT[3], TRX[2], USD[0.00] | | |
| 07518839 | | BTC[.03177111], DOGE[1], ETH[.39731087], ETHW[.39731087], TRX[1], USD[0.00] | | |
| 07518852 | | CUSDT[1], DOGE[365.77571262], USD[0.00] | | |
| 07518859 | | BRZ[1], ETHW[.10101803], MATIC[0], SHIB[23.78452497], TRX[1], USD[0.01] | Yes | |
| 07518862 | | TRX[.000001] | | |
| 07518867 | | CAD[0.00], CUSDT[.78966708], DOGE[127.18108721], USD[2.03] | | |
| 07518872 | | BRZ[1], CUSDT[2], ETHW[6.89093482], SHIB[16240.04937969], SOL[.00003766], SUSHI[.00155174], USD[0.00] | Yes | |
| 07518873 | | ETH[.000597], ETHW[.494597], SOL[0], USD[369.02], USDT[0] | | |
| 07518875 | | AVAX[0], BRZ[2], CUSDT[2], DOGE[.49660968], ETH[0.14602489], ETHW[0.14513513], NFT (449247164428393913/Coachella x FTX Weekend 1 #17029)[1], SHIB[11], SOL[.00223429], TRX[3], USD[10.52] | Yes | |
| 07518877 | | USD[0.00] | | |
| 07518881 | | DOGE[1522.95416659], SHIB[872352.305328], USD[2.05] | Yes | |
| 07518882 | | NFT (380363276699270128/Fancy Frenchies #8585)[1] | | |
| 07518883 | | AAVE[2.94135712], BRZ[1], BTC[.02951486], CUSDT[9], DOGE[1442.94480599], ETH[0.33322778], ETHW[0.33307578], LINK[48.78665111], SHIB[6391339.10850445], SOL[5.06302377], TRX[7273.16286334], USD[0.54] | Yes | |
| 07518884 | | CUSDT[2], DOGE[1], ETH[0], ETHW[0], SOL[0], TRX[2], USD[0.00], USDT[1.10455283] | Yes | |
| 07518885 | | BTC[0], ETH[.0007], ETHW[.00041178], FTX_EQUITY[0], NFT (402552539619295963/Good Boy #262)[1], USD[5.97], WEST_REALM_EQUITY_POSTSPLIT[0] | | |
| 07518886 | | CUSDT[1], DOGE[0], SHIB[4146.28974099], USD[0.00] | | |
| 07518888 | | BAT[1], BTC[.00000784], GRT[1], USD[0.33] | | |
| 07518891 | | AVAX[24.39925875], BTC[0.23431464], DOGE[472.8193], ETH[.70101455], ETHW[0.70101455], LINK[.01507], MATIC[140], SHIB[5081000], SOL[11.79108018], SUSHI[16.953925], USD[82.58] | | |
| 07518895 | | USD[1.25], USDT[0.00000001] | Yes | |
| 07518905 | | BRZ[4], BTC[0], CUSDT[13], DOGE[7], SHIB[1], TRX[3], USD[0.00] | | |
| 07518908 | | USD[0.00] | | |
| 07518916 | | DOGE[.96], USD[0.00] | | |
| 07518917 | | NFT (334378272138623276/2974 Floyd Norman - OKC 6-0263)[1], NFT (463477953154573998/Birthday Cake #0151)[1], NFT (480823704985499338/The 2974 Collection #0151)[1], USD[0.00] | | |
| 07518927 | | DOGE[.62856714], USD[0.98] | | |
| 07518932 | | BRZ[1], CUSDT[2], TRX[1], USD[0.00] | | |
| 07518934 | | ETH[5.947], SOL[562.9359], USD[725.36] | | |
| 07518942 | | BRZ[1], BTC[.00025788], CUSDT[4], DOGE[98.42227854], ETH[.01580172], ETHW[.0156102], LINK[.34550649], LTC[.06977087], USD[0.00] | Yes | |
| 07518944 | | CUSDT[.12245993], DOGE[.2293003], TRX[4], USD[0.06] | | |
| 07518945 | | BAT[9.4889923], CUSDT[3], LINK[82082325], TRX[102.09248545], USD[7.58] | | |
| 07518948 | | BAT[1.0165555], BRZ[.00816995], BTC[0], CUSDT[44], DOGE[2], USD[9.14], USDT[.0073143] | Yes | |
| 07518950 | | SOL[0], USD[1.13] | | |
| 07518956 | | BRZ[1], CUSDT[1], USD[0.00], USDT[0] | | |
| 07518959 | | DOGE[18.27935482], USD[35.00] | | |
| 07518960 | | USD[0.01] | Yes | |
| 07518961 | | BRZ[261.69823837], BTC[.00645107], CUSDT[2], DOGE[1], ETH[.05716299], ETHW[.05716299], TRX[1160.67202282], USD[0.00] | | |
| 07518963 | | BTC[0.00001466] | | |
| 07518964 | | CUSDT[5], DOGE[0.65196820], USD[0.01] | | |
| 07518965 | | BTC[0], CUSDT[10], DOGE[146.86826491], KSHIB[376.233382], TRX[0], USD[0.00], USDT[0] | | |
| 07518968 | | USD[3.79] | | |
| 07518970 | | BTC[0.00008862], USD[0.01], USDT[.063318] | | |
| 07518974 | | DOGE[1], ETH[0], ETHW[0], SOL[0.74826890], TRX[2.24439508], USD[0.00] | Yes | |
| 07518976 | | BTC[0], ETH[0.57772767], ETHW[0.57772767], NFT (433083326675901751/SolBunnies #2333)[1], SHIB[687379.71968655], SOL[0], USD[0.00] | | |
| 07518982 | | CUSDT[1], DOGE[398.29949], USD[0.00] | Yes | |
| 07518991 | | BRZ[2], CUSDT[2], DOGE[1], ETH[.60487257], ETHW[.60461865], TRX[1], USD[0.00] | Yes | |
| 07518995 | | BTC[.00009613], ETH[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07518998 | | BRZ[2], CUSDT[3], DOGE[5], GRT[1], NFT (354810042799876070/APEFUEL by Almond Breeze #843)[1], SHIB[3], TRX[4], USD[0.01], USDT[1.05060854] | Yes | |
| 07518999 | | GRT[1.97013941], USD[0.00] | | |
| 07519000 | | ETH[0.00024710], NFT (408111366973684155/#1 of 3)[1], NFT (499826438270815343/CryptoAvatar #94)[1], SHIB[1], USD[0.97] | Yes | |
| 07519001 | | CUSDT[2], DOGE[1], LINK[0], TRX[0], USD[0.00] | | |
| 07519007 | | CUSDT[2], USD[0.00] | | |
| 07519009 | | BRZ[1], CUSDT[1], DOGE[951.13246841], LINK[6.46791997], SOL[11.45681954], USD[0.00] | | |
| 07519017 | | GRT[1.00498957], SHIB[112.02315512], TRX[1], USD[0.00], USDT[0] | Yes | |
| 07519018 | | CUSDT[4], DOGE[141.45543331], TRX[.00000033], USD[11.37] | | |
| 07519020 | | BTC[0] | | |
| 07519022 | | AVAX[8.72796157], BAT[1], BF_POINT[200], BRZ[326.48121545], CUSDT[2568.77547641], DOGE[3], MATIC[1285.41327279], NFT (479292718988684956/Entrance Voucher #2624)[1], SHIB[1576433617.48639933], SOL[27.31328142], TRX[5], USD[0.01] | Yes | |
| 07519024 | | CUSDT[1], USD[0.00] | | |
| 07519028 | | CUSDT[2], DOGE[414.26003899], USD[0.00] | | |
| 07519032 | | BRZ[1], BTC[.00003522], CUSDT[3], SOL[0], USDT[0.00000022] | Yes | |
| 07519035 | | BAT[1], CUSDT[1], DOGE[3], TRX[1], USD[0.00] | | |
| 07519036 | | USD[1.09], USDT[2046.51495334], YFI[0] | | |
| 07519037 | | ETH[0], LINK[0], USD[0.00] | | |
| 07519044 | | BRZ[2], BTC[.00411638], CUSDT[14], DOGE[792.00662506], SHIB[4636374.65562585], TRX[1], USD[0.01] | Yes | |
| 07519046 | | DOGE[416.07], GRT[160.06], LINK[17.0908], MATIC[109.55], SHIB[3200000], SOL[9.07523], SUSHI[2.9915], TRX[1197.928], UNI[7.6828], USD[716.18] | | |
| 07519047 | | USD[16.25] | Yes | |
| 07519055 | | BRZ[1], CUSDT[14], USD[0.01] | | |
| 07519060 | | USD[0.05] | | |
| 07519061 | | DOGE[0], ETH[0], LINK[0], SOL[0.00113393], USD[0.00] | | |
| 07519065 | | BCH[0], BTC[0], DOGE[0], LINK[0], TRX[0], USD[0.00] | Yes | |
| 07519067 | | DOGE[197.67618819], TRX[2], USD[0.06] | | |
| 07519071 | | AAVE[1], BRZ[2], CUSDT[19], DOGE[150.33431522], SHIB[500692.10398328], SUSHI[100.59614235], TRX[151.27164814], USD[188.03], USDT[1] | | |
| 07519072 | | CUSDT[10], DOGE[2], ETH[.04240536], ETHW[.04240536], TRX[1], USD[0.30] | | |
| 07519073 | | CUSDT[3], USD[0.00] | | |
| 07519076 | | CUSDT[566.93706785], DOGE[632.48177487], GRT[10.21195988], TRX[86.83747252], USD[0.00] | | |
| 07519078 | | CUSDT[189.37899415], DOGE[343.80277626], SHIB[494465.912288], USD[0.00] | | |
| 07519080 | | CUSDT[7], TRX[2], USD[0.00], USDT[0] | | |
| 07519083 | | MATIC[0], SHIB[0], SOL[0], USD[0.00], USDT[0] | | |
| 07519085 | | GRT[1.00498957], USD[0.00] | Yes | |
| 07519087 | | DOGE[1], USD[0.00] | | |
| 07519089 | | BRZ[2], BTC[.01628448], CUSDT[574.52589517], DOGE[3398.41690874], ETH[.19106039], ETHW[.19084289], SHIB[4], TRX[86.82984577], USD[2.12] | Yes | |
| 07519091 | | BAT[2.11324473], BRZ[3], BTC[.02406277], CUSDT[8], DOGE[3529.43063896], SHIB[4703845.08737635], SOL[8.64762396], TRX[8.00087675], USD[0.00] | Yes | |
| 07519092 | | BCH[.11374109], CUSDT[1], USD[0.00] | | |
| 07519093 | | CUSDT[3], DOGE[2015.55079272], TRX[770.71746758], USD[0.00] | | |
| 07519096 | | CUSDT[1], DOGE[192.75540079], TRX[1], USD[0.01] | Yes | |
| 07519100 | | CUSDT[3], DOGE[.88879265], TRX[1], USD[0.76] | | |
| 07519102 | | ETH[0], USD[0.00] | | |
| 07519103 | | BTC[.00406765], CUSDT[2], DOGE[645.94576019], TRX[1346.40881899], USD[0.02], USDT[1] | | |
| 07519107 | | CUSDT[7], DOGE[366.54007391], USD[0.00], USDT[0] | | |
| 07519108 | | BRZ[1], BTC[.01287031], CUSDT[1], ETH[.09132272], ETHW[.09132272], USD[0.00] | | |
| 07519113 | | USD[0.00] | | |
| 07519117 | | SHIB[97.9259779], USD[0.01], USDT[0.00000001] | Yes | |
| 07519123 | | USD[0.00] | | |
| 07519125 | | CUSDT[6], ETHW[.02784413], SHIB[1], TRX[.06986315], USD[86.13] | Yes | |
| 07519131 | | DOGE[626.632], USD[0.00] | | |
| 07519132 | | TRX[1], USD[0.00] | Yes | |
| 07519134 | | USD[.43] | | |
| 07519135 | | BAT[67.02647711], CUSDT[19], DOGE[479.56106674], GRT[166.20239062], KSHIB[1544.94254554], MATIC[88.20135573], SHIB[4205328.58514021], SOL[1.11441432], SUSHI[15.82052275], TRX[1182.50546057], USD[0.06] | Yes | |
| 07519136 | | USD[0.00] | | |
| 07519142 | | BTC[0], USD[0.08] | | |
| 07519143 | | SHIB[38.21086655], TRX[3.70121088], USD[0.00] | Yes | |
| 07519148 | | BTC[.00002171], SOL[.0573781], USD[0.00] | | |
| 07519161 | | BRZ[1], CUSDT[3], SHIB[2], TRX[1], USD[0.01] | | |
| 07519169 | | BTC[.00002223], ETHW[.165834], USD[1.52] | | |
| 07519171 | | CUSDT[1], DOGE[1], NFT (400686344852377682/Coachella x FTX Weekend 2 #4321)[1], SOL[45.84460919], USD[0.00], USDT[1.10945419] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07519173 | | DOGE[5.976], SOL[1.882], USD[0.34] | | |
| 07519174 | | CUSDT[5], DOGE[19.25611562], USD[0.00] | | |
| 07519176 | | USD[0.01] | | |
| 07519178 | | ETHW[.10197625], USD[0.01] | Yes | |
| 07519179 | | CUSDT[1], USD[0.01] | | |
| 07519180 | | BAT[2.09221851], BRZ[2], CUSDT[4], DOGE[3.00054800], GRT[1.00363639], LINK[0], SOL[.00054968], TRX[3], UNI[1.0268399], USD[0.01] | | |
| 07519184 | | CUSDT[1], USD[0.00] | | |
| 07519195 | | USD[0.01] | | |
| 07519198 | | ETHW[.2002115], LINK[5.3784], LTC[.07254022], MATIC[130.16663015], NFT (3030164697957654745/SBF-Warhol #3)[1], NFT (36358232151879302/SBF-Warhol #2)[1], NFT (484915137045246649/SBF-Warhol)[1], SOL[5.20977245], TRX[794.808001], USD[17.13], USDT[.0062] | | |
| 07519200 | | DOGE[1.00287000], SHIB[1637302.83067918], TRX[1], USD[0.00] | Yes | |
| 07519201 | | BAT[1], BTC[.00055026], CUSDT[3], DOGE[.11429793], TRX[1], USD[0.00] | | |
| 07519203 | | TRX[.000002] | | |
| 07519207 | | BRZ[4], CUSDT[11], USD[0.00] | | |
| 07519209 | | BRZ[1], DOGE[752.1912761], USD[0.00] | | |
| 07519210 | | SHIB[1], TRX[5], USD[0.00], USDT[0] | Yes | |
| 07519212 | | SOL[81.19315], USD[168.01], USDT[0] | | |
| 07519216 | | LTC[.00927186], USD[0.00] | | |
| 07519222 | | BCH[.00368833], CUSDT[19], DOGE[1149.00247852], ETH[.02134672], ETHW[.0210868], SHIB[78455.59498482], TRX[400.34611558], USD[0.00] | Yes | |
| 07519224 | | CUSDT[1], DOGE[882.02752956], USD[0.00] | | |
| 07519232 | | ETH[0], USD[0.00] | | |
| 07519237 | | BRZ[0], BTC[0], CUSDT[3], DOGE[.99050549], GRT[0], TRX[10.07087663], USD[0.00] | | |
| 07519243 | | BTC[0], ETH[.00000001], SHIB[4634830.97758666], USD[0.00] | Yes | |
| 07519244 | | AAVE[1.07676956], AVAX[1.12487801], DOGE[1093.91343694], LTC[1.45544765], MATIC[0], SHIB[2], SOL[1.17104158], TRX[0], USD[0.00], USDT[0] | Yes | |
| 07519252 | | CUSDT[1], TRX[157.98250027], USD[0.00] | | |
| 07519253 | | CUSDT[2], DOGE[0], ETH[0.00000001], ETHW[0], USD[0.00] | | |
| 07519254 | | BCH[.15679477], CUSDT[1058.47894209], DOGE[1], GRT[1.00498957], LINK[2.05982341], USD[52.87] | Yes | |
| 07519257 | | SOL[0], USDT[0] | | |
| 07519258 | | USD[1.76] | | |
| 07519263 | | BRZ[.00255199], DOGE[.00202236], SHIB[42.9679622], USD[0.01] | Yes | |
| 07519267 | | DOGE[.5688], ETH[.00075533], ETHW[.00067633], SHIB[83900], SOL[.00974], USD[2525.71] | | |
| 07519272 | | BTC[0], SOL[0], USD[13.53], USDT[0] | | |
| 07519274 | | CUSDT[3], DOGE[2411.92766939], SHIB[1590836.78014635], TRX[1], USD[0.00] | | |
| 07519275 | | BCH[.03841694], CUSDT[5], DOGE[139.15897758], ETH[.02117743], ETHW[.02117743], SUSHI[2.64365907], TRX[1], USD[0.00] | | |
| 07519281 | | USD[0.05] | Yes | |
| 07519282 | | BTC[0], MATIC[0], SOL[0] | | |
| 07519283 | | USD[20.00] | | |
| 07519285 | | CUSDT[3], DOGE[1609.75799079], ETH[.18737886], ETHW[.18737886], LINK[1.02206311], TRX[2], USD[0.00] | | |
| 07519293 | | CUSDT[1], DOGE[1], ETH[0.01551862], ETHW[0.01551862], TRX[1], USD[0.10] | | |
| 07519297 | | CUSDT[5], SOL[.00000001], TRX[1], USD[0.00] | | |
| 07519301 | | SOL[0] | | |
| 07519302 | | BAT[1.01004779], BCH[2.98782636], BRZ[1], BTC[.19952767], DOGE[1], ETH[.50850949], ETHW[.50829141], GRT[1], LINK[280.40003004], SOL[28.0954161], USD[0.02], USDT[1.07036327] | Yes | |
| 07519303 | | CUSDT[1.09166281], DOGE[1.8804105], ETH[.00021741], ETHW[.00021741], LTC[.03889185], TRX[1], USD[0.00] | Yes | |
| 07519305 | | BTC[0], SOL[0.00273007], USD[0.75] | | |
| 07519313 | | DOGE[1], GRT[1], TRX[2], USD[0.08], USDT[0] | | |
| 07519314 | | DOGE[276.888], SOL[0], USD[0.00] | | |
| 07519315 | | BF_POINT[200], ETH[0], MATIC[0], SHIB[3.78612773], SOL[0], USD[0.00] | Yes | |
| 07519320 | | USD[0.00] | | |
| 07519321 | | CUSDT[3], DOGE[232.62259945], USD[0.00] | | |
| 07519323 | | DOGE[3651.38983581], TRX[1], USD[0.00] | | |
| 07519325 | | CUSDT[1], DOGE[1], USD[0.00] | | |
| 07519327 | | CUSDT[1], ETH[.00850599], ETHW[.00850599], USD[30.00] | | |
| 07519328 | | USD[0.31], USDT[0.00000001] | | |
| 07519330 | | AAVE[0], ETH[0], ETHW[4.38156858], GRT[0], MATIC[0], NFT (544719549015760072/FTX - Off The Grid Miami #1472)[1], SOL[0], USD[0.00], USDT[0] | | |
| 07519335 | | CUSDT[1], DOGE[0.00016172], USD[0.00] | Yes | |
| 07519336 | | USD[0.01] | | |
| 07519337 | | CUSDT[4], DOGE[965.91759979], ETH[.05335521], ETHW[.05335521], TRX[663.61151362], USD[0.00] | | |
| 07519338 | | BAT[4.04015601], BCH[.07366503], BTC[.00962488], CUSDT[22], DOGE[179.41437655], ETH[.07398454], ETHW[.07398454], LINK[1.32904383], LTC[1.42185318], SHIB[2285202.95612431], SOL[2.43256732], TRX[3], USD[68.00] | | |
| 07519339 | | DOGE[17.97059636], TRX[39.40906578], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07519343 | | ETHW[.05011042], SHIB[1], USD[0.01], USDT[0.00000990] | Yes | |
| 07519345 | | BRZ[1], CUSDT[2], DOGE[1488.4806149], USD[0.00] | | |
| 07519348 | | TRX[0], USD[0.00] | | |
| 07519351 | | BTC[.0442557], ETH[.904], ETHW[.904], SOL[48.85], USD[3.33] | | |
| 07519352 | | BRZ[1], CUSDT[2], DOGE[3], ETH[.00000254], ETHW[0.26547547], NFT (457686256687765602/Entrance Voucher #2488)[1], SHIB[13], TRX[3], USD[0.00] | Yes | |
| 07519358 | | BTC[0], DOGE[24.11039234], TRX[0], USD[0.00] | | |
| 07519361 | | BTC[.00000126], USDT[0.00028841] | | |
| 07519371 | | BTC[.00023128], CUSDT[2], DOGE[.02625375], ETH[.0000037], ETHW[.0000037], USD[0.00] | Yes | |
| 07519374 | | USD[0.00] | | |
| 07519376 | | USD[0.04] | Yes | |
| 07519377 | | CUSDT[5], DOGE[754.97094763], LINK[13.79334823], TRX[9171.85831674], USD[0.00] | Yes | |
| 07519378 | | USD[2.30] | | |
| 07519379 | | CUSDT[4], USD[0.00] | | |
| 07519381 | | BRZ[1], DOGE[187.27223148], USD[0.00] | Yes | |
| 07519382 | | CUSDT[1], TRX[160.83183951], USD[0.00] | Yes | |
| 07519383 | | BTC[.01344979], DOGE[1240.38786941], ETH[.96226703], ETHW[.96226703], SHIB[5500000], USD[52.73] | | |
| 07519387 | | ETHW[.14865645], TRX[2], USD[0.01] | Yes | |
| 07519389 | | USD[0.01] | | |
| 07519396 | | CUSDT[10], DOGE[.56367666], TRX[1], USD[0.00] | Yes | |
| 07519397 | | CUSDT[1], TRX[1560.19523748], USD[0.00] | Yes | |
| 07519398 | | BAT[.00135762], BRZ[3], CUSDT[10], DOGE[552.83286411], LTC[.00257857], TRX[.0038445], USD[0.04] | | |
| 07519400 | | CUSDT[1], USD[0.00] | | |
| 07519404 | | BAT[1], BRZ[1], CUSDT[38], DOGE[757.39421693], TRX[2], USD[0.62] | | |
| 07519405 | | BAT[21.508], BTC[0.00394739], DOGE[1497.012], ETH[.039679], ETHW[.039679], GRT[45.336], LTC[.46937], SUSHI[5.907], TRX[126.546], USD[8.14], USDT[0.00000001], YFI[.002967] | | |
| 07519406 | | USD[0.00] | | |
| 07519410 | | BTC[0], ETH[0], NFT (473977579937480027/Serum Surfers X Crypto Bahamas #14)[1], USD[0.00] | | |
| 07519411 | | BCH[.00574282], ETHW[2.59621523], TRX[.000631], USD[0.00], USDT[0] | | |
| 07519421 | | ETHW[.01507839], USD[40.23] | | |
| 07519422 | | BAT[3.28411059], BF_POINT[300], CUSDT[1], DOGE[16523.03241611], GRT[2.07628611], SOL[1.10540245], TRX[1], USD[0.00], USDT[2.21080507] | Yes | |
| 07519425 | | USD[0.00] | | |
| 07519430 | | CUSDT[3], DOGE[63.88984368], USD[0.00] | | |
| 07519432 | | BRZ[1], CUSDT[1], DOGE[509.92135227], USD[0.00] | Yes | |
| 07519438 | | ETH[0], ETHW[0], USD[0.00] | | |
| 07519444 | | CUSDT[4], USD[0.25] | | |
| 07519445 | | CUSDT[1], USD[0.03] | | |
| 07519450 | | ETH[.0219791], ETHW[.0219791], LINK[3.68594], USD[4.78] | | |
| 07519452 | | BAT[1.0165555], DOGE[755.24059951], USD[0.00] | Yes | |
| 07519456 | | BAT[1], DOGE[1], GRT[1], USD[0.00] | | |
| 07519464 | | CUSDT[2], ETH[0], ETHW[0], TRX[1], USD[0.00] | | |
| 07519466 | | USD[2.30] | Yes | |
| 07519477 | | BRZ[1], CUSDT[1], DOGE[.75491242], USD[0.01] | Yes | |
| 07519482 | | BTC[.00610841], CUSDT[3], DOGE[154.7953758], ETH[.02621558], ETHW[.02621558], TRX[1], USD[0.00] | | |
| 07519485 | | BAT[7.968], USD[0.12], USDT[0.00000001] | | |
| 07519487 | | SOL[.60956469], USD[3.03] | | |
| 07519490 | | BTC[.0000019], ETH[.33840889], ETHW[.33840889], USD[0.00] | | |
| 07519491 | | USD[3.42] | | |
| 07519492 | | BTC[.000035], DOGE[0], ETH[.0003479], ETHW[.0003479], TRX[0.64140964] | | |
| 07519495 | | BTC[0], ETH[0], MATIC[0], NFT (378104965822977438/DarkPunk #7986)[1], NFT (395763274063530625/Lord of Darkness)[1], SOL[0], UNI[0], USD[541.34] | | |
| 07519496 | | BRZ[1], ETHW[30.37609694], SHIB[7], SOL[3.73175631], USD[0.01] | Yes | |
| 07519497 | | BRZ[1], BTC[0], CUSDT[14], DOGE[2], ETH[0], GRT[1.00367791], LTC[0], SOL[0], TRX[0], USD[0.00] | Yes | |
| 07519500 | | ETH[0] | | |
| 07519501 | | DOGE[1312.8518295], TRX[1], USD[0.01] | Yes | |
| 07519502 | | BTC[0.00008625], SOL[7.892495] | | |
| 07519510 | | CUSDT[2], DOGE[40.9141925], USD[0.00] | | |
| 07519511 | | BRZ[1], DOGE[561.10675708], TRX[2], USD[880.55] | | |
| 07519517 | | BRZ[1], BTC[.02507586], CUSDT[6], DOGE[71.7275306], SHIB[1], SOL[18.64412376], TRX[2], USD[0.00] | Yes | |
| 07519518 | | SOL[0], USD[0.00] | | |
| 07519521 | | DOGE[25.08113379], UNI[.2617111], USD[551.63] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07519523 | | DOGE[330.669], USD[0.17] | | |
| 07519528 | | BAT[0], BTC[0], DOGE[0.24578144], ETH[0], ETHW[0], MATIC[0], SHIB[0], TRX[0], USD[0.00], USDT[0] | Yes | |
| 07519529 | | CUSDT[2], TRX[23.9403445], USD[0.00], USDT[0] | | |
| 07519535 | | USD[2.18] | | |
| 07519541 | | USD[0.00] | | |
| 07519542 | | CUSDT[2], DOGE[1], TRX[1], USD[0.90] | | |
| 07519543 | | BTC[0.00002669] | | |
| 07519544 | | BRZ[1], CUSDT[2], SOL[0], UNI[0], USD[0.00] | Yes | |
| 07519545 | | USDT[1.5595] | | |
| 07519550 | | BF_POINT[100], BRZ[2], CUSDT[13], DOGE[4], ETHW[.00000872], SHIB[9491.5208523], TRX[5], USD[0.00], USDT[0] | Yes | |
| 07519552 | | BRZ[1], CUSDT[18], DOGE[3.000548], TRX[4], USD[0.00], USDT[0] | Yes | |
| 07519554 | | USDT[0] | | |
| 07519555 | | USD[0.00] | | |
| 07519557 | | BTC[.00175594], CUSDT[1], USD[0.00] | | |
| 07519559 | | USD[0.01] | Yes | |
| 07519561 | | CUSDT[4], USD[0.00] | | |
| 07519564 | | BRZ[3], CUSDT[9], TRX[2], USD[0.00] | | |
| 07519565 | | BRZ[2], CUSDT[7], ETHW[.2288389], GRT[1], USD[0.01], USDT[1.06399118] | Yes | |
| 07519567 | | SOL[11.63935], TRX[1363.635], USD[9.53] | | |
| 07519571 | | BTC[.00009494], ETH[.0005183], ETHW[.0005183], TRX[556.079323], USD[2.30] | | |
| 07519573 | | BCH[.02403018], BF_POINT[200], CUSDT[2], TRX[1], USDT[28.06909313] | Yes | |
| 07519575 | | USD[0.00] | | |
| 07519580 | | ALGO[107.40900407], BAT[.0052716], BF_POINT[300], CAD[0.00], CUSDT[17.00009945], DAI[.00000796], DOGE[2], EUR[0.00], LTC[.00261335], NFT (38769698029439186Ø/Entrance Voucher #2574)[1], SHIB[15], SOL[0.56850434], TRX[3], USD[0.36], USDT[0.00952796] | Yes | |
| 07519581 | | BTC[0.00000233], ETH[0.00000152], NEAR[.00025273], SHIB[3], USD[0.01] | Yes | |
| 07519582 | | BTC[0.00003594], CUSDT[3], TRX[2], USD[0.00] | Yes | |
| 07519583 | | CUSDT[1], DOGE[443.40878341], USD[0.00] | | |
| 07519588 | | BTC[0], USD[0.16] | | |
| 07519590 | | BAT[13.6351203], TRX[117.29279681], USD[11.04] | Yes | |
| 07519598 | | BRZ[1], CUSDT[1], USD[0.01] | | |
| 07519600 | | DOGE[1], TRX[1037.30548505] | | |
| 07519601 | | BRZ[2], BTC[0], CUSDT[1], DOGE[2], TRX[0], USD[0.00] | | |
| 07519605 | | LTC[.01], SOL[.0708], USD[1398.25], USDT[.0010319] | | |
| 07519607 | | DOGE[47.94132575], USD[0.00] | | |
| 07519610 | | BAT[1], BRZ[1], TRX[1], USD[0.00] | | |
| 07519611 | | BAT[1.01655549], BRZ[2], CUSDT[4], ETH[1.03319620], ETHW[1.03276236], GRT[1.00498957], TRX[1], USD[0.00] | Yes | |
| 07519614 | | DOGE[29.886], SOL[.07124], USD[0.00], USDT[0] | | |
| 07519623 | | DOGE[.02513511], USD[0.00] | | |
| 07519625 | | BRZ[1], DOGE[3731.82335489], ETH[1.31502235], ETHW[1.31445796], USD[540.37], USDT[1.0807373] | Yes | |
| 07519627 | | USD[0.00], USDT[0.00041454] | | |
| 07519629 | | CUSDT[1], SOL[2.19536062], USD[0.00] | | |
| 07519634 | | DOGE[1], TRX[533.10376153], USD[0.00] | | |
| 07519639 | | DOGE[3158.81108808], ETH[.56470591], ETHW[.56470591], LTC[2.88922212], USD[0.00] | | |
| 07519644 | | DOGE[0] | | |
| 07519648 | | CUSDT[7], DOGE[777.17517083], USD[20.00] | | |
| 07519652 | | BTC[0.00000001], USD[0.01] | | |
| 07519657 | | AAVE[0], AUD[0.00], BAT[0], BCH[0], BF_POINT[200], BRZ[0], BTC[0.00000104], CAD[0.00], CUSDT[0], DAI[0], DOGE[0], ETH[0.00], EUR[0.00], GBP[0.00], GRT[0], LINK[0], MATIC[0], PAXG[0], SGD[0.00], SOL[0], SUSHI[0], TRX[0], UNI[0], USD[0.00], USDT[0], YFI[0] | Yes | |
| 07519660 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07519671 | | LTC[0], NFT (2937708656577081155/Magical Leaves #2)[1], NFT (2941468802998291491/Luxury Watch #5)[1], NFT (2951807207291403271/Metacat #2)[1], NFT (2980196297777025992/Waves of the Metaverse #8)[1], NFT (2993140307090667081/Blue Tiger)[1], NFT (2994220985326485201/S-Guard #14)[1], NFT (3033504182339922261/S-Guard #10)[1], NFT (3044842059435115192/SolFlame #5)[1], NFT (3049634863698811554/Flame # 7)[1], NFT (3058611676358656846/King of the Jungle)[1], NFT (3074391326920626122/Luxury Watch #1)[1], NFT (3104312251041414127/Luxurious ice water)[1], NFT (3104718225357921087/Techniflower #6)[1], NFT (3105601048765257747/Psychedelica #2)[1], NFT (3156253582613637755/AI-generated hot anime #3)[1], NFT (3194463575916124036/Metaverse Parrot #1)[1], NFT (3203238719596405987/Waves of the Metaverse #15)[1], NFT (3233596601165555503/Psychedelica #3)[1], NFT (3249636777720362837/The Great Bull)[1], NFT (3263632602395462558/Majestic Hawk)[1], NFT (3282339315635717123/1/1 Pieces 7.0)[1], NFT (3284368009447910880/Luxury watch #3)[1], NFT (3300836526281385623/AI-generated portrait #16)[1], NFT (3315140158280807533/Nonchalance)[1], NFT (3328433299931249338/S-Guard #11)[1], NFT (3334626568738087333/SolFlame #6)[1], NFT (3340811441451484797/S-Guard #15)[1], NFT (3379310547571506173/S-Guard #6)[1], NFT (3390321288439324887/AI-generated portrait #19)[1], NFT (3412812262467770664/S-Guard #9)[1], NFT (3511104035092441124/Majestic eagle)[1], NFT (3521719205649611977/FTX Dream #19)[1], NFT (3527302552426817177/S-Guard #5)[1], NFT (3537964892404443299/AI-generated painting #3)[1], NFT (3604080699389227789/S-Guard #8)[1], NFT (3655732205956552087/FTX Dream #15 #2)[1], NFT (3683083535739903587/FTX Dream #16)[1], NFT (3702779319954820147/SolFlame #12)[1], NFT (3727773017066417/The Unhappy Cat)[1], NFT (3765263019671486847/Boiling colors)[1], NFT (3777907730796428032/Dream World #2)[1], NFT (3792193549769574007/Safari Nights)[1], NFT (3825503063318654821/S-Guard #1)[1], NFT (3839271069511667197/Guardian of the Metaverse)[1], NFT (3842051801418543367/Melting colors #9)[1], NFT (3850153373693536487/SolFlame #9)[1], NFT (3940589869256541987/S-Guard #4)[1], NFT (3957315250906569337/Psychedelica #1)[1], NFT (3972852404788910967/techniflower #2)[1], NFT (3988258498371233807/S-Guard #2)[1], NFT (4023563735440030337/Flames of Glory)[1], NFT (4074149661012718067/FTX Dream #17)[1], NFT (4104352747777592723/AI-generated landscape #215)[1], NFT (4121991320426075137/S-Guard #20)[1], NFT (4134539485731906297/Dream World #3)[1], NFT (4140539034387364253/AI-generated portrait #12)[1], NFT (4163071961091693527/Techniflower #4)[1], NFT (4229375184633665047/FTX Dream #9)[1], NFT (4243753664754064557/Waves of the Metaverse #13)[1], NFT (4261158817464394217/Majestic Cat)[1], NFT (4263145480902009367/The Sacred Gate)[1], NFT (4286192346009911027/AI-generated hot anime #2)[1], NFT (4295500046316751727/S-Guard #12)[1], NFT (4347986345725051767/Lighthouse of the skies)[1], NFT (4365100112759423427/Waves of the Metaverse #9)[1], NFT (4368777685694372737/Waves of the Metaverse #14)[1], NFT (4378634596061879037/Driving in the Rain)[1], NFT (4411700552826449825/SolFlame #8)[1], NFT (4462331592493382867/S-Guard #16)[1], NFT (4469601143625341117/Particles of the Metaverse)[1], NFT (4479171986138160157/AI-generated portrait #11)[1], NFT (4484687762617534497/1/1 Pieces 8.0)[1], NFT (4505814131606974587/Surreal waterfall #2)[1], NFT (4516405805607454617/FTX Dream #15)[1], NFT (4534055742477463387/Robert Downey )[1], NFT (4550679855491251487/FTX Dream #8)[1], NFT (4569140648749773317/Flowers from heaven #1)[1], NFT (4607823841483423067/AI-generated hot anime #1)[1], NFT (4621127023547431237/Psychedelica #6)[1], NFT (4621252867803050497/Michael Jackson)[1], NFT (4637744471557265027/Tom Cruise)[1], NFT (4643789655148130207/Beach Walk)[1], NFT (4667047260844332467/Surreal waterfall #1)[1], NFT (4703232669831233117/Waves of the Metaverse #7)[1], NFT (4732290431366230687/S-Guard #18)[1], NFT (4789634892960094817/Surprise NFT #1)[1], NFT (4812620896851108477/Ethereal Energy)[1], NFT (4837871913223165487/AI-generated portrait #20)[1], NFT (4844257114530624007/Parallel Worlds #2)[1], NFT (4867759034548950807/Metaverse Crystal Ball )[1], NFT (4872486394421065127/Ascending Jellyfish #2)[1], NFT (4910580564129079267/The Focused Tiger)[1], NFT (4934077191881615497/Metaverse Parrot #2)[1], NFT (4955247963493172967/FTX Dream #14)[1], NFT (4957145743653759420/Techniflower #5)[1], NFT (5000881061427766727/Ascending Jellyfish)[1], NFT (5016126720272305787/FTX Dream #13)[1], NFT (5033293751313722558/AI-generated painting  #2)[1], NFT (5089956429435933297/S-Guard #3)[1], NFT (5179216655953617247/FTX Dream #5)[1], NFT (5181583869872364887/Techniflower #3)[1], NFT (5215932867991418991/FTX Dream #3)[1], NFT (5217218381190770447/S-Guard #7)[1], NFT (5225466099391893857/FTX Dream #18)[1], NFT (5244493497159043567/FTX Dream #11)[1], NFT (5311989626537406367/Metaverse Horse)[1], NFT (5318431173524495077/FTX Dream #2)[1], NFT (5318514397427081787/FTX Dream #6)[1], NFT (5348906458071096077/Stellar Zebra)[1], NFT (5438363737416419817/FTX Dream #7)[1], NFT (5447265915301948287/Astronaut of the Metaverse )[1], NFT (5464131302617420347/Metaverse Monkey)[1], NFT (5465815553532291197/S-Guard #19)[1], NFT (5499865965526987417/Be Water )[1], NFT (5518584450990649227/S-Guard #17)[1], NFT (5545484197890407557/Waves of the Metaverse #12)[1], NFT (5575953003069128007/Fire Tiger)[1], NFT (5598131022136907597/Luxury Watch #2)[1], NFT (5620853624312660007/The Metamask)[1], NFT (5623894872254131017/Psychedelica #5)[1], NFT (5632899796874012887/S-Guard #13)[1], NFT (5641102972889798431/Luxury ring #1)[1], NFT (5672760961533361417/The Clandestine Forest )[1], NFT (5685123472560958457/FTX Dream #20)[1], NFT (5693887993794580197/Psychedelica #4)[1], USD[10292.44], USDT[0] | | |
| 07519676 | | AAVE[1], BTC[0.00008350], DOGE[1.992], ETH[.00096], ETHW[.00096], LINK[20.4392], MATIC[890], SOL[25.0293], SUSHI[.16], UNI[.0264], USD[11.40] | | |
| 07519685 | | BCH[0], BRZ[1], BTC[0], DOGE[0], ETH[0], GRT[0], LTC[0], SHIB[0], SOL[0.00000001], SUSHI[0], TRX[0], USD[0.00], USDT[0.00000001], YFI[0] | Yes | |
| 07519686 | Contingent, Disputed | USD[2.86], USDT[0] | | |
| 07519687 | | BRZ[2], CUSDT[6], DOGE[1], USD[0.00] | | |
| 07519696 | | CUSDT[3], DOGE[2], USD[0.00] | Yes | |
| 07519707 | | USD[0.00] | | |
| 07519711 | | DOGE[.57375277], USD[0.62] | | |
| 07519714 | | USD[2.63] | | |
| 07519716 | | BTC[0], CUSDT[2], TRX[413.23371486], USD[0.00] | Yes | |
| 07519718 | | DOGE[0], USD[0.01], USDT[0] | | |
| 07519725 | | USD[1000.00] | | |
| 07519726 | | BRZ[1], BTC[.00130185], CUSDT[10], DOGE[1], ETH[.01720264], ETHW[.0169836], LTC[.35581145], SOL[.28328987], SUSHI[46.0710724], TRX[6374.68280619], USD[0.00] | | |
| 07519727 | | CUSDT[4], DOGE[456.42411364], USD[0.00] | | |
| 07519728 | | USD[0.00] | Yes | |
| 07519730 | | BTC[0.00007630], USD[0.01] | | |
| 07519736 | | ETHW[.14784169], SHIB[1], SOL[0], USD[0.00] | | |
| 07519739 | | CUSDT[1], DOGE[152.02347193], USD[0.00] | | |
| 07519743 | | AAVE[1.85298676], BRZ[2], CUSDT[18], DOGE[7060.64466512], GRT[57.26792255], LINK[12.41085223], SUSHI[483.10227693], TRX[234.32981192], USD[1.44], USDT[1.10870843] | Yes | |
| 07519748 | | CUSDT[3], DOGE[.00001262], TRX[1], USD[0.01] | Yes | |
| 07519750 | | BTC[0], SUSHI[0], USD[0.00], USDT[.00000042] | | |
| 07519752 | | BRZ[1], CUSDT[1], DOGE[743.06288856], TRX[2], USD[0.18] | | |
| 07519757 | | SOL[.0072], USD[0.07] | | |
| 07519759 | | CUSDT[1], TRX[767.72950371], USD[0.00] | | |
| 07519769 | | BRZ[2], BTC[.00000008], CUSDT[63.97946571], DOGE[1], SHIB[1], TRX[2], USD[0.00] | | |
| 07519778 | | CUSDT[1407.6751191], USD[0.00] | | |
| 07519781 | | BAT[1464.61358252], CUSDT[4], DOGE[1], GRT[68.92564975], LINK[15.48117303], SOL[1.23460001], SUSHI[11.39179212], TRX[1.10011358], UNI[1.11570645], USD[0.00] | Yes | |
| 07519782 | | BTC[0] | | |
| 07519783 | | SOL[112.9464], USD[2.69] | | |
| 07519784 | | BTC[0], DOGE[0], ETH[0], LTC[0], SUSHI[0], USD[0.00], USDT[0] | | |
| 07519787 | | CUSDT[6], DOGE[0], TRX[1], USD[0.00] | | |
| 07519788 | | BRZ[1], CUSDT[10], DOGE[4.05213569], TRX[6], USD[0.00] | | |
| 07519790 | | BAT[2.08463649], BCH[0], BRZ[1], BTC[0], CUSDT[23], DOGE[0], ETH[0], GRT[0], LTC[0], MKR[0], NFT (3392738427209187751/Blue Mist #31)[1], NFT (3939334665055494965/Tim Brown's Playbook: New York Jets vs. Oakland Raiders - December 2, 2002 #25)[1], NFT (4136936750346372900/Bloom City #40-Rookie)[1], NFT (4718889202202229027/Bloom City #12-Legend)[1], NFT (4996994570217177752/Blossom Buddies #73-Rookie)[1], NFT (5416245101175350401/APEFUEL by Almond Breeze #581)[1], SHIB[.00000078], SOL[0.23934553], SUSHI[0], TRX[6], USD[0.00], USDT[1.02543197] | Yes | |
| 07519794 | | USD[3.37], USDT[0] | Yes | |
| 07519803 | | BCH[.00094615], DOGE[.7996], ETH[.06076019], ETHW[.06076019], SUSHI[.098925], USD[1.46], USDT[1.31536357] | | |
| 07519805 | | USD[0.64] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07519807 | | CUSDT[25920.89296069], DOGE[1], LINK[24.98579703], SUSHI[30.82042844], TRX[4.54110108], UNI[24.85717531], USD[0.00] | Yes | |
| 07519808 | | CUSDT[3], DOGE[36.16025138], SHIB[1636553.05849084], USD[0.01] | | |
| 07519812 | | ETH[.07226431], ETHW[.07226431], SHIB[4706582.93511069], USD[0.00] | | |
| 07519815 | | DOGE[181.56360629], TRX[1], USD[0.00] | Yes | |
| 07519816 | | USD[0.00] | | |
| 07519825 | | BCH[.10258863], BRZ[2], BTC[.00108882], CUSDT[10], DOGE[236.19966678], ETH[.04368115], ETHW[.04368115], LINK[1.68612765], LTC[.45908877], SOL[.87999991], SUSHI[6.94326995], TRX[812.14507737], UNI[2.41251934], USD[0.00] | | |
| 07519828 | | USD[-0.08], USDT[.4] | | |
| 07519829 | | BTC[.00016493], DOGE[38.61050372], SHIB[360490.26676279], TRX[.00000286], USD[5.92] | | |
| 07519830 | | BTC[0], ETH[.00006404], ETHW[.00006404], USD[0.00], USDT[0.00000465] | | |
| 07519831 | | BTC[0.00005722], SOL[33.1085] | | |
| 07519846 | | CUSDT[4], USD[0.42] | | |
| 07519847 | | BF_POINT[200] | | |
| 07519849 | | DOGE[1], TRX[422.89443486], USD[0.00] | Yes | |
| 07519853 | | BAT[518.36964231], BF_POINT[300], CUSDT[2], DOGE[1], ETH[.18485877], ETHW[.18462048], MATIC[353.52809679], USD[0.00] | Yes | |
| 07519859 | | USD[0.00], USDT[2.56078509] | | |
| 07519860 | | USD[0.15] | | |
| 07519862 | | BTC[0.00003840], DOGE[0], ETH[0], ETHW[0], SOL[.00000001], USD[25.72], USDT[0.00000001] | | |
| 07519863 | | CUSDT[1], DOGE[1], TRX[2], USD[0.00] | | |
| 07519867 | | DOGE[32.89085731], USD[0.00] | Yes | |
| 07519868 | | CUSDT[2], USD[0.10] | Yes | |
| 07519869 | | ETH[.45151871], ETHW[.45151871], SOL[.00083068], USD[1157.48] | | |
| 07519873 | | SOL[.0896], USDT[1.5209728] | | |
| 07519878 | | BAT[1.01655549], BRZ[1], CUSDT[5], DOGE[1], GRT[2.08609336], TRX[4], USD[0.03], USDT[1.11043116] | Yes | |
| 07519889 | | DOGE[1], TRX[1], USD[0.81] | Yes | |
| 07519893 | | BTC[.00000007], CUSDT[3], TRX[1], USD[0.00] | Yes | |
| 07519897 | | BRZ[1], CUSDT[795.77603299], DOGE[4180.90830601], LINK[7.18148581], LTC[2.71050895], TRX[916.61506228], USD[0.00] | Yes | |
| 07519903 | | USD[4.59], USDT[0] | | |
| 07519904 | | SOL[113.1456], USD[3.02] | | |
| 07519905 | | BTC[.00218415], CUSDT[2], DOGE[21.70471735], ETH[.00913081], ETHW[.00913081], USD[49.25] | | |
| 07519912 | | CUSDT[2], USD[0.00] | | |
| 07519917 | | CUSDT[8], DOGE[149.52405876], SHIB[1599774.78330672], SOL[3.22525888], USD[0.00] | | |
| 07519918 | | CUSDT[3], DOGE[.17279779], USD[0.01] | | |
| 07519924 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 07519925 | | BAT[1.00846482], BRZ[3], CUSDT[24], DOGE[5.00009132], SHIB[2370960.49517021], TRX[2], USD[0.00], USDT[0] | Yes | |
| 07519926 | | BRZ[3], CUSDT[23], DOGE[2], GRT[2], LINK[0], SOL[0], TRX[1], USD[0.00], USDT[1.00002538] | | |
| 07519932 | | BTC[0.00002004], SOL[0], USDT[.729202] | | |
| 07519933 | | BAT[.69259288], BRZ[3], BTC[0.00003261], CUSDT[17], DOGE[0.35776780], ETH[.00000533], ETHW[.00000533], GRT[.76497784], KSHIB[400.24687227], LTC[.03537216], MATIC[1.24083392], SHIB[2], SOL[.31749199], TRX[1.49410905], USD[5.51] | Yes | |
| 07519936 | | BRZ[1], SUSHI[3.58797135], USD[0.00] | | |
| 07519939 | | BTC[0], CUSDT[3], DOGE[2], USD[0.00], USDT[0.00000001] | Yes | |
| 07519940 | | BTC[.0000051], SOL[.0092], USD[14.09] | | |
| 07519942 | | CUSDT[1308.59597484], USD[0.00] | Yes | |
| 07519946 | | SOL[.00317], USD[1.45] | | |
| 07519950 | | BTC[.00099201], CUSDT[2], DOGE[86.73563248], USD[0.00] | | |
| 07519953 | | CUSDT[10], TRX[.00482651], USD[0.03] | Yes | |
| 07519956 | | BAT[727.71119046], BRZ[1], CUSDT[2], DOGE[2], GRT[1], SOL[219.24958957], TRX[1], USD[0.00] | | |
| 07519961 | | DOGE[1], TRX[1], USD[0.00] | | |
| 07519963 | | CUSDT[4], SUSHI[7.38872551], TRX[822.01542709], UNI[2.52743736], USD[0.00], YFI[.00215709] | Yes | |
| 07519965 | | ETH[.0036691], ETHW[.0036691], USD[0.00] | | |
| 07519972 | | DAI[0], SOL[.00000001], USD[0.00], USDT[0] | Yes | |
| 07519975 | | BTC[0.00000001], USD[837.98] | | |
| 07519982 | | CUSDT[4], DAI[0], DOGE[0], TRX[2], USD[0.00] | | |
| 07519984 | | LTC[.00937049], USD[2.93], USDT[2.357603] | | |
| 07519990 | | GRT[10.93432829], LINK[.35870075], SOL[.23721527], SUSHI[3.86724787], TRX[113.91678856], USD[7.64] | | |
| 07519991 | | DOGE[93.68156372], TRX[1] | | |
| 07519994 | | USD[3.78] | | |
| 07519997 | | USD[0.36] | | |
| 07520001 | | CUSDT[2], USD[0.00] | | |
| 07520003 | | BF_POINT[100], CUSDT[13], DOGE[2], NFT [538173395212202626/DARTH MAUL HOODIE #10][1], TRX[2], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07520011 | | USD[0.01] | | |
| 07520016 | | BCH[0], BTC[0], CUSDT[0], DOGE[0], ETH[0], GRT[0], LINK[0], LTC[0], PAXG[0], SOL[0], SUSHI[0], USD[0.00], USDT[0], YFI[0] | | |
| 07520020 | | BTC[.00001005], SOL[0.00025705], TRX[1] | | |
| 07520021 | | AUD[2.00], DAI[.75940118], USD[0.00], USDT[0.00000001] | | |
| 07520023 | | CUSDT[1], DOGE[166.89820384], USD[55.48] | | |
| 07520026 | | BTC[.00401089], DOGE[0], ETH[0], NFT (45452407987242828314/DOTB #8186)[1], SHIB[5.93993993], SOL[.00003131], TRX[0], USD[0.00] | Yes | |
| 07520027 | | BTC[0], SOL[0], USDT[0] | | |
| 07520035 | | BTC[.03933569], CUSDT[1], ETH[1.17872433], ETHW[1.17821861], SHIB[9.55092783], TRX[2], USD[0.00] | Yes | |
| 07520036 | | BAT[1], DOGE[6197.62775169], ETH[.11812735], ETHW[.11812735], SOL[45.17711547], TRX[4379.21547289], USD[0.00] | | |
| 07520038 | | BRZ[1], SUSHI[21.98033538], USD[0.37] | Yes | |
| 07520039 | | BTC[.01104514], CUSDT[2], SHIB[1771120.2417921], USD[0.01] | Yes | |
| 07520044 | | USD[0.00] | Yes | |
| 07520047 | | SOL[0], USD[0.00], USDT[0.00000119] | | |
| 07520051 | | BTC[0], USD[0.00], USDT[0.00000001] | | |
| 07520055 | | USD[0.00] | | |
| 07520066 | | ETH[0], ETHW[0.00988852], SOL[2.31958535], USD[2.36] | | |
| 07520069 | | SOL[1.0956], USD[0.81] | | |
| 07520073 | | ETHW[.44128301], LTC[0.07066983], TRX[.00024484], USD[0.00] | Yes | |
| 07520075 | | DOGE[5.87447430], TRX[0], USD[0.00] | | |
| 07520076 | | CUSDT[1], LINK[3.88141367], USD[0.00] | | |
| 07520079 | | BRZ[1], CUSDT[1], SOL[.00046275], USD[0.00] | | |
| 07520081 | | BRZ[1], CUSDT[6], DOGE[240.71110574], ETH[.00001809], ETHW[1.88621487], GRT[1.00497415], TRX[2.00028213], USD[0.02] | Yes | |
| 07520087 | | CUSDT[517.29648124], DOGE[227.95671163], TRX[899.24860706], USD[0.00] | Yes | |
| 07520088 | | AAVE[.0035685], AVAX[.09484408], BTC[0.00002954], DOGE[.58], ETH[.00051999], ETHW[.00051999], SOL[.00102], USD[0.30], USDT[0.00769475] | | |
| 07520090 | | ETH[.00034825], ETHW[.00034825], USDT[1.8894536] | | |
| 07520092 | | CUSDT[1], DOGE[16.55777556], ETH[.00890427], ETHW[.00879483], SOL[.65607051], TRX[82.22775445], USD[0.00], USDT[7.65863506] | Yes | |
| 07520093 | | SOL[.0488] | | |
| 07520099 | | CUSDT[9], LINK[1.46411299], LTC[.12463293], NFT (316250867874810150/Entrance Voucher #3422)[1], SOL[1.1250705], SUSHI[4.42028347], TRX[132.05285392], USD[0.00] | Yes | |
| 07520108 | | BRZ[1], CUSDT[5], DOGE[1587.25997147], GRT[1.00256943], SHIB[39733413.61791667], TRX[2], USD[0.00] | Yes | |
| 07520111 | | USD[1.04], USDT[0] | | |
| 07520115 | | USD[0.00], USDT[0] | | |
| 07520116 | | BTC[.00022075], CUSDT[2], DOGE[12444.66948468], ETH[.00392924], ETHW[.00387452], TRX[1], USD[9.81], USDT[0.00003511] | Yes | |
| 07520121 | | USD[0.00], USDT[0] | | |
| 07520140 | | ETH[1.09972872], ETHW[1.09972872], USD[0.84] | | |
| 07520145 | | BRZ[1], CUSDT[7], DOGE[9.50164903], ETH[.00546882], ETHW[.00540042], GRT[1.00367791], SOL[0], USD[0.00] | Yes | |
| 07520148 | | CUSDT[1], USD[0.00] | | |
| 07520149 | | DOGE[0], USD[0.00] | | |
| 07520151 | | BTC[0.00000285], ETH[0], SOL[0] | | |
| 07520156 | | CUSDT[1], USD[0.00] | | |
| 07520160 | | ETH[.0135938], ETHW[.0135938], SOL[0], USD[0.00] | | |
| 07520162 | | USD[57.79] | | |
| 07520166 | | SHIB[788899.73004683], USD[0.00] | | |
| 07520169 | | BTC[0], ETH[0.00813964], ETHW[0.00813964], USD[1.75] | | |
| 07520170 | | USD[1108.88] | Yes | |
| 07520176 | | BRZ[1], DOGE[4804.65810995], GRT[1], TRX[2], USD[14.66] | | |
| 07520177 | | CUSDT[1], USD[0.00] | | |
| 07520180 | | BRZ[1], DOGE[507.41122021], USD[75.00] | | |
| 07520183 | | CUSDT[13], TRX[2801.8331984], USD[0.01] | | |
| 07520185 | | BTC[0], SOL[.00000001], USDT[0.00000001] | | |
| 07520188 | | CUSDT[22], DOGE[3], ETH[0], ETHW[0], KSHIB[0], MATIC[0], SOL[0], TRX[4.55056223], USD[0.00] | Yes | |
| 07520191 | | BTC[0.00005676] | | |
| 07520192 | Contingent, Disputed | BTC[0], DOGE[0], ETH[0], GRT[0], LINK[0], MATIC[0], SOL[0], SUSHI[0], USD[0.00] | | |
| 07520198 | | BRZ[2], CUSDT[7], DOGE[.00004952], KSHIB[.87348281], SHIB[700139.66201883], SOL[3.58159128], TRX[10.98622134], USD[0.00] | | |
| 07520200 | | CUSDT[2], DOGE[870.41188054], ETH[.99231025], ETHW[.99231025], TRX[201.43978091], USD[1201.00], USDT[1] | | |
| 07520204 | | DOGE[649.51979828], NFT (568207477974696525/Series 1: Capitals #598)[1], TRX[1], USD[0.00] | | |
| 07520208 | | USD[0.09] | Yes | |
| 07520209 | | USD[0.00] | | |
| 07520210 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07520213 | | DOGE[382.23775126], KSHIB[398.26039626], SHIB[418412.87836867], USD[0.00] | Yes | |
| 07520219 | | BRZ[464.44995199], CAD[0.00], DOGE[0], ETH[0], USD[0.00], USDT[0.00000001] | | |
| 07520224 | | CUSDT[1], USD[23.02] | | |
| 07520228 | | BTC[0.00000423], USD[0.00] | Yes | |
| 07520234 | | ETH[1.5], ETHW[1.5], USDT[0] | | |
| 07520236 | | AUD[32.04], CUSDT[2], DOGE[111.89773155], ETH[.0152209], ETHW[.0152209], TRX[1], USD[5.00], USDT[19.88814687] | | |
| 07520239 | | USD[0.00] | | |
| 07520240 | | BTC[0], DOGE[0], SHIB[0], TRX[0], UNI[0], USD[0.00] | | |
| 07520241 | | CUSDT[1], GRT[1], USD[0.00], USDT[1] | | |
| 07520242 | | USD[0.00] | Yes | |
| 07520246 | | CUSDT[4], DOGE[302.92786221], USD[32.88] | | |
| 07520251 | | BF_POINT[300], LINK[0], SOL[0], USD[0.02] | | |
| 07520252 | | CUSDT[2], ETH[0], TRX[1], USD[0.00] | Yes | |
| 07520255 | | BTC[0], CUSDT[2], SUSHI[.00038454], TRX[0.00099835], USD[0.00] | | |
| 07520256 | | BCH[1.03010167], CUSDT[5], DOGE[0.07424306], SHIB[2698327.03723691], USD[0.92] | | |
| 07520258 | | CUSDT[1], DOGE[1184.96503097], SHIB[7751106.7168212], SUSHI[10.03277506], TRX[5587.99879338], USD[0.00] | | |
| 07520259 | | BTC[.00000026] | | |
| 07520265 | | CUSDT[1], DOGE[1.00001988], TRX[1], USD[0.00] | | |
| 07520267 | | BTC[0], DOGE[0], ETH[0], SOL[1.747815], USD[0.05], USDT[0.00000001] | | |
| 07520270 | | ETH[.156372], ETHW[.156372], USD[1.19] | | |
| 07520272 | | BAT[1], BRZ[3], CUSDT[9], DOGE[1], GRT[3], TRX[2], USD[0.00], USDT[2] | | |
| 07520273 | | CUSDT[3], DOGE[683.26844946], USD[0.00] | | |
| 07520275 | | BAT[79.9778042], BRZ[2], CUSDT[612.87735657], DOGE[2223.3031412], TRX[8.00087675], USD[0.00] | Yes | |
| 07520278 | | CUSDT[0], DOGE[0], USD[0.00] | | |
| 07520284 | | SOL[0], USD[0.00], USDT[0] | | |
| 07520293 | | CUSDT[1], DOGE[1], USD[683.59] | | |
| 07520298 | | BTC[0.00000879], SOL[.0004], USD[1.16] | | |
| 07520300 | | BRZ[3], CUSDT[53], DOGE[2], ETH[0], TRX[5], USD[0.01], USDT[0] | | |
| 07520303 | | BAT[1.00053878], BRZ[10.36775252], CUSDT[30], DOGE[17.33500561], GRT[2], MATIC[215.14532827], SHIB[46], SOL[0], TRX[11], USD[0.01] | Yes | |
| 07520305 | | BTC[0], SOL[0], USDT[0.00015882] | | |
| 07520306 | | LTC[.00454259], USD[1.68] | | |
| 07520308 | | CUSDT[948.67294705], GRT[187.28324942], LINK[2.16197703], UNI[2.62051811], USD[0.00] | | |
| 07520313 | | BRZ[1], CUSDT[20], DOGE[1], USD[0.00] | | |
| 07520315 | | BAT[2.08030271], BTC[0], CUSDT[2], DAI[0], DOGE[4.016142], TRX[1], USD[0.00], USDT[0.00046026] | Yes | |
| 07520316 | | BRZ[2], BTC[.00004954], CUSDT[6], USD[0.00] | Yes | |
| 07520321 | | BAT[24.09027525], BRZ[2057.42538895], BTC[.00339819], DAI[54.770782], DOGE[43080.82276217], ETH[.60163428], ETHW[.60138174], GRT[37.43242399], KSHIB[22316.20817273], LTC[1.59617918], MATIC[1.00686044], NFT [319746988229723178/Earl Campbell's Playbook: Rice vs. Texas - October 1st, 1977 #41][1], NFT [320879008400450964/Earl Campbell's Playbook: Texas vs. Houston - November 5th, 1977 #55][1], NFT [340387744544144748/Earl Campbell's Playbook: Houston Oilers vs. Chicago Bears - November 16, 1980 #26][1], SHIB[67030974.38052819], SUSHI[20.70938023], TRX[16432.16739611], USD[0.01], USDT[0.00000001] | Yes | |
| 07520322 | | ETH[.034965], ETHW[.034965], LTC[1], SOL[10.1938], TRX[294.705], USD[9.36] | | |
| 07520323 | | BTC[.00002224], USD[2.10] | | |
| 07520328 | | BTC[.0000362], CUSDT[3], DOGE[57.49126473], ETH[.00408042], ETHW[.00408042], SOL[.36395221], USD[2.22] | | |
| 07520330 | | BRZ[1], CUSDT[1], SOL[0], TRX[1], USD[0.00] | | |
| 07520331 | | DOGE[0.00000001], NFT [310039539957732520/APEFUEL by Almond Breeze #885][1], USD[0.00] | | |
| 07520337 | | CUSDT[1], DOGE[64.97027122], USD[180.00] | | |
| 07520342 | | BTC[0], USD[0.00] | | |
| 07520346 | | BRZ[1], BTC[.00207943], CUSDT[8], DOGE[402.57353254], ETH[.24273108], ETHW[.24273108], GRT[1], LTC[.19137541], SHIB[2], SOL[.21995572], TRX[1], USD[0.00] | | |
| 07520347 | | BRZ[4], BTC[.00002592], CUSDT[611.71486623], TRX[100.85788436], USD[0.00] | Yes | |
| 07520348 | | BTC[0], ETH[0.00571139], ETHW[0.00571139], USD[0.86] | | |
| 07520351 | | SHIB[2], USD[0.01] | | |
| 07520355 | | BTC[0], USDT[1.3253] | | |
| 07520360 | | CUSDT[1], DOGE[53.56887524], USD[0.00] | | |
| 07520361 | | BAT[3], BRZ[1], CUSDT[3], DOGE[1], USD[0.01], USDT[2] | | |
| 07520365 | | GRT[293.10697619], MATIC[274.29531592] | Yes | |
| 07520371 | | CUSDT[4], DOGE[0], USD[0.01] | | |
| 07520373 | | BTC[0], USD[0.00] | | |
| 07520376 | | BRZ[1], CUSDT[2], DOGE[.06594529], TRX[1], USD[0.00] | | |
| 07520377 | | ETH[.00001335], SHIB[1], USD[140.80] | Yes | |
| 07520381 | | CUSDT[3], GRT[2], TRX[5], USD[0.01], USDT[2] | | |
| 07520383 | | BTC[.00032987], CUSDT[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07520385 | | BTC[0.00029475], ETH[0], TRX[9.86298286], USD[0.00] | | |
| 07520387 | | BTC[0], CUSDT[2.00004069], TRX[0.00003835], USD[10.98] | | |
| 07520391 | | ETH[0.57033482], ETHW[0.57009516], USD[0.01] | Yes | |
| 07520394 | | BTC[.00171069], CUSDT[1], USD[0.00] | | |
| 07520395 | | BRZ[1], CUSDT[5], DOGE[0], ETH[0], TRX[1], USD[0.01] | Yes | |
| 07520397 | | AUD[1.28], CAD[0.23], DOGE[11.7230762], USD[0.80] | | |
| 07520400 | | USD[0.00] | | |
| 07520402 | | DOGE[877.476], USD[0.48] | | |
| 07520403 | | BRZ[3], CUSDT[17], NFT (323083327553796334/Entrance Voucher #3609)[1], NFT (437843315796918803/Astral Apes #961)[1], SHIB[8], USD[0.01], USDT[0] | Yes | |
| 07520404 | | USD[0.92], USDT[0.00020000] | | |
| 07520410 | | CUSDT[3], USD[0.00] | | |
| 07520411 | | USD[0.01] | | |
| 07520414 | | USD[2.47] | | |
| 07520416 | | BAT[1.01529168], CUSDT[3], ETH[2.35549175], ETHW[2.35450243], GRT[2.04519401], NFT (572850422684928576/FTX - Off The Grid Miami #256)[1], SOL[21.83557532], USD[0.00], | Yes | |
| 07520417 | | BAT[1.0165555], BRZ[1], CUSDT[18], DOGE[3], SHIB[2], SOL[0], TRX[1], USD[0.01] | Yes | |
| 07520418 | | BAT[.576], BCH[.000499], DOGE[0], ETH[0], USD[0.00], USDT[0] | | |
| 07520420 | | SHIB[1960.18292198], SOL[0], USD[0.00] | Yes | |
| 07520422 | | USD[482.52] | Yes | |
| 07520426 | | DOGE[1], TRX[1], USD[0.00] | | |
| 07520429 | | CUSDT[1], DOGE[265.8561634], USD[0.00] | | |
| 07520432 | | BF_POINT[200], BRZ[1], CUSDT[2], TRX[300.98910521], USD[0.00] | Yes | |
| 07520433 | | BRZ[1], CUSDT[9378.15076052], TRX[4113.03298781], USD[0.00] | | |
| 07520435 | | DOGE[1], USD[0.00] | | |
| 07520436 | | CUSDT[1], DOGE[1], MATIC[106.91679271], TRX[1], USD[0.40] | | |
| 07520441 | | CUSDT[6], USD[0.00] | | |
| 07520444 | | CUSDT[1], USD[0.01] | Yes | |
| 07520454 | | ETH[0.00000085], ETHW[0.00000085], USD[0.01], USDT[0] | Yes | |
| 07520455 | | CUSDT[3], DOGE[16.60284643], ETH[.0282705], ETHW[.0282705], USD[0.00], USDT[4.96955343] | | |
| 07520457 | | USD[161.43] | | |
| 07520458 | | USDT[1.765094] | | |
| 07520465 | | BTC[.00180493], CUSDT[1], DOGE[63.03970403], TRX[1], USD[0.00] | Yes | |
| 07520467 | | CUSDT[2], USD[3.85] | | |
| 07520469 | | BRZ[1], CUSDT[1], USD[0.01] | Yes | |
| 07520470 | | SOL[8.68133], TRX[801.198], USD[1.23] | | |
| 07520473 | | TRX[.000002] | | |
| 07520477 | | BTC[.01100579], DOGE[1], USD[0.00] | | |
| 07520487 | | BTC[0], SOL[0], USD[6.23] | | |
| 07520489 | | MATIC[69.93] | | |
| 07520493 | | BRZ[1], CUSDT[1], DOGE[945.70139847], SHIB[16779347.40522416], TRX[2], USD[0.00] | Yes | |
| 07520494 | | BRZ[1], CUSDT[11], DOGE[0.18522680], GRT[1], SUSHI[0], TRX[2], USD[0.00] | | |
| 07520502 | | PAXG[0], USD[0.00], USDT[0] | Yes | |
| 07520505 | | ETH[.20656659], ETHW[.20634955], USD[0.00] | Yes | |
| 07520506 | | USD[2.00] | | |
| 07520507 | | SOL[2.1912], TRX[39], USD[0.04] | | |
| 07520515 | | BTC[0], USD[0.00], USDT[0] | | |
| 07520517 | | BRZ[1], CUSDT[4], GRT[1.00049325], USD[7.82], USDT[1.01242346] | | |
| 07520524 | | BTC[0.00000398], ETH[.01744814], ETHW[.01727836], NFT (525800078518337607/Entrance Voucher #29527)[1], TRX[1.000001], USD[0.00], USDT[0] | | |
| 07520526 | | AAVE[.0084], ALGO[.792], AVAX[.0964], BAT[21.957], BCH[.000667], ETH[.00097], ETHW[.00097], GRT[.447], LINK[.0402], MKR[.000989], NEAR[.0561], SOL[1.74225426], SUSHI[.458], UNI[.0955], USD[52.55], USDT[0] | | |
| 07520528 | | BTC[.0065178], CUSDT[6], DOGE[501.71094751], ETH[.02395115], ETHW[.02395115], TRX[2], USD[6.05] | | |
| 07520530 | | USD[0.00], USDT[0] | | |
| 07520533 | | CUSDT[6], TRX[.00036622], USD[0.00] | | |
| 07520536 | | BRZ[3], ETH[.00094296], ETHW[.00092928], GRT[1.00367791], TRX[.51895578], USD[20.85] | Yes | |
| 07520540 | | DOGE[2180.37441509], TRX[2], USD[0.00] | Yes | |
| 07520541 | | BTC[0], GRT[.552], SOL[.0028], USD[1.46], USDT[0] | | |
| 07520544 | | CUSDT[1], DOGE[2], USD[0.00] | Yes | |
| 07520548 | | CUSDT[1], DOGE[1], MATIC[17.1350278], SOL[.84467067], USD[0.01] | | |
| 07520552 | | USD[100.00] | | |
| 07520553 | | DOGE[3], TRX[1], USD[0.00], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07520556 | | TRX[1], USD[0.00] | | |
| 07520564 | | CUSDT[1], DOGE[0], USDT[1] | | |
| 07520567 | | BRZ[1], CUSDT[7], DOGE[1], GRT[1], TRX[2], USD[0.01] | | |
| 07520568 | | BRZ[1], BTC[.00010559], CUSDT[5], DOGE[1], ETH[0], GRT[1], SOL[.00000001], TRX[2], USD[0.01] | Yes | |
| 07520569 | | ETH[.03592938], ETHWI[.03592938], LTC[0], SOL[555.44000000], USD[32848.99], USDT[0.00000027] | | |
| 07520573 | | AAVE[.0000006], BRZ[4], BTC[0.24036994], CUSDT[6], DOGE[1], ETH[.6956185], ETHWI[.63206041], GRT[2], LINK[0], MATIC[25.52785827], SHIB[185], SOL[45.35068563], TRX[4], UNI[0], USD[0.00], USDT[0] | Yes | |
| 07520578 | | USD[5.55] | | |
| 07520579 | | BRZ[1], DOGE[6799.13943553], TRX[1], USD[0.00], USDT[1] | | |
| 07520588 | | AVAX[.01010704], BRZ[2], BTC[.00001707], CUSDT[14], DOGE[4], SHIB[14], TRX[5], USD[0.01] | Yes | |
| 07520589 | | BAT[1], BRZ[1], BTC[0.00000142], DOGE[3], ETH[0], ETHWI[4.71300000], SHIB[3], SOL[0], SUSHI[0], TRX[1], USD[0.90], USDT[1.00001110] | | |
| 07520590 | | BRZ[1], BTC[.00709052], CUSDT[7], DOGE[380.24191038], ETH[1.27803809], ETHWI[1.27803809], GRT[1], TRX[1], USD[0.00] | | |
| 07520592 | | BRZ[1], CUSDT[1], USD[0.01] | | |
| 07520593 | | ETH[0], SOL[.0001467], USD[0.00] | Yes | |
| 07520596 | | SOL[.0496132], USD[0.00] | | |
| 07520600 | | DOGE[71.47] | | |
| 07520602 | | BRZ[1], CUSDT[12], DOGE[1], TRX[5], USD[0.01] | | |
| 07520608 | | BRZ[1], TRX[1], USD[0.00] | | |
| 07520609 | | BCH[.02051211], CUSDT[5], DOGE[1], KSHIB[178.05560783], LINK[1.53569283], SHIB[553966.88927456], SOL[1.76318567], TRX[2], USD[0.00] | Yes | |
| 07520613 | | BTC[.00007584], SOL[670.16289000], TRX[.011153], USD[0.21], USDT[0] | | |
| 07520617 | | CUSDT[5], ETH[0], USD[0.00] | | |
| 07520618 | | ALGO[.34393], AVAX[.006479], BTC[0.00005299], DOGE[.9322], ETH[.00045611], ETHWI[.00054676], LINK[.086817], LTC[.0041352], MATIC[.26615], SOL[.0067399], USD[9214.12] | | |
| 07520622 | | BCH[0], DOGE[0.16927079], USD[0.00], USDT[0] | | |
| 07520629 | | BRZ[2], CUSDT[2], DOGE[1672.62002458], USD[0.62] | | |
| 07520644 | | USD[1.30], USDT[0] | | |
| 07520651 | | BTC[.00003367], DOGE[.3], EUR[0.00], SOL[.05], USD[1.02] | | |
| 07520656 | | SOL[.05133446], TRX[.000002], USD[2.40], USDT[8.295196] | | |
| 07520661 | | DOGE[.028], SOL[0], TRX[.687], USD[0.09], USDT[0] | | |
| 07520673 | | USD[0.00] | | |
| 07520675 | | USD[1.30] | | |
| 07520683 | | DOGE[342.96070577], USD[0.00] | | |
| 07520685 | | CUSDT[1], DOGE[0], TRX[2], USD[0.00] | | |
| 07520686 | | DAI[.23288411], DOGE[0], ETH[.00000001], SOL[0.07901243], TRX[0], USD[0.00], USDT[0] | | |
| 07520688 | | USD[0.42] | | |
| 07520689 | | USD[2.41] | | |
| 07520698 | | CUSDT[6], DOGE[.76740182], TRX[2], USD[14.35] | | |
| 07520700 | | CUSDT[1], USD[0.00], YFI[.00175601] | | |
| 07520702 | | BRZ[1], CUSDT[5], TRX[1], USD[0.01] | | |
| 07520703 | | AUD[238.16], BTC[0.00780991], CAD[140.75], CHF[104.02], CUSDT[2240.36974068], GBP[174.38], HKD[1118.86], KSHIB[926.31112569], SGD[143.41], SHIB[0], USD[108.29], USDT[16.79407724] | Yes | |
| 07520711 | | ETH[0], USD[0.00], USDT[0.00000849] | | |
| 07520724 | | CUSDT[1], SUSHI[0], TRX[1], USD[0.01] | | |
| 07520725 | | CUSDT[1], DOGE[379.82839233], TRX[1], USD[0.00] | | |
| 07520730 | | DOGE[19.981] | | |
| 07520736 | | BTC[.00210852], CUSDT[2], UNI[1.31231168], USD[3.33] | Yes | |
| 07520739 | | USD[0.01] | | |
| 07520747 | | USD[3.43] | | |
| 07520756 | | USD[2.06] | | |
| 07520758 | | NFT[464850940095444835/Saudi Arabia Ticket Stub #869][1], NFT [562514138144677178/FTX - Off The Grid Miami #1900][1], USD[0.00], USDT[0] | | |
| 07520760 | | BRZ[1], CUSDT[5], TRX[6], USD[0.00] | Yes | |
| 07520763 | | CUSDT[3], DOGE[.00002399], USD[0.00] | | |
| 07520764 | | USD[2.49] | | |
| 07520765 | | DOGE[887.51493785], USD[0.00] | | |
| 07520767 | | NFT [476829099026954125/Sacred Skull #8719][1] | | |
| 07520770 | | CUSDT[1], DOGE[274.50775485], USD[0.00] | Yes | |
| 07520772 | | CUSDT[2], DOGE[4], GRT[1.00278519], SHIB[1], SOL[.00000001], TRX[2], USD[0.01], USDT[1.06159376] | Yes | |
| 07520773 | | ETH[.00689517], ETHWI[.00689517], USD[0.00] | | |
| 07520774 | | ETH[0], ETHWI[0], USD[0.00] | | |
| 07520781 | | BRZ[109.37277786], CUSDT[470.72502574], DOGE[3116.80572989], TRX[387.55093434], USD[20.00] | | |
| 07520782 | | CUSDT[2], ETH[.06109683], ETHWI[.06109683], SUSHI[6.67970292], TRX[122.04891304], USD[0.00] | | |

Amended Schedule F-27 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07520784 | | DOGE[1], ETH[.16797039], ETHW[.16797039], USD[0.00] | | |
| 07520785 | | BAT[1.0165555], BRZ[3], CUSDT[1], DOGE[.00010301], GRT[2.06367728], TRX[2], USD[0.02], USDT[0.00005562] | Yes | |
| 07520788 | | BRZ[652.1442558], CUSDT[5853.43533368], DOGE[814.1062763], TRX[1], USD[0.00] | | |
| 07520789 | | BRZ[3], CUSDT[28], DOGE[6.04590952], SOL[10.83862888], TRX[2], USD[2.51], USDT[1.09882004] | Yes | |
| 07520796 | | BRZ[1], CUSDT[1176.97993221], DOGE[147.91403922], TRX[4207.69635046], USD[50.00] | | |
| 07520800 | | CUSDT[1], DOGE[17.05155842], ETH[.00711352], ETHW[.00711352], TRX[77.63181357], USD[0.00] | | |
| 07520801 | | BTC[.0634493], DOGE[314.83632094], ETH[1.29705938], ETHW[1.29651472], LINK[7.53038117], SUSHI[10.55305827], USD[0.00] | Yes | |
| 07520803 | | CUSDT[1], DOGE[6621.95663493], TRX[1], USD[0.00] | Yes | |
| 07520804 | | BTC[0], SHIB[99905], USD[0.01] | | |
| 07520813 | | BTC[0.00419950], SHIB[2], TRX[1], USD[0.03], USDT[0.00026204] | | |
| 07520814 | | BTC[0], USD[0.10] | Yes | |
| 07520820 | | CUSDT[3], SHIB[245762.11440385], USD[0.00] | | |
| 07520823 | | DOGE[2056.4978065], SHIB[132953.47773851], USD[0.01] | Yes | |
| 07520825 | | DAI[0], USDT[0.00000001] | | |
| 07520829 | | BAT[9.71860872], BRZ[1], BTC[.00100006], CUSDT[2], DOGE[1], ETH[.02581625], ETHW[.02549813], TRX[133.15441184], USD[0.00] | Yes | |
| 07520831 | | BAT[1.01655549], BRZ[2], CUSDT[1], GRT[2.07607761], TRX[3], USD[0.00] | Yes | |
| 07520832 | | NFT [484084665427703661/The 2974 Collection #2826][1], NFT [513663767022658829/Birthday Cake #2826][1], NFT [515029788140283143/2974 Floyd Norman - CLE 3-0188][1], USD[1.00], USDT[0] | | |
| 07520834 | | CUSDT[2], DOGE[1.24624525], SHIB[1], USD[1.06] | Yes | |
| 07520835 | | CUSDT[4], DOGE[48.71158853], TRX[1], USD[10.48] | Yes | |
| 07520840 | | BRZ[2], CUSDT[8], DOGE[.07800287], SHIB[589772.8307125], USD[0.00] | | |
| 07520846 | | CUSDT[1], DOGE[1.15887612], USD[0.00] | | |
| 07520848 | | BRZ[1], CUSDT[18], DOGE[2], TRX[1], USD[0.00] | | |
| 07520852 | | CUSDT[3], DOGE[108.044401996], ETH[.01399264], ETHW[.01399264], USD[0.00] | | |
| 07520870 | | DOGE[0], KSHIB[8], NFT [366399849787533369/The Hill by FTX #6451][1], SHIB[7461700], USD[0.40] | | |
| 07520874 | | CUSDT[2], DOGE[.07819273], USD[0.03] | | |
| 07520880 | | ETH[0], USD[0.13] | | |
| 07520882 | | AAVE[.4611509], BTC[.00110595], CUSDT[5], DOGE[122.97501878], ETH[.00880603], ETHW[.00880603], TRX[1], USD[50.04] | | |
| 07520885 | | BRZ[1], CUSDT[4], DOGE[1791.11312352], TRX[2], USD[0.00] | Yes | |
| 07520890 | | USD[100.00] | | |
| 07520893 | | CUSDT[1], DOGE[.01540722], SHIB[1], USD[127.73] | Yes | |
| 07520894 | | EUR[0.00], MATIC[102.61884387], SHIB[2], USD[0.00], USDT[0] | Yes | |
| 07520899 | | BRZ[1], CUSDT[2], DOGE[.0000391], ETH[.00000193], ETHW[.00000193], GRT[1], SOL[.00001509], TRX[1], USD[0.02], USDT[1] | | |
| 07520900 | | DOGE[20.71147649], TRX[24.17230794], USD[0.00] | | |
| 07520902 | | USD[0.00], USDT[0] | | |
| 07520904 | | USD[0.00] | | |
| 07520912 | | ETH[.000722], ETHW[.000722], USD[2.01] | | |
| 07520913 | | ETH[2.99715], ETHW[2.99715], GRT[18132.0085], SUSHI[3624.2114], USD[99.90] | | |
| 07520914 | | CUSDT[1], TRX[1], USD[0.01] | | |
| 07520924 | | CUSDT[6], ETH[0], ETHW[0], USD[0.00] | | |
| 07520925 | | BRZ[1], BTC[0], CUSDT[1], DOGE[40.20210901], TRX[2], USD[0.00], USDT[1] | | |
| 07520926 | | DOGE[.4], USD[1.59] | | |
| 07520932 | | CUSDT[3], DOGE[381.4967715], USD[0.00] | | |
| 07520933 | | TRX[.000003], USDT[9] | | |
| 07520934 | | USD[0.00], USDT[0] | Yes | |
| 07520935 | | ETH[.0008], ETHW[.0008], USD[0.71] | | |
| 07520936 | | DOGE[744.78095365], USD[0.00] | | |
| 07520937 | | BRZ[1], CUSDT[25], TRX[4], USD[0.00] | Yes | |
| 07520941 | | USD[0.00] | | |
| 07520942 | | BTC[.00014372], CUSDT[2], DOGE[191.66417075], USD[0.00] | | |
| 07520944 | | BAT[.00008343], BRZ[1], CUSDT[7], DOGE[1.35967096], TRX[1.00096054], USD[0.49] | | |
| 07520946 | | DOGE[9.97486962], USD[0.00] | Yes | |
| 07520948 | | BAT[4.23155205], BRZ[10.48395674], CUSDT[10], DOGE[14.41173033], ETH[0], ETHW[0], GRT[5.06575913], LINK[.00956927], MATIC[12.31291132], SHIB[2], SOL[.00098105], SUSHI[3.19478321], TRX[8], USD[0.00], USDT[7.44300549] | Yes | |
| 07520963 | | AAVE[0], AUD[0.00], BAT[0], BCH[0], BTC[0], CUSDT[0], ETH[0], ETHW[0], GRT[0], LINK[0], LTC[0], MATIC[0], SHIB[0], SOL[0], SUSHI[0], TRX[0], UNI[0], USD[0.00], USDT[0], YFI[0] | Yes | |
| 07520966 | | USD[0.00], USDT[0] | | |
| 07520974 | | BRZ[2], BTC[0], CUSDT[14], ETH[0], ETHW[0], NFT [387870535098439502/Mimi Stoicpants][1], NFT [430617540411402404/APEFUEL by Almond Breeze #924][1], NFT [526503529994023974/#2906][1], SHIB[2], SOL[0], TRX[2], USD[0.00] | | |
| 07520976 | | BTC[0], DOGE[0], USD[0.00] | | |
| 07520978 | | CUSDT[3], DOGE[1.93889051], TRX[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07520995 | | CUSDT[8], DOGE[124.67050611], PAXG[.00000053], TRX[.00075779], UNI[.00006323], USD[0.60] | | |
| 07520999 | | CUSDT[7], DOGE[132.94754076], SHIB[554852.01001325], USD[0.00] | | |
| 07521001 | | BTC[.0023874], CUSDT[3], DOGE[138.63388141], ETH[.02378715], ETHW[.02378715], EUR[20.41], TRX[206.17216842], USD[0.00], USDT[49.69553434] | | |
| 07521002 | | DOGE[.9168], ETH[0], USD[0.05] | | |
| 07521003 | | DOGE[860.544], SOL[290.7836], TRX[5218.776], USD[41.90], USDT[18.89412] | | |
| 07521005 | | BTC[.00052249] | | |
| 07521008 | | USD[0.00], USDT[0] | | |
| 07521010 | | SOL[12.79230765], USD[0.00] | | |
| 07521014 | | USD[0.00] | | |
| 07521016 | | DOGE[14.94], USD[22.14] | | |
| 07521018 | Contingent, Disputed | BTC[0], USD[0.00] | | |
| 07521023 | | BRZ[1], CUSDT[1], DOGE[2], USD[0.00] | Yes | |
| 07521025 | | CUSDT[5], EUR[0.00], USD[1.00], USDT[0] | | |
| 07521026 | | BRZ[228.36486255], CUSDT[1171.90093267], DOGE[319.10532085], SUSHI[1.5816299], TRX[4259.35094602], USD[3.47] | Yes | |
| 07521029 | | SUSHI[361.1225], USD[0.00] | | |
| 07521034 | | BTC[.01855682], CUSDT[2], DOGE[4850.17766767], ETH[.35920319], ETHW[.35920319], TRX[1], USD[0.00] | | |
| 07521040 | | BRZ[1], CUSDT[4], ETH[0], ETHW[0.02831171], GRT[1], SHIB[1], TRX[1], USD[215.17] | | |
| 07521042 | | CUSDT[2], DOGE[.04649782], USD[0.00] | | |
| 07521043 | | NFT (370799094699329425/Series 1: Capitals #623)[1] | | |
| 07521046 | | MATIC[0], SOL[0] | | |
| 07521047 | | BTC[.0001995], CUSDT[1], USD[0.00] | | |
| 07521049 | | USD[0.01] | Yes | |
| 07521055 | | CUSDT[2], GRT[1], USD[0.01], USDT[1] | | |
| 07521056 | | USDT[.0011] | | |
| 07521058 | | DOGE[3.996], USD[0.08] | | |
| 07521064 | | BAT[1], DOGE[1010.1523415], USD[0.00] | | |
| 07521067 | | BRZ[1], CUSDT[3], DOGE[1], SOL[.92462705], USD[0.00] | | |
| 07521070 | | BRZ[1], CUSDT[1], DOGE[4504.20598379], TRX[3], USD[0.00] | | |
| 07521077 | | CUSDT[4], DOGE[1], GRT[1], TRX[2], USD[13.20] | | |
| 07521082 | | CUSDT[2], DOGE[707.43781169], ETH[.1044069], ETHW[.10334056], USD[0.00] | Yes | |
| 07521083 | | USD[0.00] | | |
| 07521085 | | BTC[0], USD[0.00] | | |
| 07521086 | | CUSDT[2], SOL[5.15705849], USD[0.22] | | |
| 07521094 | | BRZ[1], CUSDT[7], TRX[1], USD[0.01] | | |
| 07521095 | | DOGE[0.12799751], USD[0.00] | Yes | |
| 07521097 | | CUSDT[1], DOGE[236.46195749], USD[0.00] | | |
| 07521103 | | SOL[0] | | |
| 07521106 | | CUSDT[2], DOGE[1], USD[66.60] | | |
| 07521110 | | USD[0.00] | | |
| 07521114 | | BAT[1], BRZ[2], CUSDT[2], TRX[19.77808961], USD[0.00] | | |
| 07521116 | | ETH[0], LTC[0], SOL[0] | | |
| 07521118 | | BRZ[1], CUSDT[1], TRX[1], USD[0.00] | Yes | |
| 07521120 | | ETH[.015], ETHW[.015] | | |
| 07521121 | | AVAX[1.70707768], CUSDT[8], ETHW[4.5533004], KSHIB[107.56316497], MATIC[60.41246821], NFT (296776615462847008/Divine Soldier #7011)[1], NFT (348822979328112669/Astral Apes #2757)[1], NFT (376657147438856230/CryptoAvatar #112)[1], NFT (386606455931755422/Astral Apes #119)[1], NFT (418098358152353487/The Hill by FTX #872)[1], NFT (453286630650242280/Halloween edition #2)[1], SHIB[3, SOL[4.33307695], TRX[924.69628385], USD[0.00], YFI[.00041252] | Yes | |
| 07521125 | | SHIB[1637802.41279804], USD[0.00] | Yes | |
| 07521127 | | CUSDT[2], DOGE[1450.03538359], GRT[1], USD[0.00] | | |
| 07521133 | | CUSDT[1], DOGE[.00014511], TRX[.00010495], USD[2.46] | | |
| 07521137 | | BRZ[2], CUSDT[7], DOGE[4], SHIB[14320560.43205189], TRX[4871.81939623], USD[0.00], USDT[0.00000001] | | |
| 07521139 | | BRZ[1], ETH[.00000271], ETHW[.00000271], SOL[3.37835661], TRX[2], USD[0.00] | Yes | |
| 07521147 | | BTC[0], DOGE[0], USD[0.00] | Yes | |
| 07521150 | | CUSDT[2], DOGE[1], TRX[1], USD[0.00] | | |
| 07521152 | | BAT[71.16207224], BRZ[1], DOGE[8.00531946], GRT[6], LINK[3.04472104], MATIC[2.02845873], SOL[.00402083], SUSHI[5.07084276], TRX[8], UNI[3.04852522], USD[109.03], USDT[4.06490045] | | |
| 07521154 | | DOGE[71.16888257], USD[0.00] | | |
| 07521155 | | BTC[.0017928], DOGE[1560.237], USD[5.25] | | |
| 07521161 | | CUSDT[3], USD[183.02] | | |
| 07521165 | | CUSDT[15], TRX[2], USD[0.01] | | |
| 07521166 | | BAT[2], BCH[1.06518775], BRZ[1], CUSDT[2], DOGE[3778.42675365], LTC[7.07223778], TRX[6785.38018581], UNI[1], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07521169 | | BTC[0], USD[0.19] | | |
| 07521174 | | BTC[.00000603], SOL[25.896] | | |
| 07521175 | | BRZ[1], BTC[.00514931], CUSDT[6], DOGE[2], ETH[1.70741054], ETHW[1.70741054], LINK[28.74306598], MATIC[58.88589939], NFT (288620571445179806/CryptoFabula #280)[1], NFT (301607842220526150/Tim Brown's Playbook: San Diego Chargers vs. Los Angeles Raiders - September 4, 1988 #73)[1], NFT (311316435899798720/Tim Brown's Playbook: New York Jets vs. Oakland Raiders - December 2, 2002 #51)[1], NFT (373785018431164217/Marcus Allen's Playbook: Los Angeles Raiders vs. Washington - January 22, 1984 #99)[1], SOL[.64151752], TRX[1334.3018674], USD[200.02] | | |
| 07521182 | | SOL[6.78529619], SUSHI[16.434], USD[0.46] | | |
| 07521187 | | BRZ[1], CUSDT[1], SUSHI[7.99488952], UNI[6.98848127], USD[0.00] | | |
| 07521190 | | BTC[0], SOL[0], USD[0.42] | | |
| 07521194 | | CUSDT[1], DOGE[.15779038], TRX[2], USD[543.37] | | |
| 07521205 | | CUSDT[2], DOGE[.25225473], TRX[1], USD[0.00] | | |
| 07521206 | | DOGE[658.24947701], USD[0.02] | | |
| 07521208 | | BRZ[1021.02934859], CUSDT[1.08382891], USD[0.24] | | |
| 07521216 | | CUSDT[2], TRX[1], USD[0.79] | | |
| 07521217 | | SOL[.00003274], TRX[1], USD[3098.64] | | |
| 07521222 | | CUSDT[1], DOGE[292.14778258], TRX[1], USD[5.02] | | |
| 07521229 | | ETHW[.626818], SOL[.00000001], SUSHI[.458], USD[1.57], USDT[0] | | |
| 07521231 | | CUSDT[2], DOGE[615.83292759], TRX[2], USD[0.00] | | |
| 07521232 | | SHIB[20226538.21682847], USD[0.00] | | |
| 07521234 | | CUSDT[1], USD[0.00] | | |
| 07521235 | | CUSDT[2], USD[0.00] | Yes | |
| 07521236 | Contingent, Disputed | ETH[.00000007], ETHW[.00000007], USD[28.91] | Yes | |
| 07521240 | | ETH[.354], ETHW[.354], LINK[84.95], SOL[5.1], USD[789.14] | | |
| 07521241 | | ETH[.00002914], USD[0.00], USDT[0.00000595] | | |
| 07521244 | | BF_POINT[300], BRZ[2], CUSDT[2], GRT[2.07686483], USD[0.91], USDT[0.03114011] | | |
| 07521251 | | NFT (295369505755717239/Kiddo #6868)[1], NFT (309474985380733840/GOAT #5470)[1], NFT (317266746463044251/Peripatetic Cat #Indonesia)[1], NFT (415217006841699998/#IIMJ1984 Token)[1], NFT (462874198003311248/Michael Jordan, 1984 Olympics)[1], NFT (508077802419502019/Personification #0857)[1], SOL[.02602932], USD[0.07], USDT[0.00000013] | Yes | |
| 07521252 | | CUSDT[.00029727], DOGE[.0029175], TRX[1.0060119], USD[0.01] | | |
| 07521256 | | USD[19.53] | | |
| 07521258 | | CUSDT[16], DOGE[383.96278498], GRT[91.46205453], SUSHI[2.01918853], TRX[701.19328128], USD[0.00] | | |
| 07521259 | | BRZ[1], CUSDT[5], DOGE[1], GRT[1], SOL[.00049948], USD[0.00] | Yes | |
| 07521261 | | BTC[0.00000003], CUSDT[2], DOGE[19.3201924], SHIB[111699.6112732], TRX[1], USD[0.01] | | |
| 07521262 | | DOGE[148.94579089], ETH[.01757652], ETHW[.01735764], TRX[1], USD[0.00] | Yes | |
| 07521265 | | ETH[.01763614], ETHW[.01741726], KSHIB[406.03398991], SHIB[2], SOL[.69419296], USD[0.00] | Yes | |
| 07521268 | | BTC[.00043698], CUSDT[4], DOGE[256.84836547], ETH[.0071352], ETHW[.0071352], TRX[1], USD[0.00] | | |
| 07521270 | | CUSDT[1030.86121876], TRX[201.65030964], USD[0.00] | Yes | |
| 07521271 | | SOL[.00004343], TRX[1], USD[0.01] | Yes | |
| 07521274 | | CUSDT[1], TRX[1], USD[0.01] | Yes | |
| 07521275 | | BRZ[1], CUSDT[5], DOGE[222.18441706], TRX[1], USD[0.00] | | |
| 07521279 | | BF_POINT[200], BRZ[2.00007568], BTC[.00359257], DOGE[1002.34249896], ETH[0], GRT[1.00367791], LTC[.00001114], NFT (403642341941712340/Earl Campbell's Playbook: LA Rams vs Houston Oilers - September 4th, 1978 #3)[1], NFT (410346634313228657/Doak Walker's Playbook: SMU vs. Santa Clara - September 27, 1947 #13)[1], NFT (494605694152653384/SITH LORD TEE #1)[1], SHIB[20.91650061], TRX[1], USD[0.00], USDT[0.00000001] | Yes | |
| 07521282 | | CUSDT[2], LINK[.68545699], TRX[.1944504], USD[0.00] | | |
| 07521283 | | CUSDT[4], USD[0.00] | Yes | |
| 07521288 | | CUSDT[1], SHIB[1446624.22595055], USD[0.00] | Yes | |
| 07521290 | | BTC[0], DOGE[0], TRX[0], USD[0.01] | Yes | |
| 07521293 | | CUSDT[2], USD[0.00] | | |
| 07521295 | | DOGE[3369.16768369], USD[0.00] | | |
| 07521297 | | SOL[0], TRX[0] | | |
| 07521298 | | BTC[.00092676], CUSDT[5], DOGE[954.68465673], USD[0.00], USDT[49.71043077] | | |
| 07521301 | | SOL[0.02842493] | | |
| 07521306 | | DOGE[2510.45200221], TRX[1], USD[0.00] | | |
| 07521313 | | CUSDT[1], DOGE[1.0009342], USD[0.00] | | |
| 07521315 | | BTC[0], USD[0.00] | | |
| 07521319 | | CUSDT[1], DOGE[1], TRX[1], USD[0.00] | | |
| 07521324 | | ETH[0], SOL[0], USD[8.92], USDT[0.00000097] | | |
| 07521326 | | CUSDT[3], DOGE[259.26300143], USD[0.00] | | |
| 07521329 | | USD[0.12] | | |
| 07521335 | | SOL[0] | | |
| 07521340 | | BRZ[1], CUSDT[5], DOGE[.00004563], KSHIB[81.67878327], SHIB[19713.54501148], TRX[2], USD[0.00] | Yes | |
| 07521342 | | AUD[0.00], SGD[0.01], USD[0.01] | | |
| 07521348 | | CUSDT[2], DOGE[.00001536], DOGE[6.33992892], TRX[2], USD[0.01], USDT[1.1066752] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07521350 | | USD[3.81] | | |
| 07521353 | | CUSDT[.0000042], DOGE[.00071139], TRX[.00096109], USD[0.00] | Yes | |
| 07521354 | | USD[10.00] | | |
| 07521356 | | SHIB[559997.00563607], USD[0.00] | | |
| 07521358 | | BAT[0], BTC[0], ETH[0], TRX[0], USD[0.00], USDT[0.00003239] | | |
| 07521359 | | LTC[0], SOL[0], USD[0.00] | | |
| 07521360 | | DOGE[881.89753189], TRX[1], USD[0.00] | | |
| 07521362 | | BRZ[1], CUSDT[3], DOGE[1.95156488], ETH[.6341765], ETHW[.6341765], USD[6000.01] | | |
| 07521366 | | CUSDT[3], DOGE[1], USD[0.10] | Yes | |
| 07521368 | | CUSDT[8], DOGE[88.11959143], TRX[1], USD[5.00] | | |
| 07521375 | | BTC[.00004165], SOL[.01465908], USD[0.00] | | |
| 07521377 | | CUSDT[5081.48495486], DOGE[2091.39211925], SOL[12.02990089], USD[0.02] | Yes | |
| 07521378 | | SOL[6.4935], USD[1.00] | | |
| 07521379 | | ETH[0], SOL[0] | | |
| 07521381 | | CUSDT[12], TRX[3], USD[0.00] | | |
| 07521383 | | DOGE[9.9905], SOL[2.09984533], TRX[.99905], USD[0.00] | | |
| 07521384 | | DOGE[.2768], ETH[.000987], ETHW[.000987], USD[0.00] | | |
| 07521394 | | BAT[2.05701168], BRZ[5], BTC[.2094611], CUSDT[4], DOGE[4], ETH[2.72499895], ETHW[2.38138973], GRT[1.0039727], LINK[71.33989112], SHIB[3], TRX[4], USD[0.03], USDT[1.07558761] | Yes | |
| 07521395 | | USD[0.01] | | |
| 07521398 | | BAT[1.0165555], BRZ[1], CUSDT[14], DOGE[.00946181], ETH[.02585583], ETHW[.02553606], GRT[1.00498957], LTC[.2170913], SHIB[34407284.65293969], SOL[7.73654563], SUSHI[1.09249637], TRX[9], USD[0.00], USDT[1.09292551] | Yes | |
| 07521400 | | LINK[.0799], SOL[.0699], USD[1317.94] | | |
| 07521405 | | DOGE[18.57076047], USD[0.00] | | |
| 07521407 | | USD[0.00] | | |
| 07521415 | | CUSDT[1], DOGE[29.68382041], USD[0.00], YFI[.00035239] | | |
| 07521417 | | CUSDT[4], ETH[.05487553], ETHW[.05419175], GRT[154.99724167], KSHIB[0], TRX[1], USD[0.00] | Yes | |
| 07521418 | | BTC[.00183273] | | |
| 07521422 | | BTC[.00020917], CUSDT[9], DOGE[26.60121755], GRT[0], KSHIB[170.65613677], SOL[.07656596], USD[0.00] | Yes | |
| 07521424 | | CUSDT[10], SHIB[1], USD[0.00] | Yes | |
| 07521427 | | BRZ[1], CUSDT[5], DOGE[1], ETH[.19599677], ETHW[.19578734], SOL[1.93515578], SUSHI[1.63291793], USD[0.25] | Yes | |
| 07521429 | | BAT[1.01655549], BRZ[1], CUSDT[10], SOL[3.36143879], TRX[5215.25388121], USD[176.44], USDT[1.09915134] | Yes | |
| 07521433 | | USD[0.00], USDT[.51133552] | | |
| 07521434 | | BTC[0.00719530], DOGE[2555.565], ETH[0.44858193], ETHW[0.44858193], LINK[0], LTC[3.9250532], SOL[.80416], USD[0.00], USDT[4.05455204] | | |
| 07521438 | | ALGO[31.3188545], BTC[.0033082], CUSDT[4], DOGE[115.90006039], GRT[10.48086923], SHIB[2], TRX[204.43639328], USD[8.65] | | |
| 07521439 | | CUSDT[2], DOGE[0], SHIB[5], USD[0.00], USDT[0] | | |
| 07521441 | | BRZ[2], BTC[.02042725], CUSDT[10], DOGE[.0879894], ETH[.22642775], ETHW[.22622282], SHIB[8756.57852193], TRX[127.52615604], USD[0.00] | Yes | |
| 07521444 | | USD[0.00] | | |
| 07521446 | | SOL[0] | | |
| 07521447 | | USD[0.00] | Yes | |
| 07521452 | | CUSDT[5], TRX[0] | Yes | |
| 07521458 | | DOGE[32.16758229], USD[10.00] | | |
| 07521459 | | BRZ[1], CUSDT[71.80014328], DOGE[3604.78537334], LINK[0], TRX[3], USD[413.79] | Yes | |
| 07521461 | | DOGE[0], USD[0.00] | Yes | |
| 07521462 | | CUSDT[4], DOGE[283.99633277], SOL[6.83827711], SUSHI[3.67440382], TRX[1], USD[0.00] | | |
| 07521470 | | BTC[.00003049], ETH[.00058794], ETHW[0.00058793], SOL[0.00658000], USD[0.00], USDT[0] | | |
| 07521471 | | SOL[.03386123], USD[0.00], USDT[.00457512] | | |
| 07521474 | | BTC[.01942194], ETH[0], ETHW[0], SHIB[1], USD[0.01] | Yes | |
| 07521475 | | BRZ[1], CUSDT[3], DOGE[666.19663281], ETH[.089454], ETHW[.089454], TRX[1], USD[0.00] | | |
| 07521478 | | BAT[676.287], BCH[.122683], DOGE[2106.905], ETH[.087215], ETHW[.087215], GRT[980.453], LINK[8.8192], LTC[.89250806], SOL[6.61233], SUSHI[47.9235], TRX[195.691], UNI[16.01785], USD[4.26], USDT[0.58969367] | | |
| 07521479 | | BTC[.00009061], CUSDT[1], DOGE[2271.96470395], GRT[1.00498957], SUSHI[1.20262321], TRX[1], USD[0.00] | Yes | |
| 07521481 | | DOGE[291.77492803], USD[0.00] | Yes | |
| 07521483 | | SOL[0], USD[0.00] | Yes | |
| 07521486 | | BTC[.00028700], SHIB[6600000], SOL[.374], USD[2.92] | | |
| 07521490 | | ETH[0], USD[0.00] | | |
| 07521491 | | DOGE[0], USD[0.58] | | |
| 07521492 | | ETH[.00066651], ETHW[0.00066650], SOL[206.3908], USDT[2.1313156] | | |
| 07521494 | | USD[0.00] | | |
| 07521496 | | DOGE[37.61365386], TRX[82.26838282], USD[0.00] | | |
| 07521499 | | CUSDT[2], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07521505 | | USD[2500.00] | | |
| 07521506 | | BTC[0], ETH[0], SOL[0] | | |
| 07521510 | | CUSDT[1], TRX[2], USD[0.00], USDT[1.10354665] | Yes | |
| 07521512 | | USD[0.07] | | |
| 07521513 | | DOGE[177.56651623], SOL[2.23238861], UNI[2.31047018], USD[0.00] | | |
| 07521514 | | CUSDT[1], KSHIB[1479.59629941], TRX[1], USD[0.00] | | |
| 07521516 | | CUSDT[1], TRX[1.00037254], USD[0.00] | Yes | |
| 07521518 | | CUSDT[1], SHIB[1], USD[0.00] | | |
| 07521519 | | ETH[.000888], ETHW[.000888], SOL[.999], USD[15.07] | | |
| 07521538 | | DOGE[1202.40958984], USD[0.00] | | |
| 07521542 | | DOGE[1], MATIC[31.74672437], SHIB[4], USD[0.57] | Yes | |
| 07521547 | | BTC[0], USDT[.8543876] | | |
| 07521548 | | TRX[1], USD[0.00] | | |
| 07521553 | | BRZ[1], CUSDT[8], DOGE[6712.22804494], TRX[2], USD[0.00] | | |
| 07521554 | | BRZ[1], DOGE[900.91714298], TRX[1], USD[0.00] | | |
| 07521555 | | BAT[1.0165555], CUSDT[6], ETH[.32085727], ETHW[.32069026], TRX[2], USD[0.08] | Yes | |
| 07521560 | | BTC[.00249166], DOGE[354.074741], TRX[2], USD[0.01] | Yes | |
| 07521561 | | USD[0.00], USDT[0] | | |
| 07521570 | | DOGE[0], TRX[1], USD[2031.39] | Yes | |
| 07521572 | | CUSDT[1], DOGE[487.68249581], TRX[1], USD[0.00] | | |
| 07521580 | | CUSDT[1], ETH[2.01984137], ETHW[2.01914687], MATIC[291.80888870], SOL[24.55713442], TRX[2.47751938], USD[15472.37] | Yes | |
| 07521593 | | CUSDT[2], DOGE[1], USD[0.00] | | |
| 07521594 | | BTC[.0001095], CUSDT[4], DOGE[.40157926], ETH[.02012519], ETHW[.01987895], NFT [370617101894247134/White.Panda.Marble][1], USD[0.00] | Yes | |
| 07521595 | | BTC[.00219746], CUSDT[1], USD[50.06], USDT[0] | Yes | |
| 07521600 | | BRZ[1], CUSDT[20], TRX[1.00005944], USD[0.00] | Yes | |
| 07521604 | | CUSDT[3], DOGE[189.24453207], USD[0.00] | | |
| 07521606 | | DOGE[48.81990614], TRX[1], USD[9.63] | | |
| 07521610 | | CUSDT[5], DOGE[1], ETH[0], GRT[1.00498957], TRX[2], USD[0.00] | Yes | |
| 07521617 | | BRZ[1], BTC[.00262568], CUSDT[1], DOGE[1], USD[0.00] | | |
| 07521618 | | CUSDT[1], GRT[1], USD[0.01] | | |
| 07521622 | | BRZ[1], CUSDT[2], USD[1.38] | | |
| 07521630 | | AAVE[.00015421], BAT[2], BF_POINT[300], BRZ[12.18415605], CUSDT[16], DOGE[28.43237279], ETH[1.21007509], ETHW[27.68704574], GRT[2.00464718], MATIC[.01610808], SHIB[13], TRX[1.00816962], USD[0.00], USDT[1.02080983], YFI[.00000022] | Yes | |
| 07521631 | | CUSDT[472.39197288], USD[0.01] | | |
| 07521632 | | CUSDT[271.03061385], DOGE[272.15784224], USD[0.00] | | |
| 07521633 | | CUSDT[1], DOGE[169.14796213], TRX[134.50784372], USD[0.00] | | |
| 07521636 | | USD[0.01], USDT[0] | | |
| 07521643 | | BTC[.00019993], CUSDT[1], USD[0.00] | | |
| 07521644 | | CUSDT[1408.62369894], DOGE[81.50208851], USD[0.00] | | |
| 07521645 | | DOGE[162.48030676], USD[0.00] | | |
| 07521652 | | NFT [443972098275757219/Coachella x FTX Weekend 2 #31058][1] | | |
| 07521660 | | DOGE[5.61796528], USD[0.00] | | |
| 07521663 | | CUSDT[29], ETH[.02305615], ETHW[.02305615], LINK[2.29375102], USD[0.06] | | |
| 07521666 | | CUSDT[36], TRX[4], USD[0.00] | | |
| 07521668 | | DOGE[9.53890691], USD[0.00], USDT[0] | | |
| 07521671 | | BRZ[57.48685149], CAD[12.47], CUSDT[492.99741784], DOGE[28.47768846], EUR[11.20], KSHIB[173.26731386], SHIB[270427.12438253], SOL[.09189614], USD[0.00] | Yes | |
| 07521672 | | ETH[1.10676742], SHIB[1], USD[1333.84], USDT[0.00000001] | Yes | |
| 07521676 | | DOGE[1], NFT [299448355339373366/APEFUEL by Almond Breeze #726][1], NFT [488744337803429808/FTX - Off The Grid Miami #1465][1], USD[0.00] | Yes | |
| 07521681 | | BRZ[4], BTC[0.00000003], CUSDT[34], DOGE[2], ETH[0.00000055], ETHW[0.00000055], LINK[0.00030158], SUSHI[0.00057761], TRX[10], USD[0.38] | Yes | |
| 07521686 | | BTC[.0002911], CUSDT[12], DOGE[32.17149939], TRX[2], USD[0.00] | | |
| 07521691 | | BTC[0], ETH[0], MATIC[0], SOL[0], USD[0.12] | | |
| 07521692 | | BAT[0], DOGE[0], LINK[0], TRX[328.44950319] | Yes | |
| 07521698 | | BRZ[1], CUSDT[1], DOGE[1790.61585381], TRX[1], USD[0.00] | | |
| 07521704 | | DOGE[273.90556341], TRX[1], USD[0.00] | | |
| 07521706 | | BAT[1], CUSDT[4], TRX[1152.87838061], USD[0.00] | | |
| 07521707 | | DOGE[995.89962501], TRX[2], USD[0.00] | | |
| 07521710 | | CUSDT[2], DOGE[136.47514353], NFT [371270101052336017/Coachella x FTX Weekend 2 #3186][1], NFT [493512581673060177/Coachella x FTX Weekend 2 #563][1], USD[31.31] | Yes | |
| 07521711 | | DOGE[1992], TRX[7968], USD[43.99] | | |
| 07521714 | | CUSDT[2], DOGE[0.00002708], ETH[0], USD[0.09] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07521727 | | CUSDT[1], DOGE[1], TRX[2], USD[0.01] | | |
| 07521728 | | CUSDT[5], DOGE[1], TRX[1], USD[0.01] | | |
| 07521729 | | BF_POINT[200], USD[0.02] | | |
| 07521730 | Contingent, Disputed | AUD[0.00], ETH[0], ETHW[0], MATIC[0], SHIB[0], SOL[0], USD[0.00], USDT[0] | Yes | |
| 07521732 | | BRZ[1], CUSDT[8], DOGE[2.47736355], GRT[.00003389], LINK[0], TRX[.00001508], UNI[0], USD[0.20] | | |
| 07521733 | | BAT[1], BRZ[1], USD[0.01] | | |
| 07521735 | | USD[167.63] | | |
| 07521738 | | BCH[.00000202], CUSDT[6], DOGE[.00338267], ETH[.00000088], ETHW[.00000088], TRX[1], USD[0.01] | Yes | |
| 07521741 | | AUD[0.00], AVAX[0.00000112], BTC[0], DOGE[0], ETH[0.00000003], ETHW[0], GBP[0.00], GRT[0], LINK[0], LTC[0.15063913], MATIC[0], MKR[0], PAXG[0], SHIB[0], SOL[0], SUSHI[1.57933290], | Yes | |
| 07521746 | | CUSDT[1], DOGE[130.32048718], TRX[1], USD[0.00] | Yes | |
| 07521750 | | BCH[.04226487], BTC[.00137901], CUSDT[8], DOGE[518.55198663], LTC[.06903519], SUSHI[1.52881272], TRX[626.36354946], USD[0.00] | Yes | |
| 07521753 | | USD[0.01] | | |
| 07521760 | | BRZ[1], CUSDT[12], ETH[0], USD[0.00] | | |
| 07521761 | | USD[0.00] | | |
| 07521762 | | BTC[.109404], ETH[.37197964], ETHW[.37197964], SOL[177.59784907], USD[0.84], USDT[0.00000031] | | |
| 07521768 | | NFT (400202025667958447/Ferris From Afar #149)[1] | | |
| 07521771 | | NFT (373749586316258084/CryptoFabula #11)[1], NFT (388614918724890496/Second 50 #2)[1], SOL[.00016311], USD[0.00] | | |
| 07521773 | | CUSDT[102.6085245], DOGE[188.39681588], TRX[1], USD[0.00] | Yes | |
| 07521774 | | USD[0.01] | Yes | |
| 07521785 | | NFT (365004899236023274/Bahrain Ticket Stub #195)[1] | | |
| 07521786 | | CUSDT[6], DOGE[.50575744], USD[0.01] | | |
| 07521787 | | USD[3.07] | | |
| 07521793 | | CUSDT[1], DOGE[220.87981939], USD[0.00] | | |
| 07521796 | | BRZ[1], DOGE[3], GRT[1], SHIB[8], SOL[.0299372], TRX[2], USD[0.00] | | |
| 07521798 | | BAT[4.03935145], CUSDT[5], DOGE[1], SHIB[192784.78773413], TRX[81.48857851], UNI[.13969857], USD[0.87], USDT[0.19270652] | Yes | |
| 07521799 | | AUD[14.09], BTC[.00024564], CUSDT[1], DOGE[24.96666834], ETH[.00221008], ETHW[.00218272], SOL[.30459606], USD[0.00] | Yes | |
| 07521801 | | NFT (499682062872006325/Mech #2464)[1], SOL[0.01335852], USD[0.00] | Yes | |
| 07521802 | | BAT[.7488], SOL[0.00865177], SUSHI[.1232], USD[0.01] | | |
| 07521804 | | TRX[.000003], USDT[.05856] | | |
| 07521805 | | SOL[.00002558], TRX[19.43024294], USD[0.00] | | |
| 07521808 | | BCH[0], DOGE[0], ETH[0.00000001], LTC[0], SUSHI[0], TRX[0], USD[0.00] | Yes | |
| 07521816 | | SOL[0], TRX[1] | | |
| 07521818 | | USD[0.00] | | |
| 07521822 | | USD[0.01] | Yes | |
| 07521823 | | SHIB[204069.26276335], USD[0.00] | | |
| 07521826 | | BAT[1.01003161], BRZ[2], CUSDT[9], ETH[0.00000446], ETHW[0.00000446], GRT[1], SHIB[53972271.89933087], TRX[1], USD[0.00] | Yes | |
| 07521828 | | BRZ[3], CUSDT[6], DOGE[.00003717], USD[0.01] | | |
| 07521832 | | CUSDT[22], DOGE[1], SHIB[12.87084471], SUSHI[.00014762], TRX[1.00605636], UNI[.00003205], USD[0.00] | Yes | |
| 07521840 | | CUSDT[1], DOGE[477.91188445], USD[100.00] | | |
| 07521844 | | CUSDT[2], DOGE[2], LINK[1], MATIC[73.14341936], TRX[3], USD[0.00], USDT[1] | | |
| 07521850 | | CUSDT[2], DOGE[1], TRX[1], USD[0.40], USDT[0] | | |
| 07521852 | | CUSDT[1], DOGE[2.48865306], PAXG[.10591811], SHIB[115545.07527661], TRX[3], USD[0.00] | | |
| 07521855 | | DOGE[3.06521968], USD[0.00] | | |
| 07521856 | | CUSDT[700.11166211], GRT[6.50878565], USD[0.00] | | |
| 07521857 | | MATIC[0], SOL[0], USD[0.00] | | |
| 07521863 | | CUSDT[1], DOGE[.00416364], SHIB[1], USD[0.00] | Yes | |
| 07521870 | | CUSDT[3], DOGE[81.29203433], SUSHI[1.73515394], TRX[400.84265101], USD[0.00] | | |
| 07521871 | | CUSDT[1], DOGE[9.70434731], GRT[1], TRX[1], USD[22.51] | | |
| 07521879 | | CUSDT[3], TRX[1], USD[0.00] | | |
| 07521884 | | AAVE[0], BTC[0], LTC[0], SOL[0], USD[0.00] | Yes | |
| 07521885 | | DOGE[2.97564232], ETH[.03414004], ETHW[.03371596], GRT[1.00019173], SHIB[4083785.80706814], TRX[7], USD[0.00] | Yes | |
| 07521892 | | CUSDT[1], DOGE[113.01421396], USD[0.00] | | |
| 07521894 | | BTC[.00186998], ETH[.02231734], ETHW[.02231734], USD[0.00] | | |
| 07521896 | | CUSDT[1], DOGE[337.90353655], TRX[1], USD[0.00] | | |
| 07521897 | | SOL[.00492715], USD[0.01] | Yes | |
| 07521898 | | TRX[1], USD[0.01] | | |
| 07521901 | | CUSDT[1], DOGE[773.38874197], SOL[3.24675943], USD[50.00], USDT[1] | | |
| 07521904 | | DOGE[145.91742561], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07521906 | | CUSDT[2], DOGE[102.34571079], USD[0.00] | | |
| 07521911 | | BAT[1.01172989], BF_POINT[200], BRZ[5], BTC[.00045184], CUSDT[4], DOGE[5], ETHW[18.54029476], LINK[24.37320616], MATIC[361.03248346], SHIB[3], SOL[.00045976], TRX[8], USD[1.86], USDT[5.34564953] | Yes | |
| 07521916 | | BAT[1], BRZ[2], CUSDT[7], DOGE[552.80429684], GRT[1], SHIB[1], USD[0.39] | | |
| 07521926 | | NFT (48792866925718602S/Entrance Voucher #2165)[1], SOL[0] | | |
| 07521927 | | BRZ[1], CUSDT[2], DOGE[3055.76551941], USD[0.00] | Yes | |
| 07521934 | | USD[0.00], USDT[8.95056059] | | |
| 07521937 | | DOGE[10] | | |
| 07521943 | | ETH[0], USD[0.00], USDT[4.55904075] | | |
| 07521945 | | BAT[9.12772724], BRZ[58.32677245], CUSDT[45], DAI[10.96148616], TRX[3], USD[695.60], USDT[10.93410974] | | |
| 07521946 | | DOGE[1082.88812788], TRX[1], USD[0.00] | | |
| 07521947 | | CUSDT[2], ETH[.00000001], TRX[0], USD[0.00], USDT[0] | Yes | |
| 07521949 | | CUSDT[1], DOGE[1], TRX[284.08187682], USD[0.00] | Yes | |
| 07521956 | | CUSDT[2], USD[0.00] | | |
| 07521957 | | DOGE[7642.30887011], TRX[1], USD[0.00] | Yes | |
| 07521960 | | BRZ[1], CUSDT[1], DOGE[.00000333], GRT[1], TRX[1], USD[0.00] | | |
| 07521963 | | BRZ[66.94073886], CUSDT[3], GRT[6.46200576], SOL[.35309011], TRX[80.56451231], USD[0.00] | | |
| 07521966 | | USD[0.00] | | |
| 07521969 | | CUSDT[2], DOGE[29.71213619], USD[0.00], USDT[0.00002923] | Yes | |
| 07521971 | | CUSDT[1], DOGE[64.42799361], USD[0.00] | | |
| 07521972 | | ETH[.00000001], USD[0.00] | Yes | |
| 07521974 | | ETH[0], GRT[0], USD[0.01] | Yes | |
| 07521979 | | BTC[0.00143325], DOGE[0], NFT (52563035053726304S/Coachella x FTX Weekend 1 #13467)[1], SHIB[1], USD[0.01] | Yes | |
| 07521980 | | DOGE[1519.48737784], SHIB[7303902.364395] | | |
| 07521986 | | TRX[.000007], USD[0.02] | | |
| 07521992 | | GRT[7.50658097], TRX[284.75033357], USD[0.00] | Yes | |
| 07521993 | | USD[0.00], USDT[5.92382092] | | |
| 07522002 | | CUSDT[1], DOGE[1.00004299], TRX[2], USD[0.45] | | |
| 07522004 | | CUSDT[934.28577913], DOGE[240.42034901], SUSHI[1.37291932], USD[30.01], USDT[19.89610057] | | |
| 07522005 | | BRZ[1058.15086791], CUSDT[4690.25025744], DOGE[551.02950989], USD[0.00] | | |
| 07522008 | | BAT[1.0165555], GRT[1.00498957], USD[0.00] | Yes | |
| 07522013 | | CUSDT[1], TRX[2573.06024458], USD[0.00] | | |
| 07522017 | | USD[0.00] | Yes | |
| 07522026 | | BRZ[1], CUSDT[10], ETHW[.04584924], USD[0.00] | | |
| 07522028 | | BCH[.02812331], BRZ[1], BTC[.00018127], CUSDT[2], DOGE[410.00154781], LTC[.07524846], TRX[3], USD[0.00], USDT[0] | | |
| 07522035 | | BTC[0.00000020], CUSDT[1], DOGE[1], ETH[0.00000020], ETHW[0.00000020], SHIB[1563.35718505], SOL[0.80871067], TRX[1], USD[0.00], USDT[0] | Yes | |
| 07522036 | | DOGE[0], ETH[0], USD[0.00], USDT[0] | Yes | |
| 07522043 | | BAT[1], BRZ[2], BTC[0], CUSDT[10], DOGE[.00018966], ETH[0], GRT[1], TRX[7], USD[0.00] | | |
| 07522045 | | BRZ[5.0299063], CUSDT[35], DOGE[588.18715702], SHIB[77933962.16114753], TRX[18.43119235], USD[0.00] | Yes | |
| 07522046 | | BRZ[1], CUSDT[9], DOGE[1], TRX[1], USD[0.01], USDT[0] | | |
| 07522047 | | DOGE[0.00000001], ETH[0], SHIB[1], USD[196.02] | Yes | |
| 07522052 | | BAT[1], CUSDT[13], DOGE[1], TRX[3], USD[0.30] | | |
| 07522055 | | ETHW[4.578604], USD[0.66] | | |
| 07522056 | | CUSDT[1], USD[0.00] | | |
| 07522057 | | BTC[0], CUSDT[1], DOGE[2], TRX[2], USD[0.00], USDT[0] | | |
| 07522062 | | DOGE[1], SUSHI[3.40990698], USD[0.00] | | |
| 07522065 | | BTC[0], DOGE[0], USD[0.00], USDT[0] | | |
| 07522073 | | BTC[0.00241611], CUSDT[4], DOGE[.00000782], USD[0.00] | Yes | |
| 07522075 | | BAT[0], BRZ[0], BTC[0], DOGE[0], ETH[0], ETHW[0], LINK[0], LTC[0], USD[0.55] | Yes | |
| 07522080 | | USD[20.00] | | |
| 07522083 | | BAT[1], BRZ[1], BTC[.08022183], DOGE[12486.98509562], ETH[.99029375], ETHW[.99029375], TRX[1], USD[0.00], USDT[1] | | |
| 07522087 | | BTC[0], ETH[.00000001], SOL[0], USD[0.00] | | |
| 07522090 | | USD[0.01] | Yes | |
| 07522092 | | ETH[0], SOL[0] | | |
| 07522095 | | CUSDT[2], ETH[.11604605], ETHW[.11491867], USD[0.00] | Yes | |
| 07522096 | | BTC[.00018106], DOGE[32.0807161], USD[0.00] | | |
| 07522097 | | CUSDT[3], ETH[.05366218], ETHW[.05366218], TRX[1], USD[0.00] | | |
| 07522101 | | CUSDT[2], TRX[1], USD[0.00] | Yes | |
| 07522106 | | CUSDT[9], DOGE[8.23059853], ETH[.00173209], ETHW[.00170473], SOL[.1689], TRX[2], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07522107 | | CUSDT[1], DOGE[1.70541162], TRX[1], USD[0.61], USDT[0.00000001] | | |
| 07522110 | | CUSDT[1], DOGE[2450.56524105], SHIB[2809383.34035679], USD[0.01] | | |
| 07522125 | | BRZ[1], DOGE[13653.25899774], TRX[1], USD[0.00] | | |
| 07522130 | | DOGE[15.95177408], GRT[1.24493814], TRX[51.17443734], USD[0.00] | | |
| 07522134 | | BRZ[1], BTC[.01467106], CUSDT[1], DOGE[2582.93870511], ETH[.15141391], ETHW[.15141391], TRX[4], USD[0.00] | | |
| 07522135 | | BAT[2], BRZ[2], CUSDT[5], DOGE[0], ETH[0], GRT[2], TRX[6], USD[0.00], USDT[1] | | |
| 07522139 | | USD[1.00] | | |
| 07522140 | | USD[0.01] | | |
| 07522143 | | BRZ[2], CUSDT[5], GRT[3], TRX[3], USD[0.00], USDT[1] | | |
| 07522144 | | USD[0.05] | | |
| 07522146 | | CUSDT[2], DOGE[21.71257422], SOL[4.38579587], TRX[4], USD[0.00] | Yes | |
| 07522147 | | USD[0.00], USDT[0] | | |
| 07522150 | | BAT[10.82769986], BRZ[26.99507045], BTC[0], CUSDT[190.36735756], DOGE[22.44352272], ETH[.00000001], ETHW[0], GRT[5.29318237], SHIB[99.66624982], SOL[0.00070695], SUSHI[1.10148587], TRX[41.20521891], USD[0.00.01], USDT[1.04291326] | Yes | |
| 07522155 | | CUSDT[7], DOGE[76.9473305], ETH[.02104546], ETHW[.02104546], SOL[.20614036], USD[0.01] | | |
| 07522156 | | BAT[1], BRZ[1], ETH[.5733151], ETHW[.5733151], TRX[1], USD[0.00] | | |
| 07522157 | | DOGE[719.95528779], USD[0.00] | | |
| 07522161 | | USD[500.00] | | |
| 07522162 | | BAT[2.00001515], SHIB[1147959.18367346], USD[0.05] | | |
| 07522163 | | USD[0.00] | Yes | |
| 07522166 | | CUSDT[1], DOGE[1], USD[0.00] | Yes | |
| 07522168 | | BAT[2.07499476], BRZ[1], DOGE[3], SOL[58.8734681], TRX[1], USD[0.00] | Yes | |
| 07522178 | | SOL[0] | | |
| 07522182 | | CUSDT[1], DOGE[35.51106534], LINK[1.11837942], SHIB[127655.86455046], USD[0.00] | Yes | |
| 07522186 | | TRX[161.81588361], USD[0.00] | | |
| 07522188 | | BTC[.00013078], CUSDT[1], DOGE[36.41111087], TRX[1], USD[0.00] | Yes | |
| 07522189 | | BF_POINT[100], ETH[0], SOL[0], SUSHI[0], TRX[0], USD[0.00] | Yes | |
| 07522195 | | BTC[.00423497], NFT [310820040437489526/OCEAN Concept #63 Sport][1], NFT [325458616114390709/OCEAN Concept #93 Sport][1], NFT [346956607871552103/OCEAN Concept #75 Sport][1], NFT [362706659224028895/OCEAN Concept #43 Sport][1], NFT [364933490943703688/OCEAN Concept #71 Sport][1], NFT [367692958660555629/OCEAN Concept #85 Sport][1], NFT [369358517830872326/OCEAN Concept #62 Sport][1], NFT [373203942237649994/OCEAN Concept #57 Sport][1], NFT [386792480994719794/OCEAN Concept #79 Sport][1], NFT [396277695260262653/OCEAN Concept #20 Ultra][1], NFT [409187382712535536/OCEAN Concept #94 Sport][1], NFT [417608754644141557/OCEAN Concept #68 Sport][1], NFT [424234248416713127/OCEAN Concept #47 Sport][1], NFT [434606168156699304/OCEAN Concept #48 Sport][1], NFT [436793898934222902/OCEAN Concept #87 Sport][1], NFT [451832446607797711/OCEAN Concept #78 Sport][1], NFT [469834535260666017/OCEAN Concept #82 Sport][1], NFT [482260320701592194/OCEAN Concept #84 Sport][1], NFT [506257413585438835/OCEAN Concept #90 Sport][1], NFT [522991741432155368/OCEAN Concept #54 Sport][1], NFT [527870282508225873/OCEAN Concept #86 Sport][1], NFT [562632121601010829/OCEAN Concept #49 Sport][1], SOL[5.19000000], USD[1.82] | | |
| 07522199 | | USD[0.00], USDT[0] | | |
| 07522201 | | SOL[0.00018086], USD[0.00], USDT[0.00000117] | | |
| 07522202 | | BTC[.30575097], USD[4.42] | | |
| 07522204 | | CUSDT[1], ETH[.02937533], ETHW[.02937533], TRX[1], USD[0.00] | | |
| 07522205 | | BTC[.00481231], CUSDT[4], DOGE[139.32922754], ETH[.26301141], ETHW[.26281701], MATIC[64.89245307], TRX[878.31728993], USD[122.53], USDT[1.55842837] | Yes | |
| 07522206 | | CUSDT[6], DOGE[575.07784545], ETH[0], GRT[1.00498957], TRX[1], USD[0.00] | Yes | |
| 07522207 | | BRZ[4], DOGE[11730.34847436], GRT[1], SOL[1.56115058], TRX[5], UNI[1], USD[17.71] | | |
| 07522208 | | USD[0.02] | | |
| 07522209 | | CUSDT[2], USD[0.01] | | |
| 07522210 | | CUSDT[10], DOGE[1], ETH[0], ETHW[0], TRX[1], USD[0.31] | | |
| 07522217 | | SOL[0] | | |
| 07522218 | | BRZ[1], CUSDT[1], DOGE[.3110656], USD[0.01] | | |
| 07522219 | | CUSDT[1], DOGE[.00008064], USD[0.01] | | |
| 07522220 | | CUSDT[1], DOGE[373.66672536], USD[0.00] | | |
| 07522221 | | BAT[.03417196], SHIB[0], USD[0.00] | | |
| 07522225 | | USD[0.01] | | |
| 07522229 | | CUSDT[4], ETH[0], USD[0.00] | Yes | |
| 07522230 | | CUSDT[1], DOGE[170.44216143], USD[0.00] | | |
| 07522235 | | BAT[2.0165555], BRZ[10.76767131], CUSDT[49.79727958], GRT[1], MATIC[.00000081], SHIB[2], TRX[16.76482564], UNI[.00003782], USD[0.35], USDT[0.00000001] | Yes | |
| 07522240 | | CUSDT[1], DOGE[0], TRX[0], USD[0.00] | Yes | |
| 07522241 | | USD[0.16] | Yes | |
| 07522242 | | USD[10.00] | | |
| 07522249 | | TRX[124.875003], USDT[0.08538500] | | |
| 07522259 | | USD[0.00] | | |
| 07522261 | | AAVE[.08586726], BCH[.54887251], BRZ[9.87567228], BTC[.00084955], CUSDT[4.00048608], DOGE[.0001199], GRT[19.92105673], KSHIB[376.24841575], LINK[1.67794595], LTC[.04294671], MATIC[.00006234], SHIB[384.01000829], SOL[.05131862], SUSHI[25.23585777], TRX[321.6334848], UNI[.43370315], USD[0.00], USDT[0.0002800], YFI[.00163081] | Yes | |
| 07522262 | | CUSDT[3], DOGE[742.01399033], TRX[2], USD[0.00] | Yes | |
| 07522270 | | BRZ[1], CUSDT[1], DOGE[125.07607451], TRX[82.74296691], USD[109.16] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07522274 | | USD[0.00] | | |
| 07522284 | | BRZ[1], BTC[.02064694], CUSDT[6], DOGE[2045.04126884], ETH[.07267192], ETHW[.07267192], SHIB[1], TRX[1], USD[1.65] | | |
| 07522286 | | USD[0.00] | | |
| 07522291 | | USD[0.00] | | |
| 07522296 | | CUSDT[1], DOGE[125.57699422], ETH[.04642031], ETHW[.04584575], SOL[.24007432], USD[0.00] | Yes | |
| 07522297 | | BAT[1], DOGE[1], USD[0.00] | Yes | |
| 07522298 | | BAT[1.0165555], BRZ[3], BTC[.00000019], CUSDT[24], DOGE[0], ETH[0], NFT (366617295742847804/Pop Art #6)[1], SOL[0], TRX[3], USD[0.00], USDT[2.14984848] | | |
| 07522303 | | USD[1.94] | | |
| 07522305 | | USD[440.58] | Yes | |
| 07522314 | | USD[0.00], USDT[0] | | |
| 07522319 | | DOGE[161.68973949], USD[0.00] | | |
| 07522326 | | SHIB[1], USD[11.25] | | |
| 07522327 | | USD[0.65] | | |
| 07522335 | | CUSDT[1], DOGE[64.29563854], USD[0.00] | | |
| 07522338 | | USD[1.28] | | |
| 07522342 | | BRZ[1], CUSDT[9], USD[0.00] | | |
| 07522343 | | BTC[0], LTC[0], SOL[0], USD[0.00] | Yes | |
| 07522352 | | USD[1.73], USDT[0.00000001] | | |
| 07522353 | | CUSDT[3], USD[0.01] | | |
| 07522354 | Contingent, Disputed | USD[0.00] | | |
| 07522356 | | CUSDT[4], USD[0.01] | | |
| 07522363 | | BTC[.00454997], CAD[0.00], CUSDT[6], DOGE[222.16640248], ETH[.07995856], ETHW[.0468007], KSHIB[1167.29299154], MATIC[15.44491683], SHIB[4641049.37547462], TRX[1], USD[31.80] | Yes | |
| 07522365 | | DOGE[1], SHIB[1012105.93552507], USD[0.02] | Yes | |
| 07522367 | | BRZ[1], DOGE[1], USD[0.00], USDT[1] | | |
| 07522374 | | USD[0.01], USDT[0] | | |
| 07522376 | | DOGE[.00004182], KSHIB[.03309838], SHIB[2], USD[0.00] | | |
| 07522379 | | CUSDT[3], DOGE[0], USD[0.01] | | |
| 07522381 | | BF_POINT[200], CUSDT[24], DOGE[501.60331242], ETH[.07722751], ETHW[.07627089], SHIB[7829004.2548926], TRX[1], USD[5.22] | Yes | |
| 07522384 | | BTC[.00317275], CUSDT[2], DOGE[2], GRT[1], SOL[5.71021109], TRX[1], USD[0.00] | | |
| 07522386 | Contingent, Disputed | ETH[0], ETHW[0], SOL[0], USD[0.00] | | |
| 07522389 | | ETH[.13], ETHW[.13], LINK[5], USD[33.43] | | |
| 07522399 | | ETH[0], ETHW[0], NFT (512359935013478827/FTX - Off The Grid Miami #5027)[1], USD[6.76] | | |
| 07522400 | | USD[0.01] | Yes | |
| 07522402 | | CUSDT[2], DOGE[33.92158542], USD[0.00] | | |
| 07522403 | | BRZ[2], CUSDT[9], DOGE[1], ETH[.05258234], ETHW[.05258234], SHIB[1], USD[4.10] | | |
| 07522404 | | DOGE[628.67586065], SHIB[1], SUSHI[.69238034], USD[0.00] | | |
| 07522406 | | CUSDT[2], DOGE[.00004639], USD[0.01] | | |
| 07522407 | | CUSDT[2], LTC[.13677884], USD[0.00] | | |
| 07522408 | | BRZ[1], BTC[0], CUSDT[1], DOGE[0.00107798], ETH[0], PAXG[0], SOL[0], SUSHI[0], TRX[0], USD[0.01], USDT[0], YFI[0] | Yes | |
| 07522409 | | GRT[6274.35222148], SOL[33.91874493], USD[0.00] | | |
| 07522414 | | CUSDT[2], DOGE[383.59410412], USD[0.00] | | |
| 07522415 | | BCH[0], BTC[0], CUSDT[24], DOGE[4], ETH[0], ETHW[0.37044272], GRT[0], LTC[0], MATIC[0], SHIB[1], SOL[0], UNI[0], USD[474.96], USDT[0.00000920] | | |
| 07522419 | | CUSDT[2], USD[75.93] | | |
| 07522423 | | USD[0.01] | | |
| 07522429 | | CUSDT[1], DOGE[846.06012668], USD[200.00] | | |
| 07522430 | | AAVE[.00000006], BAT[1.00004267], BRZ[1.72539683], CUSDT[30.23117395], DOGE[.00002777], ETH[.00037225], ETHW[.00037225], PAXG[.00000001], SHIB[14], SUSHI[.09018986], TRX[.06387816], USD[0.01], YFI[.00003483] | | |
| 07522435 | | TRX[3408.587643] | | |
| 07522437 | | USD[100.00] | | |
| 07522443 | | DOGE[.05033832], GRT[1], TRX[1], USD[0.01] | | |
| 07522459 | | DOGE[496.54330385], SOL[4.98], USD[11.66] | | |
| 07522467 | | BRZ[2], CUSDT[6], DOGE[3.00054800], ETH[0], TRX[4], USD[0.01] | Yes | |
| 07522468 | | CUSDT[1], DOGE[3051.2655257], TRX[1], USD[0.00] | | |
| 07522474 | | BAT[1], BTC[.05267194], DOGE[1969.75443385], TRX[2], USD[2425.00] | | |
| 07522475 | | ETH[0], NFT (372775988128376071/Imola Ticket Stub #1010)[1], USD[0.24] | Yes | |
| 07522476 | | USD[0.65] | | |
| 07522480 | | BRZ[1], CUSDT[5], DOGE[.39410521], TRX[1], USD[0.01] | Yes | |
| 07522492 | | USD[0.00] | | |
| 07522493 | | BRZ[3], BTC[0.10758238], CUSDT[13], DOGE[2], GRT[1.00498957], SHIB[3], TRX[3], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07522495 | | BAT[2.05076078], BRZ[2], CUSDT[3], DOGE[2], SOL[138.26564901], TRX[2], USD[6360.69], USDT[1.06894693] | Yes | |
| 07522497 | | CUSDT[4], DOGE[76.52052850], USD[0.00] | Yes | |
| 07522517 | | CUSDT[6], DOGE[.19887375], TRX[2], USD[0.00] | | |
| 07522520 | | CUSDT[6], DOGE[1], ETH[.00000009], ETHW[.00000009], USD[0.03] | Yes | |
| 07522525 | | CUSDT[1], SOL[0] | | |
| 07522528 | | DOGE[30.02841404], TRX[0] | Yes | |
| 07522531 | | BAT[33.94704611], BRZ[59.021661613], CUSDT[521.49669777], DOGE[86.03978461], ETH[.00615143], ETHW[.00606935], SOL[.25685957], TRX[172.72660777], USD[0.00] | Yes | |
| 07522539 | | BTC[.00009058], DOGE[45.51791473], EUR[0.82], SOL[.04339188], SUSHI[.37905589], TRX[1], USD[17.50], USDT[1.98801995] | | |
| 07522540 | | NFT (376045591876900001/Australia Ticket Stub #894)[1], SOL[0], USD[172.22] | | |
| 07522542 | | CUSDT[1], DOGE[320.3211822], USD[0.00] | | |
| 07522549 | | BCH[.01573643], BTC[.00033764], DOGE[18.00244839], TRX[1], USD[22.19] | Yes | |
| 07522551 | | CUSDT[1], DOGE[104.9626994], USD[0.00] | | |
| 07522554 | | DOGE[0], LTC[0], USD[0.00] | | |
| 07522555 | | USD[0.01] | | |
| 07522559 | | SOL[0], USD[0.00], USDT[0.00000023] | | |
| 07522560 | | CUSDT[16], DOGE[1411.70231185], ETH[.02966618], ETHW[.02929682], SUSHI[5.44465259], TRX[2], USD[0.00] | Yes | |
| 07522561 | | CUSDT[5], DOGE[2437.00552236], ETH[.07269574], ETHW[.07269574], USD[0.00] | | |
| 07522566 | | BTC[.0243024], ETH[.035964], ETHW[.035964], MATIC[1138.86], SOL[23.2139], USD[14.84] | | |
| 07522567 | | BTC[0], DOGE[0], SOL[0], TRX[0], USD[0.00] | Yes | |
| 07522575 | | CUSDT[5], DOGE[25.0399274], TRX[.00077724], USD[0.01] | | |
| 07522576 | | USD[0.00] | | |
| 07522578 | | BTC[0], DOGE[0], ETH[0.00000001], ETHW[0], GRT[1], SHIB[1], TRX[3], USD[0.00], USDT[0] | Yes | |
| 07522580 | | BRZ[1], CUSDT[2], TRX[1], USD[0.00], USDT[1] | | |
| 07522589 | | USD[0.00] | | |
| 07522590 | | CUSDT[11], DOGE[2], SOL[.00118986], SUSHI[10.61365138], USD[232.72] | Yes | |
| 07522591 | | USD[0.00] | | |
| 07522592 | | CUSDT[1], DOGE[162.0106113], USD[0.00] | | |
| 07522593 | | BRZ[1], DOGE[1049.71137824], USD[0.01] | Yes | |
| 07522594 | | CUSDT[6], ETH[.01284639], ETHW[.01284639], SHIB[1523321.53215123], USD[0.00] | | |
| 07522595 | | CUSDT[5], DOGE[692.12548205], USD[0.00] | Yes | |
| 07522602 | | BRZ[2], CUSDT[12], DOGE[2], SHIB[2], TRX[4.62489821], USD[0.00] | Yes | |
| 07522603 | | CUSDT[1], DOGE[1], USD[0.00] | | |
| 07522609 | | GRT[1], USD[0.00], USDT[0] | | |
| 07522611 | | CUSDT[4709.27050160], GRT[95.50237033], USD[0.00] | | |
| 07522613 | | BRZ[5.09066411], CUSDT[4], DOGE[1], USD[0.00], USDT[1] | | |
| 07522614 | | BTC[0], DOGE[0], ETH[0], USD[0.00] | | |
| 07522616 | | NFT (435868687962346583/Coachella x FTX Weekend 1 #16615)[1], USD[4000.00] | | |
| 07522626 | | USD[0.05] | | |
| 07522630 | | BTC[.00303392], CUSDT[12], DOGE[320.80611096], TRX[1], USD[0.00], USDT[0] | Yes | |
| 07522638 | | BAT[4.08520033], CUSDT[93.61192241], DOGE[9.17395355], USD[0.00], USDT[1.98762281] | | |
| 07522643 | | USD[0.00] | | |
| 07522650 | | BTC[.00004922], SOL[0], USD[37839.77] | | |
| 07522652 | | CUSDT[4], GRT[1], TRX[1], USD[0.00] | | |
| 07522653 | | USD[0.01] | | |
| 07522655 | | ETH[.00000974], ETHW[1.06584504], USD[0.09] | Yes | |
| 07522657 | | DOGE[2967.58423228], TRX[1], USD[8.68], USDT[298.20299297] | | |
| 07522659 | | CUSDT[1], DOGE[1], USD[0.01] | | |
| 07522662 | | USD[10.00] | | |
| 07522665 | | BAT[5.42593896], BRZ[4], CUSDT[29], DOGE[3], GRT[2.00358238], SHIB[1], SUSHI[1.06819292], TRX[26.96139849], USD[0.00], USDT[1.09439576] | Yes | |
| 07522666 | | SHIB[0], USD[0.10] | | |
| 07522673 | | CUSDT[293.74498305], DOGE[59.66815433], ETH[.01080347], ETHW[.01080347], LINK[.10254014], TRX[44.634885], USD[0.00] | | |
| 07522677 | | NFT (380073949344067309/Snek #3615)[1], USD[100.01], USDT[0] | | |
| 07522683 | | BAT[1], BTC[.00622099], CUSDT[5], DOGE[422.94331544], ETH[.05021701], ETHW[.05021701], LTC[.28306277], SHIB[1312164.758037], TRX[1], USD[31.39] | | |
| 07522688 | | DOGE[127.97750319], USD[0.00] | | |
| 07522692 | | BTC[.00001234], ETH[.00042], ETHW[0.00042000], SOL[0.08681770], SUSHI[.27], TRX[.488], USD[0.00], USDT[.848872] | | |
| 07522701 | | CUSDT[1], DOGE[.00000365], USD[0.01] | | |
| 07522705 | | CUSDT[1], DOGE[1], LINK[10.53662444], TRX[3584.79833286], USD[0.00] | | |
| 07522706 | | DOGE[1], SHIB[121814.31437246], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07522707 | | BRZ[1], CUSDT[6], DOGE[.23428562], TRX[.52610581], USD[0.22] | | |
| 07522709 | | BTC[0], CUSDT[0], DOGE[0], LINK[0], MATIC[0], SHIB[353.39686882], SOL[0], UNI[0], USD[0.00], YFI[0] | Yes | |
| 07522714 | | CUSDT[3], DOGE[54.11749237], ETH[.00986285], ETHW[.00986285], USD[0.00] | | |
| 07522715 | | CUSDT[1], LINK[.32987741], USD[0.00] | | |
| 07522719 | | DOGE[812.32823887], TRX[2280.32091203], USD[0.04] | Yes | |
| 07522723 | | ETH[.04014219], ETHW[.04014219], SOL[2], USD[6.33], USDT[130] | | |
| 07522726 | Contingent, Disputed | USD[0.00], USDT[0.00010536] | | |
| 07522727 | | USD[1.37] | | |
| 07522728 | | CUSDT[3], DOGE[116.26433549], TRX[813.39004783], USD[0.00] | | |
| 07522733 | | DOGE[2.53854217], ETH[0], ETHW[0], LINK[0], TRX[1], USD[0.00], USDT[0] | | |
| 07522742 | | BRZ[2], CUSDT[9], TRX[4], USD[0.37] | | |
| 07522743 | | TRX[1205.397], USD[0.05] | | |
| 07522744 | | CUSDT[1], DOGE[31.66113617], USD[40.01] | | |
| 07522747 | | CUSDT[1], DOGE[1], TRX[1], USD[0.51] | Yes | |
| 07522752 | | DOGE[20.73233189], USD[0.00] | | |
| 07522758 | | BTC[.00000106], DOGE[1], USD[0.00] | | |
| 07522764 | | BF_POINT[300], CUSDT[3], DOGE[118.46836025], USD[0.00] | Yes | |
| 07522766 | | USD[0.80] | | |
| 07522768 | | CUSDT[6], USD[0.00] | Yes | |
| 07522769 | | BCH[0], BTC[0], DOGE[0], MATIC[1.00164518], SHIB[539957.18551279], SOL[0], USD[0.76], USDT[0.00000001] | Yes | |
| 07522771 | | CUSDT[2], TRX[1], USD[0.00], USDT[1] | | |
| 07522774 | | CUSDT[1], DOGE[239.58187787], USD[0.00] | | |
| 07522775 | | CUSDT[1], ETH[0.06680368], ETHW[0.06680368], TRX[1] | | |
| 07522779 | | LTC[.5745868], USD[0.99] | | |
| 07522783 | | CUSDT[5], LTC[.25907905], TRX[1], USD[0.00] | | |
| 07522786 | | BTC[.00172406], CUSDT[1], DOGE[1], ETH[.03438915], ETHW[.03438915], LTC[.3833367], TRX[1], USD[0.00] | | |
| 07522788 | | DOGE[236.763], USD[0.97] | | |
| 07522789 | | GRT[1463.535], KSHIB[99.9], SOL[0.02960000], USD[766.97], USDT[28.99825430] | | |
| 07522791 | | CUSDT[1], TRX[1], USD[0.00] | | |
| 07522792 | | CUSDT[1], USD[0.85] | | |
| 07522802 | | BAT[7.25080637], BCH[.04951237], BTC[.00017429], CUSDT[470.44748539], DOGE[217.587376], ETH[.01794378], ETHW[.01794378], LTC[.03684284], TRX[3], USD[40.00] | | |
| 07522804 | | CUSDT[7], USD[0.02] | Yes | |
| 07522806 | | BRZ[1], CUSDT[3], USD[0.00] | | |
| 07522808 | | BCH[.0137447], CUSDT[3], DOGE[81.89270568], ETH[.02886918], ETHW[.02886918], USD[0.00] | | |
| 07522812 | | ETH[0], SOL[0.03860000], USD[0.00], USDT[0] | | |
| 07522816 | | BCH[.01103611], CUSDT[1], ETH[.01111296], ETHW[.01111296], LTC[.03937139], SUSHI[.68265489], USD[0.00] | | |
| 07522818 | | ETH[0], SOL[0], USD[0.01] | Yes | |
| 07522822 | | BRZ[1], CUSDT[2], DOGE[1010.63637958], TRX[1], USD[100.00] | | |
| 07522835 | | BTC[.0031968], USD[3.07] | | |
| 07522837 | | USD[0.46] | | |
| 07522841 | | BAT[2.01320578], BRZ[7.26912831], BTC[.00000164], CUSDT[12], DOGE[4], GRT[3.00526138], SHIB[2], SOL[0.00009638], TRX[12.01241749], USD[12422.31], USDT[3.23353561] | Yes | |
| 07522843 | | CUSDT[5], TRX[1], USD[0.01] | Yes | |
| 07522846 | | AAVE[0], CUSDT[9], DOGE[0], MATIC[0.00006724], SHIB[2], SOL[0], TRX[0.00155870], UNI[0], USD[0.01], USDT[0] | Yes | |
| 07522847 | | CUSDT[41.19251133], USD[0.00] | Yes | |
| 07522851 | | CUSDT[1], DOGE[430.97925725], LTC[0], TRX[1], USD[0.00] | Yes | |
| 07522860 | | BRZ[1], CUSDT[8], DOGE[1], MATIC[106.56750958], SOL[0.58583527], TRX[2], USD[0.00] | Yes | |
| 07522867 | | BTC[.00187047], DOGE[1], USD[100.00] | | |
| 07522871 | | BTC[.00364677], ETH[.0814034], ETHW[.0814034], SOL[1.92522127], USD[4.95] | | |
| 07522876 | | DOGE[0], ETH[0], KSHIB[18450.93122092], LINK[0], NFT [360975714028845808/Entrance Voucher #2778][1], SHIB[27354467.68417496], SOL[0], SUSHI[0], TRX[0], USD[0.00], USDT[0] | Yes | |
| 07522879 | | LINK[.004112], USD[0.00] | | |
| 07522883 | | USD[0.00], USDT[0] | Yes | |
| 07522891 | | USD[4.53] | | |
| 07522898 | | BTC[.01207048], CUSDT[4], DOGE[748.95542006], ETH[.05038367], ETHW[.05038367], SHIB[1], USD[0.02] | | |
| 07522906 | | CUSDT[4], DOGE[228.84217657], SOL[3.31106934], TRX[1], USD[20.18] | | |
| 07522908 | | BAT[1], BRZ[2], CUSDT[6], DOGE[5], GRT[1], TRX[7], USD[5.42] | | |
| 07522909 | | ETH[.0685932], USD[0.00] | Yes | |
| 07522910 | | AUD[0.00], DOGE[0], EUR[100.36], SHIB[1], USD[0.00] | Yes | |
| 07522912 | | DOGE[1], GRT[2], SHIB[1], TRX[2], USD[37.21], USDT[2.00520303] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07522913 | | SOL[21.71716], USD[3.59] | | |
| 07522924 | | USD[0.00] | | |
| 07522930 | | BF_POINT[200], BTC[.0000999], SOL[.0652], USD[90.55] | | |
| 07522937 | | CUSDT[1], DOGE[0], KSHIB[254.07481863], SHIB[563789.77123611], TRX[1.00003663], USD[0.02] | Yes | |
| 07522940 | | DOGE[0], USD[0.00] | | |
| 07522945 | | BAT[0], BTC[0], CUSDT[6], DOGE[1], TRX[1], USD[0.00], USDT[0] | | |
| 07522946 | | BTC[.00005151], DOGE[6114.7048], ETH[.38113151], ETHW[.38113151], USD[0.04] | | |
| 07522949 | | KSHIB[368.96910769], TRX[.05797857], USD[0.00], USDT[0] | | |
| 07522951 | | SOL[0] | | |
| 07522953 | | CUSDT[1], DOGE[1], ETH[0], MATIC[128.75904691], SHIB[2], SOL[0], TRX[1], USD[0.00] | Yes | |
| 07522977 | | BRZ[1], BTC[.03778971], CUSDT[5], DOGE[296.6735806], LINK[2.20839776], LTC[2.07131627], SHIB[3371012.23152061], SOL[.71757359], TRX[3], USD[0.00] | Yes | |
| 07522978 | | BTC[.00029891], CUSDT[18.04824973], DOGE[180.63193984], ETH[.0088904], ETHW[.00878096], KSHIB[146.69152702], SHIB[196455.51158489], TRX[1], USD[0.00] | Yes | |
| 07522980 | | USD[0.46] | | |
| 07522984 | | SOL[.0064], USD[0.00] | | |
| 07522987 | | CUSDT[2], USD[0.00] | | |
| 07522988 | | BRZ[2], CUSDT[26], DOGE[.00725436], LINK[.00009758], SHIB[22], SOL[.00004623], SUSHI[.00038177], TRX[7], UNI[.00017818], USD[0.01] | Yes | |
| 07522994 | | BTC[0], ETH[.0001], ETHW[.21271763], USD[0.00], USDT[0] | | |
| 07522995 | | BCH[.01657868], CUSDT[3], DOGE[64.47524756], LTC[.0573605], SOL[.21889225], SUSHI[1.42686482], TRX[164.49127267], USD[0.00] | | |
| 07522999 | | CUSDT[1], DOGE[96.99590302], USD[0.01] | | |
| 07523004 | | BRZ[1], CUSDT[2], DOGE[2], SHIB[4872213.70289329], TRX[0], USD[0.00] | | |
| 07523006 | | CUSDT[1], ETH[.03622882], ETHW[.03622882], USD[0.00] | | |
| 07523008 | | BRZ[1], CUSDT[2], DOGE[0.00058477], ETH[0], ETHW[0], TRX[0], USD[0.01] | Yes | |
| 07523009 | | AUD[0.00], SHIB[3884617.72674059], TRX[1], USD[0.01], USDT[0] | | |
| 07523010 | | BRZ[1], CUSDT[1], DOGE[3935.66696144], GRT[1], TRX[1], USD[0.04] | | |
| 07523014 | | DOGE[64.56279335], TRX[1], USD[0.00] | | |
| 07523018 | | BRZ[1], CUSDT[2], DOGE[443.52587497], KSHIB[420.64644946], SHIB[295321.36856287], USD[0.01] | | |
| 07523021 | | NFT (322446831402965286/Kiddo #5325)[1], NFT (472658137638699387/Kiddo #3727)[1], SOL[0], USD[0.00] | | |
| 07523024 | | CUSDT[1], DOGE[97.26595767], USD[0.00] | | |
| 07523027 | | BTC[.00298598], CUSDT[2], USD[0.00] | | |
| 07523033 | | ETH[0], USD[0.00] | | |
| 07523034 | | CUSDT[1], TRX[1], USD[0.00] | Yes | |
| 07523035 | | BTC[.00053185], CUSDT[1], USD[0.00] | | |
| 07523038 | | CUSDT[1], DOGE[4223.79937086], TRX[1], USD[0.00] | Yes | |
| 07523041 | | CUSDT[11], DOGE[0], USD[0.00], YFI[0] | | |
| 07523042 | | USD[0.00] | | |
| 07523049 | | ETH[0] | | |
| 07523057 | | DOGE[0.60578652], SHIB[1652.0769725], USD[0.01] | | |
| 07523058 | | AAVE[0], BTC[0], CAD[0.00], DAI[0], ETH[0], MATIC[0], SOL[0], SUSHI[0], USD[0.01] | Yes | |
| 07523065 | | DOGE[64.67409864], USD[0.00] | | |
| 07523068 | | BAT[1.0165555], BRZ[1], CUSDT[1], DOGE[2885.77475153], ETH[.09993116], ETHW[.0989005], GRT[244.95791526], LINK[22.79649839], SOL[12.18002987], TRX[4220.71040846], USD[1079.60] | Yes | |
| 07523074 | | USD[0.00], USDT[0] | | |
| 07523075 | | USD[6.86] | | |
| 07523077 | | LINK[0], USD[0.21], USDT[0.00000001] | | |
| 07523082 | | DOGE[64.65342997], TRX[1], USD[0.00] | | |
| 07523084 | | SHIB[3], USD[0.19], USDT[0.00000941] | Yes | |
| 07523088 | | BRZ[0], CUSDT[3], DOGE[1], ETH[.00000001], ETHW[0], LINK[0], SHIB[7], USD[0.00] | | |
| 07523090 | | CUSDT[5], TRX[1], USD[0.00] | | |
| 07523091 | | BAT[1], BRZ[3], CUSDT[19], GRT[1], TRX[2730.01129513], USD[0.01], USDT[0] | | |
| 07523093 | | SOL[11.13293636] | | |
| 07523098 | | BTC[1.01181149], DOGE[1127.92745], SOL[463.09974449], USD[0.58] | | |
| 07523099 | | USD[0.00] | | |
| 07523109 | | ETH[0], SOL[0], SUSHI[0], USD[4.41], USDT[0.00000001] | | |
| 07523113 | | CUSDT[2], GRT[1], USD[0.01], USDT[0] | | |
| 07523114 | | CUSDT[1], DOGE[2326.64400916], TRX[1], USD[0.00] | | |
| 07523116 | | BAT[1.0165555], CUSDT[1.03274591], DOGE[1818.96291383], SHIB[1623561.98569356], TRX[0], USD[0.00] | Yes | |
| 07523117 | | BTC[0], USD[0.00] | | |
| 07523121 | | BTC[.01377406], DOGE[68.02], ETHW[.978021], MATIC[5.144], USD[0.00] | | |
| 07523122 | | CUSDT[7], DOGE[458.8687748], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07523123 | | USD[200.00] | | |
| 07523124 | | ETH[0] | | |
| 07523128 | | USD[31.09] | Yes | |
| 07523129 | | AVAX[3], BTC[.0367722], DOGE[249.85], ETH[.03996], ETHW[.03996], MATIC[160], SHIB[1499200], SOL[1], SUSHI[14.995], UNI[17.995], USD[0.96] | | |
| 07523135 | | CUSDT[10], TRX[3], USD[100.89] | | |
| 07523136 | | CUSDT[3], DOGE[.00035872], USD[0.94] | | |
| 07523138 | | CUSDT[4], DOGE[1269.1856815], TRX[5.59792462], USD[0.00] | Yes | |
| 07523145 | | BRZ[106.08280388], CUSDT[468.17027352], DOGE[31.53514571], TRX[81.82765002], USD[0.00] | | |
| 07523146 | | SOL[.0051376], USD[0.00] | | |
| 07523147 | | DOGE[ 68840988], USD[1052.58] | | |
| 07523149 | | CUSDT[2], TRX[326.96573023], USD[20.00], USDT[39.76039906] | | |
| 07523153 | | DOGE[308.77951561], TRX[1], USD[0.00] | | |
| 07523157 | | CUSDT[10], DOGE[.28716642], TRX[.56804366], USD[0.51] | | |
| 07523163 | | DOGE[1], USD[0.01] | | |
| 07523164 | | CUSDT[2], DOGE[1.00265993], USD[0.00], USDT[0] | | |
| 07523165 | | BCH[.00172545], CUSDT[2], DAI[2.19541193], DOGE[46.54099439], ETH[0.00048139], ETHW[0.00048139], GRT[2.3275322], LINK[.07236636], SOL[.01751195], SUSHI[.45659477], TRX[30.31649961], USD[12.53], USDT[2.20220818] | Yes | |
| 07523168 | | AUD[0.00], BAT[42.06546408], DOGE[687.08876187], PAXG[.02986372], TRX[443.37439205], USD[0.00] | Yes | |
| 07523169 | | BAT[4], BRZ[2], CUSDT[4], DOGE[2], GRT[3], SUSHI[2], TRX[7], UNI[1], USD[0.00], USDT[1] | | |
| 07523171 | | BAT[1.0165555], BRZ[3], CUSDT[5], TRX[2], USD[0.00], USDT[0] | | |
| 07523172 | | CUSDT[2], DOGE[2.5013629], SHIB[2069079.00236286], USD[0.40] | Yes | |
| 07523178 | | BTC[.00032539], CUSDT[5], DOGE[72.3501426], ETH[.00226469], ETHW[.00223733], KSHIB[95.98260898], MATIC[3.31827506], SHIB[155964.26881613], SOL[.16133958], SUSHI[.93818453], TRX[284.28141091], USD[0.00] | Yes | |
| 07523180 | | DOGE[656.02421833], TRX[397.18478601], USD[0.00] | | |
| 07523183 | | DOGE[325.23633184], USD[0.00] | | |
| 07523196 | | BTC[.0004434], CUSDT[1], USD[0.00] | | |
| 07523197 | | BTC[.01586491], USD[0.01] | Yes | |
| 07523199 | | BRZ[1], DOGE[2604.04058647], USD[0.00] | | |
| 07523207 | | BRZ[2], CUSDT[12.95515386], DOGE[0.00001676], LTC[2.04246024], SHIB[3575024.46337887], TRX[2], USD[0.09] | | |
| 07523223 | | USD[0.00] | | |
| 07523224 | | BAT[4.26391353], BRZ[1], BTC[0], CUSDT[35], DOGE[79.01652246], ETH[0], ETHW[0], GRT[0], KSHIB[0], LINK[0], LTC[0], MATIC[0.00007366], NFT [497661237080751103/Doak Walker's Playbook: Texas vs. SMU - November 1, 1947 #58](1], PAXG[0], SHIB[3], SOL[0], SUSHI[0], TRX[10], USD[0.00], USDT[0], YFI[0] | Yes | |
| 07523225 | | CUSDT[1], ETH[.01786343], ETHW[.01786343], USD[0.00] | | |
| 07523226 | | USD[60.00] | | |
| 07523228 | | USD[11.08] | | |
| 07523231 | | BTC[0], CUSDT[3], DOGE[2], ETH[0], SHIB[2], USD[222.29] | Yes | |
| 07523236 | | BRZ[1], DOGE[80.91835208], USD[0.00] | | |
| 07523237 | | BTC[.00267421], USD[0.00], USDT[0] | Yes | |
| 07523253 | | USD[0.00] | | |
| 07523255 | | DOGE[0], ETH[0], USD[0.10] | Yes | |
| 07523260 | | CUSDT[3], DOGE[297.82989217], ETH[.76099688], ETHW[.76099688], SOL[2.0426353], TRX[3], USD[0.00] | | |
| 07523261 | | USD[0.00] | Yes | |
| 07523262 | | BF_POINT[100], CUSDT[6], TRX[2], USD[0.00] | Yes | |
| 07523264 | | BTC[.0001] | | |
| 07523267 | | BRZ[1], SHIB[9212027.91439145], USD[0.00] | Yes | |
| 07523268 | | USD[0.48] | | |
| 07523275 | | CUSDT[1], USD[2.41] | | |
| 07523280 | | CUSDT[2], DOGE[376.09415366], USD[0.00] | | |
| 07523284 | | BCH[.02152377], BTC[.00018295], CUSDT[9], DOGE[46.15220965], ETH[.01605775], ETHW[.01585408], TRX[1], USD[12.80], YFI[.00001361] | | |
| 07523287 | | DOGE[639.49565821], GRT[12.91557284], SOL[12.71380239], USD[0.02], USDT[0] | | |
| 07523291 | | USD[0.61] | | |
| 07523295 | | BTC[0.02854747], DOGE[.00464545], GRT[.00001807], USD[0.17] | Yes | |
| 07523300 | | SOL[0], USD[0.00] | | |
| 07523301 | | BTC[.00953569], CUSDT[1], LTC[.72268217], SHIB[1], USD[0.00] | | |
| 07523302 | | AVAX[.0000334], BAT[373.88724784], BTC[0], DOGE[3143.59046108], ETH[0.07053940], ETHW[0.06966388], LINK[0], MATIC[330.09422082], NFT [329814461015021999/Miami Ticket Stub #358](1], NFT [559359122378806607/APEFUEL by Almond Breeze #409](1], NFT [564361600811992231/Barcelona Ticket Stub #1208](1], SHIB[2084556.51420882], SOL[0], TRX[0], USD[0.00], USDT[0] | Yes | |
| 07523318 | | CUSDT[2], USD[22.09] | | |
| 07523323 | | BRZ[1], CUSDT[2], DOGE[1], TRX[1], USD[0.00] | | |
| 07523324 | | CUSDT[1], DOGE[159.31319952], USD[0.00] | | |
| 07523327 | | BCH[.0250064], CUSDT[1], USD[0.00] | | |
| 07523328 | | CUSDT[1408.17499768], DOGE[49.45049986], TRX[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07523331 | | ETHW[.28155805] | | |
| 07523341 | | CUSDT[3], USD[0.54] | Yes | |
| 07523344 | | DOGE[0], USD[0.00] | | |
| 07523347 | | DOGE[0], TRX[0], USD[0.01] | | |
| 07523353 | | USD[0.00] | | |
| 07523359 | | BRZ[1], CUSDT[6], DOGE[125.5817512], TRX[1], USD[0.00] | | |
| 07523361 | | DOGE[.045], ETH[.136863], ETHW[.136863], USD[2.13] | | |
| 07523366 | | BTC[0.00001861], DOGE[.54546734], ETH[.00004412], ETHW[.00004412], SOL[0], USD[0.00] | | |
| 07523369 | | BTC[0.00008506], DOGE[0], ETH[0], MATIC[0], SOL[0.00000002], USD[2.99], USDT[0] | | |
| 07523372 | | BAT[1], BTC[.00553178], CUSDT[6], DOGE[1696.54454979], ETH[.29303735], ETHW[.29303735], TRX[5], USD[0.00], USDT[2] | | |
| 07523373 | | BRZ[1], CUSDT[3], DOGE[1], GRT[84.19016942], MATIC[80.83103477], SOL[1.22600582], TRX[2], USD[0.00], USDT[0] | | |
| 07523381 | | CUSDT[2], SHIB[1], USD[0.00] | | |
| 07523382 | | USD[0.00] | | |
| 07523387 | | CUSDT[3], TRX[508.70262973], USD[0.00] | | |
| 07523388 | | BTC[.01803954], CUSDT[3], DOGE[157.98004957], ETH[.12823732], ETHW[.12823732], SUSHI[.00004955], TRX[2], USD[0.00] | | |
| 07523390 | | DOGE[.14995078], TRX[1], USD[0.00] | | |
| 07523391 | | BRZ[1], CUSDT[4], DOGE[684.20202033], ETH[.00962636], ETHW[.00950324], USD[0.00] | Yes | |
| 07523397 | | BRZ[1], CUSDT[2], ETH[0], SHIB[19], SOL[0], TRX[3], USD[0.01], USDT[0.00000015] | Yes | |
| 07523404 | | SOL[61.54148], USD[3.66] | | |
| 07523408 | | BAT[16.92774783], CUSDT[3], DOGE[81.76532083], TRX[4.2010129], USD[0.01], USDT[1.11062383] | Yes | |
| 07523412 | | BTC[0.00360069], SHIB[1939234.09482731], SOL[0], USD[0.00] | Yes | |
| 07523417 | | DOGE[8467.63147546], TRX[1], USD[0.01] | | |
| 07523418 | | BRZ[1], CUSDT[2], DOGE[41.94446392], SHIB[652175.11001307], TRX[2], USD[0.00] | Yes | |
| 07523419 | | BAT[383.08478409], CUSDT[1], DOGE[3094.29205227], SUSHI[11.68809759], TRX[1728.95086315], USD[0.04] | | |
| 07523433 | | BTC[.00039696], CUSDT[4], DOGE[171.18608404], GRT[1.61936337], TRX[2], USD[10.01] | | |
| 07523434 | | BTC[0], DOGE[0], ETH[0], SOL[0], USD[0.01], USDT[0] | | |
| 07523439 | | ETH[0], ETHW[0], USD[0.13] | | |
| 07523444 | | BF_POINT[200], BTC[0], DOGE[0], ETH[0.00000001], ETHW[0], SHIB[0], USD[0.00], USDT[0.00000001] | | |
| 07523445 | | CUSDT[463.26207948], SHIB[547645.12595837], USD[0.00] | | |
| 07523448 | | DOGE[.00001323], USD[0.01] | | |
| 07523452 | | BRZ[2], CUSDT[2], DOGE[1416.68651814], TRX[2], USD[0.00] | | |
| 07523455 | | SOL[0.00375927], TRX[0], USD[0.00] | Yes | |
| 07523456 | | BTC[0], SHIB[3], USD[0.00], USDT[0.00000001] | Yes | |
| 07523458 | | DOGE[.39067319], NFT [476231046143849683/Miami Ticket Stub #67][1], USD[2.69] | | |
| 07523460 | | CUSDT[1], DOGE[46.18103612], USD[0.00] | | |
| 07523462 | | ETH[.00021627], ETHW[0.00021626], USD[5.28] | | |
| 07523464 | | BTC[0.00008830], DOGE[0], ETH[0], PAXG[0], USD[0.00] | Yes | |
| 07523468 | | DOGE[1], SOL[.46718215], USD[0.00] | | |
| 07523470 | | CUSDT[1], USD[0.00] | | |
| 07523479 | | CUSDT[1], DOGE[3389.03950694], ETH[.76048703], ETHW[.76048703], TRX[2], USD[0.00] | | |
| 07523481 | | DOGE[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 07523482 | | BCH[.01006591], BTC[.00052001], CUSDT[3], DOGE[58.14903206], ETH[.00636733], ETHW[.00636733], LTC[.02882563], USD[0.00] | | |
| 07523484 | | BRZ[1], CUSDT[3], DOGE[502.25998888], ETH[.0065237], ETHW[.00644156], USD[0.00] | Yes | |
| 07523487 | | BAT[16.78092913], BRZ[212.12.8367117], BTC[.39378374], CUSDT[2052.78024454], DOGE[14159.36323817], ETH[7.50611918], ETHW[28.38234412], KSHIB[8193.6029603], MATIC[319.65643359], SHIB[20520790.31929216], SOL[34.18475696], TRX[2940.08712652], USD[0.07], USDT[23.13839605] | Yes | |
| 07523488 | | BTC[.00007327], SOL[4.264], USD[0.00] | | |
| 07523490 | | SOL[0], USD[0.00], USDT[0] | | |
| 07523500 | | USD[100.00] | | |
| 07523501 | | AAVE[1.20588738], BAT[122.61058143], BCH[.43549557], BF_POINT[400], BRZ[5.07897797], BTC[.04638866], CUSDT[3212.79579712], DOGE[217.17926737], ETH[1.31056226], ETHW[1.31001178], GRT[1217.40548161], LINK[20.63951568], LTC[1.36289757], MATIC[320.97506942], MKR[.10070812], SHIB[10348970.98674532], SOL[10.11351376], SUSHI[110.98283057], TRX[2014.51172541], UNI[16.15884482], USD[0.06], YFI[.01431589] | Yes | |
| 07523502 | | USD[4.45] | | |
| 07523509 | | LINK[26.90004742], MATIC[280.1096], USD[0.00] | | |
| 07523510 | | USD[0.01] | Yes | |
| 07523516 | | DOGE[.61096312], USD[0.62] | | |
| 07523524 | | BTC[.0000722] | | |
| 07523526 | | CUSDT[6], DOGE[20196987], USD[0.00] | | |
| 07523535 | | BAT[1.01655549], CUSDT[8], ETH[0], GRT[1.00367791], TRX[3], USD[3.28], USDT[1.10370794] | Yes | |
| 07523540 | | CUSDT[1], DOGE[633.28701577], USD[0.00] | | |
| 07523543 | | BRZ[113.70551389], CUSDT[548.66805024], DOGE[111.38202193], TRX[159.35622117], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07523546 | | BRZ[1], CUSDT[3], USD[0.00] | | |
| 07523547 | | BCH[.03515773], BTC[.0020401], CUSDT[1], DOGE[.59475087], ETH[.01890564], ETHW[.01867308], UNI[1.24374177], USD[274.45] | Yes | |
| 07523548 | | DOGE[0], ETH[0], SOL[.00109388], TRX[0], USD[0.00], USDT[0] | Yes | |
| 07523553 | | BRZ[1], CUSDT[1], USD[0.00] | | |
| 07523555 | | BAT[1.01149009], BRZ[869.73154933], BTC[.00447309], CUSDT[5135.3812626], DOGE[2705.64365662], ETH[.73543141], ETHW[.67598745], KSHIB[2698.89434395], LTC[41.87603231], MATIC[36.37433175], SHIB[20994415.90961471], SOL[24.73529342], TRX[2769.1141957], USD[5.73] | Yes | |
| 07523556 | | USD[27.00] | | |
| 07523557 | | BTC[0], CUSDT[10], DOGE[2], TRX[2], USD[0.00] | | |
| 07523561 | | BCH[.06473282], BRZ[1], BTC[.0023081], CUSDT[564.56114483], DOGE[1021.9097343], ETH[.34580406], ETHW[.34580406], LINK[.72003435], LTC[.16556475], SHIB[1422272.79192149], SOL[.256703376], SUSHI[1.96635204], TRX[1077.86492277], UNI[.27706174], USD[0.01] | | |
| 07523564 | | BTC[0.00007606], USD[2.60] | | |
| 07523566 | | DOGE[1], SOL[1.22032201], USD[0.00] | | |
| 07523572 | | CUSDT[1], DOGE[145.90309171], TRX[1], USD[27.13] | | |
| 07523580 | | DOGE[0.27764748], USD[0.00] | Yes | |
| 07523588 | | USD[0.00] | Yes | |
| 07523593 | | ETH[0], ETHW[0], USD[0.00], USDT[0] | | |
| 07523595 | | BCH[.01613724], CUSDT[3], DOGE[1], SUSHI[.21701105], USD[0.69], USDT[1.29905866] | Yes | |
| 07523596 | | CUSDT[3], DOGE[81.87341295], TRX[1], USD[0.12] | Yes | |
| 07523599 | | NFT [436581157659741218/Imola Ticket Stub #843][1] | Yes | |
| 07523609 | | ETH[0], ETHW[0], SHIB[1294041.98215776], UNI[0], USD[0.00] | Yes | |
| 07523610 | | CUSDT[1], DOGE[1], SOL[.22710072], USD[0.00], USDT[1.1005073] | Yes | |
| 07523617 | | AVAX[0], BTC[0], DOGE[2], ETH[.00000001], ETHW[0], MATIC[0], SHIB[2], SOL[0], SUSHI[0], TRX[1], USD[0.00], USDT[0] | Yes | |
| 07523621 | | USD[0.00] | | |
| 07523623 | | DOGE[.00001617], SHIB[.00008913], USD[0.39] | Yes | |
| 07523626 | | BRZ[2], BTC[.00266614], CUSDT[5], DOGE[528.22792381], LINK[8.0263613], LTC[.26745353], SHIB[3], SOL[7.75812906], TRX[1], USD[0.00], USDT[82.53578081] | Yes | |
| 07523627 | | USD[2.73], USDT[.00316] | | |
| 07523628 | | BTC[0], DOGE[0], ETH[0], ETHW[0], SOL[0.04647262], USD[6.20], USDT[0] | | |
| 07523632 | | BTC[0.00001429], USD[0.42] | | |
| 07523639 | | CUSDT[3], DOGE[112.22132547], TRX[1], USD[0.00] | Yes | |
| 07523643 | | DOGE[300.99996663], KSHIB[1225.52872779], SHIB[1042230.181944], USD[0.00] | | |
| 07523650 | | CUSDT[3], USD[0.00] | | |
| 07523660 | | CUSDT[1], DOGE[159.58080038], USD[0.00] | | |
| 07523663 | | CUSDT[1], DOGE[.00000557], TRX[1], USD[0.01] | | |
| 07523667 | | DOGE[3823.1577207], USD[0.02], USDT[0] | | |
| 07523668 | | CUSDT[3], TRX[2002.60139283], USD[112.84] | Yes | |
| 07523676 | | USD[0.55], USDT[2.355992] | | |
| 07523680 | | CUSDT[3], DOGE[.00000318], GRT[6.17128407], SUSHI[.617754], UNI[.23277938], USD[0.01] | | |
| 07523686 | | DOGE[186.10536775], USD[0.01] | | |
| 07523687 | | BAT[1], BRZ[1], CUSDT[5], DOGE[3.70689296], ETH[2.39592922], ETHW[2.39592922], NFT [333746494857077253/Non-Fungible Soup #0085][1], SOL[1], TRX[2], USD[0.00], USDT[2] | | |
| 07523689 | | AAVE[.00000001], BTC[0], ETH[0], LINK[.00000001], SOL[0.00000001], USD[0.00], USDT[0] | | |
| 07523691 | | CUSDT[0], LTC[0], TRX[.11973909], USD[0.00], USDT[0] | | |
| 07523694 | | DOGE[.00580891], SOL[.00002118], USD[0.01] | Yes | |
| 07523697 | | CUSDT[26], DOGE[6.47358289], TRX[3396.27447146], USD[0.00] | Yes | |
| 07523707 | | BAT[1.0165555], CUSDT[3], DOGE[3.88483610], GRT[1.00498957], TRX[4], USD[0.00] | Yes | |
| 07523713 | | AUD[6.33], CUSDT[24.4418001], DOGE[36.3294741], ETH[.00723247], ETHW[.00723247], EUR[3.67], TRX[1], USD[0.00], USDT[9.94307974] | | |
| 07523715 | | CUSDT[1], USD[0.04] | | |
| 07523717 | | BAT[1], DOGE[1534.12420029], TRX[1], USD[0.00], USDT[0] | | |
| 07523718 | | CUSDT[2], SHIB[79142.24988171], USD[0.00] | Yes | |
| 07523719 | | BTC[0], ETH[0], USD[0.01] | Yes | |
| 07523721 | | CUSDT[376.24666605], DOGE[4.44309507], LINK[.2856108], TRX[1], USD[1.00] | | |
| 07523723 | | ETH[0], ETHW[0], USD[0.04] | | |
| 07523729 | | CUSDT[2], DOGE[3996.90930954], USD[0.00] | | |
| 07523733 | | CUSDT[1], DOGE[1], USD[0.00] | | |
| 07523734 | | BAT[1.0165555], BRZ[2], CUSDT[6], GRT[1.00498957], TRX[3], USD[0.77], USDT[1.10669542] | Yes | |
| 07523745 | | SHIB[148258.14650837], TRX[1], USD[50.38] | Yes | |
| 07523748 | | USDT[44.5266] | | |
| 07523751 | | CUSDT[6], DOGE[.00089764], TRX[.0000941], USD[60.42] | Yes | |
| 07523753 | | BTC[.0000062], ETH[.0319453], ETHW[.0319453], SOL[2.57806200], USD[0.21] | | |
| 07523759 | | BAT[87.37369935], BRZ[1], BTC[.00000005], CUSDT[10], DOGE[1114.14188326], LINK[16.7634517], SHIB[1], TRX[1390.64977147], USD[0.00], USDT[0.00000001] | Yes | |
| 07523761 | | CUSDT[1], DOGE[77.5365112], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07523764 | | SOL[0.00836213], USD[0.08] | | |
| 07523765 | | USD[50.00], USDT[493.81141704] | | |
| 07523767 | | USD[0.00], USDT[447.34917875] | | |
| 07523778 | | SOL[0.33956000], USD[0.71], USDT[0.00000013] | | |
| 07523782 | | USD[0.00] | Yes | |
| 07523788 | | BRZ[3.5803512], CUSDT[2], DOGE[1], ETH[.00000166], ETHW[.00000166], SHIB[1], TRX[.03089143], USD[0.01] | Yes | |
| 07523789 | | BTC[0], USD[106702.33], USDT[0] | | |
| 07523791 | | DAI[0], USD[0.38], USDT[0.00000001] | Yes | |
| 07523794 | | BAT[8.28559443], BRZ[79.56210291], CUSDT[4], ETH[.00703599], ETHW[.00703599], USD[22.33] | | |
| 07523797 | | BRZ[1], CUSDT[6], DOGE[1068.52627759], SHIB[3383249.12194714], TRX[819.89558533], USD[1.16] | | |
| 07523801 | | BTC[.00000008], DOGE[1], LINK[.00003399], SHIB[6], USD[0.01] | Yes | |
| 07523813 | | CUSDT[5], DOGE[1], TRX[3], USD[0.01] | | |
| 07523816 | | USD[0.00] | | |
| 07523818 | | BRZ[1], CUSDT[13], SOL[0], TRX[5], USD[0.06] | | |
| 07523819 | | BTC[0], ETH[0], ETHW[0], LTC[0], SOL[0], USD[0.00], USDT[0] | | |
| 07523820 | | BTC[.00045541], CUSDT[1], DOGE[156.59585564], ETH[.00907796], ETHW[.00905644], USD[0.00] | Yes | |
| 07523821 | | SOL[0], USD[10.48] | | |
| 07523822 | | GRT[21.75954172], USD[0.00] | Yes | |
| 07523828 | | BAT[1], BRZ[1], CUSDT[1], DOGE[10951.3049309], TRX[802.96338454], USD[0.00] | | |
| 07523841 | | USD[0.00], USDT[1.08236884] | Yes | |
| 07523843 | | USD[0.00] | | |
| 07523848 | | BAT[0], CUSDT[0], DOGE[0], ETH[0], GRT[0], LTC[0], SOL[0], UNI[0], USD[0.00], USDT[0.00000001] | | |
| 07523850 | | CUSDT[12], ETH[0.01428375], ETHW[0.01428375], TRX[2], USD[0.00] | | |
| 07523854 | | DOGE[2223.78597013], USD[0.00] | | |
| 07523855 | | USD[0.01] | | |
| 07523857 | | BRZ[1], CUSDT[6], DOGE[.00004854], LINK[1], TRX[2.00003908], USD[0.00] | | |
| 07523864 | | DOGE[2.10871215], ETH[.00014827], ETHW[.00014827], NFT (449229603952923825/Saudi Arabia Ticket Stub #217[1], SHIB[1], USD[0.65] | | |
| 07523865 | | USDT[0] | | |
| 07523869 | | CUSDT[1], DOGE[62.01311564], USD[0.00] | | |
| 07523873 | | DOGE[30.95512247], USD[0.00] | | |
| 07523874 | | BRZ[1], CUSDT[2], DOGE[2], GRT[1.00367791], TRX[1], USD[17.44] | Yes | |
| 07523875 | | CUSDT[1], DOGE[1], SOL[.30199553], TRX[2], USD[0.01] | | |
| 07523879 | | BTC[0], ETH[0], NFT (488226882846688747/2974 Floyd Norman - CLE 6-0220)[1], SOL[0], TRX[.000001], USD[0.00], USDT[0.00762500] | | |
| 07523883 | | BRZ[3.18162931], GRT[2.00370525], TRX[53.24818589], USD[0.00] | Yes | |
| 07523887 | | USD[0.01] | | |
| 07523891 | | DOGE[0], ETH[0], GRT[0], LINK[0], SOL[0], SUSHI[0.19458303], TRX[0], UNI[0], USD[0.00], USDT[0], YFI[0] | | |
| 07523894 | | CUSDT[1], USD[0.00] | Yes | |
| 07523896 | | CUSDT[1], SHIB[3098865.05921334], TRX[3936.42086417], USD[0.00] | Yes | |
| 07523901 | | BRZ[4], CUSDT[2], DOGE[6.04505713], ETHW[2.49905102], MATIC[2750.35062292], SUSHI[418.3394294], TRX[3], USD[0.55] | Yes | |
| 07523903 | | BRZ[26.15459868], CUSDT[1], DOGE[26.9558214], USD[0.00] | | |
| 07523908 | | NFT (520680526883019237/Miami Ticket Stub #343)[1], USD[0.00] | | |
| 07523909 | | BTC[0], CUSDT[1], DOGE[1], USD[0.01] | | |
| 07523914 | | BRZ[53.58453792], CUSDT[2], DOGE[.00065114], USD[0.03] | | |
| 07523917 | | DOGE[.492], USD[1.54] | | |
| 07523923 | | USD[1.36], USDT[.8926396] | | |
| 07523924 | | USD[0.00] | | |
| 07523926 | | SOL[.23890227], USD[0.00] | Yes | |
| 07523931 | | BTC[0.02885993], CUSDT[2], ETHW[5.77713896], SHIB[47129207.26765846], TRX[2], USD[0.00] | Yes | |
| 07523932 | | BRZ[1], DOGE[468.16178048], ETH[.12703639], ETHW[.12703639], TRX[2], USD[0.00] | | |
| 07523933 | | SOL[0] | | |
| 07523934 | | AUD[12.80], CUSDT[4], DAI[9.92621703], DOGE[73.80924319], ETH[.00623819], ETHW[.00623819], PAXG[.01556032], USD[77.85] | | |
| 07523938 | | BTC[0.00110074], DOGE[.154], SHIB[1298700], SUSHI[4.96520095], TRX[474.417], USD[0.80], USDT[75.48755826] | | |
| 07523940 | | USD[2.21] | | |
| 07523941 | | BRZ[2], CUSDT[2], DOGE[346.37727712], TRX[3], USD[0.00] | | |
| 07523944 | | DOGE[118.24087024], USD[0.00] | | |
| 07523947 | | USD[215.59] | | |
| 07523952 | | CUSDT[1], USD[0.15], USDT[0.00000001] | | |
| 07523954 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07523959 | | DOGE[102.28434243], USD[0.00] | Yes | |
| 07523961 | | CUSDT[2], DOGE[313.23008128], USD[0.00] | | |
| 07523963 | | LINK[.00809587], USD[0.00] | | |
| 07523966 | | CUSDT[1], DOGE[321.82530041], USD[0.00] | | |
| 07523967 | | USD[.06], USDT[0.00000001] | | |
| 07523971 | | DOGE[1071.83254920], ETH[1.05264395], ETHW[1.05219228], MATIC[139.24700836], SOL[25.84319382], USD[0.00] | Yes | |
| 07523973 | | BCH[.16776131], CUSDT[5], GRT[142.18766616], LINK[2.4907285], MATIC[150.69610781], SHIB[3], SOL[.46632976], TRX[462.9236798], USD[0.78] | Yes | |
| 07523974 | | BTC[0], CUSDT[2], DOGE[0], ETH[0], KSHIB[0], SHIB[795695.8037], SUSHI[0], TRX[1], UNI[0], USD[0.00] | | |
| 07523975 | | SOL[1.02012371], TRX[1], USD[5.00] | | |
| 07523976 | | CUSDT[3], DOGE[.25679723], GRT[.00017548], SHIB[198976.49063889], TRX[1], USD[0.00] | | |
| 07523978 | | DOGE[2], SHIB[1], TRX[1], USD[0.00], USDT[1] | | |
| 07523980 | | BRZ[1], BTC[0], DOGE[0], ETH[0], ETHW[0], SHIB[0], TRX[1], USD[0.01] | | |
| 07523981 | | CUSDT[8], DOGE[1], TRX[1], USD[0.00], USDT[0] | Yes | |
| 07523986 | | DOGE[7.7425217], USD[0.00] | | |
| 07523988 | | USD[0.00] | | |
| 07523994 | | DOGE[869.34263303], ETH[.29459422], ETHW[.29459422], LTC[1.62108539], TRX[2], USD[0.00] | | |
| 07523995 | | BRZ[2], BTC[.02866115], CUSDT[22], DOGE[1394.30564147], ETH[.39198778], ETHW[.39198778], GRT[1], KSHIB[2012.33323683], SHIB[3], SOL[6.36384258], TRX[1384.00955803], UNI[3.58148981], USD[0.00] | | |
| 07523997 | | BAT[2], BRZ[1], CUSDT[1], DOGE[2], ETH[0], GRT[4], LTC[0], SUSHI[0], TRX[2], USD[0.00], USDT[1] | | |
| 07524000 | | DOGE[19.40313829], USD[0.00] | | |
| 07524002 | | BRZ[1], CUSDT[7], DOGE[0.00001105], USD[10.34] | | |
| 07524008 | | USD[0.01] | Yes | |
| 07524011 | | BAT[1], USD[0.00] | Yes | |
| 07524012 | | BAT[24.59408144], BRZ[2], CUSDT[4696.47250935], DOGE[354.32259373], GRT[3.29604074], SHIB[3881067.47949793], SUSHI[1.01875067], TRX[587.42746161], USD[0.00] | | |
| 07524016 | | CUSDT[3], DOGE[3], LINK[1.08093248], LTC[.37335126], SOL[3.09316006], TRX[198.6770082], UNI[1.24594963], USD[0.00] | | |
| 07524017 | | DOGE[32.95127987], USD[0.00] | | |
| 07524034 | | SOL[0], USD[0.00] | | |
| 07524039 | | USD[20615.96] | | |
| 07524050 | | AVAX[.0767], DOGE[.999], ETH[.000455], ETHW[.000455], SOL[.05389], USD[0.00], USDT[1.59212451] | | |
| 07524052 | | DOGE[3184.8892] | | |
| 07524054 | | USD[0.00], USDT[0.00000001] | | |
| 07524056 | | BTC[0], DOGE[0] | | |
| 07524057 | | USD[0.01] | Yes | |
| 07524060 | | USD[0.01] | | |
| 07524061 | | BF_POINT[300], DOGE[170.99701900], KSHIB[9.89743631], SHIB[.0000084], SOL[1.51748375], USD[0.00] | Yes | |
| 07524064 | | DOGE[123.18316634], ETHW[.00308612], NFT [343307336008619577/Marcus Allen's Playbook: USC vs. Washington - November 14, 1981 #75][1], SHIB[1], USD[73.35] | Yes | |
| 07524066 | | SHIB[59249643.3307795], USD[0.11] | Yes | |
| 07524067 | | BAT[179.87357405], BRZ[1], CUSDT[16397.719051], DOGE[1721.33186922], ETH[.04760211], ETHW[.04760211], TRX[1784.386702], USD[0.00] | | |
| 07524076 | | BRZ[3], CUSDT[18], DOGE[4], ETH[.48833176], ETHW[.56809959], GRT[1], SHIB[16], TRX[10], USD[0.01] | Yes | |
| 07524081 | | BRZ[1], CUSDT[7], DOGE[.00006041], TRX[1], USD[0.58] | | |
| 07524083 | | SOL[0.00142143], USD[0.00] | Yes | |
| 07524085 | | BAT[1.01238685], BRZ[10.35316523], BTC[.00086559], CUSDT[26], DOGE[16.0514814], GRT[.02819439], LINK[.00069906], NFT [338648776645491183/Nikhil, the Nutritious][1], NFT [380821958149062670/Shannon Sharpe's Playbook: Baltimore Ravens vs. Oakland Raiders - January 14, 2001 #45][1], NFT [386659878081749224/Baby Dino Kingz #1206][1], NFT [442695051583919265/Marcus Allen's Playbook: Kansas City Chiefs vs. Detriot Lions - November 29, 1996 #28][1], NFT [451342634178454317/Sollama][1], NFT [452838218265716468/Marcus Allen's Playbook: Los Angeles Raiders vs. Washington - January 22, 1984 #33][1], NFT [456787960435439250/Marcus Allen's Playbook: Kansas City Chiefs vs. Detriot Lions - November 29, 1996 #30][1], NFT [510010238029578293/Joe Theismann's Playbook: New York Giants vs. Washington - October 20, 1974 #27][1], NFT [544726417846704753/Shannon Sharpe's Playbook: Kansas City Chiefs vs Denver Broncos - October 4, 1992 #38][1], NFT [558690259609474606/Doak Walker's Playbook: Texas vs. SMU - November 1, 1947 #32][1], NFT [558752006670848614/Earl Campbell's Playbook: Rice vs. Texas - October 1st, 1977 #33][1], NFT [571280823900680550/Shannon Sharpe's Playbook: Baltimore Ravens vs. Oakland Raiders - January 14, 2001 #27][1], SHIB[33], TRX[0.06912026], USD[0.00] | Yes | |
| 07524086 | | CUSDT[5], DOGE[.00009373], TRX[2], USD[0.01] | | |
| 07524096 | | CUSDT[2], USD[23.72] | | |
| 07524097 | | DOGE[1], SOL[11.55913656], TRX[1], USD[0.04] | | |
| 07524098 | | BRZ[1], CUSDT[1], DOGE[0], USD[0.00] | | |
| 07524100 | | CUSDT[3], DOGE[218.05868541], EUR[9.02], GRT[.40838122], LINK[.30271665], TRX[42.5369055], USD[0.00], USDT[5.4949565] | Yes | |
| 07524115 | | BCH[0.00067585], BTC[.00007188], SOL[.06624], TRX[.2126], USD[0.50] | | |
| 07524117 | | DOGE[13.03244374], SOL[.21912254], TRX[41.2773336], USD[0.00] | | |
| 07524119 | | DOGE[20.72983422], USD[0.00] | Yes | |
| 07524120 | | BCH[1.16986814], BRZ[2], CUSDT[4], DOGE[4041.35707276], SUSHI[27.55531842], TRX[4], UNI[.00000903], USD[0.04] | | |
| 07524121 | | CUSDT[9], DOGE[1.00001425], TRX[3], USD[0.01], USDT[1.00003929] | | |
| 07524123 | | CUSDT[1], GRT[3.37510248], SOL[.10773304], USD[0.89] | | |
| 07524128 | | CUSDT[511.73785544], DOGE[105.8806408], SHIB[822277.69704506], SUSHI[1.10347929], USD[0.00] | Yes | |
| 07524144 | | CUSDT[1], DOGE[4.07774855], USD[2.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07524145 | | BCH[0], CUSDT[2], DOGE[1], ETH[0], LINK[0], SUSHI[0], TRX[5], USD[0.00], USDT[1.08660585] | Yes | |
| 07524156 | | CUSDT[1], DOGE[682.75691119], SOL[1.00579664], TRX[1], USD[39.00] | | |
| 07524160 | | CUSDT[1], DOGE[39.52675407], USD[0.00] | | |
| 07524163 | | CUSDT[2], DOGE[310.32092229], USD[0.00] | | |
| 07524164 | | BRZ[1], CUSDT[7], TRX[317.78872697], USD[0.01], USDT[0.00003770] | | |
| 07524169 | | BAT[3.19386293], BRZ[4], CUSDT[4], ETH[0], ETHW[0], GRT[2.03131764], LTC[0.00009116], SOL[77.50697876], SUSHI[.0004723], TRX[6], USD[0.00], USDT[1.08304805] | Yes | |
| 07524170 | | USD[9.00] | | |
| 07524174 | | BRZ[1], BTC[.01836623], DOGE[1848.0597238], USD[0.00] | | |
| 07524176 | | ETH[.00359339], ETHW[.00359339], USD[0.00], USDT[0] | | |
| 07524179 | | BTC[.00000026], CUSDT[467.17510891], DOGE[22.79643294], USD[0.00] | | |
| 07524181 | | DOGE[1], GRT[1.00367791], TRX[1.99450446], USD[5.49], USDT[162.02431950] | Yes | |
| 07524187 | | CUSDT[2], DOGE[40.60292995], ETH[.01167549], ETHW[.0115249], USD[0.00] | | |
| 07524188 | | BAT[2.12198581], BCH[.00000146], BRZ[3], BTC[0.08274601], CUSDT[9], DOGE[9.45545322], ETH[0], LINK[0], SOL[2.15707735], TRX[8.00087675], USD[0.00], USDT[3.30455143], YFI[.00195837] | Yes | |
| 07524190 | | BAT[423.11375516], BCH[.75509478], CUSDT[2], DOGE[0], ETH[0], GRT[919.59465547], LINK[22.12492015], LTC[2.49839949], SOL[0], TRX[1], USD[0.00], USDT[1] | | |
| 07524191 | | BAT[1.0165555], CUSDT[1], TRX[1], USD[0.00], USDT[1.10430264] | Yes | |
| 07524192 | | SOL[0] | | |
| 07524194 | | CUSDT[236.19598644], DOGE[461.66525158], USD[0.00] | | |
| 07524196 | | BCH[0], DOGE[28.10634333], ETH[0], GRT[0], LINK[0], SHIB[0], USD[0.00] | Yes | |
| 07524197 | | CUSDT[2], DOGE[33.93840186], ETH[.65110017], ETHW[.65110017], TRX[1], USD[0.00] | | |
| 07524204 | | SOL[0], TRX[.000001] | | |
| 07524206 | | DOGE[1093.74730341], NFT (35595065359907116/Shannon Sharpe's Playbook: Baltimore Ravens vs. Denver Broncos - December 31, 2000 #57)[1], NFT (423342196196487123/Earl Campbell's Playbook: Houston Oilers vs. Chicago Bears - November 16, 1980 #50)[1], USD[0.00] | Yes | |
| 07524209 | | BTC[0], USD[0.01], USDT[0] | | |
| 07524212 | | BAT[111.91904975], CUSDT[5], DOGE[2], TRX[3126.80206186], USD[0.01] | | |
| 07524216 | | SOL[22.05], USD[1.20] | | |
| 07524217 | | BTC[.04285189], CUSDT[3], DOGE[5], GRT[2], SOL[9.74113857], USD[3.46] | Yes | |
| 07524226 | | BAT[8.58105796], CUSDT[6], DOGE[.73546063], ETH[0], GRT[1], SHIB[1], SUSHI[.00398972], TRX[2.00001726], USD[0.01], USDT[2.15575764] | Yes | |
| 07524234 | | CUSDT[9], ETH[0.11739318], ETHW[0.11739318], LTC[0], SOL[0.42159950], USD[0.00] | | |
| 07524235 | | BRZ[1], CUSDT[5], DOGE[245.91451033], USD[11.24] | | |
| 07524236 | | CUSDT[1], ETH[.03021532], ETHW[.03021532], USD[0.00] | | |
| 07524240 | | CUSDT[6], USD[0.01] | | |
| 07524241 | | CUSDT[6], DOGE[156.42682723], USD[0.00] | | |
| 07524243 | | BTC[0], ETH[0], SOL[0], USD[0.01], USDT[0.00001435] | | |
| 07524247 | | CUSDT[5], ETH[0.04401747], ETHW[0.04346987], TRX[1], USD[0.00] | Yes | |
| 07524259 | | CUSDT[1], DOGE[183.55398847], USD[0.00] | | |
| 07524262 | | CUSDT[9], TRX[1], USD[0.00] | | |
| 07524263 | | BRZ[2], CUSDT[1], DOGE[1], SHIB[6424257.9982012], TRX[4], USD[0.01] | | |
| 07524266 | | BRZ[1], CUSDT[1], DOGE[885.12155773], USD[0.00] | | |
| 07524268 | | USD[10.00] | | |
| 07524277 | | BRZ[1], CUSDT[7], TRX[1], USD[0.00] | | |
| 07524283 | | CUSDT[1], DOGE[491.73681576], NFT (366360991136732025/FTX - Off The Grid Miami #1592)[1], USD[0.56] | Yes | |
| 07524284 | | GRT[1], TRX[1], USD[0.01] | | |
| 07524291 | | BTC[0], ETHW[.97], SOL[.005792], USD[0.00] | | |
| 07524293 | | CUSDT[3], DOGE[205.25221842], SOL[2.03919506], USD[0.00] | | |
| 07524297 | | CUSDT[2], DOGE[1143.95685936], USD[0.00] | | |
| 07524298 | | BTC[.00091145], CUSDT[2], USD[0.00], YFI[.00225458] | Yes | |
| 07524300 | Contingent, Disputed | USD[0.00] | Yes | |
| 07524308 | | BTC[0], ETH[0], ETHW[0], SOL[0], SUSHI[0] | | |
| 07524310 | | BAT[1], DOGE[2], ETH[.50611839], ETHW[.50611839], SOL[77.13247056], TRX[1], USD[0.00] | | |
| 07524311 | | CUSDT[1], TRX[162.44235326], USD[0.00] | | |
| 07524312 | | ETH[0], SHIB[1], USD[0.00] | Yes | |
| 07524317 | | BRZ[1], CUSDT[1], DOGE[.00002334], USD[523.51] | | |
| 07524318 | | CUSDT[7], DOGE[243.76510134], TRX[176.58615206], USD[0.01] | | |
| 07524321 | | BTC[.0000001], CUSDT[16], DOGE[4], ETH[.00000151], ETHW[.1669667], GRT[1], SHIB[430809.91496228], TRX[3], USD[0.00] | Yes | |
| 07524327 | | BTC[.0000033] | | |
| 07524333 | | TRX[.000002], USDT[1] | | |
| 07524337 | | CUSDT[1], TRX[11.94723689], USD[0.00], USDT[0] | | |
| 07524339 | | USD[2.99] | | |
| 07524340 | | BRZ[1], CUSDT[4], DOGE[1], TRX[3], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07524347 | | DOGE[803.53792667], GRT[1.00493449], USD[0.00] | Yes | |
| 07524348 | | CUSDT[939.78367956], TRX[158.07403856], USD[0.00] | | |
| 07524364 | | DOGE[0], USD[0.00] | Yes | |
| 07524372 | | BRZ[1], TRX[163.74608065], USD[0.00] | | |
| 07524378 | | DOGE[0], ETH[0], USD[0.00] | | |
| 07524383 | | CUSDT[5], DOGE[1026.28500789], ETH[.01672932], ETHW[.01652397], USD[0.00] | Yes | |
| 07524385 | | SOL[.1992], USD[1.27] | | |
| 07524387 | | SHIB[1], USD[0.01] | Yes | |
| 07524389 | | USD[0.03] | | |
| 07524407 | | BRZ[8.39299395], CUSDT[2102.40765154], DOGE[2], SHIB[3163.74555255], TRX[7.07225337], USD[0.02], USDT[1.04490411] | Yes | |
| 07524409 | | BCH[.01085129], BTC[.00037294], CUSDT[516.18912246], DOGE[225.90571165], ETH[.00390896], ETHW[.00385424], SHIB[156258.16795319], TRX[1], USD[0.00] | Yes | |
| 07524410 | | DOGE[0], ETH[0], TRX[0], USD[0.02], USDT[0.00000001] | | |
| 07524416 | | USD[0.01] | | |
| 07524417 | | USD[0.22] | | |
| 07524420 | | BRZ[1], BTC[.01062935], CUSDT[6], DOGE[3138.16160689], ETH[.5999129], ETHW[.59966082], SHIB[11287875.93251751], TRX[3], USD[68.92] | Yes | |
| 07524422 | | CUSDT[1], DOGE[7614.20804586], GRT[1], SHIB[39149994.27857342], USD[25.00], USDT[1] | | |
| 07524423 | | ETH[0], NFT (431540063984118148/Entrance Voucher #4091[1], SOL[0], USD[0.00] | | |
| 07524426 | | BCH[0], BTC[0], DOGE[0], ETH[.00072311], ETHW[.00072311], USD[0.00], USDT[0] | | |
| 07524428 | | BAT[6], BRZ[2], CUSDT[6], DOGE[61.04530521], ETH[0], GRT[2], SGD[0.00], SUSHI[1], TRX[6], USD[0.00], USDT[3] | | |
| 07524435 | | USD[0.00] | Yes | |
| 07524439 | | BAT[1.0165555], CUSDT[2], DOGE[0], ETH[0], GRT[2.04322771], TRX[2], USD[0.00], USDT[0.20369964] | Yes | |
| 07524440 | | CUSDT[1], ETHW[.30472255], TRX[1], USD[0.00] | | |
| 07524441 | | BTC[0.00102314], LTC[.22232], TRX[1] | | |
| 07524444 | | CUSDT[1], TRX[818.86253115], USD[0.00] | | |
| 07524447 | | CUSDT[1], DOGE[.51185536], USD[0.05] | Yes | |
| 07524448 | | SOL[.01243797], USD[22.00] | | |
| 07524459 | | BTC[.00019127], CUSDT[4], DOGE[221.49147181], PAXG[.00629233], TRX[57.26394999], UNI[.31394589], USD[0.00] | Yes | |
| 07524464 | | ETH[.00049547], ETHW[.00049647], SOL[1.89278], USD[4.10] | | |
| 07524466 | | BRZ[1], BTC[.0022419], CUSDT[1], SHIB[2], TRX[87.4166373], USD[0.00] | | |
| 07524467 | | CUSDT[2], TRX[266.06948778], USD[0.00] | | |
| 07524468 | | CUSDT[2], DOGE[78.86011675], ETH[.02351683], ETHW[.02351683], USD[0.00] | | |
| 07524476 | | BTC[.0000921], DOGE[.615], USD[0.00], USDT[13.1601088] | | |
| 07524480 | | BTC[.00928921], CUSDT[2], DOGE[722.73367968], ETH[.16720885], ETHW[.16720885], GRT[1], TRX[533.61201168], USD[3362.02], USDT[1] | | |
| 07524481 | | BTC[.00035635], CUSDT[1], USD[0.00] | | |
| 07524486 | | BRZ[1], BTC[.01340636], CUSDT[1], TRX[4], USD[0.00] | | |
| 07524487 | | BAT[1], TRX[1], USD[0.00], USDT[0] | | |
| 07524494 | | CUSDT[5], DOGE[.4640192], USD[0.01] | | |
| 07524495 | | BAT[1.66666], BRZ[1], BTC[0], DOGE[2], ETH[.00009394], SHIB[52903.55072463], SOL[0.05996000], TRX[.0232], USD[1.82], USDT[0.04440127] | | |
| 07524497 | | BTC[.00687882], CUSDT[2], SHIB[1], TRX[2], USD[0.00], USDT[1] | | |
| 07524500 | | CUSDT[1.00001052], DOGE[1], USD[48.77] | | |
| 07524501 | | BRZ[1], BTC[.00257227], CUSDT[1], DOGE[241.64708976], SGD[0.00], TRX[1], USD[0.00] | | |
| 07524502 | | BRZ[5], BTC[.01684918], CUSDT[35], DOGE[8495.60861767], ETH[1.68376747], ETHW[1.68376747], KSHIB[1542.43648718], SOL[.50256679], TRX[9], USD[0.00], USDT[0] | | |
| 07524505 | | CUSDT[186.56478241], USD[0.70] | | |
| 07524507 | | BRZ[1], BTC[.04177797], CUSDT[21], DOGE[44.80390448], ETH[.26215818], ETHW[ 2243292], SHIB[3754222.91642242], SOL[.54024234], TRX[7], USD[0.00] | Yes | |
| 07524510 | | CUSDT[4], DOGE[.00061837], TRX[1], USD[0.01] | Yes | |
| 07524511 | | BRZ[1], TRX[1], USD[0.00] | | |
| 07524512 | | BTC[.00010923], CUSDT[1], DOGE[52.6698955], USD[0.00] | | |
| 07524515 | | CUSDT[2], TRX[1], USD[396.72] | | |
| 07524520 | | SOL[28.80047479], USD[5.47] | | |
| 07524524 | | SHIB[0], USD[0.00] | Yes | |
| 07524525 | | BAT[1.0165555], CUSDT[4], TRX[.00002439], USD[0.89] | Yes | |
| 07524527 | | BCH[0.00038905], BRZ[1], BTC[0.00000004], CUSDT[6], DOGE[0.00002451], ETH[0.00000016], ETHW[0.00000016], TRX[4], USD[0.00], USDT[0] | | |
| 07524529 | | CUSDT[1], DOGE[3970.52099033], TRX[1], USD[0.00] | | |
| 07524531 | | CUSDT[1], DOGE[947.32632482], TRX[1], USD[0.00] | | |
| 07524533 | | CUSDT[2], SOL[.04223657], USD[0.00], USDT[0.00000001] | Yes | |
| 07524538 | | BTC[.00045564], CUSDT[1], TRX[1], USD[82.69] | Yes | |
| 07524545 | | BF_POINT[100], BRZ[1], CUSDT[7], DOGE[554.71586085], ETH[.00433661], ETHW[.00433661], USD[0.01] | | |
| 07524546 | | DOGE[1], USD[0.01] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07524547 | | DOGE[734.46007342], TRX[1], USD[0.00] | | |
| 07524548 | | ETH[1.948], SOL[.0028], USD[0.35] | | |
| 07524550 | | CUSDT[1], DOGE[369.16305677], USD[0.00] | | |
| 07524551 | | DOGE[.02935559], USD[0.01] | Yes | |
| 07524552 | | SOL[1.05312827], USD[50.00] | | |
| 07524554 | | BTC[0], SOL[0.03289287], USD[0.00] | | |
| 07524562 | | DOGE[9], USD[42.30], USDT[0.18697479] | | |
| 07524570 | | BRZ[1], BTC[0], CUSDT[4], TRX[3], USD[0.00] | | |
| 07524574 | | BTC[.00082109], CUSDT[1], DOGE[31.58812521], ETH[.01647126], ETHW[.01647126], TRX[1], USD[0.00] | | |
| 07524576 | | CUSDT[1], USD[0.00] | | |
| 07524578 | | BRZ[1], CUSDT[3], USD[0.00] | | |
| 07524579 | | CUSDT[1], TRX[.00003407], USD[0.01] | | |
| 07524580 | | CUSDT[1], DOGE[721.94694256], USD[55.43] | Yes | |
| 07524584 | | BRZ[104.33695326], CUSDT[1], TRX[1.09673755], USD[0.89] | | |
| 07524587 | | USD[1.12] | | |
| 07524589 | | BRZ[2], CUSDT[2231.45745355], DOGE[7739.98364492], SHIB[4201015.40646664], TRX[4], USD[0.00] | Yes | |
| 07524595 | | BAT[1], BCH[1.39817321], DOGE[6], MATIC[.00000822], SHIB[31589.34795327], TRX[17], USD[0.00], USDT[1.00000001] | | |
| 07524601 | | ALGO[0], AVAX[0], BAT[1], BRZ[2], BTC[0], DOGE[2], ETH[0], ETHW[0], LTC[0], MATIC[0], MKR[0], SHIB[2], SOL[0], TRX[4], UNI[1.00053749], USD[20154.54], USDT[1.00122136] | Yes | |
| 07524602 | | BRZ[1], DOGE[.39897617], GRT[2], USD[0.00], USDT[1] | | |
| 07524605 | | CUSDT[1], DOGE[44.56622075], USD[0.00] | | |
| 07524612 | | BRZ[0], CUSDT[0], ETH[0.00000338], ETHW[0], KSHIB[0], MATIC[0], SHIB[1181.26297507], SOL[0], SUSHI[0], TRX[0], UNI[0], USD[0.00], USDT[0] | Yes | |
| 07524615 | | BCH[.02233142], CUSDT[2], ETH[.00533054], ETHW[.00533054], USD[0.00] | | |
| 07524616 | | CUSDT[3], DOGE[210.59238045], USD[0.00], USDT[0] | | |
| 07524617 | | BTC[0.03453722], DOGE[1329.6], LINK[9.5768], LTC[.00534444], SOL[16.054], SUSHI[133.962], TRX[7753.86], USD[0.00], USDT[.025056] | | |
| 07524618 | | CUSDT[2], DOGE[.00001807], USD[0.41] | | |
| 07524625 | | USD[0.01] | | |
| 07524635 | | USD[0.00] | | |
| 07524637 | | CUSDT[2.70273528], LTC[.36110908], USD[0.00] | | |
| 07524638 | | CUSDT[2], TRX[1], USD[0.67] | | |
| 07524643 | | CUSDT[4], DOGE[311.89210253], TRX[1], USD[0.13] | | |
| 07524654 | | DOGE[4.08], MATIC[70], SOL[6.3919762], TRX[8.964], USD[10.32] | | |
| 07524656 | | LINK[.01328682], USD[0.00] | Yes | |
| 07524664 | | TRX[32480.48807145], USD[0.00], USDT[0] | Yes | |
| 07524684 | | ETH[.99475], ETHW[.99475], MATIC[579.42], SOL[25.2752], USD[0.00], USDT[0.00000001] | | |
| 07524687 | | BAT[1.0165555], CUSDT[3], DOGE[1], SHIB[5938353.2013653], SOL[0.04846833], TRX[449.7830232], USD[0.00] | Yes | |
| 07524689 | | BTC[.00018071], CUSDT[2], DOGE[64.77058526], LTC[.03090347], USD[0.00], USDT[0] | | |
| 07524690 | | BTC[0], CUSDT[1], USD[0.00], USDT[0.00009274] | Yes | |
| 07524692 | | CUSDT[3], USD[0.04] | | |
| 07524693 | | SOL[0] | | |
| 07524696 | | CUSDT[3], DOGE[388.16180917], USD[0.00] | | |
| 07524699 | | CUSDT[1], DOGE[7671.53294418], SHIB[54883274.02135231], TRX[2], USD[0.00], USDT[0] | | |
| 07524705 | | BRZ[1], CUSDT[5], DOGE[.99996371], TRX[2], USD[0.01] | | |
| 07524710 | | BRZ[1], CUSDT[2], ETH[0], TRX[2], USD[0.00] | | |
| 07524714 | | BTC[.07845933], CUSDT[3], DOGE[2213.45149742], GRT[1.00367791], SHIB[8315648.48500675], TRX[2], USD[-499.99], USDT[1.09295545] | Yes | |
| 07524718 | | DOGE[421.87893149], TRX[1], USD[0.01] | | |
| 07524721 | | BTC[.0010862], CUSDT[6], DOGE[33.28053044], ETH[.005877], ETHW[.005877], TRX[119.17218235], USD[0.00] | | |
| 07524722 | | DOGE[.989], SOL[.00779], USD[0.01], USDT[21.339836] | | |
| 07524724 | | CUSDT[5], DOGE[.00000005], USD[0.01] | | |
| 07524730 | | BRZ[3], CUSDT[20], DOGE[1], GRT[1], TRX[5], USD[0.01] | | |
| 07524732 | | ETH[0.00041479], USD[0.00] | | |
| 07524733 | | DOGE[.0001063], USD[5.70] | | |
| 07524734 | | ETH[.20764847], ETHW[.1614587], SHIB[1], TRX[1], USD[0.00], USDT[0] | | |
| 07524736 | | SOL[.0732], USD[0.90] | | |
| 07524738 | | BTC[0], CUSDT[5], DOGE[2], ETH[0], TRX[1], USD[0.00], USDT[1] | | |
| 07524743 | | CUSDT[3], DOGE[.00795592], SOL[.00434172], TRX[1], USD[65.21] | | |
| 07524744 | | BTC[0], SOL[0], USD[0.00] | | |
| 07524745 | | BRZ[1], DOGE[494.07775156], USD[0.00] | | |
| 07524751 | | CUSDT[4], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07524753 | | USD[0.01] | Yes | |
| 07524754 | | BTC[.0023601], CUSDT[3], DOGE[43.63280599], USD[0.00] | | |
| 07524756 | | CUSDT[12], DOGE[2], LINK[12.90721589], MATIC[81.7475321], SHIB[617845.35555858], SOL[3.23988119], TRX[1], USD[0.00] | Yes | |
| 07524757 | | BTC[.00029938], CUSDT[3], DOGE[54.16915483], USD[0.00] | | |
| 07524760 | | BRZ[1], CUSDT[535.12420147], ETH[.00411511], ETHW[.00406039], SHIB[2], USD[0.01] | Yes | |
| 07524761 | | BRZ[1], BTC[.01311085], CUSDT[7], DOGE[351.20290197], ETH[.16685307], ETHW[.16650043], GRT[1.00367791], SHIB[0], TRX[1], USD[2.11] | Yes | |
| 07524762 | | DOGE[0], ETH[0], ETHW[0], SOL[0], TRX[15000], USD[0.11] | | |
| 07524766 | | ETH[0], USD[0.00] | | |
| 07524767 | | USD[0.01], USDT[1.06768] | | |
| 07524768 | | CUSDT[1], DOGE[270.11767855], USD[0.01] | | |
| 07524771 | | CUSDT[1], DOGE[307.96032793], USD[0.00] | | |
| 07524773 | | USD[2.92] | | |
| 07524777 | | BRZ[2], CUSDT[6], GRT[1], TRX[3], USD[0.00] | | |
| 07524783 | | CUSDT[1], TRX[1553.39854086], USD[0.77] | | |
| 07524788 | | CUSDT[1], DOGE[123.2100659], TRX[76.53442303], USD[0.42] | | |
| 07524790 | | CUSDT[12], DOGE[1500.2194127], USD[0.00] | Yes | |
| 07524792 | | BTC[0], ETH[0], USD[0.00], USDT[0] | | |
| 07524794 | | CUSDT[1], DOGE[81.59300219], USD[0.01] | | |
| 07524806 | | SOL[25.67433], USD[1.44] | | |
| 07524807 | | ETH[0], SHIB[8007.36628051], USD[0.00] | Yes | |
| 07524811 | | SOL[0] | | |
| 07524819 | | CUSDT[3], DOGE[3757.99526073], TRX[1], USD[0.00] | | |
| 07524821 | | CUSDT[8], DOGE[242.73339095], USD[0.00] | | |
| 07524829 | | ETH[0], ETHW[0], SOL[0], USD[0.01], USDT[0] | | |
| 07524832 | | BRZ[1], BTC[.00197573], CUSDT[6], DOGE[240.16178373], ETH[.06263289], ETHW[.06185339], SHIB[3932531.96614353], SOL[.36318328], TRX[1], USD[0.00] | Yes | |
| 07524834 | | USD[4.90] | | |
| 07524839 | | BTC[0], SOL[0], USD[0.00] | | |
| 07524841 | | CUSDT[2], TRX[2], USD[0.00] | | |
| 07524851 | | BTC[.00005], NFT [419851470979165759/Spectra #921][1], NFT [452687345019117283/Northern Lights #261][1], NFT [454567934240555195/Ubuntu Collection  - Music Heals][1], NFT [480233270773282570/Primitive][1], NFT [480915619216806047/Entrance Voucher #29756][1], SHIB[92400], TRX[.290674], USD[7666.82] | | |
| 07524852 | | BRZ[2], CUSDT[12], DOGE[0], TRX[1], USD[0.00] | Yes | |
| 07524854 | | CUSDT[2], DOGE[2833.62641348], TRX[3], USD[0.00] | | |
| 07524858 | | CUSDT[2], USD[0.20] | | |
| 07524869 | | BRZ[1], BTC[0], CUSDT[15], DOGE[0], LINK[0], SUSHI[0], TRX[3], USD[0.00], USDT[1.10612965], YFI[0] | Yes | |
| 07524871 | | BRZ[1], CUSDT[3], DOGE[974.48828249], TRX[2], USD[0.82] | | |
| 07524874 | | USD[0.01] | | |
| 07524875 | | CUSDT[4], TRX[1], USD[86.83] | | |
| 07524876 | | CUSDT[3], DOGE[36.85128925], USD[2.57] | | |
| 07524879 | | DOGE[170.19134647], TRX[1], USD[0.00] | | |
| 07524882 | | CUSDT[3], DOGE[154.044938], USD[0.00] | | |
| 07524884 | | CUSDT[8], DOGE[1], TRX[3], USD[0.00], USDT[0] | | |
| 07524887 | | CUSDT[1], DOGE[86.20536269], USD[0.00] | | |
| 07524896 | | CUSDT[3], DOGE[11.46518884], ETH[.00832856], ETHW[.00821912], SHIB[34850.17065001], USD[8.15], USDT[1.08498961] | Yes | |
| 07524905 | | CUSDT[1], TRX[1], USD[26.76] | | |
| 07524911 | | DOGE[315.17353833], TRX[1], USD[0.00] | | |
| 07524918 | | BTC[.00163661], CUSDT[4], DOGE[52.87718974], ETH[.03000338], ETHW[.02963402], SHIB[1], TRX[1], USD[0.01] | | |
| 07524923 | | NFT [519724418093455846/Reflection '10 #81][1], USD[0.00] | | |
| 07524931 | | BTC[0], SOL[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 07524935 | | USD[0.31], USDT[0] | | |
| 07524939 | | USD[0.00] | | |
| 07524940 | | USD[0.01], USDT[0] | Yes | |
| 07524944 | | BAT[1.64485464], CUSDT[1456.25409195], DOGE[344.5529921], SUSHI[.69483683], USD[0.00] | | |
| 07524955 | | BTC[.00006442], CUSDT[1], GRT[7.95582523], USD[0.00] | Yes | |
| 07524966 | | BRZ[2], CUSDT[1], DOGE[3], USD[622.04] | | |
| 07524971 | | CUSDT[7], SHIB[2], USD[0.01] | Yes | |
| 07524972 | | CUSDT[238.36251287], DOGE[392.92835235], TRX[1], USD[0.00] | | |
| 07524973 | | BRZ[1], BTC[.004164], CUSDT[4], DOGE[765.33039084], TRX[1], USD[0.00] | | |
| 07524975 | | CUSDT[5], USD[55.61] | | |
| 07524977 | | CUSDT[4], SUSHI[2.88386298], TRX[465.85540091], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07524981 | | BF_POINT[100], BRZ[3], CUSDT[77.04528631], KSHIB[661.77493388], SHIB[948924.45256325], TRX[11.00087675], USD[0.00] | Yes | |
| 07524983 | | CUSDT[1], SOL[.00700959], USD[0.01] | | |
| 07524987 | | CUSDT[1], DOGE[997.33091676], TRX[2], USD[0.00] | | |
| 07524994 | | USD[13.88], USDT[0] | | |
| 07524995 | | DOGE[336.85844827], ETH[.01558373], ETHW[.01539221], TRX[1], USD[0.02] | Yes | |
| 07524996 | | BRZ[1], CUSDT[2], DOGE[.00000476], SHIB[1], USD[92.06] | | |
| 07524999 | | SOL[1.0956], USD[2.14] | | |
| 07525004 | | BCH[0], ETH[0], PAXG[0], SOL[0], TRX[0], USD[0] | | |
| 07525012 | | BF_POINT[300], CUSDT[4], DOGE[1.00148768], ETH[.00000003], ETHW[.00000003], LINK[.000008], SOL[.00000375], TRX[.00037368], USD[0.01] | Yes | |
| 07525013 | | BTC[0], USD[0.73] | | |
| 07525014 | | CUSDT[3], DOGE[1025.08981611], TRX[199.38375655], USD[0.00] | Yes | |
| 07525022 | | DOGE[46.7277744], USD[0.00] | | |
| 07525023 | | CUSDT[7], USD[0.59] | Yes | |
| 07525036 | | CUSDT[1], DOGE[1], USD[0.00] | Yes | |
| 07525037 | | CUSDT[4], DOGE[374.6463552], TRX[22.33704622], USD[1.01] | | |
| 07525042 | | TRX[2548.011143] | | |
| 07525043 | | BRZ[12.99614984], CUSDT[12], DOGE[3], ETH[0], MATIC[39.46511547], SHIB[1], TRX[3], USD[0.53] | Yes | |
| 07525044 | | BTC[.00183463], CUSDT[1], USD[400.00] | | |
| 07525050 | | BTC[0], CUSDT[1], ETH[0.19484360], ETHW[0.19463178], LTC[0], TRX[1], USD[0.00] | Yes | |
| 07525051 | | BRZ[1], CUSDT[8], TRX[1], USD[3.72] | | |
| 07525053 | | BTC[.00182577], CUSDT[6], DOGE[1], TRX[1], USD[0.00] | | |
| 07525054 | | ETHW[.00631053], USD[0.00] | | |
| 07525058 | | CUSDT[4], USD[0.00] | Yes | |
| 07525062 | | BAT[1.01452238], DOGE[82494.87237859], GRT[1.00399413], TRX[2], USD[0.00], USDT[1.09955014] | Yes | |
| 07525065 | | SOL[0], USD[1000.01], USDT[0] | | |
| 07525066 | | BRZ[1], CUSDT[2], TRX[1], USD[0.01] | | |
| 07525072 | | ETH[0], ETHW[0] | | |
| 07525073 | | DOGE[3.17510651], ETH[0], SOL[0.00000001], USD[0.00] | | |
| 07525075 | | USD[0.00], USDT[0] | | |
| 07525079 | | SOL[.03] | | |
| 07525082 | | USD[0.00] | | |
| 07525090 | | USD[46.23] | | |
| 07525092 | | BRZ[3], CUSDT[4], ETHW[1.77698502], SOL[4.5392238], TRX[8], USD[0.53], USDT[1.06288404] | | |
| 07525094 | | BRZ[1], CUSDT[2], DOGE[2883.73952199], TRX[4916.69164285], USD[0.00] | | |
| 07525095 | | CUSDT[1], DOGE[375.21185369], USD[0.00] | Yes | |
| 07525098 | | USD[0.00] | | |
| 07525102 | | CUSDT[2], DOGE[1], MATIC[41.78940297], TRX[1.00001925], USD[0.00], USDT[0] | | |
| 07525103 | | CUSDT[3], USD[0.00] | | |
| 07525105 | | DOGE[1614.93895227], TRX[1], USD[0.19] | | |
| 07525107 | | BRZ[3], CUSDT[1.37337247], DOGE[2], GRT[.14181212], LINK[.14181212], NFT [389408750347078602/Shannon Sharpe's Playbook: Baltimore Ravens vs. Denver Broncos - December 31, 2000 #27][1], NFT [396179824751729695/Doak Walker's Playbook: SMU vs. Santa Clara - September 27, 1947 #36][1], NFT [515798817560918319/Earl Campbell's Playbook: Texas vs. Houston - November 5th, 1977 #21][1], SHIB[1], SOL[.00496242], USD[0.00] | Yes | |
| 07525108 | | NFT [569716818815433569/You in, Miami? #331][1], USD[0.00], USDT[0] | | |
| 07525117 | | DOGE[1], PAXG[.13172123], SHIB[1], SOL[2.90335531], USD[0.00] | Yes | |
| 07525122 | | USD[3.77] | | |
| 07525129 | | BAT[81.23618928], BRZ[2], CUSDT[5], DOGE[44.22784736], PAXG[.00608576], SUSHI[1.01745799], TRX[2805.01936441], USD[0.00] | | |
| 07525134 | | BRZ[1], CUSDT[5], DOGE[.0002592], SOL[.00008364], USD[0.01] | | |
| 07525135 | | USD[0.11] | | |
| 07525137 | | BCH[.01237271], BF_POINT[200], CUSDT[8], SUSHI[1.04663757], USD[0.00] | | |
| 07525138 | | BTC[.00170331], CUSDT[1], DOGE[23.6457316], ETH[.00771192], ETHW[.00761616], USD[0.00] | Yes | |
| 07525139 | | DOGE[1.00000285], LINK[16.16109406], SOL[1], TRX[1], USD[0.03], USDT[1] | | |
| 07525140 | | SHIB[1], USD[2315.68] | | |
| 07525142 | | USD[4.40], USDT[0.00000001] | | |
| 07525150 | | CUSDT[3], DOGE[.00003796], USD[0.00] | | |
| 07525152 | | CUSDT[2], USD[0.83] | | |
| 07525154 | | BTC[.00021889], CUSDT[2], DOGE[43.11124891], ETH[.00636203], ETHW[.00627995], LTC[.01415943], PAXG[.00295252], SOL[.11637873], TRX[1], USD[9.28], USDT[5.49949031] | Yes | |
| 07525155 | | USD[0.01] | | |
| 07525156 | | CUSDT[2], DOGE[82.92915693], USD[0.00] | | |
| 07525160 | | CUSDT[4], DOGE[1], SOL[0], TRX[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07525164 | | BTC[0], CUSDT[0], DOGE[0], ETH[0], NFT (389890120067294881/Hawks )[1], NFT (392518747823267320/Hall of Fantasy League #384)[1], NFT (431866319427581247/Waves of the Metaverse #6)[1], NFT (545189347051321398/Alien Punk 666)[1], PAXG[0], SOL[0], SUSHI[17.947586956], TRX[1], USD[0.00], USDT[0.00000001] | Yes | |
| 07525167 | | CUSDT[1], DOGE[310.71043412], USD[0.00] | | |
| 07525175 | | CUSDT[1], DOGE[299.74949934], USD[0.00] | | |
| 07525178 | | CUSDT[3], DOGE[6.01701471], SHIB[127650.25641253], USD[0.05] | | |
| 07525181 | | DOGE[49.86497587], USD[8.90] | | |
| 07525188 | | CUSDT[1], DOGE[298.66838716], USD[0.00] | | |
| 07525193 | | USD[0.01] | | |
| 07525201 | | BAT[.00003988], CUSDT[3.00007789], DAI[.00287426], DOGE[.16214326], LINK[.00008158], LTC[.00026943], SHIB[7.43956043], TRX[4.00012995], USD[0.00] | | |
| 07525203 | | DOGE[1552.98487712], TRX[1] | | |
| 07525215 | | BTC[.00192023], DOGE[114.29432727], ETH[.02919197], ETHW[.02882983], MATIC[6.06325196], SHIB[3], SOL[.00000191], USD[0.00] | Yes | |
| 07525217 | | CUSDT[2], TRX[1], USD[0.00] | Yes | |
| 07525219 | | USD[10.36] | Yes | |
| 07525220 | | BRZ[1], CUSDT[1], DOGE[.01600895], USD[0.00], USDT[1] | | |
| 07525222 | | DOGE[1712.20031256], USD[0.00] | | |
| 07525224 | | CUSDT[4], NFT (365032015577211509/Beddy Tears #36)[1], NFT (442137637986750510/Solana Penguin #1402)[1], NFT (447729061727643508/Ravager #613)[1], NFT (468488351023020354/Beddy Tears #35)[1], SHIB[1], SUSHI[.00004429], USD[0.00] | Yes | |
| 07525225 | | BRZ[1], USD[0.01], USDT[0] | | |
| 07525226 | | USD[6.23] | | |
| 07525234 | | BRZ[1], SHIB[0], USD[0.01] | Yes | |
| 07525236 | | USD[1.97] | | |
| 07525237 | | USD[0.01] | | |
| 07525238 | | CUSDT[4], SHIB[1], USD[15.67] | Yes | |
| 07525240 | | BTC[0.00002132] | | |
| 07525243 | | BF_POINT[300], CUSDT[1], NFT (360302782299858421/Vox World #3)[1], NFT (387198232734497634/Vox World #4)[1], NFT (403366260539648959/Vox World #32)[1], NFT (550000984638141798/Vox World)[1], NFT (573147015062733808/Vox Girls #35)[1], SHIB[86281725.18378002], USD[0.00], USDT[0] | Yes | |
| 07525246 | | BRZ[1], CUSDT[2], TRX[2], USD[0.01], USDT[1.08022407] | Yes | |
| 07525248 | | USD[0.05], USDT[0.00000001] | | |
| 07525249 | | BRZ[1], CUSDT[7], DOGE[0.20996354], TRX[.46839306], USD[0.01], USDT[0.00028542] | | |
| 07525250 | | CUSDT[1], DOGE[708.4156195], TRX[2], USD[5.00] | | |
| 07525252 | | DOGE[1], NFT (314150170718290027/The Hill by FTX #8023)[1], SHIB[1], SOL[2.30918687], TRX[1], USD[0.00] | | |
| 07525254 | | USD[0.00] | | |
| 07525256 | | SOL[6.8931], USD[0.00], USDT[38.07189] | | |
| 07525257 | | BAT[2.0811806], CUSDT[1], DOGE[2], TRX[2], USD[0.01], USDT[2.1416869] | Yes | |
| 07525258 | | BTC[.00183661], CUSDT[1], DOGE[410.10881927], TRX[1], USD[0.00] | | |
| 07525260 | | BTC[.00025631], USD[202719.18], USDT[0] | | |
| 07525261 | | AVAX[.081], BTC[0], USD[0.01], USDT[0] | | |
| 07525262 | | BTC[.00181271], CUSDT[1], DOGE[219.63377011], USD[0.00] | | |
| 07525264 | | DOGE[1], LINK[65.9868951], NFT (335334604996424692/The Hill by FTX #3969)[1], SHIB[10], TRX[.000002], USD[125.33] | Yes | |
| 07525270 | | BCH[.13876433], CUSDT[4], DOGE[1196.28452747], ETH[.07011703], ETHW[.07011703], SHIB[2094412.116896], SOL[3.26967201], SUSHI[3.52938019], TRX[2], USD[0.00] | | |
| 07525271 | | DOGE[80.01478705], SHIB[435812.57541031], USD[0.00] | Yes | |
| 07525273 | | USD[0.17] | | |
| 07525274 | | TRX[1], USD[0.89] | | |
| 07525279 | | ETH[0], SOL[0] | | |
| 07525281 | | BCH[0.00000040], SGD[0.00], TRX[0], USD[0.00] | | |
| 07525282 | | USD[0.00] | | |
| 07525285 | | BAT[1], CUSDT[2], DOGE[0], TRX[2], USD[0.00] | | |
| 07525286 | | CUSDT[1], SOL[1.01633786], USD[0.00] | | |
| 07525287 | | BCH[1.43486017], BRZ[2], CUSDT[3], LTC[.23322055], NFT (531958572547576730/The Hill by FTX #8266)[1], SOL[1.04636017], TRX[7.33404906], USD[0.00] | Yes | |
| 07525294 | | CUSDT[3], USD[0.07] | | |
| 07525296 | | SOL[0] | | |
| 07525299 | | CUSDT[5], DOGE[0], LTC[0], TRX[3], USD[0.00] | | |
| 07525301 | | USD[0.00], USDT[0.00002277] | | |
| 07525302 | | TRX[.000001] | | |
| 07525304 | | CUSDT[6], DOGE[60.7417194], USD[0.01] | | |
| 07525307 | | CUSDT[4], GRT[1], USD[0.00] | | |
| 07525311 | | SOL[22.28212873], USD[0.00] | | |
| 07525313 | | BCH[.00000103], BTC[.00000002], CUSDT[5], DOGE[.01441535], ETH[.00000034], ETHW[.00000034], USD[0.00] | Yes | |
| 07525314 | | CUSDT[2], DOGE[.023422], TRX[1], USD[0.01] | Yes | |
| 07525315 | | SOL[2.26551301], TRX[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07525319 | | BCH[0.00378926], BTC[0], DAI[0], ETH[0], ETHW[0.15871531], LTC[0.01365033] | | |
| 07525320 | | DOGE[2130.57424536], TRX[1], USD[0.00] | | |
| 07525323 | | NFT (493260934544280324/FTX - Off The Grid Miami #1074)[1] | | |
| 07525328 | | CUSDT[1], DOGE[472.33063522], USD[50.00] | | |
| 07525332 | | BTC[.0031608], DOGE[373.66134147], ETH[.04106762], ETHW[.04056133], SHIB[1], USD[0.00] | Yes | |
| 07525339 | | DOGE[1], GRT[2.08059488], USD[0.00] | Yes | |
| 07525341 | | ETH[0], SOL[0] | | |
| 07525346 | | BRZ[1], CUSDT[2], DOGE[.00001905], USD[0.00] | Yes | |
| 07525351 | | CUSDT[1], DOGE[785.67057549], USD[0.01] | | |
| 07525360 | | DOGE[3828.99616844], SHIB[2], USD[309.58], USDT[0] | | |
| 07525363 | | AAVE[.55273631], AVAX[4.32593527], BAT[109.30634458], BCH[.34081445], DOGE[5781.83729111], GRT[203.62088986], LINK[5.31787574], LTC[1.12126117], NEAR[55.91519588], SHIB[17627665.18407107], SOL[2.6633761], SUSHI[26.89021163], UNI[4.08585455], USD[236.95], YFI[.00269181] | Yes | |
| 07525364 | | DOGE[0], SHIB[4], SOL[0.00000001], USD[0.00], USDT[0] | Yes | |
| 07525367 | | CUSDT[.00000002], ETH[0], ETHW[0], NFT (531924672106585105/Entrance Voucher #833)[1], SHIB[5], USD[0.01], USDT[0] | Yes | |
| 07525368 | | BTC[.0057116], CUSDT[5], DOGE[652.86080923], ETH[.1014969], ETHW[.10045413], TRX[413.34357336], USD[0.00] | Yes | |
| 07525376 | | CUSDT[1], DOGE[1], USD[0.00] | | |
| 07525386 | | BTC[0.00021921], USD[0.30], USDT[0] | | |
| 07525389 | | CUSDT[3], DOGE[226.43800139], ETH[.02736756], ETHW[.02702556], USD[0.01] | Yes | |
| 07525392 | | DOGE[169.03711926], TRX[1], USD[20.00] | | |
| 07525395 | | USD[0.00] | | |
| 07525400 | | BTC[.0065736], USD[44.40], YFI[.003984] | | |
| 07525403 | | DOGE[7.48545856], USD[0.00] | | |
| 07525407 | | BTC[.00934615], CUSDT[4], DOGE[1], USD[0.00] | | |
| 07525411 | | SOL[0] | | |
| 07525414 | | BRZ[1], DOGE[3042.93337942], USD[0.00], USDT[2] | | |
| 07525417 | | USD[0.00] | | |
| 07525422 | | USD[0.00] | | |
| 07525428 | | BRZ[1], TRX[2], USD[0.24], USDT[0] | | |
| 07525429 | Contingent, Disputed | BTC[0], USD[0.00], USDT[0] | | |
| 07525436 | | USD[0.00] | | |
| 07525441 | | SHIB[10], USD[0.00], USDT[0] | Yes | |
| 07525442 | | BRZ[1], KSHIB[4384.24599356], NFT (391725384944852373/Entrance Voucher #29679)[1], USD[0.00] | Yes | |
| 07525445 | | USD[0.01] | | |
| 07525453 | | CUSDT[2], DOGE[40.77594178], ETH[.00000001], ETHW[0], USD[768.40] | | |
| 07525454 | | DOGE[0], ETH[0], MATIC[0], SOL[0], USD[0.00], USDT[0] | | |
| 07525456 | | AVAX[25.45437781], USD[0.00] | | |
| 07525459 | | DOGE[724.49920736], SHIB[1596389.57816809], USD[0.00] | | |
| 07525467 | | BTC[0.00001626], SOL[0] | | |
| 07525469 | | SOL[.0625], USD[0.51] | | |
| 07525473 | | BRZ[11.85120248], CUSDT[114.96143198], DAI[6.60408714], DOGE[46.75600752], KSHIB[136.28358214], LINK[2.29048183], LTC[.3676108], MATIC[7.68087333], SHIB[148574.65802617], SOL[1.18969653], SUSHI[4.53122192], TRX[49.54892833], UNI[1.23881902], USD[3.84], USDT[23.10014628] | Yes | |
| 07525476 | | USD[1.37] | | |
| 07525486 | | BTC[0] | | |
| 07525491 | | DOGE[231.38200534], ETH[0], USD[0.00] | | |
| 07525497 | | CUSDT[3], DOGE[474.62240628], NFT (413492020050332128/FTX - Off The Grid Miami #2584)[1], USD[0.00] | | |
| 07525498 | | BAT[1.97687948], CUSDT[.00005193], DOGE[1], LINK[0], TRX[1], USD[0.02] | | |
| 07525499 | | CUSDT[1], ETH[0], USD[0.00], USDT[0.00000001] | | |
| 07525501 | | CUSDT[2], TRX[2], USD[0.01] | | |
| 07525506 | | DOGE[2968.70008078], SHIB[15883384.42752169], TRX[1], USD[0.61], USDT[0] | Yes | |
| 07525507 | | CUSDT[2], DOGE[2188.60331354], ETH[.71174328], ETHW[.71174328], TRX[1], USD[0.00] | | |
| 07525508 | | BRZ[5.30214962], BTC[.00001669], DOGE[3.13553343], ETH[.00036409], ETHW[.00036409], PAXG[.00055068], USD[0.00] | | |
| 07525513 | | BAT[0], BTC[0.00000002], USD[0.00] | Yes | |
| 07525530 | | DOGE[856.34748563], USD[0.00] | | |
| 07525534 | | CUSDT[3], USD[0.00] | | |
| 07525535 | | ETH[2.143578], ETHW[2.143578], USD[2.47] | | |
| 07525542 | | BAT[1], CUSDT[2], GRT[2], TRX[1], USD[0.00], USDT[1] | | |
| 07525546 | | DOGE[0], USD[0.00] | | |
| 07525548 | | SOL[6.999995] | | |
| 07525551 | | CUSDT[3], DOGE[392.05692411], USD[0.00] | | |
| 07525559 | | AUD[0.00], BRZ[.947], BTC[.0000982], ETH[.00062612], ETHW[.00062612], LINK[.0999], LTC[.02997], SOL[.2997], SUSHI[.4995], UNI[.0999], USD[436.92], USDT[.00003] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07525562 | | BCH[.03465152], BTC[.00093212], CAD[36.19], CUSDT[12], DAI[53.78104793], DOGE[1016.77925022], ETH[.04730777], ETHW[.04730777], GRT[28.70507985], LINK[7.18850564], LTC[.18265089], MKR[.01319782], PAXG[.02159811], SOL[.82482891], TRX[1], UNI[1.4166275], USD[45.70], USDT[71.78740051] | | |
| 07525563 | | BRZ[1], DOGE[1], TRX[.7072678], USD[0.00], USDT[1] | | |
| 07525567 | | CUSDT[4], DOGE[6335.37139147], ETH[.09461394], ETHW[.09357307], GRT[2.04263976], SHIB[1511382.05442125], SUSHI[9.60982662], TRX[2], USD[0.00] | Yes | |
| 07525575 | | ETH[.00000001], SOL[0], USD[0.00] | | |
| 07525577 | | CUSDT[1], TRX[1], USD[0.00], USDT[1] | | |
| 07525585 | | CUSDT[10], USD[0.00], USDT[4.86823473] | | |
| 07525595 | | CUSDT[4], DOGE[674.17448195], USD[0.00] | | |
| 07525596 | | BTC[.00060564], ETH[.01195745], ETHW[.11195745], USD[0.01] | | |
| 07525598 | | NFT (420988080376499827/Humpty Dumpty #343)[1], TRX[.000003] | | |
| 07525599 | | CUSDT[1], DOGE[1.00003595], USD[124.56] | | |
| 07525601 | | CUSDT[1], DOGE[86.53303218], TRX[1], USD[0.39] | | |
| 07525610 | | BAT[123.20018087], CUSDT[1], USD[0.00] | | |
| 07525625 | | USD[4.35] | | |
| 07525627 | | TRX[.000004], USD[0.00], USDT[0] | | |
| 07525629 | | ALGO[.00088868], BRZ[0], ETH[0], USD[0.90], USDT[0] | | |
| 07525635 | | AAVE[0], BAT[0], BTC[0], DOGE[0], ETH[0], ETHW[0], GRT[0], LINK[0], LTC[0], MATIC[0], SOL[0], SUSHI[0], UNI[0], USD[0.00], USDT[0], YFI[0] | | |
| 07525636 | | CUSDT[1], DOGE[157.43101797], USD[0.00] | | |
| 07525652 | | DOGE[764.06955112], USD[0.00] | | |
| 07525660 | | BAT[0], BRZ[0], BTC[0], CAD[0.00], CUSDT[1], DAI[0], DOGE[0], EUR[0.00], SGD[0.00], SUSHI[0], TRX[0], UNI[0], USD[0.00], USDT[0] | | |
| 07525663 | | BTC[0], TRX[0], USD[0.00], USDT[0.00000001], YFI[0] | | |
| 07525664 | | MATIC[7.25136756], USD[0.42] | | |
| 07525666 | | BRZ[1], USD[0.00] | | |
| 07525673 | | CUSDT[5], DOGE[1150.97842691], ETH[.06011621], ETHW[.05936898], SHIB[1095274.73297918], USD[54.81] | Yes | |
| 07525675 | | CUSDT[3], DOGE[172.8845061], SUSHI[2.71081024], TRX[174.30747183], USD[0.00] | Yes | |
| 07525684 | | BTC[.00052326], USD[0.00] | | |
| 07525687 | | CUSDT[38], DOGE[1], ETH[0], SHIB[0], SOL[0], TRX[3], USD[0.00] | | |
| 07525688 | | DOGE[3351.69571], GRT[1], USD[0.00] | | |
| 07525689 | | USD[0.02] | | |
| 07525690 | | NFT (320718359291838606/Humpty Dumpty #349)[1], TRX[.000003] | | |
| 07525692 | | BTC[0.00000002], NFT (400823096081589058/Eitbit Ape #7287)[1], NFT (497175733195528421/Roamer #179)[1], SHIB[1], USD[0.00] | Yes | |
| 07525697 | | CUSDT[2], LINK[6.74547083], USD[0.00] | Yes | |
| 07525698 | | CUSDT[1], DOGE[76.5472655], TRX[49.58194867], USD[0.00] | | |
| 07525708 | | SOL[4.35351210] | | |
| 07525718 | | BRZ[1], CUSDT[1], DOGE[1], TRX[1], USD[0.01] | | |
| 07525720 | | DOGE[161.4704686], USD[0.00] | | |
| 07525731 | | ETH[0], USD[0.00] | Yes | |
| 07525735 | | CUSDT[234.94669477], DOGE[65.96515306], TRX[35.62138514], USD[0.00] | | |
| 07525736 | | BRZ[1], CUSDT[2], SHIB[2388915.43239369], USD[8.68] | | |
| 07525740 | | DOGE[0], ETH[0], LTC[0], USD[0.00] | | |
| 07525749 | | CUSDT[2], NFT (320010534850294871/#3768)[1], NFT (330394609335000021/Kiddo #6127)[1], SHIB[1], SOL[.00000263], TRX[1], USD[0.01], USDT[0] | Yes | |
| 07525755 | | CUSDT[3], DOGE[361.02401627], TRX[1], USD[78.58], USDT[1] | | |
| 07525757 | | DOGE[22.33506293], USD[0.00] | | |
| 07525769 | | ETHW[.01034338], SHIB[4], USD[0.01] | Yes | |
| 07525784 | | BAT[.00025564], BTC[0], CUSDT[1], DOGE[1], LINK[0], SHIB[28875.83578524], SOL[0], TRX[0], USD[0.00] | Yes | |
| 07525791 | | DAI[9.96216886], USD[0.00] | | |
| 07525794 | | BTC[0.00002176], DOGE[0] | | |
| 07525797 | | SHIB[1900000], USD[2.46] | | |
| 07525802 | | DOGE[2.29220134], USD[0.03] | | |
| 07525803 | | CUSDT[2], USD[0.01] | | |
| 07525804 | | BCH[.000857], BTC[0.00003245], DOGE[.66180669], ETH[0], ETHW[0], TRX[0.37814628], USD[2.02], USDT[0] | | |
| 07525805 | | ETH[5.35991884], MATIC[1], USD[1.03], USDT[1] | | |
| 07525809 | | AAVE[0.00019081], BAT[0], BCH[0], BRZ[1], BTC[0], CHF[0.00], CUSDT[10], DOGE[3], ETH[0], LINK[0], LTC[0], PAXG[0], SHIB[.00000786], SOL[0], TRX[2], USD[0.00], USDT[0], YFI[0.00033402] | Yes | |
| 07525810 | | AAVE[0], BAT[0], BTC[0.00000001], ETH[0.0000007], ETHW[0.00000001], GRT[0], LINK[0], MATIC[0], MKR[0], SOL[0.65000001], SUSHI[0], UNI[0], USD[0.00], USDT[0] | | |
| 07525817 | | TRX[7.004587] | | |
| 07525818 | | BRZ[1], CUSDT[2], DOGE[225.68763566], USD[0.00] | | |
| 07525819 | | ETH[.00000001], ETHW[0], USD[0.00], USDT[0] | | |
| 07525821 | | BCH[0], DOGE[1], USD[0.00] | | |
| 07525826 | | BRZ[2], CUSDT[2.00000534], DOGE[3], SHIB[2], SUSHI[8.70130159], TRX[.01852849], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07525848 | | TRX[1], USD[0.01], USDT[1] | | |
| 07525850 | | CUSDT[2], USD[0.00] | Yes | |
| 07525857 | | USD[0.98], USDT[0] | | |
| 07525867 | | USD[5.31] | | |
| 07525872 | | CUSDT[998.98883028], DOGE[1], MATIC[52.0418671], SOL[1.40497167], USD[0.01] | Yes | |
| 07525892 | | CUSDT[2], DOGE[0.85100463], TRX[0], USD[0.44] | | |
| 07525897 | | BRZ[3], CUSDT[18], SHIB[4], USD[0.01] | Yes | |
| 07525898 | | BTC[0.00220563], LINK[9.99], SOL[94.49103423], USD[83.45], USDT[9.8419842] | | |
| 07525905 | | CUSDT[5], DOGE[1], SHIB[1338688.08567603], SUSHI[2.32266646], USD[0.54] | | |
| 07525915 | | USD[5.53] | | |
| 07525921 | | CUSDT[2], DOGE[.03619983], USD[0.13] | | |
| 07525924 | | BTC[0.02135822], DOGE[0], LTC[0], MATIC[0], SHIB[0], SOL[0], USD[0.09], USDT[0.00000001] | Yes | |
| 07525930 | | BRZ[1], ETH[1.04651292], ETHW[1.04651292], USD[0.00] | | |
| 07525933 | | USD[3.43] | | |
| 07525936 | | SHIB[1], USD[0.00] | | |
| 07525939 | | CUSDT[71.80801527], ETHW[.00336631], SHIB[175411.81522331], USD[0.00] | Yes | |
| 07525943 | | BTC[0], SOL[0], USD[0.00] | | |
| 07525947 | | BAT[2.05684805], BRZ[6.00581104], BTC[.00000002], CUSDT[27], DOGE[11.18402672], ETH[.00000077], ETHW[.00000077], GRT[4669.81450841], LINK[20.05541895], NFT [300650978885215414/MagicEden Vaults][1], NFT [324462306445353681/MagicEden Vaults][1], NFT [327079197703812070/The Suites Upgrade Key][1], NFT [351977834625605648/Fox #4660][1], NFT [352180211546356747/The Suites Upgrade Key][1], NFT [357113417032989547/Pirate #1960][1], NFT [380542557824214821/Club Suite #1156][1], NFT [390385446181861363/MagicEden Vaults][1], NFT [447642765726059906/Pirate #509][1], NFT [460736705949758483/ChickenTribe #1179][1], NFT [460837702823578785/ChickenTribe #1329][1], NFT [498532997429403360/MagicEden Vaults][1], NFT [501790848348921227/Pirate #2741][1], NFT [519419831786181519/Famous Fox Crystal][1], NFT [534821883941598521/ChickenTribe #1828][1], NFT [535327402127856169/MagicEden Vaults][1], NFT [575682139505784835/ChickenTribe #622][1], SHIB[4043983.20524011], SOL[155.10150431], TRX[2.00913368], USD[11.77], YFI[.00590425] | Yes | |
| 07525949 | | USD[0.00] | | |
| 07525951 | | CUSDT[1], USD[0.01] | | |
| 07525958 | | ETH[0], ETHW[0], SOL[0], USD[0.00] | | |
| 07525962 | | BTC[0], CUSDT[1], ETH[0], USD[0.00], USDT[0] | Yes | |
| 07525964 | | ALGO[15.91401829], BCH[0], BF_POINT[200], BRZ[1], BTC[0], DOGE[1], ETH[0], ETHW[0.05291361], LINK[2.12609883], NEAR[3.63709555], SHIB[18], SOL[0], TRX[2], USD[0.00] | Yes | |
| 07525968 | | BRZ[1], CUSDT[1], LINK[0], USD[0.00], USDT[0] | | |
| 07525969 | | CUSDT[1], DOGE[62.65991397], USD[0.00] | | |
| 07525972 | | SHIB[892.31897838], USD[0.00] | | |
| 07525979 | | BTC[0], USD[212.87] | | |
| 07525985 | | USD[0.00], USDT[.04009976] | | |
| 07525988 | | BTC[0], CUSDT[16], DOGE[450.08147089], ETH[0], TRX[2], USD[0.00] | | |
| 07525995 | | BRZ[4], CUSDT[563.78102375], DOGE[838.32434455], KSHIB[1377.54713476], SHIB[1375136.43867574], SOL[.60763234], SUSHI[19.64528399], TRX[4], USD[27.00] | | |
| 07526001 | | BAT[1], SHIB[32605899.56641077], TRX[3], USD[0.00] | | |
| 07526002 | | BRZ[1], CUSDT[315.21322299], DOGE[1740.76115029], SOL[3.58927033], TRX[1446.81905863], USD[0.00], USDT[0] | Yes | |
| 07526003 | | BRZ[1], BTC[.01321078], CUSDT[2], DOGE[.00116859], SHIB[1], SOL[3.61617684], TRX[1], USD[0.00] | Yes | |
| 07526010 | | SOL[0] | | |
| 07526012 | | DOGE[64.96797845], SHIB[138312.76639167], USD[0.15] | Yes | |
| 07526018 | | BTC[0], DOGE[0], ETH[0], ETHW[0], GRT[0], LTC[0], NFT [291723787494419244/Noght #7][1], NFT [292146056215144713/Surviving Hell][1], NFT [332689060739749125/AI-generated landscape #44][1], NFT [350409713980500973/AI-generated landscape #29][1], NFT [388506824322753266/Wood][1], NFT [440168479229113211/BioHazardous][1], NFT [447254329658499684/AI-generated landscape #27][1], NFT [466544310325498287/Surreal World #13][1], NFT [467802287380896152/The Alpaca][1], NFT [472534850382489680/Surreal World #12][1], NFT [476939742079847640/The Wolf][1], NFT [506763346412260847/Surreal World #28][1], NFT [522480665165931965/Neon Jellyfish][1], NFT [555570297084865399/Surreal World #24][1], NFT [563875169086638401/Surreal World #22][1], NFT [565105709487948035/BAYC Derivative Neon Dreams #1734][1], SHIB[2], SUSHI[0], TRX[1], USD[0.00], YFI[0] | Yes | |
| 07526025 | | SHIB[55948860.79013539], USD[0.63] | | |
| 07526031 | | DOGE[1], TRX[1], USD[0.00], USDT[1] | | |
| 07526036 | | BAT[4], BRZ[3], CUSDT[15], DOGE[1], ETH[0], ETHW[0], GRT[3], LINK[0], SOL[0], TRX[3], USD[0.23] | | |
| 07526037 | | BRZ[1], USD[0.00], USDT[0] | Yes | |
| 07526040 | | BRZ[3], DOGE[38.31101424], TRX[700.50160566], USD[0.00] | | |
| 07526045 | | USD[0.01] | | |
| 07526050 | | SOL[.03026801], USD[0.00] | | |
| 07526051 | | CUSDT[2], USD[0.00] | Yes | |
| 07526057 | | NFT [413864872302443544/George Washington Sketch #1][1], NFT [535979420545448785/A squirrel in his house (detail)][1], USD[0.00] | Yes | |
| 07526059 | | BRZ[1], CUSDT[17], DOGE[.00085356], GRT[.00925253], SOL[0.00030417], TRX[.00003877], USD[0.01] | | |
| 07526064 | | SHIB[2335.26704014], USD[5.26] | Yes | |
| 07526068 | | DOGE[232.18530053], SHIB[365094.87355791], USD[0.00] | | |
| 07526070 | | CUSDT[3], DOGE[71.0465093], ETH[.24808316], ETHW[.24789304], TRX[1], USD[0.00] | Yes | |
| 07526072 | | CUSDT[4], ETH[.02034589], ETHW[.02034589], USD[0.00] | | |
| 07526073 | | USD[0.05] | | |
| 07526074 | | BTC[.00242396], DOGE[1.00449364], ETH[.02150425], ETHW[.02150425], USD[0.00] | | |
| 07526085 | | DOGE[.00000008], USD[0.00], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07526087 | | CUSDT[1], TRX[223.12080801], USD[0.00] | Yes | |
| 07526088 | | SOL[3] | | |
| 07526091 | | CUSDT[4], DOGE[1276.36497748], SOL[.19481175], USD[0.24] | Yes | |
| 07526096 | | BTC[.0078424], DOGE[489.61401269], ETH[.14730922], ETHW[.14730922], SHIB[1], USD[0.00], USDT[0] | | |
| 07526097 | | CUSDT[3], DOGE[7.98589138], TRX[3], USD[0.00] | | |
| 07526099 | | CUSDT[3], DOGE[42.49281874], ETH[0.00944008], ETHW[0.00944008], TRX[1], USD[0.00] | | |
| 07526103 | | MATIC[5.33202711], SHIB[1320.6550449], TRX[1], USD[0.01] | | |
| 07526104 | | CUSDT[8], DOGE[4669.10043374], ETH[.2779016], ETHW[.27770856], SHIB[16729.58757286], SOL[4.29361518], TRX[3], USD[0.08] | Yes | |
| 07526107 | | BRZ[1], CUSDT[12], TRX[2], USD[0.00] | | |
| 07526111 | | SHIB[2], USD[0.00], USDT[0] | Yes | |
| 07526113 | | CUSDT[2], DOGE[105.70119019], TRX[64.79423043], USD[0.73] | | |
| 07526115 | | CUSDT[1], DOGE[1.00394985], TRX[1], USD[236.08] | | |
| 07526123 | | CUSDT[2], DOGE[372.59425528], USD[0.00] | | |
| 07526124 | | CUSDT[1], SHIB[1], SOL[0], USD[0.00] | Yes | |
| 07526127 | | BRZ[117.28120959], CAD[0.00], EUR[4.38], USD[0.00], USDT[0] | Yes | |
| 07526130 | | CUSDT[6], TRX[1], USD[0.01] | | |
| 07526132 | | SOL[0], USD[0.00] | Yes | |
| 07526136 | | BRZ[1], CUSDT[2], TRX[1], USD[0.00] | | |
| 07526143 | | ETH[0], SHIB[2], TRX[2], USD[0.00] | | |
| 07526146 | | BAT[8.00720545], BF_POINT[100], CUSDT[2042.91233054], DOGE[96.49321398], KSHIB[577.1286235], LINK[.40515116], LTC[.03834773], NFT (51275216101673083/Entrance Voucher #2803)[1], SUSHI[.90666703], TRX[41.39578171], USD[0.00], USDT[9.93910686] | | |
| 07526151 | | CUSDT[1], SUSHI[5.71147235], USD[0.00] | | |
| 07526164 | | CUSDT[5], TRX[2], USD[0.00] | | |
| 07526175 | | CUSDT[1], DOGE[4536.04794636], MATIC[141.99181992], SHIB[2993283.52265835], TRX[.00000353], USD[0.00], USDT[0] | Yes | |
| 07526176 | | NFT (33934854374339974/Entrance Voucher #3796)[1], USD[315.59] | Yes | |
| 07526177 | | BCH[0], DAI[0], DOGE[0], ETH[0], SOL[0], SUSHI[0], TRX[0], UNI[0], USD[0.00], USDT[0] | | |
| 07526180 | | CUSDT[1], DOGE[1], TRX[2], USD[0.00], USDT[0] | | |
| 07526182 | | DOGE[325.692], USD[0.11] | | |
| 07526186 | | AAVE[.00986], BAT[.94], BCH[.00085], BTC[0.01183060], DOGE[.29229941], ETH[.000335], ETHW[.000335], LINK[.0961], MATIC[9.94], SOL[.0086], TRX[.546], UNI[.0131], USD[4.54], USDT[3.75433254], WBTC[.0000958] | | |
| 07526187 | | CUSDT[2], DOGE[1], SHIB[12.36853134], SUSHI[7.297185], TRX[1], USD[0.00], YFI[.00000001] | Yes | |
| 07526191 | | ETH[0], ETHW[0], USD[0.00], USDT[0] | | |
| 07526197 | | CUSDT[1], SHIB[1], TRX[1], USD[2.00] | | |
| 07526200 | | USD[0.00] | | |
| 07526208 | | BRZ[1], CUSDT[1], DAI[5.48935047], DOGE[105.75315803], TRX[1534.00808305], USD[0.00] | Yes | |
| 07526210 | | CUSDT[2], DOGE[345.99897087], ETH[.03579531], ETHW[.03579531], TRX[2], USD[0.00] | | |
| 07526211 | | USD[1.74] | | |
| 07526213 | | CUSDT[1], DOGE[63.70362829], USD[80.00] | | |
| 07526217 | | CUSDT[2], USD[0.00] | | |
| 07526222 | | BRZ[293.74454548], CUSDT[2567.51398802], DOGE[5071.98250326], GRT[69.89216683], TRX[11468.78392205], USD[0.00], USDT[1.09010441] | Yes | |
| 07526223 | | CUSDT[1], DOGE[39.29923813], USD[0.00] | | |
| 07526226 | | CUSDT[6], DOGE[137.52403007], KSHIB[670.69710916], SHIB[2476961.14450327], USD[0.01] | Yes | |
| 07526230 | | CUSDT[4], DOGE[1984.0338761], USD[0.00] | Yes | |
| 07526232 | | USD[1881.83] | | |
| 07526237 | | USD[0.00], USDT[0] | | |
| 07526241 | | CUSDT[6], DOGE[2], USD[0.00] | Yes | |
| 07526243 | | BRZ[1], CUSDT[2], DOGE[1], TRX[3], USD[0.28] | | |
| 07526245 | | BAT[.32257646], CUSDT[7], DAI[.00037414], DOGE[197.30633461], GRT[.00524507], TRX[2.0000721], USD[0.32] | | |
| 07526251 | | DOGE[348.95712543], TRX[1], USD[0.00] | Yes | |
| 07526252 | | CUSDT[2], DAI[99.19293302], DOGE[1], ETH[.0925883], ETHW[.0925883], USD[0.00] | | |
| 07526258 | | USD[0.00] | | |
| 07526263 | | USD[0.90] | | |
| 07526266 | | CUSDT[1], DOGE[63.80020226], USD[0.00] | | |
| 07526268 | | CUSDT[2], DOGE[1], TRX[1], USD[0.00] | | |
| 07526269 | | USD[0.01] | | |
| 07526270 | | CUSDT[5], USD[0.41] | Yes | |
| 07526272 | | CUSDT[1], ETH[.10714539], ETHW[.10714539], TRX[1], USD[0.00] | | |
| 07526273 | | CUSDT[1], SOL[.47781142], USD[0.00] | | |
| 07526275 | | CUSDT[2], DOGE[642.43130379], LINK[1.32986847], TRX[1], USD[0.00] | | |
| 07526279 | | BTC[.00201201], CUSDT[1], USD[0.01] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07526281 | | BRZ[1], CUSDT[18], DOGE[4], TRX[6], USD[0.01], USDT[0] | Yes | |
| 07526286 | | CUSDT[1], DOGE[86.96487701], USD[16.58] | Yes | |
| 07526289 | | USD[0.01] | | |
| 07526290 | | AUD[0.00], BTC[0.00112579], CUSDT[1], SHIB[1238606.07619299], SOL[0.03824777], TRX[1], USD[0.00] | Yes | |
| 07526298 | | CUSDT[10], DOGE[2403.99642766], TRX[2489.7365151], USD[50.00] | | |
| 07526301 | | CUSDT[2], DOGE[3], ETH[.25716188], ETHW[.25696683], GRT[707.00239661], SOL[21.77876509], TRX[3094.72041432], USD[0.00] | Yes | |
| 07526307 | | BRZ[2], CUSDT[4], GRT[1], TRX[1839.55081764], USD[0.00] | | |
| 07526311 | | BRZ[1], CUSDT[4], DOGE[1], SHIB[3], TRX[3], USD[1243.80] | | |
| 07526314 | | CUSDT[47.88918397], DOGE[34.7190495], USD[0.00] | | |
| 07526320 | | BRZ[1], CUSDT[4], TRX[1], USD[0.72] | Yes | |
| 07526322 | | BTC[.00000004], DOGE[.00094545], USD[0.01] | Yes | |
| 07526324 | | CUSDT[2], DOGE[.00444847], ETH[.00000001], ETHW[.00000001], TRX[1.00015147], USD[0.00] | Yes | |
| 07526332 | | USD[0.05], USDT[0] | | |
| 07526341 | | BAT[5.5272798], BRZ[2], CUSDT[5], DOGE[2953.00328478], ETH[.33814664], ETHW[.33799832], GRT[3.18186665], KSHIB[24018.71688154], SHIB[2], SOL[10.02076181], SUSHI[2.21245573], TRX[7.00001439], UNI[1.0773122], USD[1006.35], USDT[8.81002816] | Yes | |
| 07526344 | | CUSDT[96.67839457], DOGE[584.04152374], ETH[.05943467], ETHW[.05943467], TRX[1], USD[3.00] | | |
| 07526346 | | CUSDT[4], DOGE[2502.41718074], USD[0.00] | | |
| 07526349 | | SHIB[85052.2557507], USD[0.00] | Yes | |
| 07526350 | | SOL[0] | | |
| 07526353 | | BTC[0], CUSDT[3], DOGE[0], USD[0.00] | | |
| 07526356 | | CUSDT[887.2969975], DOGE[1.00002137], TRX[1], USD[0.00] | | |
| 07526359 | | CUSDT[1], DOGE[1], USD[0.01] | Yes | |
| 07526360 | | DOGE[0.07291569], ETH[.00067979], ETHW[.00067979], TRX[1], USD[0.00] | | |
| 07526362 | | CUSDT[1], DOGE[7.89534745], USD[1.39] | | |
| 07526368 | | CUSDT[6], TRX[1], USD[0.00] | | |
| 07526371 | | BTC[.1041816], SOL[224.9964], USD[3.71] | | |
| 07526372 | | AVAX[3.696485], BTC[.03687036], ETH[.43384809], ETHW[.43384809], SOL[7.9934545], UNI[9], USD[30.80] | | |
| 07526374 | | TRX[47.86579743], USD[0.00] | | |
| 07526383 | | BTC[0], SOL[0], USD[0.00] | | |
| 07526384 | | BTC[.01249979], CUSDT[1173.93777227], DOGE[1220.55696211], ETH[.17801439], ETHW[.17801439], LTC[1.30415867], SOL[5.30101192], TRX[279.20253122], USD[0.01] | | |
| 07526385 | | USD[0.00] | | |
| 07526389 | | CUSDT[1], DOGE[47.49179493], USD[0.00] | | |
| 07526390 | | CUSDT[1], DOGE[160.3037461], USD[0.00] | | |
| 07526396 | | CUSDT[5], TRX[2], USD[0.01] | | |
| 07526400 | | USD[0.19] | | |
| 07526401 | | BTC[0], DOGE[0], ETH[0], ETHW[0], SOL[0], SUSHI[0], USD[0.00], USDT[0], YFI[0] | | |
| 07526405 | | CUSDT[1], DOGE[160.41659033], USD[150.00] | | |
| 07526408 | | BTC[.00262195], CUSDT[1], DOGE[154.17808335], NFT (396591079723950378/Ducks)[1], TRX[2], USD[2.29] | | |
| 07526409 | | CUSDT[1], ETH[0], USD[0.17] | Yes | |
| 07526412 | | CUSDT[3520.1050303], TRX[202.31771942], USD[0.00] | | |
| 07526414 | | CUSDT[1], DOGE[1], LINK[0], USD[0.00] | Yes | |
| 07526416 | | DOGE[959.5208874], TRX[1], USD[0.00] | Yes | |
| 07526418 | | BCH[0], BTC[0], CUSDT[1], DOGE[0], ETH[0], LTC[0], USD[0.00], YFI[0] | | |
| 07526419 | | BCH[.01222336], CUSDT[1.01415546], DOGE[52.41115244], USD[0.00] | | |
| 07526420 | | CUSDT[2.72195102], USD[0.00] | Yes | |
| 07526426 | | CUSDT[3], DOGE[2], NFT (406937009501751067/Imola Ticket Stub #1200)[1], NFT (554726144761344981/Coachella x FTX Weekend 1 #2799)[1], USD[0.00] | | |
| 07526432 | | ETH[0], ETHW[0], SOL[.00024], USD[0.86], USDT[0] | | |
| 07526436 | | CUSDT[2], DOGE[6804.33263789], ETH[.49296566], ETHW[.49275866], USD[0.00], USDT[2.21341111] | Yes | |
| 07526438 | | DOGE[1296.54424055], TRX[2] | | |
| 07526439 | | BTC[.00031159], DOGE[89.94202432] | | |
| 07526445 | | CUSDT[3], DOGE[0], USD[0.00] | | |
| 07526446 | | BRZ[1], CUSDT[1], DOGE[1505.36249934], ETH[.41882735], ETHW[.41882735], TRX[2], USD[4082.81], USDT[2] | | |
| 07526447 | | CUSDT[1], LTC[.00000072], SOL[.00000211], TRX[1], USD[77.48], USDT[0] | Yes | |
| 07526449 | | USD[0.01] | | |
| 07526451 | | CUSDT[3], DOGE[.00000228], ETH[.01064415], ETHW[.01064415], KSHIB[469.29153309], TRX[4], USD[0.07] | | |
| 07526453 | | CUSDT[1], DOGE[148.33684916], SHIB[4604051.22172799], TRX[1], USD[0.00] | | |
| 07526456 | | BTC[0], CUSDT[2], DOGE[1], LTC[0], TRX[4], USD[0.00] | | |
| 07526459 | | BRZ[1], CUSDT[2], DOGE[1418.81742474], USD[0.00] | | |
| 07526464 | | CUSDT[6], LINK[.64242263], LTC[.09019345], SHIB[787459.15593837], TRX[1], USD[9.80] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07526467 | | DOGE[14.78073329], USD[0.00] | | |
| 07526469 | | BRZ[1], CUSDT[2], DOGE[177.18870576], USD[0.65] | | |
| 07526470 | | BRZ[1], SHIB[2904328.65796616], USD[0.01] | Yes | |
| 07526474 | | BRZ[1], CUSDT[26], DOGE[.00056581], LTC[.00000184], MATIC[.00008785], SHIB[4.99022829], SOL[0.00000103], TRX[3], USD[0.00] | Yes | |
| 07526475 | | BF_POINT[500], SHIB[0], USD[0.00], USDT[0] | Yes | |
| 07526483 | | CUSDT[2], USD[0.00] | | |
| 07526492 | | CUSDT[1], DOGE[123.04732386], USD[0.00] | | |
| 07526495 | | CUSDT[1], DOGE[56.91681349], TRX[88.35050108], USD[0.00] | Yes | |
| 07526496 | | BRZ[1], USD[0.01] | | |
| 07526502 | | CUSDT[1], DOGE[37.26013122], USD[528.81] | Yes | |
| 07526510 | | BTC[.00046288], CUSDT[1], USD[0.00] | | |
| 07526511 | | CUSDT[2], ETH[0], TRX[2], USD[0.00], USDT[1.10045697] | Yes | |
| 07526516 | | USD[0.00] | | |
| 07526518 | | DOGE[.00097545], USD[0.00] | | |
| 07526521 | | BTC[.00017589], CUSDT[1], DOGE[38.83145511], SOL[.35622647], TRX[37.92143512], USD[0.00] | | |
| 07526522 | | TRX[2], USD[0.01] | | |
| 07526524 | | BAT[1], CUSDT[1], ETH[.12330259], ETHW[.12330259], TRX[1], USD[0.00] | | |
| 07526531 | | BRZ[1], CUSDT[11], ETHW[.02508729], SHIB[3], TRX[1], USD[1.08] | Yes | |
| 07526540 | | BTC[0.00008082], UNI[0], USD[0.68], USDT[.7769384] | | |
| 07526541 | | BTC[0], SOL[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 07526543 | | CUSDT[41], ETH[0.08835992], ETHW[0.08835992], GRT[1], TRX[3], USD[4.08] | | |
| 07526547 | | BRZ[1], TRX[1], USD[0.00] | | |
| 07526552 | | CUSDT[1], ETH[.00571576], ETHW[.00564736], USD[5.80] | Yes | |
| 07526554 | | LTC[.00947], SOL[0], USDT[1.4554826] | | |
| 07526558 | | NFT (480463839550894645/Puppy love)[1], NFT (565995992444495902/Beautiful greens )[1], USD[0.00] | | |
| 07526559 | | USD[0.00], USDT[0] | | |
| 07526561 | | CUSDT[1], DOGE[2.00002244], ETH[.50541671], ETHW[.50541671], TRX[1], USD[0.17] | | |
| 07526565 | | BAT[.00000292], BCH[.00102458], DOGE[40.14749992], ETH[.00771562], ETHW[.00761986], KSHIB[2431.89482969], LTC[.18266257], SHIB[1924714.6224609], SOL[4.75193378], USD[0.00] | Yes | |
| 07526566 | | BTC[0], CUSDT[96.77479358], DOGE[3], GRT[1], TRX[2], USD[0.00], USDT[1] | | |
| 07526570 | | USD[0.01] | | |
| 07526573 | | BCH[.00991999], BRZ[57.32484939], CUSDT[12], DOGE[412.44622268], ETH[.00393606], ETHW[.00393606], TRX[151.11790604], USD[0.00] | | |
| 07526577 | | BTC[.03292132], ETH[0], LINK[50.31591947], NFT (457050208124644628/Joe Theismann's Playbook: Washington vs. Miami Dolphins - January 30, 1983 #28)[1], NFT (470092855426695350/Earl Campbell's Playbook: Rice vs. Texas - October 1st, 1977 #16)[1], SHIB[5963457.82141797], TRX[1], USD[1.01], USDT[0] | | |
| 07526578 | | BRZ[1], DOGE[3821.32692923], USD[0.00] | | |
| 07526581 | | USD[0.02] | Yes | |
| 07526583 | | BAT[2], BRZ[2], CUSDT[8], GRT[1], UNI[1.026629], USD[2565.38], USDT[2.06245671] | Yes | |
| 07526584 | | USD[10.00] | | |
| 07526586 | | CUSDT[2], DOGE[1806.52927973], USD[0.01], USDT[1] | | |
| 07526587 | | BRZ[1], CUSDT[2], TRX[1], USD[0.00] | | |
| 07526589 | | BAT[1.01654369], BCH[.21708424], CUSDT[4], ETH[0], GRT[16.36176205], SHIB[835661.94014975], USD[0.00] | Yes | |
| 07526591 | | BAT[1], BRZ[1], CUSDT[5], DOGE[5015.19262847], ETH[.62532847], ETHW[.62532847], GRT[2], LINK[49.07932363], SHIB[29350297.44304182], SOL[2.12286194], TRX[8], USD[0.00], USDT[1] | | |
| 07526593 | | CUSDT[1], GRT[19.48084407], USD[0.00] | | |
| 07526594 | | BF_POINT[300], KSHIB[140.19560932], SHIB[454131.4514499], SOL[1.42564368], USD[23.66] | | |
| 07526599 | | CUSDT[1], TRX[1], USD[0.00] | | |
| 07526601 | | BRZ[133.87432125], CUSDT[1174.22959945], USD[50.00] | | |
| 07526605 | | CUSDT[3], DOGE[75.68997168], ETH[.30147872], ETHW[0.30147871], TRX[1], USD[0.00] | | |
| 07526607 | | SHIB[199081.46964856], USD[0.00] | | |
| 07526613 | | TRX[.000001], USD[0.00] | | |
| 07526614 | | CUSDT[1], DOGE[219.45074105], USD[0.00] | | |
| 07526616 | Contingent, Disputed | DOGE[.02153245], USD[0.00] | Yes | |
| 07526618 | | ETH[0], ETHW[0], SOL[.1], USDT[0.00000008] | | |
| 07526619 | | BRZ[1], BTC[.00000001], CUSDT[1], USD[4.95], USDT[0.00000001] | Yes | |
| 07526623 | | ETH[.0000001], GBP[0.00], SOL[.00000064], USD[1267.11], USDT[0.00010769], YFI[.00000001] | Yes | |
| 07526624 | | USD[0.00] | | |
| 07526637 | | CUSDT[2], DOGE[.00000009], USD[0.17] | Yes | |
| 07526639 | | TRX[752.95585598], USD[0.00] | | |
| 07526644 | | DOGE[166.05067503], USD[0.00] | | |
| 07526649 | | NFT (561595209177947019/Imola Ticket Stub #1120)[1], USD[0.00] | | |
| 07526656 | | BRZ[2], CUSDT[4], DOGE[1], TRX[1], USD[0.01] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07526657 | | DOGE[38.83311608], USD[0.00] | | |
| 07526663 | | BAT[1], CUSDT[1], DOGE[5402.44833843], ETH[.21189268], ETHW[.21189268], TRX[2], USD[0.00] | | |
| 07526673 | | BRZ[1], CUSDT[2], DOGE[1376.0989287], TRX[2], USD[0.00] | | |
| 07526678 | | USD[25.00] | | |
| 07526681 | | ETH[.08530994], ETHW[.08530994], SOL[2.11905737], USD[0.00], USDT[682.26007110] | | |
| 07526683 | | CUSDT[1], ETH[0], USD[0.00] | | |
| 07526686 | | SOL[107.3235], USD[3.72] | | |
| 07526687 | | BAT[1], BTC[.00630716], CUSDT[4], ETH[.16283297], ETHW[.16283297], LTC[1.00842934], TRX[2], USD[150.17] | | |
| 07526688 | | BRZ[2], TRX[1], USD[0.00] | Yes | |
| 07526689 | | BCH[.00014248], BRZ[2], CUSDT[14], DOGE[1.15750545], ETH[.00002181], ETHW[.00002181], TRX[2.50157202], USD[0.00] | | |
| 07526694 | | BRZ[1], TRX[2], USD[0.00] | | |
| 07526696 | | CUSDT[3], DOGE[ 13228892], USD[0.00] | | |
| 07526697 | | BTC[0], CUSDT[1], DOGE[1], ETH[.02400738], ETHW[.02400738], KSHIB[5587.53162358], SHIB[0], TRX[2], USD[0.00] | | |
| 07526700 | | DOGE[32.04620498], USD[0.00] | | |
| 07526701 | | BTC[0], USD[0.00], USDT[.002201] | | |
| 07526705 | | CUSDT[0], SHIB[0], TRX[0], USD[0.00] | Yes | |
| 07526711 | | CUSDT[2], TRX[110.08287471], USD[0.17] | | |
| 07526713 | | CUSDT[4], USD[0.00] | | |
| 07526722 | | USD[0.01] | | |
| 07526726 | | BRZ[1], CUSDT[4], ETH[0], SOL[0], TRX[1] | Yes | |
| 07526729 | | BAT[1.0165555], BTC[.01041592], CUSDT[12], DOGE[1], ETH[.12289047], ETHW[.12171785], LINK[96.32543906], MATIC[214.78348194], SHIB[7], SOL[10.18820003], SUSHI[4.9788691], TRX[1], USD[0.00] | Yes | |
| 07526733 | | CUSDT[3], DOGE[1089.49624764], TRX[1], USD[0.00] | | |
| 07526736 | | CUSDT[2], USD[0.00], USDT[1.10006511] | Yes | |
| 07526737 | | BTC[.00039181], CUSDT[3], DOGE[10.07237093], USD[0.90], USDT[0] | | |
| 07526741 | | BTC[0], DOGE[0], ETH[0], LINK[0], SOL[0], SUSHI[0], TRX[0], USD[0.06] | | |
| 07526756 | | CUSDT[1], TRX[203.77368487], USD[2.00] | | |
| 07526758 | | SOL[1.998], USD[20.02] | | |
| 07526762 | | CUSDT[2], SHIB[2], USD[0.00] | | |
| 07526765 | | CUSDT[4], TRX[1], USD[1.13] | | |
| 07526768 | | DOGE[.0078967], TRX[1], USD[100.06] | Yes | |
| 07526771 | | CUSDT[1], DOGE[3432.55476126], USD[0.01] | | |
| 07526773 | | BAT[.00017145], BCH[.00000031], BRZ[.00004943], CUSDT[.00125249], DOGE[.0013467], GRT[.00020582], KSHIB[276.53967777], LTC[.00337639], SHIB[707259.34921442], SUSHI[.0000393], UNI[.00000454], USD[41.06] | Yes | |
| 07526777 | | DOGE[32.12526385], USD[0.00] | | |
| 07526781 | | BTC[.01112132], CUSDT[1], USD[0.00] | | |
| 07526784 | | CUSDT[4], DOGE[1], USD[0.01] | | |
| 07526786 | | CUSDT[3], DOGE[358.25328295], USD[0.00] | | |
| 07526791 | | BAT[1], BRZ[2], CUSDT[3], DOGE[1], GRT[1], TRX[7.06282741], USD[0.64] | | |
| 07526793 | | CUSDT[5094.25542571], DOGE[147.73436689], USD[0.00] | Yes | |
| 07526795 | | CUSDT[4], TRX[2412.58704142], USD[2.18] | Yes | |
| 07526814 | | CUSDT[1], LINK[.00010162], SOL[.00000231], TRX[1], USD[0.07] | Yes | |
| 07526822 | | CUSDT[235.00209572], DOGE[47.75186988], USD[0.00] | | |
| 07526826 | | USD[0.00] | | |
| 07526827 | | CUSDT[7], DOGE[1], GRT[0], USD[0.00] | | |
| 07526830 | | CUSDT[1], DOGE[178.09433466], USD[0.00] | | |
| 07526834 | | BAT[1], BRZ[1], CUSDT[6], DOGE[0], ETH[.36477453], ETHW[.36477453], SHIB[1], TRX[2], USD[0.00], USDT[0] | | |
| 07526835 | | DOGE[2.18688497], USD[0.00] | | |
| 07526836 | | DOGE[32.18825753], USD[0.00] | | |
| 07526839 | | BTC[.00035676], CUSDT[4], DOGE[311.28612442], ETH[.00715548], ETHW[.00715548], TRX[1], USD[0.00] | | |
| 07526840 | | BTC[.01703159], TRX[1], USD[0.00] | | |
| 07526841 | | CUSDT[1], ETH[.00716104], ETHW[.00716104], USD[0.00] | | |
| 07526847 | | BRZ[1], DOGE[157.19830367], USD[0.00] | | |
| 07526848 | | SOL[23.44336446], USD[0.00] | | |
| 07526851 | | USD[0.01] | | |
| 07526855 | | USD[0.00], USDT[0] | | |
| 07526857 | | BCH[0], CUSDT[17], DOGE[0], ETH[0], EUR[0.00], GRT[1], LTC[0], SOL[0], SUSHI[0], TRX[13], USD[0.00] | | |
| 07526861 | | BRZ[1], DOGE[.38072047], TRX[1], USD[0.63] | | |
| 07526871 | | DOGE[685.3835219], USD[0.00] | | |
| 07526876 | | CUSDT[1], DOGE[64.46011734], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07526877 | | CUSDT[1], DOGE[64.43922393], USD[0.00] | | |
| 07526878 | | SOL[0.00062799] | | |
| 07526879 | | CUSDT[4], DOGE[288.95424743], USD[0.00] | | |
| 07526880 | | CUSDT[2], DOGE[.00416068], USD[11.40] | Yes | |
| 07526881 | | TRX[3.06264162], USD[0.00], USDT[0] | | |
| 07526882 | | BTC[0], DOGE[0], TRX[0], USD[0.00] | | |
| 07526883 | | TRX[1], USD[0.00] | Yes | |
| 07526884 | | BTC[.0003709], CUSDT[1], DOGE[1], USD[0.00] | | |
| 07526885 | | DOGE[18.43104205], SHIB[252141.50889013], USD[0.00] | Yes | |
| 07526895 | | BTC[.00185155], CUSDT[3], DOGE[1], ETH[.02263618], ETHW[.02263618], SOL[.41015352], TRX[1], USD[0.00] | | |
| 07526896 | | DOGE[2094.78444869], LTC[.5241], USD[0.00], USDT[83.00000001] | | |
| 07526899 | | USD[2.98] | | |
| 07526900 | | DOGE[448.12722033], TRX[1], USD[0.00] | | |
| 07526902 | | BRZ[1], CUSDT[4], TRX[2], USD[0.01], USDT[0.00000001] | Yes | |
| 07526903 | | BAT[1], BTC[.08594102], CUSDT[1], DOGE[841.23611105], SHIB[1], TRX[3], USD[150.03] | | |
| 07526904 | | CUSDT[1], DOGE[1.8947874], TRX[1], USD[0.00] | | |
| 07526905 | | DOGE[1], USD[0.00] | | |
| 07526906 | | CUSDT[3], DOGE[3], SHIB[17728293.75245526], TRX[1], USD[8.49] | | |
| 07526911 | | SOL[.82], USD[0.12] | | |
| 07526913 | | BRZ[1], DOGE[1], USD[0.01] | | |
| 07526914 | | BTC[.00049693], CUSDT[3], DOGE[198.12060676], ETH[.01672908], ETHW[.01652388], SHIB[155637.04678141], TRX[1], USD[26.12] | Yes | |
| 07526917 | | CUSDT[2], TRX[2], USD[0.01] | | |
| 07526918 | | BTC[0], CUSDT[1], DOGE[0], ETH[0], TRX[0], USD[0.01], USDT[0] | | |
| 07526920 | | BAT[1.01585017], BRZ[1], CUSDT[10], DOGE[11.63225191], ETH[.16513642], ETHW[.16474718], GRT[1.00367791], LTC[2.4861961], MATIC[137.4445814], TRX[12.16059252], USD[0.00], USDT[1.11030948] | Yes | |
| 07526922 | | CUSDT[1], DOGE[157.0201051], USD[0.00] | | |
| 07526924 | | SOL[113.65702000], USD[0.00], USDT[0.03594446] | | |
| 07526926 | | BRZ[2], CUSDT[4], GRT[1.00498957], TRX[1], USD[0.00] | Yes | |
| 07526931 | | SOL[0] | | |
| 07526932 | | BTC[0], SOL[.00877167], USDT[0] | | |
| 07526934 | | USD[2.68] | | |
| 07526935 | | CUSDT[1], ETH[.00426222], ETHW[.00426222], USD[0.00] | | |
| 07526938 | | CUSDT[3], DOGE[78.86645466], TRX[5.60349233], USD[0.00] | Yes | |
| 07526942 | | CUSDT[3], USD[271.87] | | |
| 07526943 | | CUSDT[4], TRX[1], USD[0.01] | Yes | |
| 07526945 | | DOGE[0], USD[0.01] | | |
| 07526951 | | USD[1.01], USDT[0.00000001] | | |
| 07526952 | | CUSDT[2], DOGE[876.42900461], TRX[1], USD[0.00] | | |
| 07526954 | | CUSDT[1], DOGE[.00004584], SHIB[2239727.18800227], USD[0.00] | | |
| 07526957 | | BRZ[1], CUSDT[2], TRX[776.66170005], USD[0.01] | | |
| 07526958 | | CUSDT[4], TRX[73.65337132], USD[0.00] | | |
| 07526968 | | CUSDT[3], TRX[2], USD[0.01] | | |
| 07526969 | | CUSDT[2], DOGE[2], TRX[3], USD[0.00], USDT[0], YFI[.0000938] | Yes | |
| 07526970 | | BAT[1.01655549], CUSDT[18], DOGE[1529.86805831], ETH[.02101608], ETHW[.02075616], TRX[2708.47199424], USD[64.04] | Yes | |
| 07526977 | | CUSDT[.00001723], TRX[.00005062], USD[0.01] | | |
| 07526978 | | DOGE[1], USD[0.00] | | |
| 07526981 | | BRZ[1], CUSDT[5], DOGE[955.17978273], ETH[0], ETHW[0], LTC[0], SHIB[1], TRX[0], USD[0.00] | | |
| 07526982 | | BRZ[1], BTC[.00074084], CUSDT[1], ETH[.03631838], ETHW[.03586694], TRX[1], USD[0.00] | Yes | |
| 07526985 | | DOGE[1], USD[0.00] | Yes | |
| 07526987 | | BAT[2.06918818], BRZ[1], DOGE[1.00196723], ETH[.22130089], ETHW[.22108273], GRT[1], SHIB[1607.57569172], USD[0.34] | Yes | |
| 07526989 | | BRZ[1], CUSDT[3], DOGE[2314.53482911], TRX[1], USD[0.00] | | |
| 07526991 | | BRZ[1], CUSDT[1], GRT[1.00498957], SHIB[128.75767166], TRX[2], USD[0.00] | Yes | |
| 07526993 | | ETH[.00000001], SOL[0], USD[0.00], USDT[0] | | |
| 07526997 | | CUSDT[3], DOGE[451.58969383], SHIB[3112582.54975569], TRX[1], USD[0.00] | Yes | |
| 07526999 | | BTC[.00027249], CUSDT[4], DOGE[352.31919198], ETH[0.03159315], ETHW[0.03119682], LTC[.4048157], TRX[1], USD[0.00] | Yes | |
| 07527000 | | CUSDT[1], DOGE[94.47349871], USD[0.01] | | |
| 07527002 | Contingent, Disputed | USD[0.00], USDT[0.00038612] | | |
| 07527003 | | DOGE[0], ETH[0], ETHW[0] | | |
| 07527008 | | CUSDT[4], DOGE[362.7238534], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07527011 | | DOGE[95.73182230], USD[0.00] | | |
| 07527012 | | BTC[.00184757], DOGE[1], USD[0.00] | | |
| 07527013 | | BRZ[26.5891483], CUSDT[1], TRX[196.54702881], USD[0.00] | | |
| 07527015 | | BTC[.00035751], CUSDT[5], ETH[.00396511], ETHW[.00396511], TRX[2], USD[0.00] | | |
| 07527018 | | USD[0.00], USDT[0] | | |
| 07527019 | | CUSDT[939.68164275], SOL[.93793034], TRX[157.74312494], UNI[.54715497], USD[0.00] | | |
| 07527023 | | BRZ[4], CUSDT[23], DOGE[0], GRT[2], TRX[4], USD[0.01], USDT[3] | | |
| 07527025 | | CUSDT[3], TRX[1], USD[0.01] | | |
| 07527026 | | USD[110.72] | | |
| 07527028 | | CUSDT[2], DOGE[22.78436044], USD[0.00] | | |
| 07527029 | | BTC[.00012185], ETH[.0026826], ETHW[.0026826], USD[0.01] | | |
| 07527031 | | DOGE[20.74935696], USD[0.00] | | |
| 07527035 | | CUSDT[1], DOGE[.00435064], USD[0.00] | Yes | |
| 07527037 | | BRZ[2], CUSDT[3], DOGE[.02366048], TRX[1], USD[0.09] | Yes | |
| 07527038 | | USD[0.00] | | |
| 07527040 | | BTC[0.00706670], DOGE[18], ETH[0], UNI[0], USD[0.00], USDT[0.00000001] | | |
| 07527042 | | DOGE[31.20419962], ETH[.00301715], ETHW[.00301715], LTC[.01223441], SUSHI[.99739874], USD[0.00] | | |
| 07527043 | | BTC[.00000004], SHIB[1], USD[74.08] | Yes | |
| 07527044 | | BTC[0], CUSDT[6], DOGE[0], USD[0.37] | | |
| 07527045 | | USD[0.00], USDT[0] | | |
| 07527047 | | BRZ[1], CUSDT[15], DOGE[2], ETH[0.01666001], ETHW[0.01006832], SHIB[2478925.54384573], USD[0.02] | Yes | |
| 07527050 | | DOGE[269.30819262], USD[0.00] | | |
| 07527052 | | USD[0.00] | | |
| 07527055 | | CUSDT[1], DOGE[42.08155644], USD[0.00] | | |
| 07527056 | | BTC[0.00004262], DOGE[0], ETH[0], ETHW[0], LINK[0], NFT (30621819739436276/Coogi #6580)[1], SOL[1.39617818], USD[25000.04], USDT[1.03909519] | | |
| 07527057 | | CUSDT[3.00000231], USD[0.01] | | |
| 07527061 | | BTC[0], USD[0.00] | | |
| 07527065 | | BRZ[2], CUSDT[5], DOGE[1], ETH[.01207767], ETHW[.01207767], TRX[1], USD[13.99] | | |
| 07527068 | | TRX[0] | | |
| 07527070 | | CUSDT[1], DOGE[226.35131064] | | |
| 07527072 | | BTC[.00018185], DOGE[21.03040352], USD[0.17] | Yes | |
| 07527075 | | USD[0.85] | | |
| 07527080 | | USD[1.32] | | |
| 07527083 | | DOGE[1], USD[0.40] | Yes | |
| 07527085 | | BRZ[1], BTC[.00049096], CUSDT[2], DOGE[164.54007163], ETH[1.06957484], ETHW[1.06912557], GRT[11.92096102], LTC[.13049946], SHIB[221326.10393487], TRX[2], USD[0.00] | Yes | |
| 07527086 | | BAT[1], BRZ[1], SOL[.00001341], UNI[1], USD[0.02] | | |
| 07527087 | | BRZ[1], CUSDT[1], TRX[1], USD[0.00] | | |
| 07527095 | | BTC[.0033], DOGE[221], ETH[.015], ETHW[.015], EUR[1.00], NEAR[4.3], SOL[.63], SUSHI[3], USD[4.03] | | |
| 07527097 | | DOGE[9.33593442], TRX[.73617597], USD[0.05] | Yes | |
| 07527110 | | DOGE[31.80142376], USD[5.22] | | |
| 07527112 | | AAVE[1.12413], DOGE[5449.81656189], LINK[6.95967055], SHIB[2900000], SOL[1.44], UNI[2.22711776], USD[0.04] | | |
| 07527117 | | USD[13.75] | | |
| 07527122 | | DOGE[318.83947472], USD[0.00] | | |
| 07527132 | | CUSDT[1], DOGE[1], USD[313.33] | | |
| 07527135 | | BTC[.0000136] | | |
| 07527136 | | BAT[11.38999243], BRZ[2], CUSDT[18], DOGE[7], ETHW[.33127874], SHIB[817481.43194564], TRX[4], USD[0.00], USDT[9.94109286] | | |
| 07527145 | | USD[0.70] | | |
| 07527146 | | BTC[0], CUSDT[1], USD[0.00] | Yes | |
| 07527149 | | BRZ[13.04537159], BTC[0], CUSDT[168.50413622], ETH[0], GRT[31.93236096], LINK[0], LTC[0], SHIB[3.00000703], SOL[0], SUSHI[0], TRX[0], USD[0.00], USDT[2.21391859], YFI[.00051371] | Yes | |
| 07527151 | | SOL[4.657787], USD[0.19] | | |
| 07527154 | | BRZ[2], BTC[.01012428], CUSDT[2], DOGE[1], GRT[1], LTC[.01904609], SOL[10.61001417], USD[0.00] | | |
| 07527162 | | BAT[1], GRT[1], USD[0.00] | | |
| 07527166 | | CUSDT[3], DOGE[6500.94763127], TRX[1503.45607982], USD[0.00] | | |
| 07527169 | | SHIB[2], USD[0.00] | | |
| 07527170 | | USD[0.00] | | |
| 07527171 | | CUSDT[1], DOGE[137.46148738], USD[0.00] | Yes | |
| 07527177 | | USD[0.00] | | |
| 07527178 | | SOL[0], USD[0.28], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07527181 | | CUSDT[1], TRX[166.03205066], USD[0.00] | | |
| 07527188 | | DOGE[352.8652648], TRX[1], USD[0.00] | Yes | |
| 07527189 | | DOGE[1], SOL[20.50031077], TRX[0], USD[0.00], USDT[0.00000001] | | |
| 07527192 | | CUSDT[1], DOGE[12.3433279], USD[2.68] | | |
| 07527193 | | CUSDT[3], TRX[1], USD[256.35] | | |
| 07527194 | | AAVE[0.59391490], AVAX[0.72158828], BAT[72.51220372], BCH[0.17700298], BTC[0.15396222], DAI[0], DOGE[411.43742168], ETH[0.07122285], ETHW[0.07122285], GRT[114.38196323], LINK[2.96526400], LTC[0.39190959], MATIC[0], MKR[0.02218176], PAXG[.0276958], SHIB[1891626.53035633], SOL[0.53307283], SUSHI[12.25013212], TRX[1387.72309594], UNI[4.32515481], USD[2.00], USDT[0.00000001], WBTC[0], YFI[0.00208342] | | |
| 07527201 | | BRZ[1], CUSDT[6], DOGE[.00648585], TRX[2], USD[0.01] | | |
| 07527207 | | BRZ[1], CUSDT[6], TRX[1], USD[0.01] | | |
| 07527208 | | CUSDT[2], USD[0.00] | | |
| 07527212 | | CUSDT[1], TRX[1], USD[0.01] | | |
| 07527214 | | SOL[0], USD[0.01], USDT[0] | Yes | |
| 07527223 | | CUSDT[3], DOGE[77.54142984], USD[0.41] | | |
| 07527225 | | DAI[49.5012], ETH[.2], ETHW[.2], LINK[13.6452], SUSHI[19.36032310], USD[0.01] | | |
| 07527229 | | BTC[0], SOL[0], USD[0.00] | | |
| 07527232 | | CUSDT[1], ETH[.0064839], ETHW[.0064839], USD[0.00] | | |
| 07527233 | | BTC[.00046412], ETH[.00898843], ETHW[.00898843], USD[0.00] | | |
| 07527238 | | BTC[.00460442], CUSDT[6], ETH[0], SHIB[5], TRX[1], USD[0.00] | | |
| 07527240 | | CUSDT[1], DOGE[536.81216103], USD[0.01] | Yes | |
| 07527243 | | CUSDT[1], DOGE[0], ETH[0], USD[0.00] | Yes | |
| 07527244 | | DOGE[0], SUSHI[0], TRX[1], USD[0.00], YFI[0] | | |
| 07527252 | | CUSDT[1], DOGE[38.77542974], USD[0.00] | | |
| 07527255 | | USD[0.04], USDT[0] | | |
| 07527258 | | CUSDT[241.5571116], DOGE[258.5272838], ETH[.03462957], ETHW[.03462957], TRX[1], USD[0.00] | | |
| 07527259 | | USD[3.76] | | |
| 07527261 | | BTC[0.00008617], GRT[1976], LTC[.00813729], MATIC[9.53589389], TRX[.559], USD[0.08] | | |
| 07527263 | | CUSDT[1], DOGE[21.97301921], ETH[.00147584], ETHW[.00147584], USD[0.00] | | |
| 07527264 | | BTC[0.08319379], ETH[0.26520579], ETHW[0], MATIC[0.00000001], SOL[0.00608720], SUSHI[0], TRX[0], USD[250.43] | | |
| 07527266 | | BTC[0], SOL[0] | | |
| 07527274 | | NFT (481322530559298090/Entrance Voucher #2072)[1], USD[4543.48] | Yes | |
| 07527275 | | USD[158.49] | | |
| 07527278 | | CUSDT[1], DOGE[319.60058057], TRX[1], USD[5.00] | | |
| 07527279 | | USD[0.00], USDT[0.00000020] | | |
| 07527281 | | CUSDT[6], USD[0.00] | | |
| 07527282 | | BCH[0], CUSDT[0], DOGE[0], ETH[0], TRX[0], USD[0.01], USDT[0] | | |
| 07527283 | | USD[0.00] | | |
| 07527288 | | USD[0.87] | | |
| 07527289 | | CUSDT[20], TRX[1], USD[0.01] | Yes | |
| 07527291 | | CUSDT[1], DOGE[1604.99113723], USD[0.00] | | |
| 07527292 | | NFT (357073719852304558/GSW Western Conference Finals Commemorative Banner #1530)[1], NFT (381224019515347685/The 2974 Collection #1174)[1], NFT (392250182216620962/Baku Ticket Stub #85)[1], NFT (398096954074118003/Montreal Ticket Stub #45)[1], NFT (399308065121198559/Warriors Logo Pin #427)[1], NFT (410699921710358667/Birthday Cake #1174)[1], NFT (417832285989641787/GSW Western Conference Semifinals Commemorative Ticket #789)[1], NFT (460117646205527375/Entrance Voucher #3184)[1], NFT (481517301812142631/FTX - Off The Grid Miami #4542)[1], NFT (482366701763244526/Hungary Ticket Stub #173)[1], NFT (495912437933000659/2974 Floyd Norman - CLE 3-0023)[1], NFT (513816470712577983/GSW Championship Commemorative Ring)[1], NFT (520253640694254425/FTX Crypto Cup 2022 Key #71)[1], NFT (530846940039732495/GSW Western Conference Finals Commemorative Banner #1529)[1], NFT (564120561226778672/The Hill by FTX #519)[1] | | |
| 07527300 | | USD[0.00] | | |
| 07527301 | | BTC[.00039501], CUSDT[5], DOGE[137.79021448], LTC[.07212818], PAXG[.0000053], TRX[260.6172707], USD[0.00] | | |
| 07527303 | | CUSDT[1], DOGE[2.201372], TRX[1.79130628], USD[0.00] | | |
| 07527310 | | CUSDT[5], DOGE[185.5920315], TRX[410.94119958], USD[0.00] | | |
| 07527315 | | USD[15.00] | | |
| 07527318 | | BTC[.00927273], CUSDT[1], DOGE[328.83738007], SHIB[1], USD[0.00] | | |
| 07527319 | | SHIB[518.74032105], USD[0.00], USDT[0.00000001] | Yes | |
| 07527321 | | USD[0.00] | | |
| 07527324 | | ALGO[0], BTC[0], USD[0.00] | | |
| 07527327 | | BRZ[1], CUSDT[3], DOGE[1], TRX[2], USD[0.00] | | |
| 07527333 | | DOGE[49.25787047], USD[0.00] | Yes | |
| 07527334 | | BRZ[232.43718573], CUSDT[2070.29130417], LTC[.11481262], TRX[141.48466553], USD[0.00], USDT[21.84739263] | Yes | |
| 07527335 | | CUSDT[1], DOGE[531.23171748], USD[0.00] | Yes | |
| 07527336 | | DOGE[18.23173271], USD[0.00] | Yes | |
| 07527337 | Contingent, Disputed | DOGE[2], GRT[1], SOL[.00001726], USD[0.00], USDT[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07527338 | | BTC[.00034918], CUSDT[3], DOGE[130.9850255], USD[0.00] | | |
| 07527339 | | CUSDT[2], USD[0.01] | | |
| 07527341 | | AAVE[0.94620129], BAT[16.39231364], BCH[0.62310124], BRZ[9.65560027], BTC[0.02845956], CUSDT[0], DOGE[2706.77862321], ETH[3.54207803], ETHW[3.54055800], GRT[36.58331656], KSHIB[668.20478498], LINK[45.5191044], LTC[6.59298488], SHIB[1], SOL[17.86761789], SUSHI[13.082111196], TRX[2588.97733303], UNI[10.00897090], USD[1.00], USDT[1.21040770] | Yes | |
| 07527344 | | CUSDT[3], ETH[.02732816], ETHW[.02732816], USD[0.02] | | |
| 07527351 | | CUSDT[1], DOGE[217.79964941], LINK[.30076044], USD[0.00] | | |
| 07527354 | | BCH[.0078091], BRZ[5.22346042], BTC[.00393145], CUSDT[23], DOGE[88.70180254], ETH[.02070711], ETHW[.02070711], SOL[.53371138], SUSHI[.5677485], TRX[184.81683387], USD[0.00] | | |
| 07527356 | | CUSDT[90.69545597], ETH[.01522859], ETHW[.01522859], TRX[1], USD[0.00] | | |
| 07527357 | | CUSDT[1], SGD[118.25], USD[0.00] | | |
| 07527358 | | BRZ[1], DOGE[805.16333], USD[3.92] | | |
| 07527359 | | CAD[0.00], CUSDT[19], EUR[0.00], LINK[0], SHIB[1], TRX[1], USD[50.99], USDT[0], ZAR[0.00] | Yes | |
| 07527361 | | DOGE[48.28111176], ETH[.00179481], ETHW[.00179481], USD[0.00] | | |
| 07527370 | | BAT[0], DOGE[3], SHIB[.00000001], TRX[1], USD[842.79], USDT[0.00000001] | | |
| 07527373 | | CUSDT[1], DOGE[1], USD[0.00] | | |
| 07527374 | | USD[15.00] | | |
| 07527376 | | TRX[.000029], USD[0.45], USDT[0.00000001] | | |
| 07527382 | | ETH[0], USD[0.01] | | |
| 07527383 | | BCH[0], BTC[0], DOGE[0], USD[6.16], USDT[0] | Yes | |
| 07527384 | | CUSDT[1], DOGE[2874.580091], USD[0.00] | | |
| 07527389 | | BRZ[1], CUSDT[4], DOGE[277.80904785], TRX[36.91162228], USD[0.00] | | |
| 07527393 | | USD[0.00] | | |
| 07527394 | | DOGE[2824.73723542], TRX[3], USD[0.00] | | |
| 07527399 | | BTC[0], DOGE[0], LTC[0], SHIB[180537.19865109], SOL[0], USD[0.00], USDT[0] | Yes | |
| 07527402 | | BRZ[124.21807853], CUSDT[2013.41893581], DOGE[25720.74583769], TRX[2002.13302728], USD[0.00], USDT[2.20027087] | Yes | |
| 07527406 | | BTC[0.00263166], ETH[0], GRT[11.16764983], SOL[0.00000001], SUSHI[0], UNI[0], USD[1.89] | | |
| 07527408 | | USD[0.07] | | |
| 07527409 | | BAT[1], BTC[.09610396], CUSDT[14049.12574336], DOGE[8896.50819695], ETH[1.42984591], ETHW[1.42984591], SOL[1.91147704], TRX[7], USD[0.01] | | |
| 07527410 | | TRX[1], USD[1.00] | | |
| 07527414 | | PAXG[.0007992], SOL[.009], USD[0.00], USDT[.12487] | | |
| 07527420 | | BRZ[1.00263528], BTC[.02430173], CUSDT[5162.54229006], DOGE[1762.17449039], TRX[897.92723894], USD[0.00] | Yes | |
| 07527425 | | BTC[.00083798], CUSDT[3], DOGE[213.72249089], SHIB[1562864.34382617], USD[19.52] | Yes | |
| 07527429 | | BTC[.01160249], CUSDT[4], DOGE[650.75437725], ETH[.8179268], ETHW[.8179268], TRX[2281.74404857], USD[9.00] | | |
| 07527435 | | ETH[.00979702], ETHW[.0096739], SHIB[3], SOL[.41925761], TRX[336.7281261], USD[0.00] | Yes | |
| 07527437 | | BCH[1.87632072], LTC[.00624], SUSHI[4.25821377], USD[140.00] | | |
| 07527445 | | AVAX[0] | | |
| 07527446 | Contingent, Disputed | USD[0.00] | Yes | |
| 07527447 | | SHIB[1], TRX[2], USD[137.12], USDT[1] | | |
| 07527451 | | BRZ[1044.08546465], TRX[1116.84025342], USD[36.05] | | |
| 07527454 | | CUSDT[1], ETH[.02399845], ETHW[.02399845], USD[0.00] | | |
| 07527456 | | USD[0.01] | | |
| 07527458 | | DOGE[9.22815718], USD[1.84] | | |
| 07527461 | | BRZ[580.08230318], BTC[.00975266], DOGE[163.07648702], ETH[.2020609], ETHW[.20184912], TRX[1502.72098782], USD[0.06] | Yes | |
| 07527462 | | CUSDT[2], DOGE[211.5672674], USD[0.00] | | |
| 07527463 | | BTC[.00087028], CUSDT[1], DOGE[115.54051755], TRX[1], USD[0.00] | Yes | |
| 07527465 | | ETH[.434565], ETHW[.434565], USD[100.43] | | |
| 07527467 | | BTC[0.00000788], ETH[.0007627], ETHW[.0007627] | | |
| 07527471 | | DOGE[0.01819748], ETH[0], USD[0.00] | | |
| 07527477 | | CUSDT[9], USD[0.01] | | |
| 07527479 | | DOGE[23.94282778], USD[0.00] | | |
| 07527480 | | BTC[.00018824], USD[150.00] | | |
| 07527488 | | BTC[0], DOGE[0], USD[0.00], USDT[0.00016015] | | |
| 07527493 | | NEAR[359.4402], SOL[103.0968], USD[11.08] | | |
| 07527495 | | USD[50.00] | | |
| 07527496 | | CUSDT[2985.36666406], DOGE[53.570461], TRX[242.4703492], USD[55.90], USDT[.99420861] | | |
| 07527497 | | CUSDT[1], DOGE[.00007421], USD[0.01] | | |
| 07527498 | | BTC[.00474692], CUSDT[2], DOGE[32.52658934], ETH[.17477946], ETHW[.17477946], TRX[1], USD[0.00] | | |
| 07527500 | | BTC[0.00043941], USD[203.79] | | |
| 07527505 | | SOL[0], USD[0.00], USDT[0] | | |
| 07527508 | | BTC[0], CUSDT[13], DOGE[1], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07527513 | | USD[.01] | | |
| 07527518 | | USD[0.00] | | |
| 07527521 | | TRX[.838], USD[0.00] | | |
| 07527522 | | BAT[1], BRZ[1], TRX[2], USD[0.01] | | |
| 07527524 | | ALGO[39.64943967], BF_POINT[100], BTC[.00018109], CUSDT[3], MATIC[37.63749585], SHIB[1254951.65235662], SOL[.05135707], USD[18.77] | Yes | |
| 07527529 | | CUSDT[3], TRX[1], USD[0.00] | | |
| 07527531 | | BTC[0.00014382], DOGE[55.13591488], LTC[.00996] | | |
| 07527532 | | CUSDT[3], GRT[26.25003667], SHIB[379299.25617526], TRX[1], USD[0.00] | | |
| 07527538 | | BTC[.0005468], CUSDT[4], DOGE[40.95295373], ETH[.01428365], ETHW[.01410581], SHIB[553458.49034957], SOL[1.09137591], TRX[2], USD[9.02] | Yes | |
| 07527540 | | BTC[0.00000167], GRT[.76712], SOL[.00000001], SUSHI[.045835], USD[0.00], USDT[0] | | |
| 07527545 | | SOL[15.92220214], USD[0.00], USDT[0] | | |
| 07527547 | | BTC[.00055153], TRX[1], USD[0.00] | | |
| 07527548 | | BRZ[1], BTC[.00055834], CUSDT[6], DOGE[191.7597535], ETH[.00902758], ETHW[.00902758], USD[0.00] | | |
| 07527550 | | USD[0.01] | | |
| 07527553 | | CUSDT[1], TRX[123.72161547], USD[0.00] | | |
| 07527560 | | NFT [567525067728971286/Coachella x FTX Weekend 1 #6707][1] | | |
| 07527563 | | DOGE[6960.79512563], SHIB[1], USD[0.00], USDT[0] | Yes | |
| 07527565 | | CUSDT[2], TRX[167.81504384], USD[0.00] | | |
| 07527568 | | BTC[.00499473], CUSDT[11], DOGE[488.84279463], TRX[1], USD[0.00] | | |
| 07527572 | | CUSDT[1], DOGE[1], SOL[2.2316028], TRX[1], USD[2.00] | | |
| 07527574 | | DOGE[896.586], USD[0.24] | | |
| 07527579 | | BRZ[1], CUSDT[140654.96825694], TRX[5331.87737535], USD[0.00] | | |
| 07527581 | | CUSDT[9], DOGE[0], KSHIB[0], LTC[0], MATIC[0], SUSHI[0], TRX[0], USD[0.00], USDT[0] | Yes | |
| 07527582 | | CUSDT[1], DOGE[179.51449514], USD[0.00] | | |
| 07527583 | | CUSDT[1], TRX[1360.11813986], USD[0.01] | | |
| 07527584 | | USD[21.70] | Yes | |
| 07527585 | | CUSDT[3], DOGE[77.95521243], TRX[158.80605399], USD[25.14] | | |
| 07527586 | | CUSDT[3], DOGE[0], USD[0.00] | Yes | |
| 07527589 | | CUSDT[1], DOGE[1], SHIB[1416430.59490084], TRX[3588.7656419], USD[0.00] | | |
| 07527593 | | CUSDT[472.89194252], DOGE[38.36987022], USD[0.29] | | |
| 07527604 | | BCH[.84569263], BRZ[2], CUSDT[4], DAI[99.37121571], DOGE[5134.19268288], ETH[.3151678], ETHW[.3151678], TRX[1], USD[0.00] | | |
| 07527605 | | BRZ[0], CUSDT[0], DOGE[0.00275818], ETH[0], LTC[0], SUSHI[0], USD[0.00], USDT[0.00000001] | | |
| 07527607 | | USD[0.41], USDT[0] | | |
| 07527611 | | BTC[0.01388169], CUSDT[30], DOGE[215.02092031], LTC[0], SOL[21.39963557], TRX[2], USD[0.00] | Yes | |
| 07527623 | | BRZ[4], CUSDT[4], DAI[.00029269], GRT[1], TRX[1.53529238], USD[0.39] | | |
| 07527626 | | BRZ[1], USD[0.00] | | |
| 07527631 | | CUSDT[11], DOGE[1210.96778028], ETH[.01115086], ETHW[.01115086], SHIB[367647.05882352], TRX[2], USD[0.00] | | |
| 07527635 | | USD[400.03] | | |
| 07527637 | | BTC[.00035107], CUSDT[1], TRX[165.93778494], USD[10.00] | | |
| 07527641 | | SUSHI[48.40156681], TRX[1], USD[0.01], USDT[0] | Yes | |
| 07527644 | | CUSDT[3], DOGE[226.70270519], USD[0.00] | | |
| 07527647 | | CUSDT[1], USD[10.76] | Yes | |
| 07527648 | | BRZ[1], CUSDT[2], ETH[.00000203], ETHW[.00000203], TRX[2], USD[0.01] | Yes | |
| 07527651 | | CUSDT[1], DOGE[155.87521745], USD[0.00] | Yes | |
| 07527652 | | CUSDT[1], ETH[.00802778], ETHW[.00793202], USD[0.00] | Yes | |
| 07527653 | | ETH[0], USD[0.00] | | |
| 07527658 | | CUSDT[2], USD[0.00] | | |
| 07527660 | | BRZ[4], CUSDT[3], USD[0.47] | Yes | |
| 07527661 | | TRX[1], USD[0.00] | | |
| 07527667 | | ETH[.00000001], ETHW[0], SOL[0.50000000], USDT[0.00000011] | | |
| 07527668 | | CUSDT[1], DOGE[1.94327139], TRX[1], USD[0.00] | | |
| 07527669 | | CUSDT[8], DOGE[73.78369881], USD[0.51] | | |
| 07527670 | | CUSDT[1409.55386591], USD[0.00] | | |
| 07527675 | | CUSDT[5], DOGE[1], TRX[1], USD[0.00] | | |
| 07527677 | | SHIB[1], SOL[8.12286332], USD[0.00] | | |
| 07527679 | | ETH[.00350274], ETHW[.00350274], USD[0.00] | | |
| 07527682 | | BCH[0.02254475], CUSDT[1], DOGE[0], ETH[0.00072273], ETHW[0.00072273], GRT[1], LTC[0], SUSHI[0], TRX[3], USD[0.00] | | |
| 07527683 | | DOGE[240.56477823], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07527688 | | ETH[0], ETHW[0], USD[3230.78] | | |
| 07527689 | | BRZ[1], CUSDT[9], DOGE[3.000548], LINK[10.06311545], LTC[.000041], SHIB[7], SOL[15.59117136], TRX[8], USD[3.45] | Yes | |
| 07527690 | | BRZ[1], BTC[.0006959], CUSDT[939.22965338], DOGE[30.67463303], SHIB[349259.56971221], TRX[68.54033238], USD[0.00] | | |
| 07527692 | | CUSDT[9], USD[0.00] | Yes | |
| 07527695 | | CUSDT[1], DOGE[1], TRX[3.26164716], USD[0.29] | | |
| 07527698 | | BRZ[1], DOGE[1157.83954242], ETH[.03604828], ETHW[.03604828], LTC[.37537136], TRX[2], USD[0.00] | | |
| 07527699 | Contingent, Disputed | CUSDT[4], DOGE[1], ETH[0], SOL[0], USD[0.01] | Yes | |
| 07527701 | | CUSDT[7], DOGE[1], TRX[2], USD[20.65] | | |
| 07527706 | | USD[0.12] | | |
| 07527714 | | CUSDT[2], DOGE[0], SHIB[181508.82201257], USD[0.00] | | |
| 07527720 | | USD[0.00] | | |
| 07527723 | | CUSDT[2.00045182], DOGE[.00095796], TRX[1], USD[39.70] | Yes | |
| 07527726 | | BRZ[1], CUSDT[8], TRX[2], USD[0.00] | | |
| 07527728 | | DOGE[1], SHIB[2], TRX[77.41125669], USD[0.00] | | |
| 07527729 | | BAT[96.22279718], BRZ[270.9764936], BTC[.02576651], CUSDT[981.82271789], DAI[80.55274057], DOGE[8209.57832962], ETH[1.00462688], ETHW[1.00462688], GRT[52.7143793], LINK[9.19246152], LTC[1.00594493], MATIC[111.72133964], SOL[11.00476908], SUSHI[7.07978006], TRX[280.19179113], UNI[6.08899028], USD[0.00], USDT[21.88881697] | | |
| 07527730 | | CUSDT[1], DOGE[1], TRX[1], USD[0.00], USDT[0] | | |
| 07527735 | | ETH[-0.00000028], ETHW[-0.00000027], USD[0.00] | | |
| 07527738 | | BAT[1.0165555], CUSDT[1], ETH[0], TRX[1], USD[0.00] | Yes | |
| 07527742 | | BTC[.0027101], CUSDT[2342.7439197], DOGE[204.20605921], USD[0.00], USDT[99.40099765] | | |
| 07527749 | | BTC[.00162148], CUSDT[7], DOGE[3], TRX[1], USD[0.00] | | |
| 07527751 | | BTC[.01047822], DOGE[6475.83373397] | Yes | |
| 07527756 | | DOGE[508.83252728], TRX[2], USD[0.00] | | |
| 07527760 | | BCH[.030852], BTC[0.00049753], DOGE[1747.96614484], ETH[.134084], ETHW[.134084], LTC[1.55556], PAXG[.0041686], SHIB[2697300], SOL[1.6363], SUSHI[27.773], TRX[3233.455], UNI[.89205], USD[5.84], USDT[9.00460645] | | |
| 07527763 | | CUSDT[1], DOGE[436.27222229], USD[0.00] | Yes | |
| 07527766 | | CUSDT[2], USD[18.31] | | |
| 07527770 | | BTC[.01386732], DOGE[.1584], ETH[.00077675], ETHW[.00077675], KSHIB[7.9445], SOL[5.5941531], USD[0.00] | | |
| 07527773 | | USD[0.00] | | |
| 07527774 | | BRZ[1], CUSDT[3], TRX[1], USD[340.37] | | |
| 07527787 | | BTC[.00620307], CUSDT[1], DOGE[325.04298845], USD[0.00] | | |
| 07527788 | | BAT[1], CUSDT[1], DOGE[3547.17722005], TRX[4], UNI[2.43143306], USD[0.72] | | |
| 07527790 | | CUSDT[1], DOGE[48.27775078], USD[0.00] | | |
| 07527791 | | DOGE[53.946], USD[1.11] | | |
| 07527796 | | CUSDT[0], ETH[0], USDT[0] | | |
| 07527797 | | BRZ[1], BTC[0.01061153], TRX[1], USD[0.00] | | |
| 07527800 | | BTC[.06175168], ETH[.13861068], NFT [3354909398162143986/WTC #0001][1], SHIB[1], SOL[0], USD[0.00] | Yes | |
| 07527803 | | DOGE[.24], SOL[.07226], USD[0.00] | | |
| 07527804 | | BTC[.60996997], ETH[5.70178504], USD[0.01] | Yes | |
| 07527806 | | BRZ[1], DOGE[10000.00028997], USD[410.11] | Yes | |
| 07527808 | | BRZ[1], BTC[.02868663], CUSDT[7], DOGE[4736.81233101], ETH[.02575231], ETHW[.02575231], GRT[2], SHIB[1], TRX[4], USD[0.00] | | |
| 07527809 | | BRZ[0], CUSDT[2], DOGE[296.01055622], LTC[0], TRX[.50179848], USD[0.00] | | |
| 07527812 | | BCH[.0055778], CAD[0.28], CUSDT[4.64043699], DAI[.84280392], DOGE[32.46850019], ETH[.0058393], ETHW[.0058393], USD[0.11] | | |
| 07527816 | | BRZ[26.56771997], CUSDT[4], DOGE[177.37595931], TRX[202.71688621], USD[0.00] | | |
| 07527820 | | SOL[0] | | |
| 07527821 | | BCH[0], BRZ[1], BTC[.00196066], CUSDT[6], ETH[0], TRX[1], USD[0.00] | Yes | |
| 07527822 | | BTC[.00086552], CUSDT[1], DOGE[79.27759238], USD[0.00] | | |
| 07527823 | | USD[0.63], USDT[0.00000001] | | |
| 07527825 | | USD[0.00], USDT[0] | | |
| 07527826 | | BCH[.01137311], BTC[.00050932], CUSDT[2], DOGE[81.74272759], USD[0.00], USDT[3.97762937] | | |
| 07527827 | | CUSDT[1], USD[0.00] | Yes | |
| 07527828 | | BTC[0.01261608], ETH[0.09012492], ETHW[0.09012492], SOL[7.34253315], USD[1.12], USDT[0.00000028] | | |
| 07527831 | | CUSDT[7], DAI[0], TRX[.00002894], USD[0.00], USDT[0.00032882] | | |
| 07527836 | | BAT[1], BRZ[3], CUSDT[8], DOGE[489.6811351], TRX[1], USD[0.00] | | |
| 07527839 | | CUSDT[1.00462733], ETH[.00000006], ETHW[0.00629521], SHIB[7803703.33769247], SUSHI[.00003363], UNI[.00000537], USD[34.80] | Yes | |
| 07527841 | | CUSDT[1], DOGE[47.87547613], USD[0.00] | | |
| 07527853 | | CUSDT[1], SOL[.01538319], TRX[1], USD[4.22] | | |
| 07527862 | | CUSDT[2.2561776], USD[0.00] | Yes | |
| 07527863 | | DOGE[0], SHIB[59.74461766], USD[0.00] | | |
| 07527865 | | BAT[1], BTC[0.02692009], DOGE[0], TRX[1], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07527877 | | USD[0.00] | | |
| 07527879 | | DOGE[0], ETH[0], LINK[0], TRX[0], USD[0.00] | | |
| 07527882 | | BAT[0], BCH[0], BRZ[3], BTC[0], CUSDT[42], DAI[0], DOGE[1], ETH[0], ETHW[0], GRT[0], LINK[0], PAXG[0], SOL[0], SUSHI[0], TRX[10.00076866], UNI[0], USD[0.00], USDT[0.00000224], YFI[0] | | |
| 07527884 | | USD[6.00] | | |
| 07527888 | Contingent, Disputed | BTC[0], CUSDT[9], DOGE[73.35912446], GRT[1], TRX[2], USD[0.09], USDT[1] | | |
| 07527891 | | DOGE[3262.89461692], TRX[1], USD[0.00] | | |
| 07527896 | | CUSDT[1], TRX[91.03285797], USD[0.00] | | |
| 07527901 | | BTC[.00890125], NEAR[84.14666604], SOL[43.824] | | |
| 07527902 | | DOGE[193.43040054], USD[0.00] | | |
| 07527904 | | USD[1.04] | | |
| 07527908 | | USD[0.11] | | |
| 07527913 | | CUSDT[1], DOGE[2600.87558555], SOL[23.20206569], USD[0.00] | | |
| 07527914 | | CUSDT[2], DOGE[699.04833575], TRX[1], USD[0.00] | | |
| 07527917 | | BRZ[1], CUSDT[8], DOGE[349.28795113], TRX[1], USD[0.00] | | |
| 07527918 | | ETH[.0435971], ETHW[.04305497], LINK[1.02478613], SHIB[5259788.87279903], SOL[2.04957227], USD[5.18] | | |
| 07527925 | | BRZ[1], CUSDT[7], USD[0.01] | Yes | |
| 07527926 | | BTC[0], DAI[.00000001], ETH[0], GRT[1], SHIB[1], SOL[0.00000042], USD[1.02], USDT[0.00000001] | Yes | |
| 07527927 | | CUSDT[7], TRX[3], USD[0.00] | Yes | |
| 07527929 | | BTC[0], USD[0.00] | | |
| 07527932 | | BTC[.00003663], ETH[0], NFT (297963524553734180/ALPHA:RONIN #791)[1], NFT (350803936082677755/Baddies #3620)[1], NFT (364212617504028921/Baddies #294)[1], NFT (376207212786837346/Baddies #4571)[1], NFT (387106029470908966/Lorenz #244)[1], NFT (421692947286588147/Baddies #4264)[1], NFT (424892623271085695/Baddies #4122)[1], NFT (426552222110929867/ALPHA:RONIN #1284)[1], NFT (439005978574616787/Baddies #3303)[1], NFT (439232250711079483/Baddies #4924)[1], NFT (454685914741695433/Lorenz #1064)[1], NFT (460385345043756275/Baddies #2903)[1], NFT (492534095013523395/ALPHA:RONIN #984)[1], NFT (498295782583335067/ALPHA:RONIN #281)[1], NFT (568521599633613255/ALPHA:RONIN #1297)[1], SOL[.77826477], USDT[10956.19], USDT[0] | | |
| 07527948 | | BTC[.0204221], ETH[1.42042085], ETHW[1.42042085], USD[6771.18], USDT[.9730351] | | |
| 07527951 | | DOGE[328.3740025], USD[5.00] | | |
| 07527954 | | BRZ[1], CUSDT[2], DOGE[1], TRX[1], USD[0.00], USDT[0] | | |
| 07527957 | | TRX[82.62405402], USD[0.00] | | |
| 07527959 | | CUSDT[1], USD[0.00] | Yes | |
| 07527961 | | BRZ[1], SUSHI[3.80770895], USD[5.42] | Yes | |
| 07527967 | | CUSDT[2], DOGE[0], ETH[0], LTC[0], TRX[1] | | |
| 07527974 | Contingent, Disputed | USD[1.36] | | |
| 07527975 | | BTC[0], ETH[0], TRX[169.51104863], USD[0.00] | | |
| 07527976 | | CUSDT[1], TRX[780.66895053], USD[0.00] | | |
| 07527981 | | CUSDT[1], USD[0.00] | | |
| 07527982 | | BTC[.00094021], CUSDT[1], LINK[1.38487684], TRX[1], USD[0.00] | | |
| 07527983 | | CUSDT[4], ETH[.09425064], ETHW[.09425064], GRT[2], SUSHI[1], USD[0.79] | | |
| 07527989 | | BRZ[4], CUSDT[7], DOGE[1182.52280497], ETH[.02832054], ETHW[.02796486], GRT[869.48646165], KSHIB[2656.48630275], SHIB[552072.0190952], TRX[1], USD[0.07] | Yes | |
| 07527994 | | NFT (560495374829927123/Coachella x FTX Weekend 2 #118)[1] | | |
| 07527997 | Contingent, Disputed | ETHW[.008], USD[0.00] | | |
| 07528000 | | CUSDT[9], MATIC[7.77244394], TRX[116.44301745], USD[0.00] | Yes | |
| 07528004 | | CUSDT[3], DOGE[1], SOL[.81387628], USD[0.00] | | |
| 07528005 | | BTC[.00005499] | | |
| 07528011 | | DOGE[32.15832495], USD[0.00] | | |
| 07528012 | | ETH[.00078081], ETHW[0.00078081], SOL[50.21176], USD[4.20], USDT[2.964] | | |
| 07528017 | | DOGE[177.822], ETH[.057855], ETHW[.057855], USD[206.02] | | |
| 07528019 | | CUSDT[4694.14223214], DOGE[1711.22439593], TRX[829.89559292], USD[0.00] | | |
| 07528026 | | BTC[0], SOL[0], USD[3.32], USDT[0] | | |
| 07528030 | | CUSDT[1], DOGE[1487.78940944], TRX[2197.79256244], USD[0.01], USDT[0] | | |
| 07528031 | | BRZ[1], BTC[0], CUSDT[25], DOGE[5], ETH[0], LINK[.00003008], SOL[0], TRX[9], USD[0.02] | Yes | |
| 07528032 | | BRZ[1], BTC[0], CUSDT[1], DOGE[179.82181234], USD[20.00] | | |
| 07528037 | | CUSDT[1], DOGE[179.82181234], USD[20.00] | | |
| 07528038 | | BTC[.00005982], USDT[3.197] | | |
| 07528041 | | ETH[.092], ETHW[.092], USD[200.62] | | |
| 07528042 | | USD[0.00] | | |
| 07528043 | | DOGE[92.17164939], USD[17.02] | | |
| 07528044 | | CUSDT[1], DOGE[292.66807763], TRX[1], USD[0.00] | | |
| 07528048 | | DAI[0], ETH[0], SOL[0], USD[0.00], USDT[0.00000034] | | |
| 07528052 | | CUSDT[1], DOGE[184.45449942], USD[0.00] | | |
| 07528057 | | CUSDT[465.93449997], DOGE[365.22250803], KSHIB[109.23759532], TRX[268.25916513], USD[0.20] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07528059 | | USD[54.82] | | |
| 07528066 | | SOL[0] | | |
| 07528067 | | CUSDT[1], DOGE[2743.02256928], SOL[16.07731318], USD[0.02] | Yes | |
| 07528069 | | DOGE[366.55276074], TRX[1], USD[0.00] | Yes | |
| 07528072 | | DOGE[101.92700851], USD[0.00] | | |
| 07528075 | | USD[0.03] | | |
| 07528076 | | USD[264.28] | | |
| 07528080 | | USD[0.58] | | |
| 07528082 | | DOGE[204.69321048], USD[0.00] | | |
| 07528087 | | CUSDT[6], TRX[2], USD[0.00] | Yes | |
| 07528088 | | CUSDT[2], USD[0.00] | | |
| 07528091 | | BTC[0.00006153], SOL[0], USDT[0.00000016] | | |
| 07528103 | | CUSDT[7], DOGE[408.69340453], USD[0.01] | | |
| 07528110 | | CUSDT[1], USD[0.00] | | |
| 07528111 | | DOGE[.02380573], USD[0.00] | Yes | |
| 07528117 | | LINK[16.3], USD[2.31], USDT[0] | | |
| 07528119 | | DOGE[3007.10500784], TRX[2], USD[0.00] | | |
| 07528123 | | ETH[.001], ETHW[.001] | | |
| 07528128 | | BAT[1], BF_POINT[700], BRZ[2], BTC[0], DOGE[1], ETH[0.00000737], ETHW[0], LINK[0], MATIC[0], SHIB[6], SOL[0.00000001], SUSHI[0], TRX[7], USD[9700.08], USDT[1.00461618] | Yes | |
| 07528132 | | BRZ[1], BTC[.00329663], CUSDT[1], USD[0.00] | | |
| 07528134 | | CUSDT[2], DOGE[757.35399059], TRX[1], USD[0.00] | | |
| 07528136 | | BRZ[1], CUSDT[0], TRX[1], USD[0.00], USDT[0] | Yes | |
| 07528138 | | BAT[1.00852008], BRZ[1], BTC[.00000034], CUSDT[9], DOGE[134.53698467], ETH[0.31963152], ETHW[0.31946508], SOL[1.45349836], TRX[2], USD[0.18] | Yes | |
| 07528139 | | CUSDT[4], TRX[2], USD[0.90], USDT[0] | | |
| 07528140 | | BAT[3.45940749], CUSDT[11], DOGE[336.72888905], NFT (354581219737294252/Joe Theismann's Playbook: Washington vs. Miami Dolphins - January 30, 1983 #46)[1], NFT (406537079268659905/Bahrain Ticket Stub #1510)[1], USD[0.00] | Yes | |
| 07528142 | | CUSDT[6947.39897777], DOGE[225.98866487], ETH[.00394687], ETHW[.00394687], LTC[.1963061], TRX[1], UNI[1.20767079], USD[11.85] | | |
| 07528149 | | BAT[1], BTC[.01431001], CUSDT[4], DOGE[442.65068223], ETH[.13107294], ETHW[.13107294], USD[0.00] | | |
| 07528151 | | BRZ[1], ETH[0], SOL[0], TRX[2] | | |
| 07528155 | | AAVE[0.24888409], BAT[1.00000922], BF_POINT[100], CUSDT[1], DOGE[4], ETH[0], ETHW[0.47435626], SHIB[1], TRX[119.74820771], UNI[.00022354], USD[2105.68], USDT[0.00000108] | Yes | |
| 07528167 | | DOGE[519.59852497], USD[0.00] | | |
| 07528168 | | GRT[12.92662589], TRX[121.27362249], YFI[.00021361] | | |
| 07528171 | | CUSDT[2], USD[0.01] | | |
| 07528174 | | CUSDT[3], DOGE[7.4761022], USD[0.72] | | |
| 07528177 | | CUSDT[1], DOGE[59.27110474], TRX[1], USD[74.45] | | |
| 07528178 | | USD[0.00] | | |
| 07528182 | | BTC[0.00004338], ETH[0], SOL[0] | | |
| 07528183 | | CUSDT[1], USD[0.00] | | |
| 07528184 | | BRZ[1], CUSDT[1], USD[0.01] | | |
| 07528189 | | SOL[.25881404], USD[0.00] | Yes | |
| 07528192 | | BCH[.05358214], BTC[.00201634], CUSDT[25], DOGE[1137.64442261], ETH[.15054241], ETHW[.15054241], SHIB[6], USD[0.00] | | |
| 07528198 | | CUSDT[18], TRX[4], USD[0.01] | | |
| 07528207 | | CUSDT[6], USD[0.00] | | |
| 07528211 | | BTC[.00005009], CUSDT[4], DOGE[154.29558927], TRX[68.855888], USD[0.00], USDT[10.80304842] | Yes | |
| 07528219 | | BTC[0], NFT (336741951409519521/Microphone #9105)[1], NFT (557293405762561636/Entrance Voucher #2493)[1], SHIB[1], TRX[.079098], USD[0.00], USDT[0.00000001] | Yes | |
| 07528223 | | CUSDT[1], DOGE[106.91352686], USD[0.00] | | |
| 07528226 | | BRZ[1], CUSDT[1], TRX[1], USD[0.00] | | |
| 07528235 | | CUSDT[2], USD[0.01] | Yes | |
| 07528236 | | BTC[0], SOL[0], USD[0.00] | | |
| 07528238 | | CUSDT[1], DOGE[166.78145078], SHIB[243924.92087857], USD[0.28] | Yes | |
| 07528239 | | BAT[2], BRZ[1], BTC[.23164462], CUSDT[1], DOGE[1621.46371895], TRX[2], USD[0.00] | | |
| 07528241 | | BAT[2.10331836], BRZ[4], CUSDT[4], DOGE[3], SOL[0.00002592], TRX[2], USD[0.00] | Yes | |
| 07528245 | | LINK[.064925], SOL[0.00482270], USD[0.00], USDT[0] | | |
| 07528251 | | CUSDT[4], DOGE[0], TRX[1], USD[0.00], USDT[1] | | |
| 07528252 | | USD[9.09] | | |
| 07528254 | | USD[0.00] | | |
| 07528255 | | BTC[0], ETHW[.07649555], MATIC[0], USD[1.74] | | |
| 07528259 | | BTC[.00187346], CUSDT[1], USD[0.00] | | |
| 07528261 | | BRZ[1], CUSDT[4], TRX[1.00893325], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07528265 | | BRZ[1], TRX[1], USD[0.00] | | |
| 07528267 | | CUSDT[12], TRX[2], USD[0.00] | | |
| 07528268 | | BRZ[2], BTC[.00520347], CUSDT[19], DOGE[0], ETH[.05661611], ETHW[.05591413], TRX[6], USD[0.00] | Yes | |
| 07528270 | | BCH[.02133947], CUSDT[508.45045031], LINK[.58747064], TRX[70.03222872], USD[0.01] | Yes | |
| 07528271 | | DOGE[1496.13218915], USD[0.00] | | |
| 07528272 | | CUSDT[2697.2062237], USD[0.00] | | |
| 07528273 | | BAT[999], BTC[2.9999976], DOGE[420], ETH[1], ETHW[1], LTC[10], MATIC[559.44], SHIB[12800000], SOL[3571.5345], TRX[19980], USD[10294.16], USDT[1998] | | |
| 07528276 | | USD[30.72] | | |
| 07528277 | | USD[1.22] | | |
| 07528283 | | BRZ[1], CUSDT[2], SUSHI[.0000488], TRX[.58197348], USD[0.01] | | |
| 07528285 | | BF_POINT[300], BTC[.00000059], USD[74994.00], USDT[0] | Yes | |
| 07528286 | | USD[0.00] | | |
| 07528288 | | CUSDT[1], LTC[.05676461], USD[0.00] | | |
| 07528289 | | BF_POINT[300], ETH[0], ETHW[0], MATIC[0], USD[0.01], USDT[0] | Yes | |
| 07528292 | | DOGE[0], SHIB[0], SOL[42.77360801], USD[0.01] | | |
| 07528299 | | CUSDT[1], DOGE[113.78886425], USD[0.00] | | |
| 07528300 | | SOL[1.60152647] | | |
| 07528307 | | BTC[.02315006], CUSDT[2], DOGE[176.8254166], ETH[.13575591], ETHW[.13469266], SOL[1.19455675], TRX[5], USD[0.01] | Yes | |
| 07528310 | | BTC[0], USD[1.00] | | |
| 07528313 | | DOGE[0], USD[0.00], USDT[0] | | |
| 07528316 | | CUSDT[2], DOGE[1380.4957234], SOL[.01763196], TRX[2], USD[0.01], USDT[1.06939765] | Yes | |
| 07528327 | | DOGE[321.708], USD[0.19] | | |
| 07528328 | | BAT[1], CUSDT[1], DOGE[2], SOL[0], TRX[2], USD[0.00], USDT[0] | | |
| 07528329 | | CUSDT[5], DOGE[261.82468593], SHIB[1414027.14932126], SOL[.42716123], TRX[1], USD[0.01] | | |
| 07528333 | | CUSDT[1], DOGE[320.04982535], USD[200.00] | | |
| 07528337 | | BTC[.00000001], CUSDT[4], DOGE[2], SOL[0], TRX[1], USD[0.01] | Yes | |
| 07528343 | | USD[100.00] | | |
| 07528347 | | BRZ[1], CUSDT[4], DOGE[50.00000464], TRX[17.4552369], USD[250.77] | | |
| 07528348 | | CUSDT[2], TRX[1], USD[0.01] | | |
| 07528353 | | CUSDT[2], DOGE[1], TRX[0], USD[0.00] | | |
| 07528354 | | ETH[.00008616], ETHW[3.56688616], LINK[.00005596], SOL[.00098], USD[0.65] | | |
| 07528362 | | DOGE[0], ETH[0], LINK[0], LTC[0], TRX[0], USD[0.00], USDT[0] | | |
| 07528363 | | DOGE[1], SOL[52.30917448], USD[0.00] | | |
| 07528366 | | CUSDT[1], DOGE[320.10991293], USD[0.00] | | |
| 07528370 | Contingent, Disputed | USD[0.19] | | |
| 07528371 | | ETH[.03341549], ETHW[.03300451], USD[0.07] | Yes | |
| 07528372 | | USD[5.00] | | |
| 07528374 | | USD[10.00] | | |
| 07528375 | | CUSDT[1], DOGE[.00310306], KSHIB[201.30611433], SHIB[434265.79458889], SOL[.04506716], TRX[.00000716], USD[0.80] | | |
| 07528380 | | USD[0.00] | Yes | |
| 07528392 | | DOGE[0] | | |
| 07528393 | | BRZ[1], BTC[0], CUSDT[1], DOGE[2], GRT[1], SOL[1], TRX[4], USD[0.01] | | |
| 07528395 | | CUSDT[1], DOGE[320.09437918], USD[0.00] | | |
| 07528397 | | CUSDT[7], DOGE[1], USD[0.01] | | |
| 07528398 | | CUSDT[3], TRX[616.25608773], USD[0.00], USDT[0.00327858] | Yes | |
| 07528405 | | DOGE[86.62766383], USD[0.00] | Yes | |
| 07528409 | | CUSDT[6], TRX[2], USD[0.78] | | |
| 07528415 | | DOGE[770.28826033], TRX[1], USD[0.01] | | |
| 07528416 | | CUSDT[4], DOGE[1.15202865], TRX[1], USD[0.00] | | |
| 07528418 | | BRZ[2], BTC[.01310381], CUSDT[51], DOGE[1], LTC[.15126772], TRX[4], USD[0.00] | | |
| 07528428 | | CUSDT[1], DOGE[2], TRX[2], USD[0.00] | | |
| 07528431 | | BTC[.00029695], CUSDT[1], ETH[.03549565], ETHW[.03549565], USD[0.00] | | |
| 07528433 | | CUSDT[.18416605], DOGE[254.87632992], ETH[.00556006], ETHW[.00549166], USD[0.82] | Yes | |
| 07528434 | | CUSDT[2], ETHW[3.27569642], NFT [5308961839266666798/Crystal Face #7][1], USD[0.01] | Yes | |
| 07528437 | | BTC[.00053693], DOGE[473.01032486], MATIC[26.97167361], USD[0.01] | Yes | |
| 07528440 | | BRZ[1], CUSDT[22], DOGE[1.00069283], ETH[.00000007], ETHW[.00000007], LINK[.00000989], SOL[.0000627], SUSHI[.00031147], TRX[1.00000801], UNI[.00000319], USD[0.01], USDT[0.00029374] | | |
| 07528442 | | BTC[.01001182], DOGE[.0006207], ETH[.83869864], ETHW[.83834628], TRX[.00001783], USD[0.16] | Yes | |
| 07528443 | | BTC[0], ETH[4.16927325], ETHW[4.16752218], LTC[0], SHIB[41876.41805632], USD[5291.91] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07528449 | | TRX[3], USD[89.17] | | |
| 07528451 | | DOGE[84.677], SOL[6.97041989], USD[0.62] | | |
| 07528452 | | BCH[.03978889], BRZ[2], CUSDT[5], DOGE[682.90931208], ETH[.03387251], ETHW[.03387251], LTC[.1946523], SHIB[3694126.33912079], SOL[1.1387564], USD[0.00] | | |
| 07528453 | Contingent, Disputed | BAT[0], BTC[0.00068893], CUSDT[0], DOGE[1], ETH[0], GBP[0.00], GRT[0], LINK[0], LTC[0], MKR[0], NFT [50476883847164596/APEFUEL by Almond Breeze #609][1], SHIB[1], SOL[0], SUSHI[0], TRX[0], UNI[0], USD[0.00] | | |
| 07528455 | | BAT[177.26380821], BF_POINT[100], BTC[.00000174], DAI[44.25528708], MATIC[198.16543268], USD[218.32] | Yes | |
| 07528459 | | USD[150.00] | | |
| 07528461 | | BF_POINT[300], ETH[0], MATIC[105.88092383], SHIB[4236020.99421001], SOL[8.55296433], SUSHI[0], USD[0.00], USDT[0] | Yes | |
| 07528464 | | DAI[0], ETH[.176823], ETHW[.176823], SOL[.00000147], USD[0.11] | | |
| 07528466 | | CUSDT[3], DOGE[368.70206813], ETH[.09255606], ETHW[.09255606], LINK[2.08333223], USD[0.00] | | |
| 07528468 | | CUSDT[6], ETH[.00794601], ETHW[.00785025], TRX[484.567522], USD[0.00] | Yes | |
| 07528469 | | BCH[.00564096], BTC[.0003733], CUSDT[4], DOGE[176.96681213], ETH[.010775], ETHW[.010775], LINK[.27270242], LTC[.05833139], UNI[.11950333], USD[0.00], USDT[9.94506732] | | |
| 07528472 | | CUSDT[1], DOGE[52.81976088], USD[8.02] | | |
| 07528474 | | BRZ[1], CUSDT[4679.27503827], DOGE[678.96978715], USD[0.00] | | |
| 07528482 | | USD[0.04] | Yes | |
| 07528485 | | DOGE[13303.04519611], TRX[1], USD[0.00], USDT[0] | | |
| 07528491 | | ETH[.16359071], ETHW[.16359071], SOL[18.2817], USD[0.11] | | |
| 07528497 | | BTC[0.00003184], DOGE[1], GRT[1.00312807], TRX[1], USD[460.60] | Yes | |
| 07528500 | | SOL[0], USDT[0.00000015] | | |
| 07528504 | | BTC[0], LINK[.0692], SOL[0], USDT[0] | | |
| 07528507 | | USD[0.01] | | |
| 07528508 | | BRZ[1], CUSDT[5], TRX[1], USD[0.00], USDT[0] | | |
| 07528514 | | DOGE[.6737165], ETH[.00000001], ETHW[0], SOL[0], USD[0.00], USDT[0] | | |
| 07528515 | | BRZ[1], CUSDT[517.88063304], DOGE[1], ETH[.01133976], ETHW[.01120296], SHIB[2887308.75556774], TRX[486.0681532], USD[0.00] | Yes | |
| 07528516 | | ETH[0], ETHW[0], SOL[0], USD[0.01], USDT[0] | | |
| 07528521 | | BTC[.00207174], CUSDT[946.00602213], DAI[10.92974219], DOGE[123.5267687], LINK[.31554066], SUSHI[1.66539708], TRX[2], UNI[.99952973], USD[0.00], USDT[14.91014964] | | |
| 07528523 | | CUSDT[7], TRX[1], USD[0.00] | | |
| 07528527 | | USD[0.01] | | |
| 07528533 | | CUSDT[4], ETH[0], USD[77.65] | Yes | |
| 07528534 | | DOGE[3], GRT[1], MATIC[152.51443929], SHIB[6], SOL[24.86774205], USD[0.00] | Yes | |
| 07528541 | | CUSDT[1], USD[0.00] | | |
| 07528545 | | USD[0.02] | | |
| 07528548 | | GRT[1.00019173], SHIB[2267123.69483256], USD[0.00] | Yes | |
| 07528551 | | DOGE[.0164797], USD[0.01] | | |
| 07528554 | | USD[0.00] | | |
| 07528556 | | DOGE[1], ETH[.29528576], ETHW[.29528576], TRX[1], USD[0.00] | | |
| 07528564 | | SOL[0.42025293], USD[0.00] | | |
| 07528566 | | CUSDT[1], USD[0.00], USDT[0.00000001] | | |
| 07528571 | | BF_POINT[300], DOGE[1], USD[0.00], USDT[0] | Yes | |
| 07528572 | | SOL[.0000005], USD[2.76] | | |
| 07528575 | | SOL[.06661376] | | |
| 07528580 | | USD[1.07] | | |
| 07528584 | | BRZ[1], BTC[.0000002], CUSDT[6], ETH[.64639379], ETHW[.64612239], LINK[26.94396638], TRX[1], UNI[30.07982327], USD[0.54] | Yes | |
| 07528587 | | BAT[1], BRZ[1], CUSDT[8], DOGE[15230.07049088], SHIB[14150943.39622641], SOL[45.00314669], TRX[4], USD[0.00], USDT[1] | | |
| 07528589 | | CUSDT[1], DOGE[78.84515439], USD[0.00] | | |
| 07528590 | | CUSDT[1], ETHW[6.22476217], USD[0.00] | Yes | |
| 07528594 | | DOGE[101.87517108], USD[0.08] | | |
| 07528598 | | CUSDT[3], USD[0.62] | | |
| 07528609 | | DAI[9.93712157], DOGE[32.42161377], USD[1.00] | | |
| 07528610 | | DOGE[4222.83168214], TRX[2], USD[0.00] | | |
| 07528617 | | USD[3.90] | | |
| 07528618 | | BTC[.0001886], SOL[1.02466], USD[2.43], USDT[.63075975] | | |
| 07528622 | | BRZ[3], CUSDT[8], TRX[1], USD[0.04] | | |
| 07528625 | | BRZ[1], CUSDT[19], DOGE[796.96620474], ETH[.04067193], ETHW[.0401654], LTC[.1253415], TRX[7.56715416], USD[0.00] | Yes | |
| 07528634 | | BTC[.0001712], DOGE[1], USD[0.00], USDT[0] | | |
| 07528639 | | BRZ[2], CUSDT[8], DOGE[1], NFT [306818702336040864/FTX - Off The Grid Miami #2834][1], SHIB[1], SOL[.00081011], USD[0.00] | Yes | |
| 07528641 | | CUSDT[6], DOGE[1], TRX[1], USD[0.05] | | |
| 07528642 | | DOGE[0], NFT [544409548991948439/Coachella x FTX Weekend 2 #29324][1], SHIB[1], TRX[1], USD[0.00] | Yes | |
| 07528644 | | BCH[.37847478], BRZ[1], BTC[0.01263633], CUSDT[9], DOGE[0.00001215], ETH[0.43748909], ETHW[0.43748909], GRT[2], LTC[.36833365], SOL[.55190222], TRX[3], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07526646 | | ALGO[49.44519136], BAT[2], BRZ[6.08414108], DOGE[10.01683941], ETH[0.00011488], ETHW[0.02480671], GRT[2], LINK[0.17291064], LTC[0.00046132], MATIC[.57535395], NFT (52702042099747631t8/3D CATPUNK #3791t)[1, SHIB[2614.47806205], SOL[0.55840408], TRX[7], UNI[1.01627143], USD[0.02], USDT[1.01627143] | Yes | |
| 07526647 | | USD[0.02] | Yes | |
| 07526648 | | BAT[40.23849009], CUSDT[803.60182516], DOGE[696.87580955], KSHIB[668.48447926], SHIB[892896.31864966], TRX[609.62034441], USD[10.02] | | |
| 07526654 | | USD[0.00], USDT[0] | Yes | |
| 07526657 | | USD[404.89], USDT[0] | | |
| 07526660 | | DAI[0], SHIB[124242.04895201], TRX[0], USD[0.00] | Yes | |
| 07526661 | | BCH[0], DOGE[0], ETH[0], SOL[0], USD[0.00], USDT[0] | | |
| 07526662 | | CUSDT[2], ETH[.01007614], ETHW[.01007614], TRX[149.66008079], USD[0.00] | | |
| 07526666 | | BRZ[1], SHIB[1], TRX[1], USD[0.00] | Yes | |
| 07526669 | | CUSDT[6], DOGE[113.93174310], ETH[.01573246], ETHW[.01554094], LTC[.14484115], USD[2.21] | Yes | |
| 07526670 | | BTC[.01728058], CUSDT[2], DOGE[2], ETH[.19584063], ETHW[.19584063], TRX[4], USD[0.00] | | |
| 07526673 | | USD[4.14] | | |
| 07526674 | | USD[0.00], USDT[0] | | |
| 07526675 | | CUSDT[3], DOGE[545.35507064], SHIB[697836.70621074], USD[0.00] | | |
| 07526678 | | DOGE[48.18007012], TRX[1], USD[0.00] | | |
| 07526682 | | USD[0.00] | Yes | |
| 07526685 | | BRZ[3], CUSDT[13], TRX[6], USD[0.01] | | |
| 07526687 | | DOGE[1.998], USD[0.00], USDT[.33908] | | |
| 07526689 | | SOL[0] | | |
| 07526690 | | USD[0.23], USDT[0.00000001] | | |
| 07526691 | | BAT[.00000001], BRZ[1], CUSDT[2], DOGE[1], ETH[0], SOL[0], TRX[3], USD[0.00] | | |
| 07526693 | | NFT (495306972924748343/SOAP*)[1], USD[24.73] | | |
| 07528700 | | CUSDT[2], DOGE[1112.80630439], USD[0.00] | | |
| 07528703 | | CUSDT[1], USD[0.05] | Yes | |
| 07528706 | | USDT[2.232] | | |
| 07528712 | | CUSDT[1], DOGE[1], USD[0.01] | | |
| 07528716 | | CUSDT[.00000004], USD[0.02] | Yes | |
| 07528724 | | AVAX[0], BTC[0], ETH[0], MATIC[0], NEAR[0], NFT (374160230206612225/The Tower #281-13)[1], SOL[0], USD[0.00], USDT[0] | | |
| 07528729 | | DOGE[1], ETH[0.00598944], ETHW[0.00598944], USD[75.82] | | |
| 07528732 | | CUSDT[2], USD[0.00] | Yes | |
| 07528733 | | CUSDT[6], GRT[1], LINK[.00004149], SOL[.00000861], TRX[3], USD[0.00] | | |
| 07528749 | | CUSDT[1], DOGE[52.68304288], USD[0.00] | | |
| 07528750 | | CUSDT[10], TRX[6], USD[0.01], USDT[2.08558869] | | |
| 07528757 | | BTC[.00008888], CUSDT[2], DOGE[34.5374761], ETH[.00428676], ETHW[.00428676], LINK[.10502275], TRX[33.97375445], USD[0.01] | | |
| 07528760 | | BTC[0], ETH[0], USD[0.00] | Yes | |
| 07528766 | | BRZ[1], DOGE[405.33320405], USD[0.01] | | |
| 07528767 | | DOGE[1], TRX[.00000001], USD[521.20] | | |
| 07528769 | | BCH[.23009758], CUSDT[5], DOGE[252.10338789], ETH[.04466889], ETHW[.04411386], USD[0.00] | Yes | |
| 07528770 | | DOGE[144] | | |
| 07528773 | Contingent, Unliquidated | ETHW[.0002353], GBP[0.00], GHS[0.00], HKD[0.00], NEAR[.08090791], PAXG[.00004313], SOL[0], USD[446.70] | | |
| 07528776 | | CUSDT[3], DOGE[246.85696979], TRX[330.72696233], USD[0.02] | | |
| 07528789 | | BTC[0], DOGE[1] | Yes | |
| 07528800 | | USD[4.76], USDT[0] | | |
| 07528804 | | DOGE[18433.2990227], NFT (358197485159450728/FTX - Off The Grid Miami #904)[1], NFT (464407651005921724/Entrance Voucher #2557)[1], SHIB[3], TRX[3], USD[0.00] | Yes | |
| 07528806 | | SOL[1.7124], USD[0.39] | | |
| 07528809 | | BAT[1287.43815436], DOGE[1], TRX[22966.11268743], USD[0.00], USDT[2] | | |
| 07528813 | | USD[0.07] | | |
| 07528815 | | DOGE[458.254756], TRX[1], USD[0.00] | | |
| 07528816 | | SOL[0.09304278], USD[0.88], USDT[0.00000001] | | |
| 07528824 | | BF_POINT[200], BTC[0.00598286], DAI[.00000001], ETH[0.00000001], ETHW[0], PAXG[.00000001], SHIB[1], SOL[0], SUSHI[0], UNI[0], USD[7334.00], USDT[0.00001290] | Yes | |
| 07528831 | | DAI[9.90645149], DOGE[25.49389059], USD[0.00] | | |
| 07528841 | | CUSDT[3], DOGE[0], LTC[0], USD[0.00], USDT[0.00000001] | | |
| 07528846 | | BCH[.00024855], BTC[0], ETH[0], USD[0.81], USDT[0.00000001] | | |
| 07528859 | | SOL[25.40490027] | | |
| 07528863 | | DOGE[35.53578193], USD[0.00] | | |
| 07528864 | | CUSDT[1], ETH[.01547661], ETHW[.01528509], USD[0.01] | Yes | |
| 07528870 | | CUSDT[151.82108951], DOGE[2], KSHIB[1438.38014818], SHIB[968581.54565047], TRX[0], USD[0.00] | Yes | |
| 07528872 | | CUSDT[5], SHIB[2], TRX[1], USD[70.87] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07528873 | | BRZ[1], SHIB[1], SOL[0], UNI[0], USD[1031.19], USDT[1.00049325] | | |
| 07528874 | | DOGE[82.25898053], USD[0.00] | | |
| 07528877 | | BTC[.0001787], CUSDT[1], DOGE[32.24535556], NFT (546243413922626974/Entrance Voucher #3439)[1], USD[0.00] | | |
| 07528881 | | BRZ[1], BTC[.00009326], CUSDT[535.07994634], ETH[.00822843], ETHW[.00813068], SHIB[976577.45306953], SOL[.46298686], TRX[49.23657227], USD[0.00] | Yes | |
| 07528885 | | USD[1.82] | | |
| 07528888 | | BRZ[1], TRX[1], USD[0.00] | | |
| 07528893 | | LINK[21.3144], USD[0.67] | | |
| 07528902 | | BTC[0.00001057], ETH[.042957], ETHW[.042957], SOL[47.15593], USD[0.56] | | |
| 07528905 | | CUSDT[1], DOGE[.00004193], USD[0.21] | | |
| 07528907 | | CUSDT[1], TRX[1000.08420709], USD[400.00] | | |
| 07528912 | | CUSDT[1], TRX[1], USD[0.01] | | |
| 07528913 | | BRZ[1], BTC[0.01602017], CUSDT[10], DOGE[523.95154732], ETH[.08798641], ETHW[0.08695643], GRT[0], SOL[0], TRX[11.00402814], USD[0.00] | Yes | |
| 07528914 | | CUSDT[1], TRX[1], USD[0.00] | | |
| 07528915 | | BTC[.00027772], CUSDT[1], USD[0.00] | | |
| 07528916 | | SOL[.0017], USD[1565.48] | | |
| 07528918 | | SOL[0] | | |
| 07528919 | | USD[5.47], USDT[0] | | |
| 07528924 | | BAT[.00001498], BF_POINT[300], SOL[115.16960012], USD[0.00] | Yes | |
| 07528927 | | BRZ[1], CUSDT[4], DOGE[10991.39705386], TRX[2], USD[0.00] | Yes | |
| 07528928 | | BTC[0.00076631], CUSDT[2], DOGE[.00002684], USD[0.86] | Yes | |
| 07528929 | | CUSDT[2], DOGE[238.72877591], USD[0.00] | | |
| 07528933 | | CUSDT[1], DOGE[173.96237013], USD[0.00] | | |
| 07528937 | | USD[0.00] | | |
| 07528946 | | SOL[2.09266541], USD[0.00] | | |
| 07528947 | | BAT[1], BCH[0], BF_POINT[100], BRZ[1], BTC[0], DOGE[0], ETH[0], GRT[1], LTC[0], MATIC[0], SOL[0], SUSHI[0], TRX[1], UNI[0], USD[0.01], USDT[0], YFI[0] | Yes | |
| 07528949 | | USD[0.00] | Yes | |
| 07528950 | | MATIC[0], SOL[0], USD[0.45] | Yes | |
| 07528953 | | BRZ[1], BTC[.11880927], CUSDT[14], DOGE[568.19153833], ETH[.41901192], ETHW[.41883575], TRX[2], USD[0.01] | Yes | |
| 07528963 | | DOGE[2747.87939502], ETH[.02636917], ETHW[.02336638], TRX[.00000874], USD[0.19] | Yes | |
| 07528965 | | SOL[.00000001], USD[0.19] | Yes | |
| 07528966 | | BTC[.0156843], ETH[.065934], ETHW[.065934], MATIC[149.85], SOL[3.4028], SUSHI[9.99], USD[1.86] | | |
| 07528967 | Contingent, Disputed | BF_POINT[300], USD[0.03] | Yes | |
| 07528974 | | ETH[.00000001], ETHW[0], NFT (289137989529093946/Momentum #514)[1], NFT (296643443552556756/AbstractNeon#32)[1], NFT (307595937957904665/The Unsightly Erg)[1], NFT (323409173573535191/Momentum #656)[1], NFT (323601045301780992/The Shy Sidereal)[1], NFT (324413780839739835/Momentum #532)[1], NFT (324418839429794932/AbstractNeon#76)[1], NFT (328148194646253581/AbstractNeon#86)[1], NFT (329861267542873495/Momentum #270)[1], NFT (332305892905728537/Momentum #294)[1], NFT (339436316473389089/GalaxyKoalas # 222)[1], NFT (341486538007689129/Momentum #122)[1], NFT (341807537912729898/AbstractNeon#49)[1], NFT (343236209613608252/GalaxyKoalas # 198)[1], NFT (356817877128466384/Momentum #610)[1], NFT (370247048965786958/AbstractNeon#57)[1], NFT (374655544195190087/Momentum #535)[1], NFT (380786596658364406/Momentum #652)[1], NFT (381360469137021031/Momentum #548)[1], NFT (410168221258488733/Momentum #264)[1], NFT (426305404530621232/Momentum #281)[1], NFT (429462533760732641/Momentum #591)[1], NFT (429908222433162090/AbstractNeon#53)[1], NFT (431650499180535438/Momentum #512)[1], NFT (434331499199361196/Momentum #296)[1], NFT (438000421208270584/Momentum #649)[1], NFT (440955066381836333/Momentum #502)[1], NFT (444628217194258238/Momentum #110)[1], NFT (453024980490609789/Momentum #268)[1], NFT (456538291227797244/Momentum #687)[1], NFT (463269942245580346/The Naughty Statistics)[1], NFT (480837935085610350/Momentum #395)[1], NFT (485807384220657337/Momentum #443)[1], NFT (491300879522272922/The Agreeable Sidereal)[1], NFT (494571830325983718/AbstractNeon#31)[1], NFT (500498073396721282/Momentum #405)[1], NFT (509144426819201426/Momentum #375)[1], NFT (512131640174925570/Momentum #676)[1], NFT (513681220376694641/Momentum #135)[1], NFT (514235677673057688/AbstractNeon#85)[1], NFT (517627790511329047/Momentum #457)[1], NFT (527230181605936765/Momentum #691)[1], NFT (535673406359845383/Momentum #447)[1], NFT (556210941906932582/Momentum #580)[1], NFT (560424970042607951/Momentum #693)[1], NFT (569392704423640912/AbstractNeon#75)[1], NFT (572311149468361717/Momentum #811)[1], SHIB[30996813.15171366], USD[93.34], USDT[0] | Yes | |
| 07528981 | | DOGE[.58658724], SOL[.00954856], USD[2.98] | | |
| 07528982 | | DOGE[4245.60736724], TRX[1], USD[0.00] | | |
| 07528983 | | BCH[.01679287], CUSDT[4], DOGE[102.80202757], GRT[.00008238], SOL[.00000001], USD[0.00] | | |
| 07528985 | | BRZ[2], CUSDT[5], DOGE[796.25866229], SOL[2.589357], TRX[1], USD[0.18] | | |
| 07528890 | | BTC[0.00227579], CUSDT[2], USD[0.00] | Yes | |
| 07528991 | Contingent, Disputed | BF_POINT[300], DOGE[1], LINK[0], USD[0.00] | Yes | |
| 07528992 | | DOGE[647.85672959], TRX[1], USD[0.00] | | |
| 07528994 | | CUSDT[1], DOGE[1], USD[0.00] | Yes | |
| 07528997 | | BRZ[1], CUSDT[3], DOGE[335.96909864], ETH[.00475545], ETHW[.00470073], SHIB[783470.20587352], TRX[429.09948412], USD[0.00] | Yes | |
| 07529000 | | CUSDT[1], DOGE[81.32837737], USD[0.00] | | |
| 07529004 | | BTC[.0001059], USD[0.00] | | |
| 07529014 | | DOGE[324.60613508], TRX[1], USD[0.00] | | |
| 07529019 | | USDT[.019911] | | |
| 07529022 | | SOL[.0697184], USD[0.00] | | |
| 07529024 | | SOL[3.39170001] | | |
| 07529028 | | BRZ[2], DOGE[0] | | |
| 07529032 | | BCH[.16072866], BRZ[1], CUSDT[13], DOGE[1046.20703508], ETH[.2785576], ETHW[.27836456], LTC[.62053323], NFT (351624386549158528/🌀 📈 #507 G4 Dreggo)[1], TRX[125.4737493], USD[0.64] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07529033 | | USD[0.00] | | |
| 07529037 | | CUSDT[3], DOGE[2], GRT[1], TRX[2], USD[0.01] | | |
| 07529041 | | USD[11.00] | | |
| 07529049 | | USD[0.00] | | |
| 07529053 | | CUSDT[3], DOGE[1008.40437163], ETH[.61061803], ETHW[.61061803], LINK[50.53218558], TRX[3], USD[50.00] | | |
| 07529058 | | CUSDT[2], TRX[2506.66792609], UNI[6.39405259], USD[0.00] | | |
| 07529060 | | BRZ[1], CUSDT[33], NFT (558993603480764789/You in, Miami? #276)[1], SOL[0], TRX[1], USD[0.00] | Yes | |
| 07529068 | | BRZ[1], DOGE[2767.91429601], USD[0.00] | | |
| 07529070 | | CUSDT[1], DOGE[34.11141908], USD[0.00] | | |
| 07529071 | | BTC[0.00367421], CUSDT[3], DOGE[2], ETH[.25924034], ETHW[.25924034], USD[0.00] | | |
| 07529073 | | SOL[.0001], USD[4.10] | | |
| 07529074 | | BRZ[2], CUSDT[4], DOGE[32.99209681], ETH[.66666882], ETHW[.66638868], GRT[168.17248059], MATIC[63.04971593], SOL[40.58099577], TRX[4], USD[0.00] | Yes | |
| 07529075 | | BCH[0], CUSDT[473.90635096], ETH[.00627314], ETHW[.00627314], LTC[.02794309], USD[0.00] | | |
| 07529077 | | USD[1.34] | | |
| 07529081 | | BRZ[1], CUSDT[1], DOGE[.0009105], USD[0.00] | | |
| 07529086 | | BRZ[1], ETH[0.05055024], ETHW[0.05055024], TRX[1], USD[0.00] | | |
| 07529089 | | BRZ[0], BTC[0], CUSDT[1], DOGE[1], LTC[0], SOL[0], USD[0.00] | | |
| 07529100 | | SHIB[1], USD[0.00] | | |
| 07529101 | | CUSDT[2], DOGE[1], ETHW[.01435868], SHIB[2], USD[0.00] | | |
| 07529102 | | SOL[2.86077473], USD[0.00] | | |
| 07529104 | | BAT[.0001884], CUSDT[3], DOGE[1], USD[19.51] | | |
| 07529109 | | CUSDT[30], SHIB[1206977.73674719], TRX[4], USD[0.00] | Yes | |
| 07529110 | | BRZ[1], BTC[0.00830265], CUSDT[15], DOGE[2], SHIB[666668.66666666], TRX[6], USD[125.18], USDT[0] | | |
| 07529122 | | TRX[1], USD[0.01] | Yes | |
| 07529124 | | BRZ[1], CUSDT[3], DOGE[331.59346432], LINK[2.25364393], SUSHI[5.83487272], USD[11.04] | Yes | |
| 07529125 | | BRZ[1], CUSDT[3], DOGE[22.13377114], USD[0.01] | | |
| 07529127 | | NFT (439986300314466616/Coachella x FTX Weekend 2 #12556)[1] | | |
| 07529129 | | CUSDT[2], TRX[1], USD[0.00] | | |
| 07529135 | | BTC[.0044] | | |
| 07529136 | | BTC[0.00000001] | | |
| 07529141 | | CUSDT[1], USD[0.00] | | |
| 07529142 | | BTC[.00933439], ETH[.15808885], ETHW[.15808885], SHIB[9188.33297872], USD[0.00] | | |
| 07529143 | | BAT[1.01655549], BRZ[1], BTC[.00268793], CUSDT[11], DOGE[1.00003257], ETH[.03491672], ETHW[.03447939], GRT[1.00498957], LINK[.0000415], NFT (568243871924399528/Trippy P. Smoke )[1], SHIB[5], TRX[9.00087675], USD[0.00] | Yes | |
| 07529145 | | CUSDT[1], USD[0.00], USDT[0] | Yes | |
| 07529146 | | ETH[0], USD[0.00], USDT[0] | | |
| 07529148 | | CUSDT[1], USD[0.00] | | |
| 07529153 | | BRZ[1], CUSDT[97], DOGE[0], USD[0.01], USDT[0] | | |
| 07529158 | | AAVE[.00029], BTC[.0000664], DOGE[.679], ETH[1.39081], ETHW[1.39081], GRT[1151.11], LTC[.00928], MATIC[3.76], SOL[29.8089], TRX[.332], USD[0.86], USDT[.000808], YFI[.000974] | | |
| 07529161 | | TRX[170], USD[0.00] | | |
| 07529163 | | ETH[0], SOL[0], USD[0.00] | | |
| 07529171 | | AUD[0.00], BCH[0], BTC[0.00403195], CAD[0.00], CHF[10.06], DOGE[1], ETH[0.02455553], ETHW[0.02425457], EUR[0.00], GRT[0], KSHIB[0], LTC[0], MATIC[1.00131441], PAXG[0], SHIB[17.16885871], SOL[0.00011097], SUSHI[0], USD[2.22], USDT[0], YFI[0.01506457] | Yes | |
| 07529174 | | BAT[.00010741], BRZ[1], CUSDT[4], DOGE[26.65541539], PAXG[.00602973], SOL[.02166227], TRX[112.38688189], USD[0.00] | Yes | |
| 07529175 | | CUSDT[3], DOGE[58400535], TRX[1], USD[0.25] | | |
| 07529182 | | AVAX[11.489075], BTC[0], DOGE[809.9239], ETHW[1.77195375], MATIC[.5585], SHIB[12787840], USD[0.70], USDT[.01997694], WBTC[.0001] | | |
| 07529186 | | CUSDT[1], DOGE[397.72689387], USD[499.00] | | |
| 07529190 | | ETH[0.02000000], ETHW[0], SOL[.0076], USD[0.15] | | |
| 07529191 | | TRX[0], USD[0.00] | | |
| 07529195 | | USD[69.93] | Yes | |
| 07529201 | | DOGE[1], GRT[1.00283507], LTC[.00001384], SHIB[1], TRX[1], USD[241.68] | Yes | |
| 07529202 | | BTC[.00022126], CUSDT[1], USD[0.00] | | |
| 07529206 | | NFT (339409228687747426/Entrance Voucher #25160)[1], USD[0.00] | | |
| 07529208 | | BRZ[1], CUSDT[15], DOGE[2.00001295], TRX[3], UNI[.00009181], USD[0.00], USDT[0] | | |
| 07529211 | | DOGE[31.92089848], USD[0.00] | | |
| 07529217 | | ETH[1.046952], ETHW[1.046952], USD[1.00], USDT[0] | | |
| 07529220 | | CUSDT[2], DOGE[.00001428], USD[0.00] | | |
| 07529223 | | ETH[.05055409], ETHW[.04992435], SHIB[1428587.62402563], USD[0.00] | Yes | |
| 07529226 | | USD[0.00] | | |
| 07529228 | | CUSDT[2], TRX[158.56657171], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07529230 | | USDT[2.988065] | | |
| 07529237 | | CUSDT[2], USD[0.00] | | |
| 07529242 | | USD[2.38] | | |
| 07529248 | | BRZ[3], CUSDT[1], TRX[1], USD[0.01] | | |
| 07529249 | | BTC[0], DOGE[0], ETH[0], SOL[0], TRX[0], USD[0.00] | | |
| 07529253 | | USD[0.00] | | |
| 07529258 | | USD[9.31] | | |
| 07529259 | | NFT (372050209768794983/Saudi Arabia Ticket Stub #2146)[1], SHIB[4552099.72766730], USD[0.00] | | |
| 07529260 | | BAT[1.01451652], CUSDT[3], DOGE[2], GRT[2.03316616], TRX[1], UNI[.00208287], USD[0.00], USDT[1.08340996] | Yes | |
| 07529261 | | BRZ[1], BTC[.00201909], CUSDT[1], DOGE[1], USD[0.69] | | |
| 07529267 | | BRZ[1], CUSDT[2], DOGE[1], TRX[1], USD[0.01] | | |
| 07529269 | | TRX[.000002], USDT[0] | | |
| 07529270 | | BRZ[1], BTC[.00066002], MATIC[1.00126101], SOL[12.587865], TRX[1], USD[1057.68] | Yes | |
| 07529272 | Contingent, Disputed | SOL[.1998], USD[1.21] | | |
| 07529274 | | SOL[.0904] | | |
| 07529277 | | BRZ[1], CUSDT[3], DOGE[2], GRT[2], TRX[4], USD[0.00], USDT[1] | | |
| 07529278 | | USD[0.00] | | |
| 07529279 | | CUSDT[1610.64147502], DOGE[0], SHIB[0], SOL[9.59888048], TRX[0], USD[0.00] | | |
| 07529280 | | BCH[.000908], BTC[.0000997], ETH[.000976], ETHW[.000976], LTC[.09], SOL[0], USD[0.16] | | |
| 07529284 | | CUSDT[5], USD[0.00] | Yes | |
| 07529287 | | BTC[0], DOGE[65.34793736], ETH[0], USD[0.00] | | |
| 07529289 | | ETH[1], NFT (351201788057096210/Skyline City Lights)[1], SOL[0], USD[0.00] | | |
| 07529291 | | USD[0.78] | | |
| 07529294 | | CUSDT[3], USD[64.42] | | |
| 07529304 | | BRZ[1], CUSDT[2], DOGE[1], NFT (561239929482528103/Earl Campbell's Playbook: Rice vs. Texas - October 1st, 1977 #44)[1], TRX[7.47336728], USD[0.00] | Yes | |
| 07529305 | | DOGE[1], TRX[198.5286013], USD[0.00] | | |
| 07529308 | | CUSDT[1], DOGE[975.16257196], TRX[35.21612142], USD[0.00] | Yes | |
| 07529314 | | USD[0.01] | | |
| 07529319 | | CUSDT[1], TRX[816.65492589], USD[0.00] | | |
| 07529322 | | CUSDT[1], USD[0.00] | | |
| 07529323 | | BTC[.00009281], DOGE[15.98007425], ETH[.00180855], ETHW[.00180855], SOL[.11559927], USD[0.00] | | |
| 07529327 | | CUSDT[1], SHIB[1], USD[65.51] | Yes | |
| 07529332 | | USD[2.20] | | |
| 07529334 | | CUSDT[1245.92674224], USD[0.02] | Yes | |
| 07529335 | | SOL[120.79987439], USD[0.00] | | |
| 07529336 | | CUSDT[3], TRX[1], USD[0.00] | Yes | |
| 07529338 | | BAT[0.00009977], CUSDT[1.00057866], DOGE[0.00099770], ETH[0], TRX[1.16558962], USD[90.36] | | |
| 07529340 | | BRZ[1], BTC[.01903753], CUSDT[1], DOGE[1306.30776725], ETH[.70353529], ETHW[.70353529], TRX[4], USD[0.00] | | |
| 07529343 | | CUSDT[3], DOGE[1], USD[80.71] | Yes | |
| 07529345 | | BRZ[1], CUSDT[2], TRX[2], USD[0.01] | | |
| 07529348 | | BRZ[1], DOGE[2], SHIB[13], TRX[3], USD[0.00] | Yes | |
| 07529352 | | USD[0.00], USDT[.02559633] | | |
| 07529354 | | DOGE[27.71074766], USD[0.00] | Yes | |
| 07529358 | | CUSDT[1], USD[0.00], USDT[0] | | |
| 07529364 | | USD[2.20] | | |
| 07529365 | Contingent, Disputed | ETH[0], USD[0.00] | Yes | |
| 07529368 | | USD[0.00] | | |
| 07529371 | | USD[0.70], USDT[0.00002613] | | |
| 07529381 | | USD[0.00] | | |
| 07529383 | | CUSDT[2], USD[77.25] | | |
| 07529390 | | CUSDT[1], USD[0.01] | | |
| 07529392 | | BCH[.0022418], BTC[.00001851], CUSDT[94.78945018], DAI[.99371215], DOGE[36.0909784], ETH[.00108304], ETHW[.00108304], LTC[.00012456], SUSHI[.139597], TRX[16.30852201], USD[3.51] | | |
| 07529395 | | SOL[0], USD[0.00] | | |
| 07529396 | | CUSDT[3], DOGE[920.72386527], TRX[1], USD[0.00] | | |
| 07529399 | | CUSDT[4], TRX[91.72461476], USD[0.00] | | |
| 07529400 | | ETH[.00000001], ETHW[0], EUR[3.10], SOL[.0005515], USD[0.00] | | |
| 07529401 | | BAT[1], BRZ[1.99382776], CUSDT[4], DOGE[.10869702], TRX[4.91485348], USD[0.00] | | |
| 07529404 | | USD[0.00], USDT[2.65783235] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07529406 | | ETH[.0007365], ETHW[0.00073649], USD[0.71] | | |
| 07529410 | | BRZ[2], CUSDT[6], ETH[0], TRX[1], USD[0.00] | | |
| 07529411 | | CUSDT[1], KSHIB[944.02980509], SHIB[2], USD[0.85] | Yes | |
| 07529414 | | BCH[0], BTC[0], DOGE[0], ETH[0.02562206], KSHIB[0], LINK[0], LTC[0], SHIB[2], SUSHI[0], TRX[0], USD[0.00] | | |
| 07529416 | | NFT (301130315572679371/Romeo #903)[1], NFT (338705544830899911/Humpty Dumpty #1430)[1], NFT (449733024786455787/Wombats in Disguise #45)[1] | | |
| 07529420 | | CUSDT[1], TRX[16.32467426], USD[0.00] | | |
| 07529422 | | DOGE[1], ETH[.0971553], ETHW[.0971553], TRX[1.80414525], USD[0.00] | | |
| 07529423 | Contingent, Disputed | CUSDT[2], DOGE[.0000104], USD[0.05] | | |
| 07529424 | | DOGE[0], ETH[0], USD[0.00] | | |
| 07529426 | | BRZ[1], CUSDT[1], DOGE[301.78236048], USD[3.18] | | |
| 07529427 | | SHIB[1], SOL[.00001815], USD[0.00] | Yes | |
| 07529430 | | BTC[0], CUSDT[1], MATIC[0], SHIB[0], SOL[0], USD[0.01] | | |
| 07529432 | | CUSDT[1], UNI[3.0018025], USD[3.00] | | |
| 07529433 | | CUSDT[7], USD[0.01] | | |
| 07529441 | | DOGE[0], GRT[0], SOL[0], TRX[0], USD[1264.79] | | |
| 07529443 | | BCH[.03521231], BTC[.00351787], CUSDT[2], DOGE[106.40883512], ETH[.04849491], ETHW[.04849491], TRX[1], USD[0.00] | | |
| 07529444 | | BAT[1], BRZ[1], BTC[.0355108], CUSDT[9], DOGE[163.80776977], ETH[.49901612], ETHW[.49901612], LINK[2.26092931], LTC[.76443344], TRX[4], USD[0.00] | | |
| 07529446 | | LINK[0.01345531], USD[0.00] | Yes | |
| 07529450 | | TRX[1], USD[0.01] | | |
| 07529452 | | BRZ[1], CUSDT[4], SOL[0], TRX[2], USD[0.01] | Yes | |
| 07529453 | | CUSDT[1], DOGE[.7307317], ETH[.00003077], ETHW[.00003077], TRX[13.41634536], USD[0.51] | | |
| 07529454 | | LINK[0.00378783], SOL[1.0732], USD[1.56], USDT[3.35748] | | |
| 07529455 | | CUSDT[2], DOGE[301.68091232], TRX[1], USD[0.00] | Yes | |
| 07529458 | | DOGE[.799], ETH[.000816], ETHW[.000816], LINK[.0885], TRX[.524] | | |
| 07529459 | | SOL[0], USD[0.00] | | |
| 07529460 | | CUSDT[1], DOGE[1], USD[0.01] | | |
| 07529461 | | CUSDT[4], DOGE[623.04063517], LINK[6.8531942], USD[14.75], USDT[1.10439344] | Yes | |
| 07529464 | | CUSDT[25], ETHW[.05003368], NFT (456050978257536678/APEFUEL by Almond Breeze #006)[1], NFT (55035901702076028B/Entrance Voucher #6)[1], SHIB[49], USD[11.73] | Yes | |
| 07529469 | | TRX[81.36149015], USD[0.00] | | |
| 07529473 | | BAT[0], BCH[0], BRZ[0], CUSDT[1], DOGE[0], ETH[0], EUR[0.00], SOL[0], SUSHI[0], TRX[0], USD[0.00], USDT[0], YFI[0] | Yes | |
| 07529480 | | BTC[.0457], USD[0.78] | | |
| 07529481 | | CUSDT[2], DOGE[27.39732994], ETH[.00352802], ETHW[.00352802], USD[0.00] | | |
| 07529484 | | KSHIB[888.28365686], TRX[0], USD[0.00] | | |
| 07529487 | | CUSDT[2], USD[0.00] | | |
| 07529489 | | AUD[0.00], BAT[1.35302423], BRZ[.00000843], CAD[0.97], CUSDT[7], DAI[.00004507], DOGE[.00002751], GRT[.00001133], TRX[.00001483], USD[0.35], USDT[0] | | |
| 07529494 | | BCH[.00041716], BTC[0], GRT[0], SGD[0.00], TRX[1.83754729], USD[0.00] | | |
| 07529495 | | USD[10.00] | | |
| 07529501 | | USD[0.00] | | |
| 07529502 | | USD[0.00], USDT[0.00023405] | | |
| 07529503 | | DOGE[0], ETH[0], ETHW[0], USD[0.17] | | |
| 07529511 | | SOL[0], USD[0.00] | | |
| 07529512 | | NFT (527836557216163822/FTX - Off The Grid Miami #1551)[1] | | |
| 07529513 | | ALGO[.00192052], BTC[.00000134], DOGE[1], ETH[.00004517], SHIB[2], SUSHI[1.00028303], USD[0.04] | Yes | |
| 07529523 | | BAT[3.21089598], BRZ[6.32823675], CUSDT[5], DOGE[5], GRT[3.11376559], TRX[7], USD[0.00], USDT[3.22943095] | Yes | |
| 07529524 | | BRZ[2], CUSDT[4], DOGE[702.90571157], USD[0.77], USDT[1] | | |
| 07529526 | | CUSDT[13], DOGE[74.05586438], SHIB[1], USD[0.00] | Yes | |
| 07529528 | Contingent, Disputed | ETH[0], USD[0.00] | | |
| 07529532 | | BCH[.07134533], CUSDT[3], DOGE[138.15873341], ETH[.03594312], ETHW[.03594312], USD[0.00] | | |
| 07529534 | | BRZ[1], BTC[.0179977], CUSDT[2], DOGE[15.2401715], ETH[.15716255], ETHW[.15716255], SOL[10.88947], TRX[1], USD[12.62] | | |
| 07529536 | | CUSDT[1], SOL[1.15235653], USD[0.00] | | |
| 07529537 | | USD[0.77] | | |
| 07529544 | | DOGE[26.19230417], USD[0.00] | | |
| 07529545 | | CUSDT[1], ETH[.01619728], ETHW[.01619728], SOL[1.0110694], TRX[1], USD[0.00] | | |
| 07529549 | | NFT (376867343790304878/Coachella x FTX Weekend 2 #13430)[1] | | |
| 07529552 | | CUSDT[3], DOGE[535.12766627], TRX[2], UNI[17.82918973], USD[0.01] | Yes | |
| 07529556 | | USD[0.01], USDT[0] | | |
| 07529558 | | USD[1.31] | | |
| 07529559 | | BAT[0], BCH[0], BRZ[1], CUSDT[11], DOGE[2983.03121799], GRT[1.00313735], SHIB[26359056.03051038], TRX[4], USD[10.43] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07529562 | | BF_POINT[600], ETH[.00000184], ETHW[.00000184], TRX[1], USD[0.00], USDT[0] | Yes | |
| 07529563 | | BTC[0], DOGE[0], NFT (544487347443864587/FTX - Off The Grid Miami #2961)[1], SOL[0], USD[0.00] | | |
| 07529566 | | NFT (474154556316180031/Entrance Voucher #26831)[1] | | |
| 07529573 | | CUSDT[1], DOGE[156.16895954], TRX[1], USD[0.00] | | |
| 07529574 | | DOGE[5.77996467], USD[0.70] | | |
| 07529584 | | SOL[0], USD[0.00] | | |
| 07529585 | | CUSDT[8], DOGE[1], TRX[1], USD[203.48] | | |
| 07529590 | | CUSDT[3], SHIB[6815853.07349627], TRX[8528.94642386], USD[0.00], USDT[0] | | |
| 07529593 | | ETH[.00000001], ETHW[0], SOL[0], USD[0.00] | | |
| 07529594 | | BTC[0], ETH[0], LINK[0], SOL[0], USD[0.00], USDT[0] | | |
| 07529595 | | USD[0.00] | Yes | |
| 07529596 | | BRZ[1], CUSDT[1], DOGE[514.69603541], USD[0.00] | | |
| 07529598 | | CUSDT[2], GRT[15.53386292], USD[0.50], USDT[14.91163929] | | |
| 07529603 | | BTC[.00005514], SOL[0] | | |
| 07529605 | | NFT (294808198851742835/Bahrain Ticket Stub #1281)[1], SOL[2.66], TRX[.000001], USD[0.00] | | |
| 07529612 | | BTC[0], USD[0.24] | | |
| 07529617 | | ALGO[1], BTC[.00000162], USD[0.00] | | |
| 07529620 | | BAT[2], BRZ[2], BTC[.12403525], CUSDT[78], DOGE[327.84176389], SOL[.00004867], TRX[2], USD[0.00] | | |
| 07529623 | | CUSDT[587.27149154], TRX[98.88207465], USD[0.00] | | |
| 07529629 | | CUSDT[4], DOGE[480.23529192], TRX[1], USD[0.00] | Yes | |
| 07529630 | | BRZ[1], CUSDT[5], DOGE[0], TRX[5], USD[3.00] | | |
| 07529631 | | CUSDT[1], DOGE[1], USD[0.00] | Yes | |
| 07529636 | | NFT (395520604356452949/Entrance Voucher #3285)[1] | | |
| 07529641 | | USD[0.01] | Yes | |
| 07529642 | | USD[4.25], USDT[.00171432] | | |
| 07529643 | | ETH[.00000107], ETHW[.00000107] | Yes | |
| 07529653 | | CUSDT[1], DOGE[320.61373162], USD[0.00] | | |
| 07529654 | | CUSDT[2], DOGE[26.08004399], LINK[.57062646], USD[0.00] | Yes | |
| 07529655 | | BTC[.00040944], CUSDT[3], ETH[.00357615], ETHW[.00357615], USD[11.05], USDT[4.97104307] | | |
| 07529661 | | USD[25.00] | | |
| 07529663 | | BTC[.01773296], ETH[.283917], ETHW[.283917], SOL[11.65554], USD[39.84] | | |
| 07529682 | | TRX[796.72770611], USD[0.00] | | |
| 07529683 | | BCH[.00950257], CUSDT[8], TRX[366.67464112], USD[8.24] | | |
| 07529684 | | DOGE[0], USD[1.02], USDT[0] | | |
| 07529691 | | CUSDT[1], USD[0.00], USDT[10.93520214] | | |
| 07529695 | | BRZ[1], CUSDT[4], DOGE[.17725326], TRX[293.82308195], USD[2.10] | | |
| 07529696 | | DOGE[215.46421875], TRX[1], USD[0.02] | | |
| 07529700 | | CUSDT[2], TRX[3.03983009], USD[0.01] | | |
| 07529701 | | NFT (445528928035101435/Entrance Voucher #25500)[1], USD[0.09], USDT[0] | | |
| 07529709 | | BTC[0], ETH[0], LTC[0], NFT (325595808277138542/Official Solana NFT)[1], SOL[0], USD[0.00], USDT[0.00000024] | | |
| 07529720 | | BRZ[1], CUSDT[5], DOGE[18493.26316699], TRX[42649.93217158], USD[111.58] | Yes | |
| 07529721 | | BRZ[1], CUSDT[1923.19948127], DAI[14.30836564], USD[0.00] | Yes | |
| 07529722 | | TRX[78.3909597], USD[0.00] | | |
| 07529730 | | BCH[.05451632], BTC[.00090386], CUSDT[5], DOGE[469.61664404], ETH[.06169941], ETHW[.06169941], TRX[2], USD[0.00] | | |
| 07529735 | | USD[0.01], USDT[0.00367500] | | |
| 07529738 | | SOL[0] | | |
| 07529739 | | BTC[0], CUSDT[2], ETH[0], TRX[2], USD[0.01] | | |
| 07529746 | | BRZ[2], BTC[.00228225], CUSDT[3], DOGE[4580.53825806], ETH[.1172662], ETHW[.11613018], SHIB[9010808.98464103], TRX[1], USD[0.52], USDT[1.084415] | Yes | |
| 07529747 | | BCH[0], BF_POINT[200], BTC[0], CUSDT[0], DAI[0], DOGE[0], ETH[0], LTC[0], MKR[0], SHIB[1], USD[0.00], USDT[0] | Yes | |
| 07529748 | | ETH[.00000001], SOL[.9336028], USD[0.00], USDT[0] | Yes | |
| 07529757 | | BRZ[1], CUSDT[521.97012319], DOGE[601.67134063], ETH[.00000037], ETHW[.00000037], TRX[146.94096466], USD[0.01] | Yes | |
| 07529759 | | BRZ[2], CUSDT[14], SHIB[877418.84025569], USD[0.00] | Yes | |
| 07529760 | | BRZ[1], CUSDT[2], DOGE[.05239223], LTC[.10390069], USD[9.69] | | |
| 07529763 | | CUSDT[3], TRX[.08397678], USD[0.00] | | |
| 07529772 | | CUSDT[4], DOGE[1], TRX[1], USD[1.28] | | |
| 07529773 | | BRZ[1], CUSDT[2], DOGE[778.20338047], TRX[2], USD[0.00] | | |
| 07529775 | | BTC[.00000001], CUSDT[4], DAI[0.00711923], DOGE[292.74546320], ETH[0.01038706], ETHW[0.01026394], PAXG[0], SHIB[311377.65103603], SOL[0.00008276], TRX[2], USD[0.53] | Yes | |
| 07529786 | | USD[0.32] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07529789 | | BRZ[1.23968885], BTC[0.00002881], LTC[0.00209507], USD[-0.66] | Yes | |
| 07529791 | | USD[4360.13], USDT[641.88660712] | Yes | |
| 07529795 | | CUSDT[1], TRX[382.55134355], USD[30.00] | | |
| 07529800 | | CUSDT[1], DOGE[1], SOL[11.53229713], TRX[8881.59413956], USD[0.00] | | |
| 07529802 | | GRT[14.50076151], USD[0.00] | | |
| 07529805 | | SOL[.0698], USD[1.19], USDT[2.0427594] | | |
| 07529807 | | CUSDT[1], TRX[1], USD[0.00] | | |
| 07529809 | | CUSDT[6], USD[0.00], USDT[0.00000014] | | |
| 07529814 | | BAT[146.09996097], CUSDT[5], DOGE[1], ETH[.02275845], ETHW[.02275845], GRT[153.34816911], TRX[674.51660093], USD[0.00] | | |
| 07529817 | | CUSDT[6], DOGE[3438.26753517], SHIB[2055078.03781339], TRX[3], USD[0.00], USDT[1] | | |
| 07529819 | | CUSDT[1], ETH[.0040033], ETHW[.0040033], USD[0.00] | | |
| 07529821 | | CUSDT[1], USD[0.00] | | |
| 07529826 | | SHIB[1249887.16905217], USD[0.06] | Yes | |
| 07529830 | | DOGE[0], ETH[0], KSHIB[81.61462304], LINK[0], LTC[0], USD[0.00], USDT[0] | Yes | |
| 07529838 | | USD[0.00] | | |
| 07529839 | | DOGE[0], ETH[0], KSHIB[60.30843261], USD[0.00], USDT[0] | | |
| 07529844 | | BRZ[994.4074304], CUSDT[1], DOGE[816.98423138], USD[0.00] | | |
| 07529847 | | SOL[.0662], TRX[.000003], USD[0.74], USDT[.783] | | |
| 07529849 | | ETH[0.00000318], ETHW[0.00000318], USD[0.00] | | |
| 07529850 | | CUSDT[1], ETH[.00033144], ETHW[.00033144], TRX[1], USD[0.60] | | |
| 07529855 | | BRZ[1], BTC[0], CUSDT[7], DOGE[.03986466], LINK[0.00026391], LTC[.00000579], TRX[3], USD[0.99] | | |
| 07529857 | | CUSDT[2], DOGE[0], SOL[0], SUSHI[0], TRX[0], USD[0.00] | | |
| 07529858 | | BTC[0.00000001], DOGE[0], ETH[0.04198971], ETHW[0.04198971], NFT (292918491091571767/The Staff of Shoshanna [PL])[1], NFT (35284563482958581 2/BabyBlob #89)[1], NFT (477011800131455363/Belugie #5684)[1], SHIB[2], SOL[0], USD[0.00] | | |
| 07529861 | | ETH[.00000001], ETHW[0], USD[1.22] | | |
| 07529862 | | BAT[1.0165555], BRZ[1], CUSDT[1], TRX[1], USD[97.74] | Yes | |
| 07529865 | | CUSDT[3], DOGE[877.34373214], TRX[1], USD[0.00] | | |
| 07529866 | | DAI[0], DOGE[0], SHIB[38866.74086956], TRX[0], USD[0.00] | Yes | |
| 07529868 | | SOL[.00436697], USD[0.27] | | |
| 07529877 | | CUSDT[3], DOGE[.00001008], TRX[1], USD[732.27] | | |
| 07529881 | | USD[0.00] | Yes | |
| 07529887 | | BTC[.00255473], CUSDT[2], DAI[68.60162624], LINK[5.99992468], NFT (521946291367483121/Australia Ticket Stub #1918)[1], SHIB[3], TRX[2], USD[0.52], USDT[99.50039953] | | |
| 07529894 | | BTC[0.00005772] | | |
| 07529899 | | DOGE[0], USD[0.00] | | |
| 07529900 | | SHIB[100372.27181059], SOL[0], USD[0.00], YFI[0] | Yes | |
| 07529902 | | BTC[0], USD[0.20] | | |
| 07529904 | | CUSDT[7030.43719482], DOGE[1], TRX[2855.7849147], USD[0.00] | | |
| 07529907 | | BTC[.02412767], DOGE[2349.71921516], ETH[.38255007], ETHW[.38238953], LINK[20.90884604], LTC[2.82668803], SHIB[11183754.93448930], USD[0.00], USDT[0] | Yes | |
| 07529911 | | BRZ[0], BTC[0], DOGE[0], ETH[0], MATIC[0], SOL[0] | | |
| 07529914 | | USD[2.54] | | |
| 07529915 | | BAT[2], CUSDT[3], DOGE[2], TRX[5], USD[0.01], USDT[0] | | |
| 07529916 | | BRZ[1], CUSDT[2246.4591989], LINK[.05114473], USD[0.00] | | |
| 07529920 | | BAT[1], BRZ[2], CUSDT[1], USD[0.01] | | |
| 07529921 | Contingent, Disputed | USD[69.00] | | |
| 07529927 | | USD[0.01] | | |
| 07529935 | | CUSDT[3], DOGE[293.29553363], TRX[173.89555529], USD[0.00] | Yes | |
| 07529948 | | BTC[0.00004722], ETH[.31049112], ETHW[2.06049112], NFT (292761971384974904/Humpty Dumpty #1055)[1], USD[0.90] | | |
| 07529950 | | TRX[1], USD[0.00] | Yes | |
| 07529952 | | GRT[1], NFT (575872743666675063/beautiful sunset of lost souls in the RRRRlyeh)[1], SHIB[3], TRX[1], USD[0.01], USDT[1.0232243] | Yes | |
| 07529953 | | DOGE[564.98189138], USD[0.00] | | |
| 07529958 | | USD[0.00] | | |
| 07529964 | | BTC[.00266655], CUSDT[3], DOGE[612.9863863], ETH[.08057222], ETHW[.08057222], USD[0.00] | | |
| 07529965 | | USD[0.01] | Yes | |
| 07529972 | | TRX[0], USD[0.00] | | |
| 07529974 | | DOGE[0], LTC[0], USD[0.01] | | |
| 07530002 | | CUSDT[1], DOGE[358.18148751], USD[0.00] | | |
| 07530008 | | BTC[.0183761], CUSDT[1], USD[0.00] | | |
| 07530009 | | USD[3.66] | | |
| 07530010 | | BRZ[1], BTC[.00913287], CUSDT[2], DOGE[7567.61574874], GRT[1.00498957], MATIC[2229.91143695], TRX[12023.96040577], USD[544.93] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07530017 | | DOGE[215.23879474], TRX[1], USD[0.00] | | |
| 07530019 | | SHIB[1], TRX[1], USD[0.00] | Yes | |
| 07530022 | | BTC[0], DOGE[1.00004494], ETH[0.01588042], ETHW[0.01588042], TRX[1], USD[0.08] | | |
| 07530026 | | ETH[0], USD[0.00] | | |
| 07530027 | | BRZ[1], CUSDT[4], DOGE[333.29415176], USD[0.00] | | |
| 07530028 | | BRZ[2], USD[0.01] | | |
| 07530031 | | USD[3.98] | | |
| 07530033 | | CUSDT[1], TRX[1], USD[0.00], USDT[19.77520891] | | |
| 07530037 | | CUSDT[.048], USD[0.07] | | |
| 07530040 | | CUSDT[1], GRT[28.70639776], NFT (365934864667203261/Tiger Stadium)[1], SOL[11.06387271], TRX[474.56210264], USD[92.16] | Yes | |
| 07530044 | | BRZ[27.82715745], CUSDT[852.6957984], DOGE[73.33023281], KSHIB[877.15537986], SHIB[78826.6227758], TRX[1200.35837612], USD[0.00], USDT[37.53112287] | | |
| 07530046 | | DOGE[1], ETHW[.28214085], USD[0.01], USDT[1.0000913] | Yes | |
| 07530047 | | CUSDT[1], DOGE[462.27746365], SOL[4.46707204], USD[0.00] | | |
| 07530048 | | USD[181.48] | Yes | |
| 07530050 | | BRZ[1], CUSDT[3], USD[0.00] | | |
| 07530056 | | NFT (565536754455617215/Humpty Dumpty #321)[1] | Yes | |
| 07530058 | | DOGE[1], SOL[2.51646941], USD[0.00] | Yes | |
| 07530062 | | BRZ[1], GRT[1.00258459], LTC[4.20028292], SOL[71.96279633], TRX[4], USD[0.17], USDT[1.08362955] | Yes | |
| 07530076 | | CUSDT[4], DOGE[233.87211794], ETH[.04389747], ETHW[.04334987], TRX[1], USD[6.60] | Yes | |
| 07530082 | | DOGE[888.50682357], SHIB[5668488.55387241], TRX[1], USD[0.00] | | |
| 07530085 | Contingent, Disputed | USD[0.00] | | |
| 07530087 | | BRZ[1], USD[0.02], USDT[1] | | |
| 07530088 | | SOL[0] | | |
| 07530094 | | SOL[4.3824], USD[4.19] | | |
| 07530099 | | BTC[.00564598], CUSDT[1], DOGE[1], GRT[1.00353634], SOL[282.77161148], USD[0.00], USDT[1.09192614] | Yes | |
| 07530100 | | CUSDT[3], DOGE[336.78276513], USD[0.00] | | |
| 07530103 | | BCH[.11700552], BTC[.00396429], CUSDT[5], DOGE[170.41318185], ETH[.07222273], ETHW[.07132531], LINK[2.85353767], LTC[.73454962], TRX[875.73931579], USD[0.00] | Yes | |
| 07530112 | | USD[0.01] | | |
| 07530114 | | LTC[0], USD[0.00] | | |
| 07530115 | | CUSDT[1], DOGE[1], LTC[0.00005309], TRX[1], USD[0.00] | Yes | |
| 07530116 | | BTC[.00423797], CUSDT[2], DOGE[306.85506544], USD[0.00] | | |
| 07530121 | | DOGE[0], USD[0.01] | | |
| 07530123 | | ETH[0], USD[0.00] | | |
| 07530125 | | BTC[.00002328], USD[0.51] | | |
| 07530128 | Contingent, Disputed | BTC[0], USD[0.00] | | |
| 07530131 | | CUSDT[1], DOGE[1], USD[0.00] | | |
| 07530133 | | CUSDT[9], USD[0.00] | | |
| 07530134 | | SOL[81.39572658], USD[0.00] | | |
| 07530137 | | USD[132.52] | | |
| 07530141 | | BRZ[5.0757736], CUSDT[53.32823926], ETH[.51488328], ETHW[.51466708], NFT (387984617452086943/Entrance Voucher #3415)[1], NFT (396357892707641020/Anti Artist #34)[1], SHIB[1], SOL[57.77685859], SUSHI[28.9604038], TRX[15.37974918], USD[0.45] | Yes | |
| 07530142 | | BCH[.04496325], CUSDT[18], DOGE[57.58194953], GRT[18.87614789], LINK[1.53737289], LTC[.05750038], SOL[1.648091], SUSHI[1.01609224], TRX[3], UNI[1.06198675], USD[78.67], USDT[14.91611015] | | |
| 07530144 | | BAT[1.0165555], BRZ[2], CUSDT[39], DOGE[6.00038359], ETH[2.16504832], ETHW[2.16422253], GRT[1.00498957], SHIB[28], TRX[8], USD[-11.00], USDT[1.10562463] | Yes | |
| 07530150 | | CUSDT[5], PAXG[.00222038], USD[290.92] | | |
| 07530155 | | BRZ[1], CUSDT[10.75], DOGE[0], GRT[1], TRX[1], USD[0.00] | | |
| 07530156 | | ETH[.90903575], ETHW[.90865395], TRX[1], USD[0.00] | Yes | |
| 07530163 | | CUSDT[2], DOGE[329.09554855], USD[0.00] | | |
| 07530166 | | BRZ[3], CUSDT[19], DOGE[20000.92520411], ETH[0], GRT[2], SHIB[199721.58887651], TRX[1], USD[38.70], USDT[0], YFI[0] | | |
| 07530169 | Contingent, Disputed | USD[0.00] | | |
| 07530170 | | BTC[0.00160000], DOGE[0], USD[0.00], USDT[0] | | |
| 07530176 | | CUSDT[1642.12143923], USD[0.00] | | |
| 07530177 | | AVAX[.13358615], BTC[0.00191777], CAD[0.00], CUSDT[3], DAI[2.13076018], DOGE[452.86168152], ETH[0.09772236], ETHW[0.09669769], KSHIB[18.65787545], LTC[.32062714], PAXG[.00000016], SHIB[27694.60953898], SOL[0.02840908], SUSHI[1.10355456], TRX[1], USD[0.00], USDT[12.95416216], YFI[.00370902] | Yes | |
| 07530181 | | CUSDT[2], TRX[2], USD[0.00] | | |
| 07530186 | | USD[100.00] | | |
| 07530194 | | BRZ[1], CUSDT[2598.54984527], DOGE[314.84403754], SHIB[3455762.48915372], TRX[1], USD[0.03] | Yes | |
| 07530195 | | BTC[0], USD[2.94] | | |
| 07530200 | | DOGE[352.25224409], SOL[2.09129548], USD[9.28] | Yes | |
| 07530201 | | BRZ[26.54490131], CUSDT[236.44591989], DOGE[158.20534366], SUSHI[.33705598], TRX[78.5240124], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07530202 | | MATIC[.00125229], SUSHI[.00029467], TRX[.03177126], USD[0.00] | Yes | |
| 07530209 | Contingent, Disputed | BTC[.00670266], CUSDT[3], DOGE[79.79020324], ETH[.03604072], ETHW[.03592555], SHIB[1], USD[0.00] | Yes | |
| 07530211 | | CUSDT[2], DOGE[859.70714248], SHIB[2198124.26729191], TRX[952.76179356], USD[0.00] | | |
| 07530212 | | CUSDT[10], DOGE[309.02312303], ETH[0], SHIB[266382.52530633], USD[0.00] | | |
| 07530213 | | BTC[0.00226179], DOGE[186.46083772], ETH[0.15167097], ETHW[0.15088704], MATIC[29.41239693], NFT (388689014699246005/Infinity #31)[1], NFT (506893507198070122/Infinity #30 #2)[1], NFT (525647247278777962/Caesars Palace )[1], SHIB[1422146.36402291], USD[0.00], | Yes | |
| 07530214 | | BRZ[2], CUSDT[1], DOGE[1], TRX[1], USD[0.01] | Yes | |
| 07530217 | | CUSDT[1], DOGE[29.04773412], USD[0.00] | | |
| 07530218 | | BRZ[.00068232], BTC[0], DOGE[1], ETH[.00000015], ETHW[.00000015], SHIB[22], TRX[0], USD[0.00], USDT[0], ZAR[0.00] | Yes | |
| 07530223 | | BRZ[1], CUSDT[18111.95386585], TRX[82188.96876894], USD[1.22], USDT[1.10452460] | Yes | |
| 07530224 | | LTC[.00996], MATIC[5.01263201], USD[3.60], USDT[.547102] | | |
| 07530229 | | USD[0.01] | | |
| 07530230 | | USD[0.00] | | |
| 07530237 | | BTC[.00085854], CUSDT[5], DOGE[1227.30991814], ETH[.01812036], ETHW[.01812036], TRX[1], USD[0.00] | | |
| 07530238 | | BRZ[1], CUSDT[12], DOGE[2], ETH[.17074464], ETHW[.17044824], SHIB[574619.80799476], TRX[5], USD[0.01], USDT[1.02543197] | Yes | |
| 07530239 | | BTC[0], USD[39.49] | | |
| 07530241 | | USD[0.01] | | |
| 07530243 | | BRZ[2], BTC[0.00000001], CUSDT[5], DOGE[0], ETH[0], ETHW[0.00947660], SHIB[2], SOL[0], TRX[2], USD[0.00], USDT[0] | Yes | |
| 07530244 | | CUSDT[2], USD[0.00] | | |
| 07530247 | | BAT[1.00358617], BTC[.03090369], DOGE[351.46311809], KSHIB[.88493987], SHIB[1437769.94795646], TRX[3145.8272954], USD[0.00] | Yes | |
| 07530250 | | CUSDT[1], DOGE[.00022262], GRT[1], USD[0.00] | | |
| 07530251 | | BRZ[1], CUSDT[2], DOGE[.00036624], GRT[1], USD[0.02] | | |
| 07530252 | | CUSDT[1], DOGE[22.76819096], USD[0.00] | | |
| 07530257 | | BTC[.00207032], CUSDT[5], DOGE[46.42079347], SHIB[1], TRX[1], USD[0.01] | | |
| 07530262 | | CUSDT[4686.47485397], DOGE[1], TRX[1007.01778404], USD[0.00] | | |
| 07530265 | | CUSDT[7], USD[0.00] | | |
| 07530268 | Contingent, Disputed | BTC[0], USD[0.00], USDT[0.00031473] | | |
| 07530271 | | SOL[6.40084876], USD[5.51] | | |
| 07530272 | | CUSDT[6], TRX[1], USD[0.00] | | |
| 07530273 | | DOGE[1], SOL[.00530025], TRX[1], USD[0.00] | Yes | |
| 07530274 | | CUSDT[11.83506233], DOGE[0], ETH[0], TRX[1], USD[0.01] | | |
| 07530279 | | CUSDT[1], DOGE[178.90546424], USD[0.00] | | |
| 07530284 | | USD[0.00] | | |
| 07530285 | | DOGE[112.30670628], USD[39.29] | | |
| 07530287 | | NFT (44323672581046841O/Monocle #16)[1] | | |
| 07530289 | | BTC[0], CUSDT[1], DOGE[2], MATIC[0], TRX[0], USD[0.00], USDT[0] | Yes | |
| 07530291 | | BTC[.00407876], CUSDT[3], DOGE[247.53342013], ETH[.01632422], ETHW[.01611902], SHIB[509355.23175307], USD[0.00] | Yes | |
| 07530294 | | BRZ[1], BTC[.00467945], CUSDT[1], DOGE[443.19747767], ETH[.07926085], ETHW[.07827897], GRT[1.00367791], TRX[1988.13005304], USD[0.00] | Yes | |
| 07530296 | | CUSDT[3], DOGE[120.25079875], USD[0.00] | | |
| 07530299 | | BTC[.17298273], UNI[1], USD[0.00] | | |
| 07530302 | | ETH[.00000001], ETHW[.00000001], USD[24.70] | | |
| 07530306 | | USD[0.52] | | |
| 07530317 | | TRX[1], USD[0.00], USDT[1] | | |
| 07530321 | | BAT[2.00256943], BRZ[1], BTC[.19960466], CUSDT[37], DOGE[18.83262589], ETH[.00037713], ETHW[3.28989628], SHIB[19], TRX[17.27678333], USD[3945.68], USDT[2.14379288] | Yes | |
| 07530323 | | BRZ[3], CUSDT[12], DOGE[.0083756], GRT[1], TRX[2], USD[0.01] | | |
| 07530324 | | BF_POINT[300], BRZ[1], CUSDT[6], DOGE[2], ETH[.00000416], ETHW[.00000416], SOL[.00001177], TRX[2], USD[8765.21], USDT[1.10010669] | Yes | |
| 07530328 | | DOGE[162.13039862], TRX[1], USD[0.00] | | |
| 07530329 | | USD[0.00] | | |
| 07530333 | | BAT[1], CUSDT[5], USD[0.49] | | |
| 07530335 | | USD[0.00] | Yes | |
| 07530336 | | CUSDT[2], DOGE[.00003692], USD[0.01] | | |
| 07530341 | | BTC[.00595305], CUSDT[7], DOGE[301.0002192], ETH[.03039139], ETHW[.03039139], SHIB[1345170.83669626], USD[0.00] | | |
| 07530342 | | DOGE[162], NFT (290284991752786981/Entrance Voucher #3093)[1], SHIB[1], USD[0.01] | | |
| 07530346 | | BTC[.0155713], CUSDT[19], DOGE[225.1250435], ETH[.1933964], ETHW[.19318096], LINK[13.2421467], LTC[2.16880441], TRX[1704.82970117], USD[0.00] | Yes | |
| 07530347 | | CUSDT[1], DOGE[.34702709], ETH[.00014869], ETHW[.00140669], USD[0.00] | | |
| 07530349 | | BTC[.00085824], CUSDT[5], DOGE[117.04657632], ETH[.01042115], ETHW[.01042115], GRT[1], TRX[2], USD[0.00] | | |
| 07530351 | | CUSDT[2], DOGE[628.38372855], USD[0.00] | | |
| 07530359 | | BRZ[1], CUSDT[4], DOGE[1.00435266], ETH[0], SHIB[795.59339056], TRX[4], USD[0.00] | | |
| 07530360 | | BTC[.00017717], CUSDT[1], DOGE[30.16704833], USD[6.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07530363 | | DOGE[0], SUSHI[0], USD[10.82], USDT[0] | | |
| 07530364 | | USD[0.00] | | |
| 07530371 | | TRX[.000002], USD[0.00] | | |
| 07530373 | | CUSDT[2], DOGE[748.28260366], ETH[.03818207], ETHW[.03818207], TRX[1], USD[0.00] | | |
| 07530377 | | CUSDT[4], DOGE[426.33460217], ETH[.03340235], ETHW[.0329918], TRX[147.20642529], USD[0.00] | Yes | |
| 07530378 | | DOGE[.016], SOL[.0798], UNI[.0992] | | |
| 07530379 | | BRZ[2], BTC[.00640342], CUSDT[6], DOGE[1718.58367995], ETH[.29413544], ETHW[.29394201], LINK[8.61327416], TRX[2124.49336881], USD[0.38], USDT[110.14960036] | Yes | |
| 07530380 | | BAT[2.08201109], CUSDT[2], GRT[5627.85217141], SOL[326.15570128], TRX[2], USD[1878.37], USDT[106.96674119] | Yes | |
| 07530387 | | NFT (541329363441744648/Australia Ticket Stub #739)[1], TRX[.000002] | | |
| 07530390 | | BRZ[1], BTC[0], CUSDT[9], DOGE[0], ETH[0], LINK[0], TRX[1] | | |
| 07530391 | | DOGE[0], SHIB[1], USD[0.01], USDT[0] | Yes | |
| 07530393 | | USD[0.00] | | |
| 07530397 | | CUSDT[5], DOGE[160.61554451], USD[0.00] | Yes | |
| 07530398 | | SOL[0] | | |
| 07530399 | | NFT (477233811911703667/Space Bums #9860)[1], SOL[.16662203], USD[0.00] | Yes | |
| 07530402 | | SHIB[5280.74280997], TRX[1], USD[0.01] | | |
| 07530408 | | BRZ[2], CUSDT[88.63433237], DOGE[5.13672115], TRX[9767.34146689], USD[0.01] | Yes | |
| 07530409 | | BTC[.0001742], CUSDT[1], DOGE[64.12240307], USD[0.00] | | |
| 07530412 | | DOGE[23.60665361], USD[4.65] | | |
| 07530418 | | CUSDT[2], DOGE[.01228463], USD[0.00] | Yes | |
| 07530422 | | CUSDT[1], SHIB[1418436.61252971], USD[0.00] | Yes | |
| 07530423 | | BRZ[1], BTC[.00068997], CUSDT[4], DOGE[200.99996735], SHIB[484254.08651], USD[0.00] | | |
| 07530432 | | CUSDT[1], DOGE[53.99325266], USD[0.00] | | |
| 07530435 | | USD[0.51] | | |
| 07530437 | | USD[0.00], USDT[14.04466321] | | |
| 07530439 | | BAT[1], BRZ[1], CUSDT[5], DOGE[3], TRX[2], USD[0.00], USDT[1] | | |
| 07530441 | | CUSDT[.00001875], DOGE[1], TRX[1], USD[0.01] | | |
| 07530445 | | BRZ[1], USD[0.00], USDT[1] | | |
| 07530447 | | BTC[0], SOL[0], USD[1.80] | | |
| 07530452 | | CUSDT[2], ETH[0.03730927], ETHW[0.03684415], USD[0.00] | Yes | |
| 07530455 | | DOGE[137.42395714], TRX[1], USD[0.00] | | |
| 07530457 | | BCH[.00517408], BTC[.00008843], DOGE[11.09709033], GRT[.64071649], SOL[.1129329], TRX[1], USD[0.00] | | |
| 07530458 | | CUSDT[1], ETH[.01181762], ETHW[.01166714], USD[0.00] | Yes | |
| 07530463 | | BTC[.08517537], CUSDT[3], ETH[.10221071], ETHW[.10221071], SHIB[1], SOL[6.52252093], TRX[4], USD[0.04] | | |
| 07530468 | | BRZ[2], CUSDT[4], DOGE[3.00054800], GRT[.00085782], SOL[0.00007016], SUSHI[.00018051], TRX[2501.60540612], USD[0.00], USDT[0.00000001] | Yes | |
| 07530473 | | BRZ[1], BTC[.01219846], CUSDT[1811.64881921], DAI[45.23563921], DOGE[860.08776841], ETH[.23009251], ETHW[.22988881], LTC[.41978145], SOL[7.31366924], SUSHI[5.82644197], TRX[1846.20193388], USD[1.10] | Yes | |
| 07530480 | | MATIC[0], USD[0.00] | | |
| 07530482 | | CUSDT[4], DOGE[356.08388932], USD[0.00] | Yes | |
| 07530483 | | BTC[.00026025], DOGE[.666], ETHW[.21269966], LTC[.00868495], USD[6.29] | | |
| 07530485 | | CUSDT[1], DOGE[0], TRX[1], USD[0.00] | | |
| 07530490 | | CUSDT[3], DOGE[451.4951585], ETH[0.17613629], ETHW[0.17588352], KSHIB[2778.35412569], USD[0.01] | Yes | |
| 07530491 | | BCH[.01148665], BTC[.00033691], CUSDT[11], DOGE[34.25628164], ETH[.00397567], ETHW[.00397567], GRT[6.93025225], LINK[.54389675], LTC[.04054826], PAXG[.00610155], SOL[.48591468], SUSHI[.76630173], TRX[1], UNI[.27058414], USD[0.00], YFI[.00022377] | | |
| 07530493 | | SOL[0] | | |
| 07530497 | | KSHIB[.84778958], SHIB[5810066.38698209], USD[0.00] | | |
| 07530504 | | BF_POINT[300], DOGE[1], USD[0.00] | Yes | |
| 07530505 | | CUSDT[13], DOGE[21.62546543], ETH[0.03223165], ETHW[0.03223165], LTC[0.11635004], TRX[1], USD[0.00] | | |
| 07530506 | | BAT[70.86823343], BRZ[1], CUSDT[1], LINK[1.02809815], TRX[348.20713808], USD[0.00] | | |
| 07530507 | | CUSDT[3], DOGE[0], USD[0.00] | | |
| 07530510 | | BTC[.0004555], CUSDT[5], ETH[.02474498], ETHW[.02474498], GRT[19.87288757], TRX[1], USD[7.22] | | |
| 07530511 | | BTC[0], ETH[0], ETHW[0], SOL[0], USD[0.01], USDT[0] | Yes | |
| 07530515 | | USD[0.00], USDT[497.40251432] | | |
| 07530516 | | CUSDT[4], DOGE[24.763912], ETH[.02823207], ETHW[.02823207], LTC[.09083054], TRX[171.75679375], USD[0.00] | | |
| 07530518 | | CUSDT[4], DOGE[.00915765], TRX[1], USD[0.00] | | |
| 07530523 | | TRX[1], USD[0.00] | | |
| 07530524 | | BRZ[1], SOL[12.17278931], USD[0.08] | Yes | |
| 07530527 | | CUSDT[1], ETH[.02966972], ETHW[.02966972], USD[0.00] | | |
| 07530535 | | BRZ[1], TRX[1], USD[0.00] | | |
| 07530541 | | BTC[0], USD[4.41] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07530542 | | CUSDT[3], DOGE[378.0648581], TRX[1], USD[0.84] | | |
| 07530543 | | CUSDT[2340.32349601], DOGE[381.04970372], USD[99.88] | | |
| 07530544 | | BTC[0], DOGE[16.923], ETH[.000856], ETHW[.000856], SOL[0.00062031], TRX[.000007], USD[460.92] | | |
| 07530549 | | BRZ[3], BTC[0.00043110], CUSDT[5], TRX[4], USD[0.00] | | |
| 07530550 | | BRZ[1], DOGE[1504.67369706], USD[0.00] | | |
| 07530553 | | CUSDT[2], DOGE[63.0099176], ETH[.00720825], ETHW[.00720825], TRX[77.89473585], USD[0.00] | | |
| 07530556 | | DOGE[401.43362387], ETH[.14177621], ETHW[.14084483], USD[0.00] | Yes | |
| 07530557 | | SOL[0.25633996] | | |
| 07530560 | | BF_POINT[100], ETH[0], USD[214.20] | Yes | |
| 07530567 | | BTC[0], ETH[2.42008665], ETHW[0], SHIB[9], TRX[.16525826], USD[2004.40], USDT[0] | Yes | |
| 07530568 | | DOGE[1290.05947371], TRX[1], USD[0.00] | Yes | |
| 07530570 | | ETHW[.00415306], SHIB[3], USD[5.47] | | |
| 07530571 | | USD[0.02] | | |
| 07530573 | | CUSDT[1], TRX[1], USD[0.00] | Yes | |
| 07530579 | | BAT[3], BRZ[8], BTC[.00000598], CUSDT[26], DOGE[8.63767296], ETH[5.25811976], ETHW[5.25811976], GRT[4], LINK[1.00044898], SHIB[21169683.20380504], SOL[.85416726], TRX[5.0052072], USD[3.36], USDT[5] | | |
| 07530583 | | CUSDT[3], DOGE[175.27591083], LINK[.12295458], SOL[.36827737], TRX[1433.11248285], USD[50.01] | | |
| 07530584 | | BCH[.01140337], BTC[.00017478], CUSDT[3], DOGE[1], ETH[.00394404], ETHW[.00388932], LTC[.03465857], TRX[88.38737821], USD[0.00] | Yes | |
| 07530587 | | CUSDT[1], USD[87.50] | | |
| 07530588 | | CUSDT[1.00003416], USD[0.01] | | |
| 07530590 | | CUSDT[1], DOGE[35.75721096], TRX[762.88951422], USD[0.00] | | |
| 07530592 | | CUSDT[1], SHIB[303892.16724738], USD[0.00] | | |
| 07530596 | | BAT[8.74262974], BCH[.01133386], BRZ[59.1802757], BTC[.00019162], CUSDT[15], DOGE[34.52901884], ETH[.00396595], ETHW[.00396595], GRT[6.9117598], LINK[.28460338], LTC[.04030933], PAXG[.00611211], SOL[.25356265], SUSHI[.76410044], TRX[85.55281311], UNI[.27326199], USD[0.00], YFI[.00022498] | | |
| 07530602 | | ETH[.18010074], ETHW[.18010074], USD[0.43] | | |
| 07530607 | | USD[0.01] | Yes | |
| 07530610 | | CUSDT[3], DOGE[1], SHIB[13267903.10999071], TRX[1], USD[0.00] | | |
| 07530616 | | BRZ[2], CUSDT[2], TRX[1], USD[0.00] | | |
| 07530625 | | BAT[1.01536793], BRZ[3], BTC[.00040138], CUSDT[25], DOGE[.00254994], ETH[.00000031], ETHW[.00000031], GRT[1.00281675], SHIB[1], SOL[0], TRX[2], USD[0.00] | Yes | |
| 07530626 | | BRZ[253.87312419], CUSDT[2], DOGE[0], SUSHI[0], TRX[0], USD[0.00] | | |
| 07530628 | | CUSDT[3], LTC[.00001066], SHIB[1], TRX[1], USD[124.79] | Yes | |
| 07530630 | | CUSDT[1], TRX[758.44319825], USD[0.00] | | |
| 07530632 | | CUSDT[1], DOGE[640.36625602], TRX[992.72065318], USD[0.00] | | |
| 07530633 | | BAT[348.050935], CUSDT[1], USD[0.00] | Yes | |
| 07530634 | | CUSDT[7], DOGE[100.18768091], TRX[1], USD[54.75] | | |
| 07530636 | | BTC[.00000198], CUSDT[3], DOGE[171.62502732], SHIB[823932.28591527], USD[0.00] | Yes | |
| 07530640 | | DOGE[1], LINK[35.16921795], USD[0.00] | | |
| 07530641 | | DOGE[47], USD[0.00] | | |
| 07530643 | | BTC[0], ETHW[.23685655], USD[2.57] | | |
| 07530644 | | BRZ[1], BTC[.02217598], CUSDT[12], DOGE[49.20631011], ETH[.91696128], ETHW[.91696128], GRT[1], SHIB[1439471.27493882], SOL[29.56884874], TRX[118.48549218], USD[0.14] | | |
| 07530646 | | BRZ[2], CUSDT[22], DOGE[3], USD[0.00] | | |
| 07530651 | | BRZ[1], CUSDT[1], DOGE[0], ETH[0], TRX[3], USD[0.00] | | |
| 07530653 | | CUSDT[12], TRX[1], USD[7.09] | | |
| 07530655 | | AAVE[0], BRZ[7.31354585], BTC[0], CUSDT[9], DOGE[322.53441858], ETH[0.00000571], ETHW[0.00000571], LINK[0], MATIC[0], NFT[291997692409929461/Majestic TB12][1], NFT [293557437082720456/Joe Theismann's Playbook: Notre Dame vs. USC - November 30, 1968 #22][1], NFT [296310988146599591/Joe Theismann's Playbook: New York Giants vs. Washington - October 20, 1974 #17][1], NFT [302061619073658033/Hall of Fantasy League #82][1], NFT [302788639764240248/Galaxies Reimagined #1][1], NFT [305380312915102197/Bevel Boy #034 - Teen Wolf][1], NFT [314043695295196366/Nifty Nanas #886][1], NFT [326587189595654207/Hall of Fantasy League #81][1], NFT [332566969872337430/Bevel Boy #036 -Throwback Skater][1], NFT [333464607461181769/Earl Campbell's Playbook: LA Rams vs Houston Oilers - September 4th, 1978 #19][1], NFT [334825143932219831/Ancient Israelite Warrior "B&W Ver.][1], NFT [338829309652579497/Hall of Fantasy League #79][1], NFT [350703338510172020/The Dizzy Conjunction][1], NFT [356620091741308897/ROAR][1], NFT [358765103719082506/Friends and Family][1], NFT [362658229202055166/Hall of Fantasy League #91][1], NFT [373375999529340010/3748][1], NFT [380458697394404420/NFT Red][1], NFT [383329590193047026/Son Hien: Point][1], NFT [386005662932892199/The Tower #119-4][1], NFT [394229179021928511/The Tower #156-7][1], NFT [395737059699689612/Social Bid Test (2021)][1], NFT [404092102298959004/Joe Theismann's Playbook: Washington vs. Miami Dolphins - January 30, 1983 #9][1], NFT [404562217142167347/ART (2021)][1], NFT [404735853511877877/Hall of Fantasy League #86][1], NFT [429952343766475522/The Tower #197-5][1], NFT [441618277154503581/Son Hien: Modern][1], NFT [445119806773739171/Doak Walker's Playbook: Detroit Lions vs. Cleveland Browns - December 28, 1952 #25][1], NFT [447224483457279486/Nifty Nanas #7149][1], NFT [449528926769515822/Nifty Nanas #1233][1], NFT [455211679155753357/Bevel Boy #026][1], NFT [455533832458252535/Nifty Nanas #8507][1], NFT [455937696426999662/Joe Theismann's Playbook: Notre Dame vs. USC - November 30, 1968 #16][1], NFT [457140970662378244/Bevel Boy #029 - Peter Griffin ][1], NFT [460838879095924274/Bevel Boy #028 - SBF][1], NFT [463782758110015591/Glitch][1], NFT [480977783721483846/5067][1], NFT [494754274229561054/Bevel Boy #024 - Japanese Mask][1], NFT [524423467521601484/The Face][1], NFT [551387413638949979/Did you want rare?][1], NFT [561063950340454748/3572][1], NFT [567563565458887033/3654][1], SHIB[6], SOL[0], TRX[0], USD[0.00], USDT[0] | Yes | |
| 07530658 | | SOL[.3812483], USD[0.00] | | |
| 07530659 | | BRZ[2], DOGE[0.00644998], CUSDT[17], DOGE[2], ETH[.02873124], ETHW[.02837556], GRT[95.43205823], SOL[.37318913], SUSHI[15.73186128], TRX[2376.40927137], USD[44.48] | Yes | |
| 07530660 | | BRZ[1], CUSDT[2], USD[0.00] | Yes | |
| 07530661 | | SOL[14.6538], USD[2.27] | | |
| 07530664 | | USD[1.10] | Yes | |
| 07530667 | | ETH[.00361435], ETHW[.00361435], USD[0.00] | | |
| 07530669 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07530670 | | GRT[1], TRX[1], USD[0.00] | | |
| 07530672 | | DOGE[718.58], SOL[26.9746], USD[1.06] | | |
| 07530677 | | ETH[.00000001], ETHW[0], NFT (305910283440999681/Soundwave Series #2)[1], NFT (388411193766795039/Soundwave Series)[1], NFT (528200894556068978/Soundwave Series #3)[1], USD[0.00] | | |
| 07530688 | | CUSDT[1], SUSHI[1.03827083] | | |
| 07530691 | | NFT (554826998530042127/FTX - Off The Grid Miami #6572)[1] | | |
| 07530695 | | DOGE[1], ETH[.00371123], ETHW[.00367019], USD[0.00] | Yes | |
| 07530697 | | BTC[0], USD[0.00], USDT[0] | | |
| 07530698 | | CUSDT[10], DOGE[1], MATIC[0], SHIB[1], SOL[0], USD[0.00], USDT[0] | Yes | |
| 07530700 | | USD[0.00] | | |
| 07530704 | | LINK[.0491], USD[0.00] | | |
| 07530706 | | BTC[0], ETH[0], ETHW[0], LINK[.05598203], NEAR[.00197053], SOL[0.00000001], SUSHI[.1922], USD[0.47], USDT[0.00692983] | | |
| 07530711 | | CUSDT[3], DOGE[187.4412337], TRX[1], USD[0.00] | Yes | |
| 07530716 | | CUSDT[3], USD[0.02] | | |
| 07530717 | | CUSDT[4], ETH[.018598], ETHW[.018598], TRX[1], USD[0.00] | | |
| 07530718 | | BTC[0], DOGE[1], USD[0.23] | Yes | |
| 07530724 | | BAT[1], CUSDT[2], DOGE[1], ETH[0], USD[0.01] | | |
| 07530726 | | USD[0.04] | Yes | |
| 07530728 | | DOGE[978.79935321], USD[0.00] | | |
| 07530729 | | CUSDT[3], ETH[.00585276], ETHW[.00585276], USD[0.00] | | |
| 07530730 | | SOL[2.21875371], USD[0.00], USDT[0.00000025] | | |
| 07530732 | | CUSDT[5], DOGE[.00007455], TRX[2.76573], USD[7.60] | | |
| 07530733 | | ETH[.9801317], ETHW[.9801317], TRX[1], USD[759.37] | | |
| 07530736 | | BAT[1.01653785], CUSDT[5], DOGE[5556.77201766], ETH[.58220461], ETHW[.58195996], GRT[1.00475906], KSHIB[525.66400411], LTC[0.80040980], SOL[0.06906199], SUSHI[1.79383489], UNI[1.0905201], USD[0.00], USDT[1.07319372], YFI[0.00038785] | Yes | |
| 07530741 | | GRT[1512.41347152], SOL[213.8043], USD[14.40] | | |
| 07530744 | | BTC[.00025577], CUSDT[4], DOGE[22.60449606], ETH[.00391091], ETHW[.00391091], TRX[103.11137898], USD[0.01], USDT[4.96756858] | | |
| 07530752 | | CUSDT[1], DOGE[112.15919831], USD[0.00] | | |
| 07530756 | | USD[0.39], USDT[0] | | |
| 07530761 | | BRZ[1], BTC[.00594471], CUSDT[1], DOGE[1], ETH[.17234262], ETHW[.17206159], TRX[1], USD[0.00] | Yes | |
| 07530763 | | BTC[.00031034], CUSDT[4], DOGE[186.80918602], USD[20.24] | Yes | |
| 07530764 | | CUSDT[4], TRX[1], USD[0.00] | Yes | |
| 07530766 | | USD[0.00], USDT[0] | | |
| 07530770 | | SOL[0.08638751], USD[165.14] | | |
| 07530774 | | ETH[0], SOL[0.53211438], USD[0.40], USDT[0.10353268] | | |
| 07530780 | | CUSDT[237.0512169], TRX[1], USD[0.00] | Yes | |
| 07530781 | | USD[0.08], USDT[0] | | |
| 07530782 | | BTC[.02271039], ETH[.0543426], ETHW[.362868], USD[0.00] | Yes | |
| 07530783 | | USDT[0.00000065] | | |
| 07530785 | | BTC[.00264666], CUSDT[1], USD[0.00] | Yes | |
| 07530786 | | BTC[.00019686], CUSDT[5], DOGE[115.66298871], TRX[2], USD[0.01], USDT[0] | | |
| 07530789 | | USD[150.01], USDT[0] | | |
| 07530796 | | BRZ[2], CUSDT[12], TRX[7], USD[0.67], USDT[1] | | |
| 07530800 | | USD[286.96] | | |
| 07530804 | | BRZ[269.03051946], CUSDT[4687.47485397], TRX[2294.82058338], USD[0.00] | | |
| 07530812 | | CUSDT[1], DOGE[170.8240894], USD[0.00] | | |
| 07530814 | | BCH[.00845079], BTC[.01572193], CUSDT[22], DOGE[2], ETH[.06086598], ETHW[.06011192], SHIB[5], TRX[41.44594603], USD[0.00] | Yes | |
| 07530815 | | DOGE[36.34037138], USD[0.00] | | |
| 07530816 | | CUSDT[1], USD[0.00] | | |
| 07530820 | | BCH[.01951589], BTC[.00072678], CUSDT[530.5555168], DOGE[1190.72404403], ETH[.00200439], ETHW[.00197703], LTC[.04033842], SOL[.25540779], SUSHI[1.40532822], TRX[120.60372293], USD[0.00] | Yes | |
| 07530822 | | CUSDT[2], DOGE[1], ETH[.00000076], ETHW[.00000076], USD[1.52] | | |
| 07530824 | | CUSDT[2344.84225431], DOGE[251.99719092], USD[4.00] | | |
| 07530826 | | LINK[0], USD[0.01] | | |
| 07530828 | | CUSDT[3], DOGE[1.00710948], USD[0.01] | Yes | |
| 07530829 | | BRZ[1], BTC[.0008705], CUSDT[3], DOGE[156.42852894], ETH[.01442467], ETHW[.01442467], TRX[379.86248674], USD[0.00] | | |
| 07530835 | | AVAX[4.30358194], BCH[.33289343], BRZ[2], CUSDT[3], DOGE[2003.66873396], ETH[.07354092], ETHW[.07354092], MATIC[28.26112609], SHIB[5], SOL[6.53119552], SUSHI[21.05404587], TRX[743.50713804], USD[0.04], USDT[49.72610463] | | |
| 07530843 | | CUSDT[4], USD[0.01] | | |
| 07530845 | | SHIB[1], USD[39.99] | | |
| 07530847 | | ETH[.000466], ETHW[.000466], USD[2.28], USDT[.0083648] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07530848 | | CUSDT[2], DOGE[.00004524], TRX[1], USD[0.00] | | |
| 07530849 | | USD[0.00], USDT[1] | | |
| 07530851 | | BRZ[1], DOGE[0], ETH[0], ETHW[0], GRT[1], TRX[2], USD[0.00], USDT[0] | | |
| 07530858 | | BRZ[1], BTC[.0009502], CUSDT[1], DOGE[700.63707535], TRX[2], USD[0.00] | | |
| 07530859 | | BTC[.00005395], ETH[.0003318], ETHW[1.7543318], SOL[.00792554], USD[9248.13] | | |
| 07530860 | | DOGE[.0715802], SHIB[2403147.09444086], TRX[2], USD[0.00] | | |
| 07530863 | | CUSDT[2], DOGE[0], ETH[0], USD[0.00] | | |
| 07530866 | | CUSDT[1], USD[0.61] | | |
| 07530870 | | USD[20.00] | | |
| 07530872 | | USD[8.07] | | |
| 07530873 | | SOL[0], USD[0.55] | | |
| 07530874 | | BRZ[1], DOGE[706.00258302], TRX[1], USD[0.00] | | |
| 07530876 | | BTC[.00362217], CUSDT[2], ETH[.05972263], ETHW[.05972263], NFT (512364276522636402/Warriors 75th Anniversary City Edition Diamond #127)[1], USD[0.00] | | |
| 07530877 | | ETH[0.00000001], ETHW[0], NFT (531205487096923608/Imola Ticket Stub #785)[1], SOL[0], USD[0.03] | | |
| 07530880 | | CUSDT[512.63746823], DOGE[825.00585782], ETH[.00733214], ETHW[.00723638], GRT[10.24258346], KSHIB[126.26871649], LTC[.01498292], MATIC[3.22107768], SHIB[135768.36592701], SOL[.5558659], TRX[83.98377163], USD[0.00] | Yes | |
| 07530881 | | BTC[.0000517], DOGE[.727], USD[0.00] | | |
| 07530889 | | BRZ[1], TRX[1], USD[0.00] | | |
| 07530890 | | DOGE[1581.393], ETH[.17982], ETHW[.17982], TRX[3837.159], USD[0.15] | | |
| 07530891 | | USD[20.00] | | |
| 07530892 | | BRZ[1], CUSDT[6], DOGE[0], SOL[0], TRX[6], USD[0.00] | | |
| 07530894 | | ETH[10.966], ETHW[6.996], NEAR[190.5093], SOL[272.375], TRX[1], USD[0.00] | | |
| 07530903 | | ETH[1.00287727], ETHW[1.00287727], TRX[1], USD[20.00] | | |
| 07530906 | | ETH[1.781217], ETHW[1.781217], SOL[49.95], USD[729.06] | | |
| 07530907 | | CUSDT[234.94669477], DAI[7.94097363], DOGE[23.96366954], ETH[.00297927], ETHW[.00297927], USD[10.00] | | |
| 07530914 | | BTC[.00494822], CUSDT[9], DOGE[534.61838629], ETHW[.08587942], TRX[1], USD[0.00] | Yes | |
| 07530919 | | CUSDT[4], DOGE[55.56497902], TRX[1], USD[0.00] | Yes | |
| 07530922 | | CUSDT[18756.00552895], DOGE[2], TRX[775.23668585], USD[0.00] | | |
| 07530929 | | BRZ[107.91750828], CUSDT[1], NFT (445665127166505357/Coachella x FTX Weekend 2 #132)[1], USD[0.00] | | |
| 07530930 | | USD[3.31] | | |
| 07530931 | | CUSDT[5], DOGE[1], GRT[10.79587367], USD[0.00] | | |
| 07530932 | | USD[0.01] | Yes | |
| 07530939 | | USD[0.00] | | |
| 07530943 | | DOGE[24.82732292], SHIB[2], TRX[1], USD[0.00] | Yes | |
| 07530944 | | DOGE[.80598638], USD[1.07], USDT[0.00782135] | | |
| 07530945 | | BRZ[1], CUSDT[1], USD[0.80] | | |
| 07530946 | | BRZ[1], CUSDT[1], TRX[2016.06216063], USD[0.00] | | |
| 07530948 | | BTC[0], CUSDT[9], DOGE[4.02061908], GRT[1.00498957], NFT (361805696872680136/Solninjas #3510)[1], NFT (406056823575050520/Solninjas #9479)[1], NFT (409659479522571422/Solninjas #3663)[1], NFT (414804947195661774/Solninjas #1042)[1], NFT (426681559082124024/Ravager #1411)[1], NFT (472242361147551805/Beyond Reach #909)[1], NFT (478685145836739533/FunTownPeople #8)[1], NFT (501572384037900548/Ravager #977)[1], SHIB[1], SOL[0.28532461], TRX[2], USD[0.32] | Yes | |
| 07530950 | | DAI[0], ETH[0.00000428], MATIC[101.12554215], USD[0.00] | Yes | |
| 07530951 | | BRZ[2], CUSDT[13], DOGE[5], TRX[2], USD[0.00] | | |
| 07530952 | | BTC[0], ETHW[0.00800000], SOL[0], USD[0.00], USDT[0] | | |
| 07530954 | | DOGE[9.44471049], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 07530957 | | BRZ[1], NFT (293001278560503577/Cielo, the Creative)[1], NFT (299648292194185668/Dagg  Art #9)[1], NFT (302407552970632711/Sollama)[1], NFT (392914094329838404/Cool Bean #1621)[1], NFT (472568002029447875/#8957)[1], NFT (535133657633749515/Sphynx #16)[1], NFT (568165949573830518/#5119)[1], NFT (576071043666947629/#9873)[1], SHIB[2], SOL[0], TRX[1], USD[102.02] | Yes | |
| 07530958 | | DOGE[513.85464256], TRX[1], USD[0.00] | Yes | |
| 07530959 | | BTC[0], USD[100.29] | | |
| 07530968 | | USD[0.01] | | |
| 07530974 | | BTC[.03668266], CUSDT[2], DOGE[1], ETH[2.22940692], ETHW[2.22940692], GRT[1], TRX[1], USD[0.00] | | |
| 07530977 | | BRZ[1], BTC[.00262645], CUSDT[1], DOGE[3073.08387732], ETH[.05376143], ETHW[.05376143], SHIB[2938151.90245335], TRX[1], USD[0.04] | | |
| 07530978 | | BRZ[1], CUSDT[6], LTC[.86151655], SHIB[1], TRX[2], USD[0.01] | | |
| 07530982 | | BTC[0], ETH[0], ETHW[.0493137], LTC[.00000444], USD[0.28] | Yes | |
| 07530983 | | CUSDT[0], DOGE[0], ETH[0], SOL[0], SUSHI[0], TRX[1], USD[0.01] | Yes | |
| 07530985 | | CUSDT[1], DOGE[2], TRX[1511.97953697], USD[0.00] | | |
| 07530988 | | ETH[.00000001], SHIB[1], USD[0.00] | | |
| 07530989 | | CUSDT[844.85975205], DOGE[.00001958], USD[0.06] | Yes | |
| 07530990 | | DOGE[1488.53201243], USD[0.00] | | |
| 07530991 | | DOGE[6.17135936], SOL[.00003783], TRX[5], USD[0.00] | Yes | |
| 07530994 | | ETH[.999], ETHW[.999], SOL[25.9846], SUSHI[355.788], TRX[.000001], USD[4450.10], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07530997 | | BAT[1], BRZ[2], CUSDT[1], DOGE[127.0876972], ETH[.25833962], ETHW[.25833962], USD[0.01] | | |
| 07530999 | | CUSDT[9], TRX[1], USD[0.00] | | |
| 07531000 | | CUSDT[521.71960231], DOGE[78.22637448], ETH[.01085021], ETHW[.01085021], PAXG[.00530808], SOL[.36050151], USD[0.00] | | |
| 07531002 | | CUSDT[1], DOGE[92.65754724], USD[0.00] | | |
| 07531004 | | USD[0.01] | | |
| 07531006 | | BAT[1.01363522], BRZ[3], BTC[.26605187], CUSDT[9], DOGE[233.32919249], ETH[1.00441142], ETHW[2.12380549], GRT[3.00520302], LTC[1.18015091], MATIC[105.99475197], SOL[28.12701833], TRX[13.12172728], USD[1467.68], USDT[1.05805536] | Yes | |
| 07531010 | | USD[0.00] | | |
| 07531011 | | CUSDT[1], DOGE[.56045025], USD[0.50] | | |
| 07531012 | | BTC[.00136978], CUSDT[3], DOGE[15.01370097], ETH[.01837476], ETHW[.01837476], TRX[1], USD[0.00] | | |
| 07531014 | | BRZ[1], CUSDT[6], DOGE[523.137854], LTC[2.3416809], SOL[.00001854], USD[0.78] | | |
| 07531016 | | CUSDT[1], DOGE[2364.81085769], TRX[656.49966182], USD[0.00] | | |
| 07531017 | | TRX[1369.232259] | | |
| 07531025 | | DOGE[2], TRX[2], USD[0.00] | | |
| 07531027 | | USD[1.42], USDT[0] | | |
| 07531030 | | USD[0.56] | | |
| 07531034 | | ETH[0], GBP[0.00], MATIC[0], SOL[0], USD[0.00], USDT[0] | | |
| 07531035 | | USD[0.02] | Yes | |
| 07531037 | | CUSDT[1], DOGE[1], USD[0.00] | | |
| 07531038 | | BAT[0], BRZ[0], CUSDT[2], DOGE[1], USD[0.01] | | |
| 07531047 | | SOL[.0072], USD[0.25] | | |
| 07531050 | | USD[0.00] | | |
| 07531052 | | BTC[0], DOGE[.09706926] | | |
| 07531054 | | USD[0.00], USDT[0] | | |
| 07531055 | | CUSDT[2], DOGE[1], USD[0.00] | | |
| 07531056 | | BCH[0], DOGE[.61226084], ETH[.010956], ETHW[.010956], LINK[0.04732903], LTC[0], USD[1.94] | | |
| 07531057 | | BAT[5.51562127], CUSDT[3], SOL[.22596543], SUSHI[.72689736], TRX[75.9389548], UNI[.2715636], USD[0.00] | | |
| 07531059 | | USD[0.00] | | |
| 07531066 | | CUSDT[1], DOGE[.00003398], USD[0.06] | | |
| 07531075 | | GRT[.00000126], USD[0.00] | | |
| 07531077 | | SOL[.999], USD[1.64] | | |
| 07531081 | Contingent, Disputed | CUSDT[3], DOGE[2], TRX[1], USD[0.21] | Yes | |
| 07531087 | | CUSDT[8], USD[0.00] | | |
| 07531090 | | BRZ[2], CUSDT[1], DOGE[.00001943], ETH[1.01951482], ETHW[1.01951482], GRT[1], TRX[3], USD[0.00] | | |
| 07531091 | | CUSDT[9], DOGE[2781.52413771], ETH[.0541046], ETHW[.05343379], SHIB[3419117.32503002], TRX[2], USD[0.00] | Yes | |
| 07531096 | | BAT[1], BRZ[1], CUSDT[11], DOGE[5157.82335157], TRX[1146.5313902], USD[200.02] | | |
| 07531097 | | SOL[4.0836], USD[0.06] | | |
| 07531108 | | CUSDT[1], USD[0.00] | Yes | |
| 07531115 | | BAT[3.17769016], BRZ[1], CUSDT[3], DOGE[1], GRT[1.00367791], SOL[.02572691], TRX[1], UNI[.00000728], USD[17.85], USDT[0.00000767] | Yes | |
| 07531117 | | BRZ[1], DOGE[11764.16083126], TRX[1], USD[180.00] | | |
| 07531120 | | BTC[0], CUSDT[0], DOGE[0], ETH[0], KSHIB[0], LTC[0], SHIB[0], USD[0.00], USDT[0] | Yes | |
| 07531122 | | BTC[.0430548], DOGE[11189.057], USD[0.01], USDT[0] | | |
| 07531127 | | CUSDT[28], DOGE[0], SHIB[6.6278417], TRX[6], USD[0.91] | Yes | |
| 07531128 | | SOL[.0061], USD[4.43], USDT[.004] | | |
| 07531129 | | CUSDT[4], DOGE[305.91465186], TRX[1], USD[0.00] | | |
| 07531131 | | DOGE[.32579758], USD[2.35], USDT[0.04133486] | | |
| 07531133 | | BRZ[1], CUSDT[7], DOGE[2192.23661227], TRX[1], USD[0.67] | Yes | |
| 07531135 | | BTC[.0004359], SHIB[1], USD[2.50] | | |
| 07531140 | | CUSDT[2], DOGE[92.37067241], TRX[1.00009609], USD[0.32] | | |
| 07531143 | | CUSDT[1], TRX[1], USD[0.00] | Yes | |
| 07531146 | | DOGE[.592], USD[0.01] | | |
| 07531148 | | BRZ[1], BTC[.00087248], CUSDT[1], DOGE[1], GRT[1], LTC[0], TRX[1], UNI[1.21083483], USD[164.48] | | |
| 07531149 | | USD[0.00] | | |
| 07531152 | | CUSDT[1], USD[0.00] | | |
| 07531153 | | DOGE[140.01372414], ETH[.05218564], ETHW[.05218564], NFT [367376345534928917/Kiddo #3044][1], NFT [552625819580937921/APEFUEL by Almond Breeze #230][1], SHIB[12055610.11664275], SOL[3.99816648], USD[0.00] | | |
| 07531154 | | SUSHI[.36], USD[0.02], USDT[0] | | |
| 07531157 | | BAT[2], BRZ[3], CUSDT[8], GRT[2], TRX[6], USD[0.00], USDT[2] | | |
| 07531159 | | CUSDT[2], DOGE[1059.98940597], USD[0.00] | Yes | |
| 07531162 | | BAT[11.66285358], CUSDT[5], DOGE[319.86517281], ETH[.01247191], ETHW[.01247191], USD[0.00] | | |

Amended Schedule F-15 Priority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07531166 | | BTC[0.00001883] | | |
| 07531167 | | CUSDT[1], DOGE[204.84496938], USD[0.00] | Yes | |
| 07531175 | | BAT[1], BRZ[1], BTC[.0081318], CUSDT[12], DOGE[1733.41027724], ETH[.17228209], ETHW[.17228209], LTC[.09043475], SUSHI[3.30277661], TRX[1], USD[0.00], YFI[.00518908] | | |
| 07531176 | | BCH[2.49880949], BRZ[1], BTC[.01693199], ETH[.63393759], ETHW[.63393759], GRT[1], SOL[30.71458168], TRX[2], USD[0.00] | | |
| 07531178 | | BTC[0], DOGE[0], ETH[0], ETHW[0], LTC[0], USD[0.00], USDT[0] | | |
| 07531179 | | BRZ[1], CUSDT[59.94105229], DOGE[447.10166242], TRX[6], USD[0.01] | Yes | |
| 07531185 | | CUSDT[6], DOGE[4], TRX[3], USD[0.00] | | |
| 07531188 | | BRZ[5], CUSDT[1], DOGE[3], ETH[0], GRT[1], LINK[1], MATIC[710.04799433], TRX[3], USD[0.00], USDT[2] | | |
| 07531190 | | CUSDT[2], USD[0.01] | | |
| 07531191 | | CUSDT[1], DOGE[54.74024109], TRX[1], USD[5.00] | | |
| 07531195 | | USD[0.00], USDT[0] | | |
| 07531196 | | BAT[1], CUSDT[1], DOGE[2], USD[0.50], USDT[1] | | |
| 07531198 | | BTC[.00139267], CUSDT[1], DOGE[1], ETH[.00000009], ETHW[.00000009], GRT[0], KSHIB[.00000008], NFT (372037686351119465/Let's dance )[1], SHIB[.00033564], SOL[.00000756], USD[0.27] | Yes | |
| 07531200 | | BTC[.03018475], CUSDT[4], DOGE[301.05451821], ETH[.36094413], ETHW[.36094413], LINK[2.67473446], TRX[4], USD[510.01] | | |
| 07531203 | | CUSDT[4], USD[0.01] | | |
| 07531204 | | SOL[1.17129143], USDT[0] | | |
| 07531206 | | BTC[0], USD[0.00] | | |
| 07531210 | | AVAX[.0000056], ETHW[.02510239], USD[0.00] | Yes | |
| 07531211 | | BAT[1.0165555], TRX[1], USD[0.00] | Yes | |
| 07531215 | | CUSDT[6], DOGE[0], GRT[1], TRX[286.47741360], USD[0.60] | | |
| 07531216 | | CUSDT[2], DOGE[207.73762791], TRX[2], USD[0.00], USDT[0] | Yes | |
| 07531218 | | BRZ[1], CUSDT[7], DOGE[260.21181382], SHIB[1], USD[0.88], USDT[2.18884158] | Yes | |
| 07531221 | | TRX[1], USD[0.01], USDT[0] | | |
| 07531228 | | CUSDT[4], DOGE[1], LTC[.00905435], USD[0.00] | | |
| 07531232 | | BRZ[1], CUSDT[1], DOGE[150.72431363], USD[0.00] | | |
| 07531235 | | USDT[.3528] | | |
| 07531242 | | CUSDT[1], DOGE[154.21257954], USD[0.00] | | |
| 07531243 | | CUSDT[1], TRX[2], USD[0.00] | Yes | |
| 07531245 | | CUSDT[5], DOGE[.00002843], TRX[1], USD[0.00] | Yes | |
| 07531250 | | BAT[1.01655549], DOGE[3776.18516389], USD[0.00] | Yes | |
| 07531251 | | USD[0.00] | | |
| 07531253 | | CUSDT[4], DOGE[.94586219], USD[0.84] | | |
| 07531258 | | DOGE[1], USD[0.59] | | |
| 07531259 | | ETHW[1.43988663], NEAR[12.987], NFT (36917694702621 7348/The Hill by FTX #204)[1], NFT (400724936164746150/ONE BRONCO #34)[1], NFT (55030406673662 2437/FTX Crypto Cup 2022 Key #515)[1], SOL[0.00787521], USD[0.29], USDT[0] | | |
| 07531272 | | CUSDT[2], USD[0.00] | | |
| 07531275 | | DOGE[2002.33525], USD[0.10] | | |
| 07531277 | | USD[0.30] | | |
| 07531278 | | CUSDT[2], DOGE[1949.60340253], TRX[837.58767408], USD[0.00] | Yes | |
| 07531280 | | DOGE[0], USD[0.75] | | |
| 07531281 | | CUSDT[1], USD[0.20] | | |
| 07531284 | | BTC[0], CUSDT[1], DOGE[1], TRX[2], USD[0.01], USDT[1.11031962] | Yes | |
| 07531287 | | CUSDT[10], USD[0.32] | | |
| 07531289 | | BRZ[1], CUSDT[6], DOGE[2.72623361], GRT[.00000673], LINK[.00057874], TRX[1], USD[0.76] | | |
| 07531290 | | CUSDT[3], DOGE[178.65093193], KSHIB[0.00694527], SOL[0], SUSHI[0], TRX[1], USD[0.00] | Yes | |
| 07531295 | | CUSDT[2595.51984344], DOGE[535.95055719], ETH[.02650618], ETHW[.02617786], SOL[1.11701599], TRX[505.09413576], UNI[2.08970169], USD[0.00] | Yes | |
| 07531298 | | BRZ[1], CUSDT[1], DOGE[55.97129478], ETH[.00786754], ETHW[.00786754], USD[0.00] | | |
| 07531300 | | BTC[.0005199], CUSDT[10], DOGE[193.31411072], ETH[.0091521], ETHW[.0091521], LTC[.03637596], USD[0.11] | | |
| 07531302 | | BTC[0], ETH[0.00412656], SOL[0.00001502], USD[100000.01], USDT[0] | | |
| 07531306 | | CUSDT[2], DOGE[90.08925371], ETH[.04893175], ETHW[.04893175], TRX[1], USD[0.90] | | |
| 07531308 | | ETHW[.5631931], USD[0.00] | | |
| 07531310 | | LINK[1], SOL[.2278762], USD[23.87] | | |
| 07531311 | | USD[0.00], USDT[0.00000027] | | |
| 07531312 | | DOGE[0], LTC[0], USD[0.01] | Yes | |
| 07531316 | | CUSDT[1], SOL[5.94170656], TRX[1], USD[0.00] | Yes | |
| 07531320 | | CUSDT[3], TRX[397.50682249], USD[0.00] | | |
| 07531321 | | CUSDT[1], DOGE[215.60766867], TRX[1], USD[0.00] | | |
| 07531323 | | CUSDT[1], DOGE[159.56972758], ETH[.0254445], ETHW[.0254445], TRX[2], USD[0.00] | | |
| 07531324 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07531337 | | BRZ[1], CUSDT[8], ETHW[.03944508], SHIB[3], USD[0.00] | | |
| 07531340 | | CUSDT[1], TRX[766.45155692], USD[0.00] | | |
| 07531341 | | BTC[.01277867], CUSDT[1], DOGE[1466.06875495], GRT[1], USD[0.00] | | |
| 07531343 | | CUSDT[3], TRX[1], USD[0.01] | | |
| 07531344 | | AVAX[2.39823956], BAT[8.24336285], BRZ[2.1192755], BTC[.00031682], CUSDT[53.47374164], DOGE[7.01138874], ETH[.40435508], ETHW[.47013177], GRT[1], LTC[.06842625], SHIB[328984.63415541], TRX[93.34989908], USD[0.01], USDT[1.07984938], YFI[.00015853] | Yes | |
| 07531347 | | CUSDT[9], DOGE[5.50989707], SUSHI[1.98890593], USD[0.01] | | |
| 07531348 | | BAT[2], BRZ[1], BTC[0], CUSDT[4], DOGE[1], LINK[0], SOL[0], TRX[2], USD[0.00], USDT[2] | | |
| 07531355 | | BAT[21.52962275], BCH[0], BTC[0], CUSDT[18], DAI[8.62929936], DOGE[88.99996953], ETH[0], GRT[18.75477186], LINK[0.88089713], LTC[0], PAXG[0], SUSHI[1.18435876], TRX[3], UNI[0.30797097], USD[0.01], USDT[0.00000001], YFI[0] | | |
| 07531362 | | USD[0.94] | | |
| 07531364 | | SOL[.00101754], SUSHI[.17021941], USDT[0.00000007] | | |
| 07531365 | | DOGE[0.00020571], USD[0.00], USDT[0] | Yes | |
| 07531370 | | BAT[1], BRZ[3], CUSDT[1], DOGE[0.00005422], ETH[0], GRT[2], SOL[0], TRX[2], USD[0.00], USDT[1] | | |
| 07531371 | | BAT[1], CUSDT[1], DOGE[45748.37927829], GRT[3], LINK[1], SUSHI[1], TRX[2], USD[0.00], USDT[1] | | |
| 07531383 | | CUSDT[1], DOGE[193.36155768], USD[0.00] | Yes | |
| 07531385 | | BAT[9.46604437], CUSDT[571.15649071], DAI[2.1935134], DOGE[1], GRT[10.27285668], TRX[1], USD[0.00], USDT[12.06311825] | Yes | |
| 07531386 | | LINK[.36062761], USD[0.00] | Yes | |
| 07531389 | | ETH[.03389869], ETHW[.03389869] | | |
| 07531392 | | BCH[0], BRZ[3.79890667], BTC[0], CUSDT[10], LINK[0], PAXG[0], TRX[4], UNI[0], USD[0.00], USDT[0.00000004] | | |
| 07531397 | | ETH[.00000001], ETHW[0], SOL[0], USD[0.00] | | |
| 07531398 | | BTC[0], ETH[0], USD[0.00] | | |
| 07531406 | | BCH[0], BTC[0], DOGE[0.19230522], ETH[0], LTC[0], SOL[0], USD[0.00], USDT[0.00000059] | | |
| 07531411 | | CUSDT[1], GRT[1.00498957], USD[0.00] | Yes | |
| 07531413 | | CUSDT[4], GRT[.00042192], SHIB[4], USD[0.00] | Yes | |
| 07531414 | | CUSDT[1171.53529811], DOGE[1], USD[0.00] | | |
| 07531416 | | CUSDT[2], DOGE[736.90773065], TRX[1], USD[125.01] | | |
| 07531419 | | DOGE[7317.54182048], USD[0.00] | Yes | |
| 07531420 | | USDT[2.541913] | | |
| 07531423 | | CUSDT[1], SHIB[1], USD[0.01] | Yes | |
| 07531425 | | ALGO[28.68819861], BAT[69.52067952], BRZ[4], CUSDT[15], DOGE[1.00038179], ETH[.04055205], KSHIB[6.88946823], LTC[.52569298], MATIC[.02072531], MKR[.1011544], SHIB[4], SOL[1.03436084], TRX[1015.58691877], USD[63.84], USDT[0.00000001] | Yes | |
| 07531433 | | MATIC[0.24033750], USD[0.00] | Yes | |
| 07531434 | | CUSDT[2], DOGE[75.1501344], TRX[69.61988583], USD[0.01] | Yes | |
| 07531438 | | BTC[.00046238], CUSDT[2], DOGE[92.62691601], USD[0.00] | | |
| 07531439 | | CUSDT[2.07002104], DOGE[433.04685144], TRX[47.4182844], USD[0.63] | | |
| 07531442 | | BRZ[1], DOGE[.00096892], GRT[1], USD[0.00], USDT[1] | | |
| 07531444 | | LINK[2.0825], LTC[.01], SOL[.50843432], USD[401.37], USDT[1.57928], YFI[.00200088] | | |
| 07531445 | | CUSDT[2], DOGE[.40964871], USD[0.00] | | |
| 07531447 | | BAT[13.95805067], CUSDT[511.57338985], DAI[.00002681], DOGE[29.99937745], GRT[77.53333311], TRX[133.60951818], USD[0.11], USDT[0] | Yes | |
| 07531449 | | CUSDT[2], DOGE[124.60139941], GBP[79.28], SUSHI[5.6549515], TRX[2], USD[0.01], USDT[41.30568692] | Yes | |
| 07531450 | | BRZ[1], BTC[.01481514], DOGE[1], ETHW[.05191595], SHIB[6], TRX[2], USD[0.00] | Yes | |
| 07531452 | | SOL[0] | | |
| 07531457 | | BTC[.00129656], CUSDT[3], ETH[.00330989], ETHW[.00330989], NFT (440019914746682677/Red Panda #3047)[1], SOL[.15464478], SUSHI[1.05907164], TRX[2], USD[0.00], USDT[0] | | |
| 07531460 | | BRZ[80.95579651], BTC[.00024621], CUSDT[717.50434273], DOGE[360.79897893], ETH[.00298086], ETHW[.00298086], NFT (480927009385660400/Coachella x FTX Weekend 1 #7101)[1], USD[0.00], USDT[14.90717125] | | |
| 07531462 | | CUSDT[1], DOGE[322.45379719], ETH[.03580921], ETHW[.03580921], TRX[1], USD[0.00] | | |
| 07531465 | | DOGE[18.8695837], TRX[19.89025881], USD[0.00] | | |
| 07531467 | | BRZ[4], CUSDT[16], DOGE[1], ETHW[.33533477], GRT[1], SHIB[6], TRX[6], USD[0.00] | | |
| 07531471 | | CUSDT[4], DOGE[1657.85509957], ETH[1.56182461], ETHW[1.56182461], GRT[1], LINK[19.62212669], SOL[67.28160432], TRX[2], USD[0.00] | | |
| 07531474 | | BRZ[1], BTC[0], CUSDT[1], DOGE[1], GRT[1], SOL[0], TRX[1], USD[0.00], USDT[1] | | |
| 07531475 | | BTC[.00686657], DOGE[318.37577079], ETH[.04817658], ETHW[.04817658], TRX[2], USD[0.00], YFI[.00143198] | | |
| 07531478 | | DOGE[1], USD[0.01] | | |
| 07531481 | | BAT[2], BRZ[1], CUSDT[8], GRT[1], TRX[3], USD[0.00], USDT[1] | | |
| 07531482 | | BRZ[2], CUSDT[3], DOGE[.00043045], TRX[2], USD[959.77] | | |
| 07531485 | | BCH[0], BTC[0], CUSDT[0], DOGE[0.00163332], ETHW[0.00161963], LINK[0], SHIB[9666.38800741], TRX[0], USD[0.73] | Yes | |
| 07531489 | | BRZ[1], CUSDT[1], TRX[5], USD[0.00] | | |
| 07531491 | | BTC[0], DOGE[0], ETH[0], SHIB[0], USDT[0] | | |
| 07531495 | | BTC[.011449], DOGE[1], SUSHI[69.46303706] | | |
| 07531498 | | SOL[.088], USD[2.19] | | |
| 07531501 | | BTC[0.00031249], CUSDT[8], DOGE[71.17531122], ETH[.03155177], ETHW[.03155177], LINK[.00002125], PAXG[.00874156], SOL[.01570714], TRX[2], USD[2.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07531507 | | ETH[0], SOL[0] | | |
| 07531513 | | DOGE[.76158389], TRX[.1932], USD[1.12] | | |
| 07531515 | | USD[25.30] | | |
| 07531517 | | BTC[.00042109], MATIC[6.88716442], NFT (52004816166654586/Entrance Voucher #3038][1], USD[0.63], USDT[0] | Yes | |
| 07531519 | | BRZ[0], CUSDT[13], DOGE[0], TRX[3], USD[0.01] | | |
| 07531521 | | UNI[.604] | | |
| 07531522 | | BRZ[2], CUSDT[1], TRX[1], USD[0.00] | Yes | |
| 07531528 | | CUSDT[3], ETH[2.31185027], ETHW[2.31085817], USD[0.01], USDT[0.00000001] | Yes | |
| 07531534 | | BTC[0], ETH[0], USD[0.00] | | |
| 07531535 | | USD[142.48] | Yes | |
| 07531537 | | CUSDT[1], USDT[0] | | |
| 07531539 | | CUSDT[1], USD[0.00] | Yes | |
| 07531540 | | BAT[.00009328], BRZ[3.98231593], CUSDT[15.50144757], DAI[3.24978173], DOGE[13.99222301], GRT[1.19450321], KSHIB[63.31208074], LINK[.0245857], LTC[.00180432], SUSHI[.06830507], TRX[30.98038764], USD[0.00], USDT[0] | Yes | |
| 07531541 | | BRZ[2], CUSDT[20], DOGE[4], TRX[2], USD[0.01] | | |
| 07531542 | | BRZ[1], ETH[.22284287], ETHW[.22284287], USD[0.00] | | |
| 07531544 | | BTC[0], CUSDT[5], DOGE[0], ETH[0], ETHW[0], SOL[0], TRX[1], USD[0.04] | Yes | |
| 07531550 | | DOGE[283.30277204], TRX[1], USD[0.00] | | |
| 07531552 | | TRX[.000005] | | |
| 07531555 | | BRZ[1], DOGE[7537.07912523], NFT (29089120010935021/Entrance Voucher #3109][1], SUSHI[2.03211967], TRX[3], USD[0.00] | | |
| 07531559 | | SOL[35.15432775] | | |
| 07531567 | | BRZ[1], BTC[.00917612], CUSDT[7], DOGE[465.59862507], LTC[.15634679], SUSHI[13.63576138], TRX[1], USD[1059.95] | Yes | |
| 07531569 | | BTC[.00005512], CUSDT[3.00289515], DOGE[31.63160709], TRX[2], USD[0.00] | | |
| 07531571 | | CUSDT[1], DOGE[32.79637595], TRX[194.85763914], USD[9.95] | Yes | |
| 07531572 | | CUSDT[4], USD[0.01] | | |
| 07531573 | | NFT (54017401814328307/Settler #3100][1] | | |
| 07531576 | | BTC[0], ETH[.187953], ETHW[.187953], USD[7.63] | | |
| 07531578 | | USD[196.60] | | |
| 07531582 | | BRZ[2], CUSDT[5142.26298619], DOGE[13075.42895592], LINK[2.29219455], TRX[762.18196374], USD[0.11] | Yes | |
| 07531583 | | CUSDT[3], DOGE[1], ETHW[57.99459034], SHIB[24.43369576], TRX[1], USD[1.99] | Yes | |
| 07531584 | | DOGE[0], ETH[0], SHIB[0], SOL[0], USD[0.00], USDT[.00006258] | Yes | |
| 07531585 | | DOGE[6037.50598775], SHIB[1], USD[0.00] | | |
| 07531588 | | USD[0.00] | Yes | |
| 07531594 | | DOGE[244.83929568], TRX[1], USD[0.00] | | |
| 07531600 | | CUSDT[1], DOGE[35.87076809], USD[0.00] | | |
| 07531602 | | BAT[1.0165555], DOGE[8410.02551196], TRX[1], USD[108.54] | Yes | |
| 07531607 | | CUSDT[6], USD[0.00] | | |
| 07531609 | | CUSDT[1], DOGE[54.80263465], USD[0.00] | Yes | |
| 07531610 | | SOL[1.02133396], SUSHI[.996], USD[3.97] | | |
| 07531614 | | BRZ[3], CUSDT[2], DOGE[536.80361361], ETH[.05071549], ETHW[.05071549], USD[11.67], YFI[.0028601] | | |
| 07531618 | | TRX[.000001], USD[0.00] | | |
| 07531621 | | DOGE[.13368282], USD[1.67], USDT[0.00002512] | Yes | |
| 07531623 | | SGD[0.00], USD[0.00] | | |
| 07531626 | | USD[100.00] | | |
| 07531634 | | CUSDT[3], USD[0.17] | | |
| 07531636 | | CUSDT[5], TRX[1], USD[0.01] | Yes | |
| 07531638 | | SOL[.0069], TRX[.000004], USD[40.73], USDT[0] | | |
| 07531640 | | BTC[.01508935], CUSDT[5], DOGE[331.40421343], ETH[.06458118], ETHW[.06458118], TRX[1], USD[0.00] | | |
| 07531641 | | DOGE[1022.49452119], USD[150.00] | | |
| 07531648 | | CUSDT[1], DOGE[244.6527344], TRX[429.04054286], USD[0.00] | Yes | |
| 07531657 | | CUSDT[1], TRX[.00141868], USD[0.00] | Yes | |
| 07531658 | | CUSDT[2], GRT[160.19469114], UNI[.0556884], USD[-3.97] | | |
| 07531659 | | USD[0.00] | | |
| 07531668 | | USD[0.00] | Yes | |
| 07531671 | | CUSDT[4], DOGE[.08356681], ETH[.00015167], ETHW[.00015167], TRX[1148.21696865], USD[19.65] | | |
| 07531683 | | AVAX[.00001547], BRZ[1], BTC[.00000001], CUSDT[2], ETH[0.00000007], ETHW[0.0000007], SHIB[11], TRX[1], USD[0.01] | Yes | |
| 07531688 | | BTC[.00008301], USD[482.55], USDT[1007.7628] | | |
| 07531695 | | BTC[0], CAD[0.00], DOGE[0], ETH[.00096865], ETHW[.00096865], USD[0.00], USDT[0] | | |
| 07531704 | | BTC[0], DOGE[0], ETH[0.00000593], ETHW[0.00000534], GRT[0], LINK[0], LTC[0], MATIC[0], PAXG[0], SHIB[0], SOL[0], SUSHI[0], UNI[0], USD[0.00], USDT[0], YFI[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07531705 | | SOL[0.00017851], USD[0.00] | Yes | |
| 07531706 | | BF_POINT[200], BRZ[1], CUSDT[1], SOL[3.31612063], USD[0.00] | Yes | |
| 07531707 | | ETH[.00000001], ETHW[0], NFT (350548672913454875/Unity #244)[1], NFT (372084963040337254/Unity #7)[1], NFT (421088769055265453/Unity #147)[1], NFT (426023033511471612/Unity #242)[1], NFT (496334602648315506/Unity #47)[1], NFT (500587777030915393/Unity #69)[1], NFT (503764917945562604/Unity #347)[1], NFT (562595517668499029/Unity #2)[1], USD[0.00] | | |
| 07531708 | | BTC[0], TRX[.675], USD[0.48] | | |
| 07531714 | | DOGE[1], ETH[0], NFT (360414960533335546/Dream Land #7)[1], NFT (456560317972044569/Temple)[1], TRX[22.96473093], USD[0.00], YFI[.00000001] | | |
| 07531716 | | BRZ[1], BTC[.00752751], CUSDT[7], DOGE[1], SHIB[1], USD[0.00], USDT[19.82520651] | | |
| 07531717 | | BAT[1], BRZ[3], CUSDT[9], DOGE[5], ETH[.55811193], ETHW[.57877738], GRT[1], TRX[10.00087675], USD[1080.00], USDT[1.06932825] | Yes | |
| 07531718 | | BRZ[1], BTC[.08609543], CUSDT[10], DOGE[2], ETH[.12550423], ETHW[.12550423], GRT[1], SHIB[16680081.15900125], SOL[66.2328903], TRX[7], USD[0.00], USDT[1] | | |
| 07531719 | | ETH[0], USD[0.00] | | |
| 07531724 | | CUSDT[6], DOGE[536.56041962], TRX[1], USD[0.01] | Yes | |
| 07531726 | | BRZ[3], CUSDT[122], LTC[.00065924], TRX[10], USD[0.00] | | |
| 07531728 | | USD[0.00], USDT[9.94607021] | | |
| 07531730 | | BCH[.00155036], BRZ[.5534545], BTC[.00113217], CUSDT[59.03899652], DOGE[324.28271136], ETH[.00000027], ETHW[.00000027], KSHIB[534.48617007], PAXG[.00110645], SHIB[7401702.60242031], TRX[1.00280233], USD[0.00], USDT[11.28472624] | Yes | |
| 07531731 | Contingent, Unliquidated | USD[23.58] | | |
| 07531739 | | ETH[.00000241], ETHW[.26326552], TRX[1], USD[332.09] | Yes | |
| 07531740 | | BTC[.01046961], CUSDT[2], DOGE[160.23852348], ETH[.11686839], ETHW[.09732834], SHIB[2533714.51911379], TRX[119.28383432], USD[-9.58] | Yes | |
| 07531741 | | BRZ[1], BTC[.03172918], CUSDT[5], DOGE[5], TRX[5], USD[0.00], USDT[1.11043116] | Yes | |
| 07531743 | | BTC[0], DOGE[0], USD[0.00], USDT[0.00025101] | | |
| 07531746 | | TRX[.000012], USD[0.00], USDT[0] | | |
| 07531748 | | CUSDT[4], DOGE[1], TRX[1], USD[33.33] | | |
| 07531750 | | ETH[.00809471], ETHW[.00809471], SHIB[1], USD[0.00] | | |
| 07531754 | | CUSDT[1], DOGE[362.07868497], TRX[75.79608903], USD[0.02] | | |
| 07531773 | | BTC[.0700064], DOGE[6123.46901265], ETH[1.01312602], ETHW[1.01270052], SHIB[15], TRX[2], USD[2765.27] | Yes | |
| 07531776 | | CUSDT[2], DOGE[1.51968424], TRX[1.10045995], USD[0.00] | | |
| 07531782 | | CUSDT[19], SHIB[1], TRX[1], USD[67.18] | Yes | |
| 07531787 | | BTC[.00059153], CUSDT[5], DOGE[4], ETHW[.0139459], GRT[969.82865411], NEAR[50.77410223], NFT (315458018986608676/Bob Ross at the Beach #1)[1], NFT (533491748012966364/Twikight Ross #1)[1], SHIB[11], TRX[5], USD[0.00] | Yes | |
| 07531794 | | CUSDT[2], USD[0.52] | | |
| 07531798 | | SOL[16.03639946], USD[1.26] | | |
| 07531801 | | BRZ[1], CUSDT[6], GRT[1], TRX[3], USD[0.00] | | |
| 07531802 | | CUSDT[1], DOGE[0], PAXG[0], SHIB[0], USD[0.00] | Yes | |
| 07531803 | | CUSDT[6], DOGE[0], TRX[1], USD[0.01], USDT[1] | | |
| 07531819 | | DOGE[219.13751511], USD[0.00], USDT[0] | | |
| 07531820 | | CUSDT[1], DOGE[1], NFT (502235960893676899/Solana Squirrel #218)[1], NFT (525600866786521749/Kill Bill Special)[1], SOL[1.29678794], TRX[1], USD[591.52] | | |
| 07531822 | | USDT[1.302635] | | |
| 07531823 | | AVAX[1.28624499], BAT[.00001837], BF_POINT[200], BRZ[1], CUSDT[3], DOGE[3], ETH[0], ETHW[0], LTC[0.00015877], SHIB[1], SUSHI[.00000914], TRX[5], USD[0.00] | Yes | |
| 07531829 | | CUSDT[5], DOGE[4.04485216], SOL[.00000506], TRX[3], USD[0.75] | Yes | |
| 07531830 | | BRZ[1], BTC[0], CUSDT[18], DAI[.00002926], DOGE[3], ETH[0], GRT[1.59427953], LTC[0], SHIB[4], TRX[3.00000991], USD[0.81], USDT[1] | | |
| 07531831 | | LTC[.00523764], SOL[.0043], UNI[.034469], USD[0.00], USDT[.000378] | | |
| 07531833 | | GRT[219.8757629], USD[0.00] | | |
| 07531834 | | USD[0.37] | Yes | |
| 07531841 | | BTC[.0135064], USD[2.51] | | |
| 07531842 | | USD[0.01], USDT[0] | Yes | |
| 07531847 | | NFT (445719726451638371/Microphone #231)[1], USD[0.00] | | |
| 07531851 | | CUSDT[8], GRT[1], TRX[2], USD[0.01] | | |
| 07531860 | | BRZ[1], CUSDT[2], DOGE[158.53940545], SHIB[773741.56556255], USD[5.00] | | |
| 07531862 | | CUSDT[2], DOGE[197.50552709], TRX[1], USD[0.37] | | |
| 07531865 | | BRZ[1], CUSDT[16], DOGE[.00098349], SHIB[41.731034], TRX[3], USD[0.00] | | |
| 07531869 | | ETH[0], ETHW[0], SOL[0], TRX[0.00002800], USD[0.00], USDT[0.00000732] | | |
| 07531877 | | BRZ[1], CUSDT[9], TRX[1], USD[0.00] | Yes | |
| 07531878 | | DAI[.00004158], ETHW[.0009], GRT[.00080731], USD[0.00] | | |
| 07531880 | | BRZ[1], CUSDT[3], DOGE[300.24510513], USD[0.00] | | |
| 07531882 | | DOGE[29.1219762], USD[0.00] | | |
| 07531885 | | BCH[.01079557], CUSDT[6], USD[0.00] | Yes | |
| 07531892 | | SOL[0], USD[4.39] | | |
| 07531893 | | BTC[0], USD[0.00] | | |
| 07531901 | | CUSDT[1], DOGE[0], ETH[0], MKR[0], USD[0.00] | Yes | |
| 07531904 | Contingent, Disputed | SOL[0], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07531906 | | DOGE[200.25893322], USD[0.02] | | |
| 07531907 | | CUSDT[13], DOGE[1058.28471508], SHIB[819158.60049176], TRX[2390.76691094], USD[0.00] | Yes | |
| 07531908 | | CUSDT[3], USD[0.00] | Yes | |
| 07531910 | | BTC[.00072433], ETH[.18648789], ETHW[0.16437733], SHIB[1], USD[0.00] | Yes | |
| 07531922 | | BRZ[1], CUSDT[.23516379], DOGE[2730.62460034], USD[0.00] | Yes | |
| 07531924 | | NFT (360032165397072683/Coachella x FTX Weekend 2 #16734)[1], USD[0.00] | | |
| 07531928 | | CUSDT[3], DOGE[.00317371], USD[0.00] | | |
| 07531930 | | BRZ[3], CUSDT[37], DOGE[1], GRT[1], SUSHI[0], TRX[3], USD[0.00] | | |
| 07531931 | | CUSDT[1], DOGE[.00066372], TRX[1], USD[0.00], USDT[0] | | |
| 07531932 | | CUSDT[3], DOGE[447.24254196], TRX[1], USD[0.50] | Yes | |
| 07531939 | | BCH[2.78862665], BRZ[2722.90587861], BTC[.01303205], CUSDT[4794.83604396], DOGE[6834.40881697], GRT[234.41096171], LTC[1.22591251], SHIB[1], TRX[1305.90875852], USD[0.00], USDT[204.00500599], YFI[.02643008] | Yes | |
| 07531942 | | DOGE[776.98520797], USD[0.00] | Yes | |
| 07531944 | | BTC[0.00121388], DOGE[0.00008789], SUSHI[6.63557575], USD[0.00] | Yes | |
| 07531947 | | USD[0.01] | | |
| 07531951 | | ETHW[1.441779], USD[0.00], USDT[.001639] | | |
| 07531953 | | CUSDT[5], DOGE[6.39123671], ETH[.00906191], ETHW[.00906191], SOL[.23199222], TRX[72.20500213], USD[4.77] | | |
| 07531959 | | USD[200.00] | | |
| 07531967 | | BTC[0], ETH[.00059792], ETHW[.00059792], SOL[0.00000001] | | |
| 07531982 | | CUSDT[7], DOGE[.99998377], SOL[0.00137581], TRX[1], USD[0.01] | | |
| 07531985 | | CUSDT[6], DOGE[20.25235539], ETH[.00388206], ETHW[.00388206], SHIB[2626293.83593387], TRX[2], USD[0.26] | | |
| 07531986 | | CUSDT[1], DOGE[166.88658981], USD[0.00] | | |
| 07531988 | | BAT[2], CUSDT[3], DOGE[.00000568], TRX[2], USD[0.00] | | |
| 07531991 | | ETH[.00000001], SOL[0], USD[0.00] | | |
| 07531994 | | USD[100.00] | | |
| 07531995 | | SHIB[6], TRX[5], USD[0.00], USDT[0] | Yes | |
| 07531996 | | SOL[.00275742], USD[0.84] | | |
| 07531998 | | TRX[1], USD[0.00] | | |
| 07532000 | | BTC[0.02621519], NFT (320452438055475397/FTX - Off The Grid Miami #5015)[1], USD[1.52] | | |
| 07532003 | | TRX[1], USD[0.00] | | |
| 07532005 | | USD[5.00] | | |
| 07532006 | | USD[0.05] | | |
| 07532007 | | BAT[0], BTC[0], CUSDT[3], DOGE[0], ETH[0], LINK[0], LTC[0], TRX[0], USD[0.01], USDT[0] | Yes | |
| 07532009 | | USD[1.34], USDT[0.00014441] | | |
| 07532010 | | DOGE[190.612109611], TRX[1], USD[0.00] | | |
| 07532011 | | USD[0.01] | | |
| 07532028 | | CUSDT[34.02444326], USD[0.00] | | |
| 07532032 | | USD[0.01] | | |
| 07532046 | | BAT[1], BRZ[1], CUSDT[14], DOGE[4], LTC[3.91758356], TRX[9], USD[0.00], USDT[2] | | |
| 07532047 | | USD[0.96] | | |
| 07532049 | | BTC[.00104741], CUSDT[7], DOGE[1204.01814087], TRX[2], USD[0.00] | Yes | |
| 07532053 | | BAT[4], NFT (358032084331261455/New Orleans Jam #2)[1], NFT (540992602576137776/New Orleans Jam)[1], NFT (552906442368705751/New Orleans Jam #3)[1], SOL[.329878], USD[2.00] | | |
| 07532060 | | BTC[0], CUSDT[4], DAI[35.60874417], SHIB[401757.98187951], TRX[1], USD[0.00], USDT[25.12910523] | Yes | |
| 07532061 | | DOGE[490.33252395], USD[0.00] | | |
| 07532068 | | BRZ[1], NFT (379826107358880370/Panda Fraternity #471)[1], NFT (466229892856844333/Entrance Voucher #4223)[1], NFT (567493600781301661/Anti Artist #103)[1], SHIB[1], SOL[1.63749224], USD[0.00] | | |
| 07532074 | | BTC[.00048769], CUSDT[2], TRX[335.12156506] | | |
| 07532075 | | SOL[0] | | |
| 07532076 | | BRZ[0], CAD[0.00], CUSDT[6.9304428], DOGE[0], GRT[.00000001], LINK[0], USD[0.00] | | |
| 07532077 | | USD[0.00] | | |
| 07532087 | | CUSDT[5], TRX[1], USD[0.01] | Yes | |
| 07532091 | | BTC[0], CUSDT[7], DOGE[1], LINK[0], SOL[30.14378459], TRX[1], USD[637.84] | | |
| 07532095 | | BCH[.01972871], BTC[.00034262], CUSDT[1], DOGE[18.64104665], ETH[.0028517], ETHW[.0028517], USD[0.00] | | |
| 07532099 | | TRX[81.15113721], USD[0.00] | Yes | |
| 07532100 | | USD[0.00] | Yes | |
| 07532101 | | BTC[.02628652], TRX[545.106], USD[0.00] | | |
| 07532111 | | SOL[0], USD[0.00] | | |
| 07532117 | | BCH[0], BRZ[1], CUSDT[23], TRX[0], USD[0.00] | | |
| 07532118 | | BTC[0], DOGE[0], ETH[0], UNI[0] | Yes | |
| 07532120 | | BRZ[2], CUSDT[6], GRT[1], LTC[.06007595], TRX[3], USD[0.00], USDT[1.05966284] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07532123 | | CUSDT[3], DOGE[293.08695787], ETH[.02586985], ETHW[.02586985], TRX[1], USD[0.00] | | |
| 07532124 | | CUSDT[2], DOGE[780.44311615], ETH[.0170522], ETHW[.01684202], USD[0.00] | Yes | |
| 07532126 | | BTC[0], CUSDT[4], DOGE[0], USD[0.00] | | |
| 07532129 | | BRZ[1], DOGE[177.98026394], USD[0.00] | | |
| 07532131 | | BTC[.0020564], CUSDT[258.54573376], DOGE[1453.24047966], ETH[.03231274], ETHW[.02630929], GRT[3.37668187], LINK[4.77193035], LTC[.01430425], NFT (39705004834920660630/Warriors 75th Anniversary Icon Edition Diamond #2370)[1], SHIB[2863341.20416849], SOL[.97144066], USD[0.00], USDT[5.79219824], YFI[.00009087] | Yes | |
| 07532137 | | BRZ[1], CUSDT[0], TRX[22.91818188], USD[0.00] | | |
| 07532140 | | DOGE[2], USD[0.02] | | |
| 07532142 | | BTC[.00577928], CUSDT[2], ETH[.01461711], ETHW[.01461711], USD[0.00] | | |
| 07532144 | | BAT[2], CUSDT[1], DOGE[0], ETH[0], TRX[2], USD[0.01], USDT[1] | | |
| 07532146 | | USD[0.00] | | |
| 07532147 | | CUSDT[3], DOGE[1], GRT[1.00498957], TRX[1], USD[0.71] | Yes | |
| 07532156 | | USD[0.00], USDT[0.00000040] | | |
| 07532174 | | CUSDT[3], DOGE[194.39575596], USD[0.00] | | |
| 07532176 | | DOGE[13856.4052563], KSHIB[28592.1902858], SHIB[67489367.00469337], SUSHI[1691.29613503], USD[20.53], USDT[0.00000001], YFI[.77233635] | Yes | |
| 07532181 | | DOGE[670.44105], USD[1.45] | | |
| 07532185 | | ETH[0], ETHW[0], USD[0.65] | | |
| 07532187 | | USD[1.26] | | |
| 07532191 | | BTC[.00153756], CUSDT[3], DOGE[77.23432326], ETH[.01195954], ETHW[.01195954], SHIB[317460.31746031], TRX[177.7442522], USD[0.00] | | |
| 07532194 | | CUSDT[7], DOGE[.00002885], TRX[2], USD[0.72] | | |
| 07532201 | | CUSDT[1], DOGE[260.26578932], USD[0.00] | | |
| 07532202 | | CUSDT[1], TRX[580.9969071], USD[0.00] | Yes | |
| 07532204 | | CUSDT[4], DOGE[100.16463014], USD[0.00] | | |
| 07532208 | | BRZ[1], CUSDT[6], DOGE[1], SHIB[6400919.74915846], TRX[2], USD[0.00] | Yes | |
| 07532209 | | CUSDT[1], TRX[825.77373097], USD[0.00] | Yes | |
| 07532220 | | TRX[75.54688664], USD[0.00] | | |
| 07532226 | | BRZ[1], CUSDT[4], DOGE[1], USD[20.45], USDT[1.08303938] | Yes | |
| 07532231 | | USD[0.01] | Yes | |
| 07532235 | | BTC[0], USD[3.36], YFI[0.00062827] | | |
| 07532236 | | BCH[0], SOL[0], TRX[1], USD[0.00] | Yes | |
| 07532239 | | DOGE[0], SHIB[425.82364729], USD[0.00] | Yes | |
| 07532241 | | CUSDT[2], DOGE[74.08558005], USD[0.00] | Yes | |
| 07532244 | | CUSDT[6], DOGE[750.16566239], ETH[.02487935], ETHW[.02487935], GRT[32.15142487], LTC[.50117758], USD[0.00] | | |
| 07532245 | | CUSDT[1], USD[0.00], USDT[0] | Yes | |
| 07532247 | | SHIB[10312476.02240446], USD[0.00] | Yes | |
| 07532251 | | DOGE[.00403478], USD[0.00] | Yes | |
| 07532255 | | BTC[.00183761], CUSDT[4], DOGE[.00000652], SOL[2.59734028], TRX[1], USD[0.00] | | |
| 07532262 | | BTC[.00050206] | | |
| 07532266 | | BTC[0], DOGE[.8385], ETH[0], TRX[.4382], USD[3.50] | | |
| 07532269 | | GRT[0], MATIC[24.71166772], SOL[0], USD[0.00] | Yes | |
| 07532270 | | BAT[390.34218184], BRZ[1], BTC[.00844409], CUSDT[6], DOGE[3823.60391127], ETH[.17484445], ETHW[.17484445], GRT[1], SOL[1.11657891], SUSHI[1.76807192], TRX[278.5389401], USD[0.00] | | |
| 07532275 | | CUSDT[1280.13754156], DOGE[1224.45191868], SHIB[11562205.98099099], TRX[1], USD[0.00] | Yes | |
| 07532276 | | CUSDT[6], DOGE[.00002871], USD[0.00] | | |
| 07532278 | | DOGE[29.25636607], TRX[1], USD[0.00] | | |
| 07532280 | | BAT[243.83806983], BCH[0.05717108], CUSDT[5], ETH[.28617163], ETHW[.28617163], TRX[3], USD[0.00] | | |
| 07532282 | | CUSDT[4], SHIB[97135.09509528], SOL[.52173884], TRX[1], USD[0.00] | Yes | |
| 07532283 | | USD[0.00], USDT[0] | Yes | |
| 07532285 | | BTC[0.00007557], SOL[.0979], USDT[63.0966] | | |
| 07532288 | | BTC[0], ETH[0], LINK[0], MATIC[0], NFT (504897972943738327/Earl Campbell's Playbook: Rice vs. Texas - October 1st, 1977 #65)[1], NFT (523375704012281226/Earl Campbell's Playbook: Houston Oilers vs. Chicago Bears - November 16, 1980 #79)[1], NFT (563817775661698899/Entrance Voucher #24565)[1], SOL[0.26360705], SUSHI[12.17638302], USD[0.00], USDT[0] | Yes | |
| 07532290 | | BTC[0], DOGE[29.20015236], ETH[0], SHIB[178830.42782665], USD[0.00] | Yes | |
| 07532293 | | ETH[0], NEAR[.0903649], USD[0.00], USDT[0] | | |
| 07532299 | Contingent, Disputed | USD[0.01] | | |
| 07532300 | | BAT[2], BCH[.97400159], CUSDT[1], DOGE[4211.65185048], TRX[7512.56529997], USD[0.00] | | |
| 07532301 | | USD[0.00] | | |
| 07532302 | | BTC[.00000562], SOL[.00023344] | Yes | |
| 07532303 | | BTC[.00078673], CUSDT[6], DOGE[140.42336001], ETH[.01209951], ETHW[.01209951], SOL[1.08418927], USD[0.00], USDT[24.85521538] | Yes | |
| 07532306 | | SOL[2.0916], USD[1.09] | | |
| 07532308 | | BCH[.01149755], BRZ[11.90713401], BTC[.00089362], CUSDT[34], DOGE[113.34912222], ETH[.03280393], ETHW[.03239353], EUR[9.29], GRT[14.0322461], NFT (319542626830851814/CryptoDog #9)[1], NFT (347526551188215190/CONCERTELLO)[1], NFT (494658449444060484/Mad Lions Series #21)[1], NFT (525851485703049532/Ggwwwrrauh....)[1], PAXG[.01241946], SOL[.4400082], TRX[158.32076859], UNI[.37947095], USD[5.23] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07532312 | | ETH[0.15651641], ETHW[0.15584283], SOL[2.53529845], USD[0.00] | Yes | |
| 07532315 | | BTC[.1036], SOL[382.4112], USD[0.14] | | |
| 07532318 | | CUSDT[1], DOGE[81.11712426], ETH[.0077229], ETHW[.0077229], TRX[1], USD[0.00] | | |
| 07532319 | | DOGE[0], ETHW[.07692621], GRT[1], SHIB[2], USD[0.00] | | |
| 07532320 | | CUSDT[1], DOGE[265.54949308], USD[0.00] | | |
| 07532322 | | USD[0.00], USDT[0.00030587] | | |
| 07532330 | | USDT[.0565] | | |
| 07532332 | | USD[0.57], USDT[0.00876] | | |
| 07532334 | | BTC[0], NFT (502989385716919420/Entrance Voucher #4048)[1], NFT (564293912168791094/Barcelona Ticket Stub #1646)[1], SOL[0.00], USD[0.00], USDT[0] | | |
| 07532335 | | BRZ[1], CUSDT[1], DOGE[.28832036], TRX[1], USD[0.01] | | |
| 07532337 | | BTC[.00006768], USD[2.50] | | |
| 07532343 | | BTC[.01313723], CUSDT[4], ETH[1.01013277], ETHW[1.01013277], SHIB[0], TRX[3], USD[500.00], USDT[1] | | |
| 07532349 | | BTC[.00001966] | | |
| 07532354 | | BRZ[2.24347564], CUSDT[19.67645431], DOGE[39.99541717], TRX[296.64243675], USD[628.88] | Yes | |
| 07532355 | | BAT[1.0165555], BRZ[3], CUSDT[2], DOGE[1], KSHIB[0], SHIB[21761505.96024971], TRX[1], USD[0.00] | Yes | |
| 07532359 | | ETH[2.35794112], ETHW[2.35794112], SOL[87.04733172], USD[2.29] | | |
| 07532360 | | USD[0.01], USDT[0] | | |
| 07532364 | | BTC[.0018] | | |
| 07532366 | | USD[0.00] | | |
| 07532367 | | ETH[0.00169600], ETHW[0.00169600], GRT[0], USD[0.00] | | |
| 07532371 | | SOL[0], USDT[1.920768] | | |
| 07532372 | | CUSDT[1], USD[0.00] | | |
| 07532379 | | LINK[.4995], USD[0.06] | | |
| 07532381 | | AAVE[3.19029689], ALGO[519.5554793], AVAX[20.81233915], BAT[81.38902146], BRZ[6.3031358], BTC[.00702972], CUSDT[97.12804752], DOGE[159.58384676], ETH[.0935592], ETHW[.09251387], GRT[1373.23001188], LINK[13.28622626], MKR[.09922538], SHIB[7404963.63309795], SOL[8.284273], SUSHI[239.66701937], TRX[552.64332676], UNI[45.04603741], USD[6230.78] | Yes | |
| 07532385 | | CUSDT[4], DOGE[2], TRX[2], USD[0.01] | | |
| 07532392 | | CUSDT[5947.2189313], DOGE[3], SHIB[9297437.2461557], TRX[1], USD[5.80] | Yes | |
| 07532397 | | LTC[1.17235663], USD[0.00] | | |
| 07532401 | | BRZ[1], DOGE[.00057877], NFT (302355364467889893/Gangster Gorillas #4129)[1], NFT (312230096820978636/ApexDucks Halloween #1300)[1], NFT (332920464178074409/Elysian - #660)[1], NFT (341075265855641600/Elysian - #911)[1], NFT (469838539165777029/ApexDucks Halloween #2649)[1], SHIB[1207812.70747036], SOL[.00003653], TRX[2], USD[0.00] | Yes | |
| 07532407 | | DOGE[0], ETH[.00096591], ETHW[.00096591], GRT[1], SUSHI[.429258], TRX[.61054616], USD[0.22], USDT[.00109286] | | |
| 07532410 | | CUSDT[15], SHIB[69417.81759059], TRX[3], USD[0.01] | Yes | |
| 07532412 | | ETH[0], USD[0.01], USDT[0], YFI[0] | | |
| 07532413 | | DOGE[567.74641152], TRX[1], USD[0.00] | | |
| 07532416 | | CUSDT[4], DOGE[101.09605734], ETH[.01962176], ETHW[.01937552], SHIB[323699.05659532], TRX[340.83623053], USD[0.01] | Yes | |
| 07532417 | | NFT (318221602897991657/FTX Crypto Cup 2022 Key #2756)[1] | | |
| 07532418 | | CUSDT[8], DOGE[139.54955337], USD[0.87], USDT[29.83222031] | | |
| 07532419 | | BRZ[1], CUSDT[3], DOGE[1], GRT[1], USD[0.08] | | |
| 07532424 | | CUSDT[2], DOGE[37.26496187], TRX[.82598438], USD[0.00] | | |
| 07532429 | | BTC[0], SOL[0] | | |
| 07532430 | | CUSDT[6], USD[22.34] | | |
| 07532432 | | CUSDT[4], DOGE[0], USD[0.01] | | |
| 07532433 | | CUSDT[2], DOGE[185.95061992], ETH[.02782361], ETHW[.02782361], USD[0.00] | | |
| 07532435 | | BTC[.00004035], CAD[1.19], DOGE[5.75808788], ETH[.00069643], ETHW[.00069643], SUSHI[.09343032], USD[0.87] | | |
| 07532439 | | DOGE[4.93947672], USD[0.59] | | |
| 07532441 | | SOL[.11371193], USD[0.00] | | |
| 07532442 | | CUSDT[1], DOGE[2], ETH[0], GRT[0], SOL[0], TRX[1], USD[0.00] | | |
| 07532444 | | SOL[.00958669], TRX[1], USD[0.00] | | |
| 07532450 | | SOL[0], USD[15.00], USDT[0.00000099] | | |
| 07532454 | | ETH[.001], ETHW[.001] | | |
| 07532458 | | CUSDT[3], DOGE[36.48535881], USD[0.01] | | |
| 07532460 | | CUSDT[5], USD[0.01], USDT[0.00000001] | | |
| 07532465 | | CUSDT[1], DOGE[1383.662301], USD[0.00] | | |
| 07532466 | | BAT[2], BRZ[3], BTC[.15044078], CUSDT[7], DOGE[3231.40675287], ETH[2.60447896], ETHW[2.60447896], GRT[3], LTC[2.30362108], SOL[2.52347286], TRX[7], USD[0.00], USDT[2] | | |
| 07532470 | | BTC[0], ETH[0], ETHW[0], SOL[0], USD[0.00] | | |
| 07532474 | | BAT[2.07188987], BRZ[3], CUSDT[5], DOGE[3.05865972], GRT[2.00744764], NFT (319355552782993349/The Viper 2)[1], SHIB[.00000001], TRX[13.0759283], USD[0.01], USDT[1.07883309] | Yes | |
| 07532475 | | USD[0.01] | | |
| 07532476 | | AAVE[.00002521], BAT[1.0165555], CUSDT[1], DOGE[1], ETH[.00000001], ETHW[0], TRX[3], USD[0.00], USDT[1.06079919] | Yes | |
| 07532480 | | DOGE[0], ETH[.00015397], ETHW[0.00015396], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07532482 | | BTC[0], DOGE[.68], USD[0.38] | | |
| 07532486 | | BCH[.00976], BTC[.0001734], USD[0.00] | | |
| 07532487 | | SOL[4.1958], USD[0.81] | | |
| 07532490 | | CUSDT[5], USD[0.00] | | |
| 07532491 | | DOGE[1508.02823403], USD[0.00] | Yes | |
| 07532493 | | BAT[6.00312411], BRZ[16.00833089], CUSDT[29], DOGE[2], GRT[3], SHIB[4], SOL[40.65085274], TRX[29.01509975], USD[-300.00], USDT[6.00312411] | Yes | |
| 07532494 | | BAT[13.48214258], BRZ[0], CUSDT[0], DOGE[0], ETH[0.00482002], ETHW[0.00476530], GRT[14.14874896], KSHIB[84.46924817], LINK[0.40882141], MATIC[0], SOL[0.14769872], TRX[119.99852522], USD[0.00] | Yes | |
| 07532498 | | DOGE[1], USD[30.14] | | |
| 07532499 | | BCH[0], CUSDT[7], DOGE[0.00007014], ETH[0.00498643], ETHW[0.00498643], LINK[0], TRX[1], USD[0.00] | | |
| 07532502 | | CUSDT[1], DOGE[6995.84905026], SOL[118.73931397], USD[0.00] | | |
| 07532505 | | CUSDT[2], TRX[1], USD[0.63] | | |
| 07532510 | | BTC[0], ETH[0], USD[3.32] | | |
| 07532511 | | BAT[4], BRZ[14], BTC[.00060032], CUSDT[33], DOGE[21], ETH[.30768514], ETHW[.30768514], GRT[2], SOL[40.68675466], TRX[18], USD[35.17], USDT[3] | | |
| 07532513 | | BAT[7.96637179], BTC[.00047835], CUSDT[21], DOGE[98.58437763], ETH[.00584949], ETHW[.00578109], KSHIB[367.32827767], LINK[.50393543], LTC[.03227434], SHIB[202667.35100097], SOL[.24783372], SUSHI[4.92310303], TRX[31.38429544], USD[0.00], USDT[4.08974693], YFII.00065937] | Yes | |
| 07532516 | | SOL[0], TRX[.000001] | | |
| 07532518 | | BTC[.00003474] | | |
| 07532521 | | USD[0.00] | | |
| 07532529 | | DOGE[3237.4048726], TRX[3], USD[0.00] | | |
| 07532536 | | ETH[.00950617], ETHW[.00938305], TRX[1], USD[0.00] | Yes | |
| 07532537 | | BTC[0] | | |
| 07532538 | | CUSDT[16], TRX[90.52170191], USD[0.00] | | |
| 07532540 | | CUSDT[2], DOGE[49.88844031], GRT[14.75142568], USD[0.00] | | |
| 07532543 | | DOGE[2128.06697915], TRX[3], USD[0.00] | | |
| 07532544 | | BAT[1], CUSDT[4], DOGE[0], USD[997.96] | | |
| 07532545 | | USD[0.29] | | |
| 07532553 | | BTC[0], SOL[0], USD[0.00] | | |
| 07532557 | | BAT[1], BRZ[1], CUSDT[6], DOGE[15438.67938736], GRT[1], SHIB[1], SOL[5.23451857], TRX[3770.64522284], USD[351.21], USDT[1] | | |
| 07532558 | | CUSDT[1], ETH[0], USD[181.72] | | |
| 07532559 | | CUSDT[1], DOGE[1], SHIB[1833277.81077298], USD[0.00] | | |
| 07532566 | | USD[0.03] | | |
| 07532580 | | DOGE[0], NFT (357071088573043343/NFT BZL 2021 #16)[1], TRX[1] | Yes | |
| 07532583 | | BAT[1], CUSDT[3], DOGE[0], GRT[1], TRX[1657.64207628], USD[0.00] | | |
| 07532586 | | BAT[7], BRZ[2], ETHW[41.97647063], GRT[3], LINK[3], LTC[1], MATIC[3], SHIB[2], TRX[6], UNI[1], USD[72942.72], USDT[2] | | |
| 07532587 | | BRZ[1], DOGE[2], SOL[.12797509], TRX[1], USD[2.00] | | |
| 07532591 | | CUSDT[16], DOGE[552.68982205], TRX[1], USD[0.00] | | |
| 07532592 | | CUSDT[1], DOGE[66.76477055], USD[0.00] | | |
| 07532596 | | BRZ[1], CUSDT[1], USD[0.00], USDT[0] | | |
| 07532598 | | CUSDT[2], DOGE[39.75703758], TRX[486.98713558], USD[0.00] | | |
| 07532607 | | CUSDT[.51759185], DOGE[.84385613], TRX[.57254512], USD[0.01], USDT[.00071711] | | |
| 07532615 | | DOGE[2], ETH[.50072504], ETHW[.50072504], SHIB[4], USD[0.00], USDT[0] | | |
| 07532617 | | USD[0.00], USDT[0.00000008] | | |
| 07532618 | | CUSDT[0], DOGE[0], UNI[.00000001], USD[0.02] | | |
| 07532619 | | USD[0.00] | | |
| 07532621 | | BRZ[1], CUSDT[5], DOGE[0], TRX[2], USD[0.00], USDT[1] | | |
| 07532622 | | TRX[3], USD[0.00] | | |
| 07532624 | | CUSDT[2], DOGE[.00004425], USD[0.01] | | |
| 07532626 | | BRZ[1], BTC[.00002529], TRX[1502.77150365] | | |
| 07532627 | | CUSDT[1], DOGE[3], USD[0.00] | | |
| 07532628 | | DOGE[0], GRT[0], SOL[0], TRX[5.18827407], USD[0.00] | | |
| 07532629 | | DOGE[0], ETH[0], ETHW[0], USD[0.00] | | |
| 07532632 | | CUSDT[2], DOGE[177.45835225], USD[26.75] | | |
| 07532635 | | BRZ[1], CUSDT[2], ETH[.00000304], ETHW[.00000304], TRX[2], USD[0.01] | | |
| 07532636 | | USD[25.00] | | |
| 07532638 | | BRZ[58.86326998], CAD[13.33], CUSDT[5], DOGE[227.84429415], ETH[.00173391], ETHW[.00173391], LTC[.01808061], SUSHI[.7682064], TRX[152.64972255], UNI[.25404822], USD[0.00] | | |
| 07532640 | | USD[0.00], USDT[0] | | |
| 07532641 | | SUSHI[.474], USD[0.00], USDT[0.00985625] | | |
| 07532649 | | ETH[0.18937259], ETHW[0.18937259], LTC[.07257776], USD[0.00] | | |
| 07532651 | | USD[3.32], USDT[1.201299] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07532654 | | CUSDT[2584.69429739], DOGE[1], USD[0.00] | Yes | |
| 07532659 | | LINK[0], SOL[0.00045796], TRX[0], USD[1.18] | | |
| 07532661 | | BRZ[1], CUSDT[6], USD[0.00] | | |
| 07532664 | | USD[15.00] | | |
| 07532667 | | BRZ[1], CUSDT[4], TRX[3737.41985038], USD[0.00] | | |
| 07532668 | | BRZ[1], BTC[.00357164], CUSDT[2], DOGE[919.24535935], USD[0.37] | | |
| 07532670 | | BTC[.0003984], SOL[5.1808], USD[5.98] | | |
| 07532677 | | NFT (480293578584845536/Australia Ticket Stub #1324)[1] | | |
| 07532679 | | CUSDT[1], DOGE[0], ETHW[0.09788499], TRX[2], USD[16189.73], USDT[0] | Yes | |
| 07532681 | | ETH[.00038665], ETHW[0.00038664], USD[5.13] | | |
| 07532683 | | BAT[1], BRZ[1], CUSDT[6], DOGE[1.00001624], ETH[.0074674], ETHW[0.00746740], GRT[3], TRX[3], USD[0.00] | | |
| 07532685 | | BTC[0] | | |
| 07532691 | | ETH[1.38717295], NFT (323955408900545396/Mooncatz #4162)[1], NFT (350870193109651206/RTFKT x NIKE AR HOODIE ⚡✔)[1], NFT (443167549264019377/Mooncatz #4696)[1], USD[2.66], USDT[0.00000001] | Yes | |
| 07532696 | | BTC[.00006296], DOGE[.46175474], USD[3.26], USDT[0.00090462] | | |
| 07532699 | | BRZ[1], CUSDT[1], DOGE[71.80728478], TRX[.00002956], USD[0.48] | | |
| 07532702 | | DOGE[56.18681671], USD[0.02] | | |
| 07532705 | | ETHW[.279], SOL[.92], USD[100.78] | | |
| 07532706 | | USD[0.01], USDT[0] | | |
| 07532707 | | BTC[.0001077], CUSDT[3], DOGE[3], MATIC[12.97157363], NFT (315012758343524198/Solninjas #1040)[1], NFT (441802908307940711/Solninjas #2220)[1], NFT (478821185256427813/Solninjas #5152)[1], NFT (496043174857442480/Toasty Turts #0318)[1], TRX[4424.92285795], USD[0.00] | Yes | |
| 07532709 | | BCH[.01082887], BTC[.00357941], CUSDT[7], DOGE[1], KSHIB[70.76047557], SHIB[247664.51843581], USD[0.00] | | |
| 07532713 | | BRZ[1], DOGE[66.56634339], ETH[.00465781], ETHW[.00460309], TRX[1.53982772], USD[0.00] | Yes | |
| 07532716 | | DOGE[0], LTC[0] | | |
| 07532720 | | BTC[.0000432], SOL[0], TRX[.000005], USDT[3.52575] | | |
| 07532723 | | USD[20.00] | | |
| 07532730 | | CUSDT[1], USD[0.00] | | |
| 07532734 | | BRZ[1], CUSDT[2], DOGE[2398.97472715], SHIB[1], TRX[1], USD[0.00] | Yes | |
| 07532736 | | CUSDT[1], DOGE[1440.40081722], TRX[836.59250282], USD[0.00] | Yes | |
| 07532740 | | DOGE[3609.76016748], USD[0.32] | | |
| 07532741 | | BCH[.01926435], BTC[.00117416], DOGE[6702.32745], ETH[.0318581], ETHW[.0318581], LINK[4.183625], LTC[.463261], SUSHI[2.44585], TRX[2.88495], USD[22.41], USDT[1035.04525229] | | |
| 07532742 | | BTC[0], SOL[0], USD[0.00] | | |
| 07532743 | | BAT[39.73204202], BTC[.00034302], CUSDT[3], DOGE[40.63973664], SOL[.34348569], TRX[1], USD[0.00] | | |
| 07532746 | | CUSDT[4], DOGE[1], LINK[3.33190333], LTC[.61803606], NFT (459802202996233726/Golden Retreiver Common #206)[1], SOL[5.12410107], USD[0.00] | Yes | |
| 07532747 | | CUSDT[1], USD[0.00] | | |
| 07532749 | | CUSDT[8], TRX[2], USD[0.00] | Yes | |
| 07532753 | | CUSDT[2], DOGE[0], TRX[1], USD[0.01] | | |
| 07532755 | | BCH[0], BRZ[1], BTC[0], DOGE[6], ETH[0], LTC[0], SHIB[5], SOL[.00000001], SUSHI[0], TRX[0.00001400], USD[0.00], USDT[0.00028255] | Yes | |
| 07532762 | | DOGE[0], GRT[1.00498957], USD[0.00] | Yes | |
| 07532768 | | USD[0.00] | Yes | |
| 07532770 | | DOGE[.743], ETH[.00000001], ETHW[0], SOL[.00166], SUSHI[.2025], USD[0.00], USDT[0] | | |
| 07532774 | | ETH[0], SOL[0], USD[0.00] | | |
| 07532783 | | MATIC[31.38722037], TRX[130.04115453], USD[0.00] | Yes | |
| 07532786 | | USD[0.00] | Yes | |
| 07532792 | | USD[83.72] | | |
| 07532801 | | BRZ[1], CUSDT[1181.01047861], DOGE[2881.14934977], TRX[5847.53274568], USD[0.00], USDT[1] | | |
| 07532804 | | USD[0.01] | Yes | |
| 07532809 | | CUSDT[5], DOGE[259.43296020], LINK[1.06182673], TRX[1], USD[0.00] | | |
| 07532812 | | USD[0.01] | | |
| 07532813 | | CUSDT[22.32761339], SOL[0], SUSHI[0], USD[0.00] | | |
| 07532817 | | USD[44.93] | | |
| 07532821 | | ETH[.14790223], ETHW[.14790223], TRX[1], USD[0.00] | | |
| 07532822 | | BTC[0.00004730], SOL[.0384] | | |
| 07532837 | | DOGE[0], ETH[0], GRT[1], TRX[1] | | |
| 07532838 | | CUSDT[1], DOGE[122.1883311], USD[5.00] | | |
| 07532841 | | CUSDT[3], DOGE[.00003876], TRX[1], USD[36.22] | | |
| 07532843 | | USD[0.00] | | |
| 07532844 | | BRZ[1], CUSDT[2], DOGE[0], SHIB[2531751.04449547], TRX[1], USD[52.38] | Yes | |
| 07532854 | | BAT[55.31034994], BCH[0], BTC[0], DOGE[0], ETH[0], LTC[0], MATIC[0], SHIB[50005], SOL[1.60703689], USD[2.07], USDT[0] | | |
| 07532865 | | BAT[1.0165555], BRZ[1], CUSDT[1], DOGE[1074.01738746], ETH[.22163856], ETHW[.22142242], SOL[8.75783912], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07532871 | | CUSDT[10], DOGE[0], ETH[0], LTC[0], USD[0.00] | | |
| 07532879 | | BTC[.001], DOGE[169], MATIC[30], SUSHI[4], TRX[569], USD[4.23] | | |
| 07532880 | | BRZ[1], CUSDT[5], DOGE[4.74797405], TRX[1], USD[0.00] | Yes | |
| 07532884 | | ETHW[.12687935], SUSHI[3.493825], USD[0.01], USDT[.23727721] | | |
| 07532891 | | BAT[2], BRZ[1], CUSDT[9], DOGE[2], USD[0.38], USDT[1] | | |
| 07532897 | | DOGE[17178.91888331], GRT[2.02997947], USD[0.85] | Yes | |
| 07532901 | | CUSDT[4], SHIB[2], USD[0.00] | | |
| 07532905 | | BTC[0], SUSHI[0], USD[0.00] | Yes | |
| 07532907 | | DOGE[18.00702951], USD[0.00] | | |
| 07532913 | | ALGO[0], USD[0.00], USDT[0] | Yes | |
| 07532917 | | BRZ[4], CUSDT[3], DOGE[4250.35131895], TRX[785.3124187], USD[0.00] | Yes | |
| 07532927 | | CUSDT[1211.80059282], DOGE[1585.20523456], ETH[.01743996], ETHW[.01722108], SHIB[1], TRX[1130.41038426], USD[0.26] | Yes | |
| 07532928 | | USD[0.00] | | |
| 07532937 | | BTC[.00040111], CUSDT[207.87429062], DOGE[11.85971387], ETH[.00099185], ETHW[.00097817], LTC[.01370516], SOL[.10134022], SUSHI[.2348035], TRX[1], USD[0.00] | Yes | |
| 07532941 | | CUSDT[2], TRX[1], USD[0.01] | Yes | |
| 07532942 | | LTC[0.00000889], SHIB[2], USD[0.01] | Yes | |
| 07532946 | | BRZ[1], CUSDT[2], DOGE[441.03337565], KSHIB[184.26923061], SHIB[744602.6381236], TRX[90.76434927], USD[0.00] | | |
| 07532947 | | CUSDT[2491.51635675], DOGE[1], TRX[1120.38528894], USD[0.00] | Yes | |
| 07532951 | | BRZ[2], CUSDT[3], LINK[6.20902012], USD[0.55] | | |
| 07532955 | | CUSDT[9], DOGE[5], TRX[8578.57157894], USD[0.00] | | |
| 07532970 | | USD[1729.92] | | |
| 07532974 | | SOL[.0367], USD[0.25] | | |
| 07532976 | Contingent, Disputed | BAT[0], BCH[0], BTC[0], DOGE[0], ETH[0], ETHW[0], GRT[0], LINK[0], LTC[0], SOL[0], SUSHI[0], TRX[0], UNI[0], USD[0.00], USDT[0] | | |
| 07532983 | | BTC[0.00189433], DOGE[0], LTC[0.24835000], USD[0.00], USDT[0.00000001] | | |
| 07532985 | | CUSDT[2], DOGE[821.61838346], ETH[.30646846], ETHW[.30646846], SHIB[8441668.07361134], SOL[4.32159254], TRX[3], USD[0.00] | | |
| 07532987 | | BAT[1.0165555], BRZ[4], CUSDT[6], DOGE[1], GRT[1.00404471], LINK[1.10057766], PAXG[.00000316], TRX[10.1079756], USD[0.00], USDT[3.30173286] | Yes | |
| 07532988 | | CUSDT[10], DOGE[266.50513152], ETH[.01144211], ETHW[.01144211], LINK[1.9157938], USD[0.00], USDT[9.94109286] | | |
| 07532989 | | DOGE[155] | | |
| 07532990 | | BTC[.00006732], DOGE[213.18965], USDT[0.09611689] | | |
| 07533001 | | BCH[.46302045], DOGE[3529.59869223], TRX[2], USD[0.00] | | |
| 07533002 | | CUSDT[1], DOGE[285.6932342], USD[0.00] | | |
| 07533006 | | NFT [289755723963401645/ELEMENT4LS BANNERS #1228][1] | | |
| 07533008 | | BRZ[1], DOGE[2736.90869179], TRX[8018.30301331], USD[0.00] | | |
| 07533009 | | CUSDT[2], ETH[0], GRT[0], USD[0.00] | | |
| 07533010 | | BRZ[1], CUSDT[1], DOGE[3], ETH[.00000082], ETHW[.00000082], LTC[1.36474964], SOL[5.8013099], TRX[747.22549815], USD[0.00] | | |
| 07533011 | | AVAX[6.61712907], BRZ[1], BTC[.05901923], CUSDT[2], DOGE[2], ETH[1.88297526], ETHW[1.88218445], GRT[2.00860541], MATIC[1111.79369350], SHIB[2], SOL[69.51958108], TRX[3], USD[0.00], USDT[0.00000001] | Yes | |
| 07533013 | | BTC[.00009698], CUSDT[11], DOGE[941.53833852], KSHIB[1408.09948628], SHIB[1826238.98837697], USD[0.02] | | |
| 07533023 | | AAVE[.08745059], AVAX[.75037675], BAT[44.8781395], BCH[.15403263], BTC[.00064595], CUSDT[10], ETH[.02573438], ETHW[.02541967], GRT[46.61878158], LINK[3.69374842], MATIC[15.4082363], NFT [498868941325345753/2D SOLDIER #543][1], SHIB[332512.73616759], SOL[2.62125785], SUSHI[21.06824741], TRX[416.06567829], UNI[3.55094938], USD[3.15] | Yes | |
| 07533025 | | CUSDT[6], DOGE[1746.27451377], MATIC[129.00099878], SHIB[2876446.00495509], TRX[482.52018609], USD[0.11] | Yes | |
| 07533026 | | BRZ[1], CUSDT[2], DOGE[817.16584823], SOL[.00000296], USD[47.30] | | |
| 07533027 | | CUSDT[1], DOGE[0], ETH[0], ETHW[0], USD[0.01] | | |
| 07533028 | | BRZ[2], CUSDT[7], GRT[1], TRX[2], USD[0.03], USDT[0.00000001] | | |
| 07533029 | | CUSDT[2], DOGE[247.27842154], SHIB[1], USD[0.00] | | |
| 07533032 | | BAT[1.0165555], BRZ[2], CUSDT[39], DOGE[.00150759], GRT[2.0345813], TRX[3], USD[0.00], USDT[1.0848806] | | |
| 07533035 | | BRZ[1], BTC[.51488116], CUSDT[14], DOGE[6], ETH[0], NFT [354787133346628115/Hall of Fantasy League #7][1], NFT [449092129623144565/Joe Theismann's Playbook: Washington vs. Miami Dolphins - January 30, 1983 #19][1], SHIB[9], SOL[20.00599533], TRX[4], USD[0.00], USDT[3.16021274] | Yes | |
| 07533036 | | DOGE[498], USD[0.13] | | |
| 07533044 | | CUSDT[2], ETH[.01693442], ETHW[.01693442], SHIB[1763668.43033509], USD[0.00] | | |
| 07533047 | | BTC[.00078454], CUSDT[6], DOGE[675.05913168], USD[46.02] | Yes | |
| 07533048 | | BTC[.00025949], CUSDT[4], DOGE[112.44419021], ETH[.00446593], ETHW[.00446593], USD[0.00] | | |
| 07533049 | | CUSDT[1], USD[0.00] | Yes | |
| 07533051 | | BRZ[1], DOGE[412.77580069], USD[0.00] | | |
| 07533053 | | BTC[0.00009283], DOGE[0], ETH[0.00060491], ETHW[0.00060491], LINK[0], LTC[0.00763160], MATIC[6.61800000], SHIB[.00000001], SOL[0.00000001], SUSHI[0.29477899], USD[18.35], USDT[0.00000113] | | |
| 07533055 | | BRZ[1], CUSDT[1], DOGE[1], SOL[18.16436761], TRX[3], USD[520.28] | Yes | |
| 07533057 | | BRZ[1], CUSDT[8], TRX[5], USD[69.99] | | |
| 07533066 | Contingent, Disputed | DOGE[.00003082], ETH[.00005301], ETHW[.00005301], USD[0.00] | Yes | |
| 07533067 | | CUSDT[.00098895], DOGE[.00995886], USD[60.52] | | |
| 07533070 | | BTC[.00004078], CUSDT[19], DOGE[52.37589629], ETH[0.00070139], ETHW[0.00069737], GRT[1], SHIB[4], SOL[.00070011], TRX[1.41862931], USD[0.85] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07533071 | | CUSDT[10], ETH[0.22898106], ETHW[0.22898106], TRX[76.28590269], USD[50.00] | | |
| 07533078 | | USD[0.00] | | |
| 07533083 | | SOL[0] | | |
| 07533085 | | BRZ[1], BTC[0.00128048], CUSDT[1], USD[109.20] | Yes | |
| 07533090 | | USD[62.00] | | |
| 07533094 | | USD[0.01] | | |
| 07533096 | | CUSDT[2], DOGE[0], TRX[3], USD[0.07] | Yes | |
| 07533098 | | BTC[.00005895], CUSDT[1], DOGE[.67666032], USD[0.40] | | |
| 07533099 | | BTC[0], SOL[0], USD[0.00], USDT[0.00000191] | | |
| 07533109 | | BRZ[2], CUSDT[1], DOGE[9126.29712806], ETH[.30142098], SHIB[2095036.32839098], TRX[466.33548774], USD[0.00], USDT[1.02333644] | Yes | |
| 07533115 | | BCH[.06005879], BTC[.00603694], CUSDT[10], DOGE[21.4131771], ETH[.13869901], ETHW[.13766817], LTC[.15628082], SOL[.61202558], TRX[1088.76373155], USD[0.34] | Yes | |
| 07533127 | | DOGE[1], TRX[3], USD[0.00] | | |
| 07533128 | | BTC[.00079839], CUSDT[2], ETH[.01148679], ETHW[.01134999], USD[0.01] | Yes | |
| 07533129 | | BAT[6.32093009], BRZ[4], BTC[.00000272], CUSDT[10], DOGE[1.05556979], ETH[1.98551208], ETHW[.75756069], GRT[5.05374017], LINK[1.08501289], SHIB[840.18125609], TRX[10], UNI[1.06052913], USD[0.03], USDT[6.41504283] | Yes | |
| 07533131 | | DOGE[0], ETH[0], USD[0.20] | | |
| 07533140 | | DOGE[0], ETH[0], USD[0.01] | | |
| 07533142 | | USD[0.00] | | |
| 07533143 | | BRZ[1], CUSDT[9], DOGE[467.13996331], TRX[4], USD[0.00] | | |
| 07533149 | | USD[0.01] | Yes | |
| 07533153 | | DOGE[1542.49222177], TRX[1], USD[0.00] | | |
| 07533158 | | DOGE[.695], SOL[.0662326], USD[0.84], USDT[8.45349640] | | |
| 07533159 | | BAT[.00977055], BRZ[1], CUSDT[5], DOGE[3.87632194], TRX[.00654833], USD[0.29] | | |
| 07533161 | | KSHIB[.3729686], SHIB[0], TRX[214.00195557], USD[0.00] | Yes | |
| 07533163 | | USD[4.84], USDT[0] | | |
| 07533164 | | SOL[.0073], USD[2929.05] | | |
| 07533165 | | CUSDT[1], DOGE[45.26526018], USD[199.33] | Yes | |
| 07533171 | | USD[0.10] | Yes | |
| 07533172 | | CUSDT[1], DOGE[388.16133244], USD[0.00] | Yes | |
| 07533174 | | BTC[.00054858], CUSDT[944.211], USD[0.01] | | |
| 07533175 | | CAD[0.00], DOGE[1169.97567692], SUSHI[0], TRX[177.29300932], USD[0.00] | Yes | |
| 07533177 | | CUSDT[1], DOGE[1], ETH[.00046001], ETHW[.00046001], TRX[793.68355314], USD[0.00] | | |
| 07533179 | Contingent, Disputed | BTC[.0000583] | | |
| 07533181 | | CUSDT[1], DOGE[82.18200358], USD[0.00] | Yes | |
| 07533183 | | NFT (531418258408658488/Frankie01 #2)[1], NFT (555726775328745367/Frankie01)[1] | | |
| 07533184 | | USD[0.00] | | |
| 07533185 | | USD[2.01] | | |
| 07533188 | | BTC[0], SOL[0], USD[0.00], USDT[0.00018892] | | |
| 07533191 | | BAT[1], CUSDT[1], DOGE[1], TRX[1], USD[0.00] | | |
| 07533199 | | AAVE[0], BCH[0], BTC[0], DAI[0.00000002], DOGE[0], ETH[0], ETHW[0.00010496], LINK[0], SOL[0], SUSHI[0], TRX[.00048], USD[0.26], USDT[0] | | |
| 07533206 | | DOGE[1], TRX[2], USD[0.01] | | |
| 07533210 | | CUSDT[3], TRX[1], USD[0.05] | | |
| 07533211 | | CUSDT[1], DOGE[1], USD[0.00] | | |
| 07533212 | | BAT[1], CUSDT[1], DOGE[1], GRT[1], TRX[1], USD[0.00], USDT[1] | | |
| 07533218 | | BRZ[2], CUSDT[4], GRT[1], TRX[1], USD[0.00] | | |
| 07533221 | | SOL[0], USD[2.60] | | |
| 07533222 | | BCH[.00405904], BTC[.00014699], CUSDT[5], DOGE[303.25550578], ETH[.00845049], ETHW[.00845049], PAXG[.0027751], USD[0.00], YFI[.0001967] | | |
| 07533225 | | CUSDT[8], DOGE[1.89019404], ETH[.00009867], ETHW[.00009867], GRT[1.00498957], TRX[2], USD[0.94], USDT[1.10783809] | Yes | |
| 07533228 | | DOGE[33.99204683], SHIB[127372.30925996], USD[10.01] | | |
| 07533231 | | DOGE[732.22505434] | | |
| 07533236 | | CUSDT[1], TRX[3], USD[0.00] | Yes | |
| 07533237 | | AVAX[56.54623], BTC[0.06583739], LINK[52.050505], PAXG[0], SOL[21.159879], USD[1.77] | | |
| 07533241 | | DOGE[1], USD[47.32] | Yes | |
| 07533242 | | DOGE[1], USD[0.00] | Yes | |
| 07533246 | | USD[0.01] | Yes | |
| 07533247 | | CUSDT[1], SOL[3.29118073], USD[0.01], USDT[1] | | |
| 07533251 | | BRZ[1], BTC[.05154409], DOGE[163.34690411], ETH[2.30489106], ETHW[2.303923], SOL[48.41316406], SUSHI[34.8722892], USD[0.00], USDT[432.60669163] | Yes | |
| 07533253 | | USD[0.00], USDT[95.47128093] | | |
| 07533255 | | USD[100.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07533261 | | BRZ[2], CUSDT[8], DOGE[483.70203993], SHIB[3101663.15152589], TRX[1], USD[0.00] | | |
| 07533263 | | BAT[1.01508982], BRZ[1], CUSDT[1], LINK[39.3141783], TRX[772.39583809], USD[0.00] | Yes | |
| 07533265 | | BRZ[1], CUSDT[3], DOGE[2], ETH[.20992447], ETHW[.20992447], GRT[1], NFT (311427744508844909/#5048)[1], NFT (375510902043991221/Our World #013)[1], NFT (377115112166044101/#5612)[1], NFT (377551356093859751/#2007)[1], NFT (462775102588998861/AI-generated landscape #25)[1], NFT (464806460792059023/CryptoAvatar #91)[1], NFT (491064569800007050/AI-generated landscape #23)[1], NFT (499150402300712947/CryptoAvatar #10)[1], NFT (510657984413747571/#2443)[1], NFT (519819839972559574/Anime #23)[1], NFT (522521538559100210/#6034)[1], NFT (524697018521100384/#4078)[1], NFT (528867034394557200/#3563)[1], SHIB[2324789.79448466], SOL[4.55901797], USD[18.77] | | |
| 07533266 | | NFT (319745994684533243/Mallie, the Condemned)[1], NFT (552107204800863017/Gloom Punk #9917)[1], NFT (556930222086030214/Sollama)[1], SOL[.00490644], UNI[.0858], USD[0.01] | | |
| 07533269 | | AAVE[0], SOL[0], USD[0.38] | | |
| 07533270 | | USD[0.00] | | |
| 07533271 | | BTC[0.00002604], LINK[.024965], MATIC[.9617], SOL[0.00327222], SUSHI[.4224], UNI[.11878], USD[0.09], USDT[.00643679] | | |
| 07533274 | | BAT[900.36535666], BRZ[1], CUSDT[3], DOGE[770.72927834], ETH[.06032587], ETHW[.05957537], SOL[0], USD[0.00] | Yes | |
| 07533276 | | USD[0.00] | | |
| 07533278 | | CUSDT[1], DOGE[15.19123216], ETH[.02083745], ETHW[.02083745], GRT[2.98415901], TRX[38.41934515], USD[10.00] | | |
| 07533281 | | BCH[.07541905], BRZ[1], CUSDT[14], LTC[.18308068], SUSHI[0], TRX[1], USD[0.01], YFI[0.00044828] | | |
| 07533284 | | BRZ[1], TRX[1], USD[0.01] | | |
| 07533285 | | USD[0.90], USDT[1] | | |
| 07533294 | | USD[100.00] | | |
| 07533296 | | BRZ[1], DOGE[283.95845771], TRX[311.14072596], USD[0.01] | Yes | |
| 07533299 | | DOGE[.7226], USD[2.11] | | |
| 07533305 | | USD[0.00], USDT[.8681964] | | |
| 07533306 | | BTC[0], DOGE[0], LTC[0], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 07533310 | | BAT[1], BRZ[2], CUSDT[3], GRT[1], USD[0.00], USDT[2] | | |
| 07533311 | | CUSDT[12], DOGE[135.29531562], SHIB[4], USD[0.00] | Yes | |
| 07533313 | | BF_POINT[200], BRZ[1.00006859], CUSDT[29], SOL[.00001844], TRX[3.00014619], USD[0.01] | Yes | |
| 07533315 | | BCH[0], CUSDT[3], DOGE[81.68758424], ETH[0], LINK[0], SOL[0], UNI[0], USD[0.01] | | |
| 07533320 | | BTC[0], USD[0.18] | | |
| 07533321 | | BRZ[2], CUSDT[3], DOGE[1], GRT[3], TRX[3], USD[0.00], USDT[0.00000001] | | |
| 07533322 | | USD[7.51] | | |
| 07533327 | | CUSDT[1], DOGE[111.3722015], USD[0.00] | | |
| 07533328 | | BRZ[1], DOGE[1383.79010366], TRX[1], USD[112.85] | | |
| 07533329 | | MATIC[441.25810442], NFT (289910456993896901/Abstracticart #2)[1], NFT (308361137793926702/AI-generated landscape #138)[1], USD[0.00] | Yes | |
| 07533339 | | DOGE[1], USD[0.00] | | |
| 07533344 | | CUSDT[2], SOL[6.31165982], USD[0.00] | | |
| 07533347 | | CUSDT[9], DOGE[1287.29626793], ETH[.32495317], ETHW[.32478685], GRT[.00005437], TRX[1.99738597], USD[0.00], USDT[0] | Yes | |
| 07533348 | | BAT[3.19702119], BRZ[4], CUSDT[7], DOGE[2704.48933325], GRT[2], LINK[1.07309563], SHIB[59830235.95524372], TRX[4], USD[0.00], USDT[1.10827302] | Yes | |
| 07533349 | | ETH[0], ETHW[0], USD[0.00], USDT[0.00000001] | | |
| 07533354 | | BRZ[1], CUSDT[3], DOGE[2963.77432257], ETH[.0326842], ETHW[.03227476], GRT[1.00367791], USD[0.00] | Yes | |
| 07533355 | | AAVE[.00000142], BRZ[3], BTC[0], CUSDT[30], DAI[0], DOGE[2269.67187132], ETH[.00000001], ETHW[2.89164502], GRT[0], LINK[0], LTC[0.00001852], MATIC[0], SHIB[11], SOL[0], TRX[5], USD[0.00], USDT[1.07469404] | Yes | |
| 07533356 | | CUSDT[1], SOL[0], TRX[1], UNI[0], USD[0.00] | | |
| 07533358 | | BAT[1], BTC[.00001734], CUSDT[5], DOGE[2], ETH[.00346861], ETHW[.00346861], GRT[3], SOL[.58333427], TRX[2], USD[2157.68], USDT[2] | | |
| 07533369 | | ETH[.62566419], ETHW[.62566419], LTC[0], SHIB[1379690.94922737], SOL[161.17552570], SUSHI[0], TRX[3.01928882], USD[0.00] | | |
| 07533371 | | BAT[1.01126523], BRZ[3], CUSDT[2], DOGE[4688.93760457], ETH[2.10642329], ETHW[2.10553862], GRT[2.0001631], SHIB[205.58336302], SOL[.00035997], TRX[5], USD[0.00], USDT[2.15841056] | Yes | |
| 07533372 | | BRZ[1], CUSDT[3], SOL[.000011], TRX[.00047377], USD[0.00] | | |
| 07533373 | | CUSDT[29.68878592], TRX[6], USD[0.00] | | |
| 07533374 | | BRZ[1], CUSDT[1], GRT[1], SOL[70.04227372], USD[0.00] | | |
| 07533377 | | BRZ[156.51785192], BTC[.00056512], CUSDT[13], DOGE[1082.75238356], ETH[.01182562], ETHW[.01182562], SOL[1.33937266], TRX[1], USD[20.00] | | |
| 07533380 | | SOL[3.04341838], USD[50.00], USDT[1] | | |
| 07533383 | | BRZ[2], CUSDT[1], DOGE[193.67901565], GRT[240.37893966], KSHIB[371.65643378], TRX[1645.99638762], USD[0.00] | Yes | |
| 07533387 | | BTC[0], ETH[0], SOL[0], USD[0.00], USDT[.75564938] | | |
| 07533389 | | DOGE[1], TRX[44206.49739705], USD[0.00] | | |
| 07533390 | | COMP[.01044569], CUSDT[10], TRX[1], USD[0.00] | | |
| 07533395 | | CUSDT[10], DOGE[.3649436], ETHW[.36868664], SHIB[1], TRX[38.94689392], USD[499.24] | | |
| 07533401 | | BTC[.00036398], CUSDT[4], DOGE[97.46621208], ETH[.00003918], ETHW[.00003918], TRX[2], USD[0.50] | Yes | |
| 07533402 | | DOGE[.6880284], TRX[2], USD[0.04] | | |
| 07533405 | Contingent, Disputed | BAT[0], BTC[0], DOGE[0], ETH[.00000001], GRT[0], LINK[0], TRX[0], USD[0.00], USDT[0] | | |
| 07533407 | | ETH[0.04294192], ETHW[0.04294192], USD[0.00] | | |
| 07533418 | | DOGE[187.248], TRX[154.38], USD[0.75] | | |
| 07533419 | | USD[0.63] | | |
| 07533426 | | BRZ[1], BTC[.00048603], CUSDT[11], DOGE[1094.18535467], ETH[.00417273], ETHW[.00417273], LTC[.06162068], SHIB[900844.01271572], SOL[.08034522], USD[5.50] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07533427 | | SOL[.0006039], USD[0.00], USDT[0.00000001] | | |
| 07533431 | | BRZ[0], CUSDT[2], DOGE[0], LTC[0], SUSHI[0], USD[0.00], USDT[0] | | |
| 07533432 | | BAT[7.37844013], BRZ[.00001628], BTC[.00043175], CUSDT[6], DOGE[2051.18533954], ETH[.01431531], ETHW[.01413734], KSHIB[119.93813111], SHIB[128954.64396663], TRX[35.64812899], USD[30.95] | Yes | |
| 07533433 | | BRZ[1], CUSDT[9046.11154626], DOGE[.03942433], GRT[1.00498957], SHIB[159864.21053096], TRX[106.42925163], USD[62.65] | Yes | |
| 07533435 | | BTC[.0043052], CUSDT[1], DOGE[677.30348637], USD[0.00] | | |
| 07533436 | | CUSDT[1], DOGE[63.37287139], SOL[.11387272], USD[0.00] | Yes | |
| 07533440 | | USD[0.01], USDT[0] | | |
| 07533441 | | USD[0.00] | | |
| 07533442 | | DOGE[679.74146223], USD[0.00] | | |
| 07533444 | | CUSDT[4], USD[0.00] | | |
| 07533450 | | CUSDT[2], DOGE[101.34670168], USD[0.00] | | |
| 07533452 | | USD[0.01] | | |
| 07533456 | | BRZ[2], CUSDT[4], GRT[1.00244123], TRX[10.04328964], USD[0.00], USDT[2.16916687] | Yes | |
| 07533458 | | CUSDT[1], SHIB[145322.85734275], SOL[.1026048], USD[0.00] | Yes | |
| 07533461 | | BRZ[3], CUSDT[12], DOGE[2], TRX[2], USD[0.00] | Yes | |
| 07533463 | | BTC[.00022], ETH[.000407], ETHW[.000407], SOL[0.00370884], USD[0.00], USDT[2.0728805] | | |
| 07533470 | | BAT[7.84586084], CUSDT[1], DOGE[27.00508648], USD[0.00] | | |
| 07533473 | | BRZ[2], CUSDT[5], DOGE[3], GRT[1], LINK[1], UNI[1], USD[0.00], USDT[3] | | |
| 07533476 | | BRZ[1], CUSDT[3], TRX[2], USD[0.00] | | |
| 07533477 | | USD[50.00] | | |
| 07533482 | | ETHW[.000719], USD[0.00] | | |
| 07533483 | | CUSDT[1], DOGE[97.02571597], USD[0.01] | | |
| 07533487 | | BTC[0], USD[4.70], USDT[0] | | |
| 07533492 | | CUSDT[3], DOGE[324.92841391], USD[0.00] | Yes | |
| 07533493 | | BRZ[2], DOGE[1.10445327], ETH[.00000001], GRT[1], NFT (436862962753648318/NFT)[1], SHIB[5], SOL[.00000001], TRX[3], USD[0.01], USDT[5.10441261] | Yes | |
| 07533494 | | BTC[0], SOL[1.14480019], TRX[76.01678455], USD[0.08] | | |
| 07533500 | | BTC[.00001828], CUSDT[12], DOGE[.9176441], ETH[.00005148], ETHW[.00005148], LTC[.00066759], TRX[3], USD[41.86], USDT[0] | | |
| 07533506 | | USD[0.04], USDT[0] | | |
| 07533508 | | CUSDT[3], DOGE[1], TRX[373.48007767], USD[0.01], USDT[1] | | |
| 07533511 | | BTC[0], DOGE[0], USD[0.00] | | |
| 07533515 | | BRZ[4], BTC[0], CUSDT[42], DOGE[4112.60129207], ETH[0], SHIB[2], SOL[0], TRX[3], USD[0.00], USDT[1.10935676], YFI[0] | Yes | |
| 07533519 | | BRZ[1], CUSDT[6], GRT[1.00404471], LTC[.50704086], USD[0.00] | Yes | |
| 07533520 | | BTC[.01399816], ETH[.00052511], ETHW[.00052511], LTC[.50197999], NFT (394851522737402127/FTX - Off The Grid Miami #7052)[1], NFT (420759146658264156/Imola Ticket Stub #1083)[1], SHIB[1], USD[0.01], USDT[58.22043001] | | |
| 07533522 | | BTC[.0000129], SOL[.3984], USD[0.00] | | |
| 07533526 | | DOGE[.03105442], USD[0.00] | | |
| 07533529 | | NFT (533970979280457191/FTX - Off The Grid Miami #2727)[1] | | |
| 07533532 | | BTC[.20821046], DOGE[.54304631], ETHW[.72594395], SOL[.06606068], USD[0.00], USDT[0.00041791] | | |
| 07533536 | | USD[0.01] | | |
| 07533539 | | BTC[0], SOL[0] | | |
| 07533542 | | CUSDT[1], DOGE[0.00000707], GRT[1], TRX[6], USD[0.00], USDT[2] | | |
| 07533544 | | USD[0.00] | | |
| 07533553 | | NFT (529306412721302600/FTX - Off The Grid Miami #844)[1] | | |
| 07533558 | | CUSDT[1], TRX[151.90415273], USD[0.00] | | |
| 07533561 | | BTC[0], ETH[.000464], ETHW[.000464], LINK[.0216], SOL[0], USD[1.70], USDT[0.00000013] | | |
| 07533567 | | SOL[.0792736], USD[0.87] | | |
| 07533570 | | BTC[0.00004704] | | |
| 07533575 | | SOL[1.40665550] | | |
| 07533580 | | ETH[5.608304], ETHW[5.608304], USD[0.67] | | |
| 07533582 | | DOGE[.00007984], USD[0.01] | | |
| 07533584 | | SOL[0], USD[0.00] | | |
| 07533588 | | DOGE[3.28520156], SHIB[12.13857897], USD[0.01] | Yes | |
| 07533589 | | BTC[.00828564], CUSDT[19], DOGE[1], ETH[.05093126], ETHW[.05093126], TRX[2], USD[0.01] | | |
| 07533590 | | BTC[.00367024], CUSDT[4], DOGE[1240.55435429], ETH[.03396507], ETHW[.03396507], USD[0.00] | | |
| 07533593 | | BRZ[3], BTC[0], CUSDT[16], DOGE[1], LINK[0], TRX[4], USD[0.01] | | |
| 07533597 | | BCH[0], BTC[0.00602595], DOGE[0], ETH[.00123923], USD[0.00] | Yes | |
| 07533598 | | CUSDT[6], DOGE[4.85976397], TRX[100.40318051], USD[0.52] | | |
| 07533600 | | CUSDT[1], DOGE[260.57941451], USD[5.00] | | |
| 07533601 | | USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07533603 | | TRX[.895708], USD[101.61] | | |
| 07533605 | | ALGO[749.08030159], SHIB[1], TRX[1], USD[0.81] | Yes | |
| 07533607 | | CUSDT[1], SOL[.00991447], TRX[1], USD[0.24] | | |
| 07533610 | Contingent, Disputed | TRX[.000002], USDT[0] | | |
| 07533614 | | BAT[1], DOGE[2], USD[0.00], USDT[1] | | |
| 07533615 | | SOL[0], USDT[0] | | |
| 07533617 | | USD[0.91] | | |
| 07533618 | | DOGE[1], TRX[1], USD[189.22] | | |
| 07533619 | | SOL[0], USD[0.50] | | |
| 07533621 | | BRZ[1], BTC[.0862783], CUSDT[8], DOGE[2128.15247952], GRT[1.00367791], SOL[15.17867416], TRX[4], USD[0.01], USDT[2.17978177] | Yes | |
| 07533628 | Contingent, Disputed | USD[3.22] | | |
| 07533629 | | BTC[.0010174], CUSDT[2], DOGE[135.65791674], USD[0.00] | | |
| 07533633 | | BAT[.72874035], BCH[.00068528], BRZ[1], BTC[.0000348], CUSDT[1], DAI[.9926217], DOGE[1.11621031], ETH[.00028054], ETHW[.00028054], LINK[.02002814], LTC[.00280401], SOL[.0220343], SUSHI[.0686841], USD[124.69] | | |
| 07533635 | | CUSDT[12593.92043169], DOGE[1120.84188081], KSHIB[502.76457671], SHIB[801744.97355844], SUSHI[1.09340596], TRX[3663.77269677], USD[2.17], USDT[11.02751323], YFI[.00225628] | Yes | |
| 07533637 | | SOL[7.03202415], USD[1.45] | | |
| 07533638 | | CUSDT[1], LINK[2.29687404], TRX[1], USD[0.00], USDT[104.39190462] | | |
| 07533644 | | USD[0.00] | | |
| 07533645 | Contingent, Disputed | BRZ[1], CUSDT[3], DOGE[0], SHIB[1], SOL[0], USD[0.93] | Yes | |
| 07533648 | Contingent, Disputed | USD[0.16] | | |
| 07533649 | | USD[1.45] | | |
| 07533652 | | AAVE[64.24224179], USD[0.01] | | |
| 07533653 | | CUSDT[9], ETH[0], NFT [546950722103453073/Pooo][1], SHIB[1366548.54241639], TRX[1], USD[0.05] | Yes | |
| 07533654 | | BRZ[3], CUSDT[1], DOGE[11626.82870281], TRX[7], USD[0.00], USDT[1] | | |
| 07533655 | | USD[0.07] | | |
| 07533659 | | CUSDT[1], DOGE[92.54359215], USD[0.00] | Yes | |
| 07533661 | | CUSDT[1], DOGE[73.80101481], SOL[10.90872575], SUSHI[.00869732], UNI[.00051428], USD[0.00] | Yes | |
| 07533663 | | TRX[.000004] | | |
| 07533666 | | ETH[.00092556], ETHW[0.00092556] | | |
| 07533668 | | CUSDT[2], DOGE[0], ETH[0], TRX[4], USD[0.01] | Yes | |
| 07533674 | | DOGE[1681.92], USD[3.20] | | |
| 07533675 | | SUSHI[6.99335], USDT[2.872126] | | |
| 07533677 | | BRZ[1], BTC[0], CUSDT[10], ETH[0], LTC[0], TRX[4], USD[0.00], USDT[0] | | |
| 07533680 | | CUSDT[2], DOGE[695.02532513], USD[0.00] | | |
| 07533681 | | SOL[0], USD[0.00] | | |
| 07533685 | | USD[0.00] | | |
| 07533686 | | ETH[0], USD[0.26] | | |
| 07533688 | | CUSDT[5], SOL[0], USD[0.00], USDT[0.00017966] | | |
| 07533690 | | BRZ[1], SOL[2.0168631], USD[0.01] | Yes | |
| 07533699 | | USD[0.00], USDT[0] | | |
| 07533701 | | BTC[.0097], SOL[10.0894], USD[2.05], USDT[.2069876] | | |
| 07533702 | | BAT[1], DOGE[2444.15909805], SHIB[9701186.92773118], SOL[0], TRX[3] | | |
| 07533703 | | BAT[.07264596], CUSDT[1.05440443], DOGE[1094.05465143], LINK[2.56843317], TRX[1], USD[0.00] | | |
| 07533704 | | BTC[.00071472], SHIB[1], USD[0.00] | | |
| 07533712 | | BRZ[.00254452], CUSDT[10], DOGE[1], LTC[0], SUSHI[0], TRX[1], USD[0.01] | Yes | |
| 07533713 | | USD[0.00], USDT[0] | | |
| 07533715 | | USD[0.07] | | |
| 07533717 | | USD[250.00] | | |
| 07533719 | | SOL[0], TRX[1938.817811] | | |
| 07533721 | | BTC[.0000819], DOGE[.06454138], USD[0.08], USDT[.0006045] | | |
| 07533727 | | BTC[.0051871], TRX[1], USD[0.00] | | |
| 07533728 | | SOL[0], USD[0.00] | | |
| 07533731 | | SOL[.00316544], USD[9013.34] | | |
| 07533734 | | BAT[1], DOGE[4], ETH[0], ETHW[0], GRT[5], MATIC[16.76601343], NFT [289428552005398792/SOLYETIS #6420][1], NFT [302925094484166056/Oink 1166][1], NFT [371765279466250862/Commandeered Warship][1], NFT [470198083456617846/Entrance Voucher #2359][1], NFT [495221627363159492/SharkBros x VincentVanJoe #19/25][1], NFT [561836039857025106/Solana Squirrel #449][1], SHIB[8], SUSHI[1.0153487S], TRX[8], USD[0.01], USDT[0.00026040] | Yes | |
| 07533739 | | BTC[0], KSHIB[8.125], USD[1227.18] | | |
| 07533745 | | BTC[0.00676421], DOGE[.8], USDT[1.2452797] | | |
| 07533748 | | BTC[0], LTC[0], USD[0.00] | | |
| 07533758 | | BAT[1], BRZ[1], CUSDT[4], DOGE[.00004331], GRT[1], LTC[.00001111], TRX[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07533759 | | BTC[.00197275], CUSDT[471.39197288], DOGE[91.18644359], ETH[.00232523], ETHW[.00232523], LTC[.09514522], SHIB[285103.34996436], TRX[82.81797488], USD[10.00] | | |
| 07533762 | | USD[3.92] | | |
| 07533769 | | DOGE[672.03207302], TRX[1], USD[0.00] | | |
| 07533771 | | USDT[0] | | |
| 07533777 | | BTC[.00003011], SOL[0], USD[17.28], WBTC[.00002785] | | |
| 07533780 | | USD[20.00] | | |
| 07533782 | | BRZ[1], BTC[.00113181], CUSDT[12], TRX[5], USD[0.00], USDT[0] | | |
| 07533783 | | ETH[0], ETHW[0], LTC[0] | | |
| 07533784 | | CUSDT[.00011288], DOGE[.00009744], SHIB[958.90665277], TRX[2], USD[0.00] | | |
| 07533785 | | ETHW[.00000007], USD[0.00], USDT[0] | Yes | |
| 07533789 | | BTC[.00086253], CUSDT[3], DOGE[210.76239742], USD[0.00] | | |
| 07533790 | | BRZ[2], CUSDT[3], ETH[1.64705949], ETHW[1.64636765], LINK[18.95943425], TRX[1126.57031944], USD[0.00] | Yes | |
| 07533793 | | TRX[1], USD[0.00], USDT[1] | | |
| 07533796 | | SHIB[14632.71875914], USD[0.17] | | |
| 07533797 | | CUSDT[13], DOGE[34.14310826], ETH[.02306518], ETHW[.02306518], LTC[1.21806479], SOL[1.98463478], TRX[178.62176901], USD[71.02] | | |
| 07533801 | | BTC[.00000001], DOGE[0], MATIC[0], SHIB[1], SOL[0], USD[0.00], USDT[0.00000001], YFI[0] | Yes | |
| 07533802 | | BRZ[1], MATIC[.00294667], USD[0.01] | Yes | |
| 07533803 | | CUSDT[1], USD[0.00] | | |
| 07533807 | | USD[100.00] | | |
| 07533808 | | BCH[.39684347], DOGE[1], LINK[9.77004862], TRX[1], USD[0.00] | | |
| 07533810 | | GRT[.878], SOL[.00000001], SUSHI[.1665], USD[0.68] | | |
| 07533812 | | BF_POINT[100], USD[0.00], USDT[0] | Yes | |
| 07533813 | | USD[250.00] | | |
| 07533819 | | BTC[.00012004], USD[19.17] | Yes | |
| 07533820 | | BTC[.00138094], CUSDT[2.00004546], DOGE[.00056134], SHIB[200486.51704632], SUSHI[.00001471], TRX[2757.83335173], USD[0.01] | Yes | |
| 07533825 | | BRZ[1], CUSDT[3], TRX[2], USD[0.00] | | |
| 07533827 | | DOGE[1444.48388253], USD[0.00] | Yes | |
| 07533828 | | CUSDT[4], ETH[.00000247], ETHW[.00000247], MATIC[1.1333958], TRX[7], USD[0.00], USDT[0] | | |
| 07533830 | | USD[0.16] | | |
| 07533832 | | BCH[.0826428], BRZ[1], CUSDT[4], DOGE[2], ETH[.09546436], ETHW[.09442636], SOL[.00004571], USD[0.00], YFI[.00019502] | Yes | |
| 07533840 | | USD[0.32], USDT[0] | | |
| 07533844 | | CUSDT[3], DOGE[.00018727], USD[0.22] | | |
| 07533855 | | SOL[0], USD[431.64], USDT[0.00002359] | | |
| 07533856 | | BTC[0.00464992], GRT[.609], SOL[145.646571], SUSHI[.01525], USD[0.00], USDT[.67732426] | | |
| 07533857 | | SOL[0] | | |
| 07533858 | | BTC[0], DOGE[0], ETH[0], GRT[0], LINK[0], SOL[0], SUSHI[0], USD[0.00], USDT[0] | | |
| 07533861 | | ETH[0.39867739], ETHW[0.59967739], USD[92.52], USDT[0.00003943] | | |
| 07533863 | | USD[0.00] | | |
| 07533868 | | USD[0.00], USDT[0] | | |
| 07533869 | | CUSDT[1], DOGE[325.39168718], TRX[2], USD[0.00] | | |
| 07533871 | | BRZ[1], CUSDT[3], DOGE[2600.57042706], ETH[.29056607], ETHW[.29056607], LINK[4.86495899], SOL[2.03499943], TRX[1524.95698479], USD[0.00] | | |
| 07533874 | | CUSDT[1], DOGE[177.18121272], TRX[1], USD[0.00] | | |
| 07533875 | | USD[0.00] | | |
| 07533878 | | CUSDT[5], DOGE[2], SHIB[4], SOL[6.57146527], TRX[1], USD[0.00] | Yes | |
| 07533879 | | BTC[.00006818], USD[1.77], USD[0.00] | | |
| 07533882 | | BTC[.00003248], NFT (325052246258263383/FTX - Off The Grid Miami #2800)[1], SOL[0], USD[0.01] | | |
| 07533885 | | ETH[.161352], ETHW[.161352], SOL[.66.1536], USD[13.41] | | |
| 07533886 | | CUSDT[2], DOGE[0], USD[0.00] | | |
| 07533890 | | CUSDT[1267.2005132], DOGE[1], SOL[1.09505422], USD[0.00] | Yes | |
| 07533891 | | CUSDT[12], DOGE[1], TRX[1], USD[0.04], USDT[1.08649673] | Yes | |
| 07533895 | | CUSDT[5], DOGE[2], ETH[.08027739], ETHW[.07928456], TRX[2], USD[0.00] | Yes | |
| 07533896 | | BRZ[1], CUSDT[7.8], USD[0.40], USDT[0.00000001] | | |
| 07533898 | | USD[0.56] | | |
| 07533901 | | CUSDT[1], TRX[1], USD[0.00] | | |
| 07533902 | | ETH[4.998208], ETHW[6.091208], LINK[51.3649], MATIC[4.92], SOL[.00884], USD[28759.62], USDT[9658.97030243] | | |
| 07533903 | | CUSDT[1], DOGE[29.34075188], USD[0.00] | | |
| 07533906 | | BAT[1], CUSDT[11], ETH[0], TRX[6], USD[0.37], USDT[2] | | |
| 07533907 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07533909 | | BAT[0], BTC[0.00000223], SOL[0], USD[0.00] | Yes | |
| 07533910 | | CUSDT[2], GRT[7.0745535], SUSHI[1.16606124], TRX[270.34035932], USD[0.00] | Yes | |
| 07533913 | | USD[0.00] | Yes | |
| 07533914 | | CUSDT[1], USD[0.00] | | |
| 07533916 | | CUSDT[3], USD[0.01] | | |
| 07533917 | | ETH[0.00233509], ETHW[5.11888], USD[0.00], USDT[0.00000370] | | |
| 07533918 | | ETH[.000024], ETHW[.000024], USD[0.00] | | |
| 07533921 | | USDT[0.00000042] | | |
| 07533922 | | BRZ[2], CUSDT[3], SHIB[3], USD[0.00] | Yes | |
| 07533923 | | ETH[0], SOL[0] | | |
| 07533927 | | SOL[0] | | |
| 07533929 | | BRZ[0], BTC[0], CUSDT[4], DOGE[0], ETH[0], LTC[0], SUSHI[0], TRX[2], USD[0.00], USDT[0] | | |
| 07533931 | | USD[1.97] | | |
| 07533937 | | BRZ[1], BTC[.00740723], CUSDT[6], DOGE[739.11045001], ETH[.0125667], ETHW[.01241622], SHIB[2], TRX[1], USD[0.03] | Yes | |
| 07533940 | | DOGE[747.68965249], USD[0.00] | | |
| 07533950 | | ETH[2], ETHW[2.330912], KSHIB[520], LINK[42.3898], USD[0.00] | | |
| 07533951 | | DOGE[0], USD[0.00], USDT[0] | | |
| 07533952 | | AAVE[0], BTC[0], ETH[0], ETHW[0], SOL[12.46000000], USD[2.16] | | |
| 07533955 | | LINK[.0999], SOL[6.88505967], USD[0.00] | | |
| 07533958 | | BAT[1.01071449], CUSDT[4], DOGE[0], TRX[1], USD[0.00] | Yes | |
| 07533959 | | USD[0.00] | | |
| 07533968 | | BTC[0], USD[3.82], USDT[0] | | |
| 07533969 | | BTC[0], NFT (3880295820690025899/FTX - Off The Grid Miami #3197)[1] | | |
| 07533970 | | TRX[139.39320775], USD[0.00] | | |
| 07533973 | | CUSDT[1404.01257433], DOGE[1], USD[0.00] | | |
| 07533974 | | BAT[.00030175], BRZ[.00009242], CUSDT[20.20076292], DOGE[.00011109], GRT[1.00373293], LINK[.00000189], MATIC[.00022663], USD[0.00] | Yes | |
| 07533981 | | SOL[0] | | |
| 07533983 | | CUSDT[2], DOGE[942.78603785], TRX[1], USD[0.00] | | |
| 07533986 | | CUSDT[4], DOGE[2152.14773603], SOL[1.14072501], TRX[7203.8345089], USD[300.00] | | |
| 07533992 | | CUSDT[2], TRX[1], USD[0.00] | | |
| 07533993 | | SHIB[0], USD[0.00] | Yes | |
| 07534000 | | BTC[0.00000797] | | |
| 07534001 | | AVAX[0], BCH[0], BRZ[0], BTC[0.00011348], CUSDT[0], DAI[0], DOGE[0], ETH[0], KSHIB[0], LTC[0.02626774], SHIB[1], SOL[0], SUSHI[0], TRX[0], UNI[0], USD[-0.86], YFI[0] | Yes | |
| 07534015 | | BRZ[1], CUSDT[1], DOGE[.01315646], GRT[494.81276224], SHIB[1], USD[0.01] | Yes | |
| 07534017 | | ETH[0.00020181], ETHW[.00020181], SOL[.00280029], TRX[.000001], USD[0.50] | | |
| 07534022 | | SOL[0] | | |
| 07534024 | | USD[0.00], USDT[0] | Yes | |
| 07534032 | | BRZ[1], ETHW[.94607978], SHIB[3], TRX[1], USD[2189.80] | | |
| 07534033 | | CUSDT[5], DOGE[2], GRT[283.58297375], SOL[4.63116991], TRX[2], USD[1.15] | Yes | |
| 07534037 | | CUSDT[2], DOGE[440.8319707], ETH[.06062363], ETHW[.05987123], TRX[1], USD[0.00] | Yes | |
| 07534039 | | USD[4.97] | | |
| 07534042 | | BCH[0], BTC[0.00542118], CUSDT[0], DOGE[119.05404311], ETH[0.12210467], ETHW[0], LINK[0], SHIB[1], USD[0.00], USDT[0] | | |
| 07534044 | | BRZ[0], DOGE[0], ETH[0.07208891], ETHW[0], KSHIB[0], NFT (368853323098046840/ApexDucks Halloween #2418)[1], NFT (383522891684570357/ApexDucks Halloween #345)[1], SHIB[1], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 07534045 | | SOL[19.49033333], USD[8.74] | | |
| 07534060 | | NFT (441356550110247827/Entrance Voucher #4363)[1] | | |
| 07534063 | | USD[30.00] | | |
| 07534069 | | BRZ[1], CUSDT[16], DOGE[1], SOL[.11729391], TRX[1], USD[0.00] | | |
| 07534073 | | CUSDT[1], DOGE[214.71044605], USD[0.00] | | |
| 07534075 | | SOL[.000095], USD[0.01], USDT[0] | | |
| 07534077 | | CUSDT[2], KSHIB[110.94006618], MATIC[2.00832856], SHIB[27845.11447342], TRX[53.08913937], USD[0.00] | Yes | |
| 07534078 | | BF_POINT[100], LINK[0], USD[0.00] | Yes | |
| 07534081 | | CUSDT[2], DOGE[3], SOL[4.52943409], TRX[1], USD[0.00] | Yes | |
| 07534085 | | USDT[0] | | |
| 07534086 | | NFT (422778735204621392/Imola Ticket Stub #1426)[1] | | |
| 07534088 | Contingent, Disputed | CUSDT[3], DAI[.00001089], ETH[.00559213], ETHW[.00559213], USD[0.81] | | |
| 07534092 | | CUSDT[3], DOGE[.00002775], TRX[2], USD[0.00] | | |
| 07534093 | | BAT[6], BRZ[5], BTC[.00000081], CUSDT[3], DOGE[5.00076533], LINK[1], SOL[6.33077442], TRX[4], USD[455.54] | | |
| 07534094 | | SOL[0], USD[994.05] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07534096 | | CUSDT[3], DOGE[218.83622374], USD[0.00] | Yes | |
| 07534099 | | CUSDT[14.00001918], TRX[3], USD[0.00] | | |
| 07534100 | | ETH[.000464], ETHW[.000464], LINK[0], LTC[0.14508130], USD[13.92] | | |
| 07534103 | | DOGE[1.00000556], GRT[1], SHIB[1], USD[0.03] | Yes | |
| 07534105 | | BTC[.00266379], CUSDT[5], DOGE[51.73929768], ETH[.01867571], ETHW[.01867571], LTC[.07808263], MATIC[9.11407502], SOL[.2169476], TRX[1], USD[0.01] | | |
| 07534106 | | USD[0.00] | | |
| 07534111 | | BTC[0], DOGE[0], SOL[0.00045174], USD[0.03] | | |
| 07534115 | | USD[9.79] | | |
| 07534118 | | BRZ[1], DOGE[.00049354], USD[0.00] | | |
| 07534126 | | DOGE[24], USD[0.54] | | |
| 07534127 | | ETHW[0], TRX[.000013], USD[0.01], USDT[0.00000001] | | |
| 07534129 | | TRX[1], USD[0.01] | | |
| 07534133 | | DOGE[.866], ETH[14.8850464], ETHW[14.8850464], USD[16.01] | | |
| 07534135 | | DOGE[2686.49477797], SOL[20.62703608], TRX[1], USD[0.00] | | |
| 07534137 | | BRZ[1], DOGE[4], GRT[2], SHIB[11], TRX[4], USD[216.43] | | |
| 07534148 | | USD[0.90] | | |
| 07534156 | | CUSDT[6], DOGE[0], ETH[0], ETHW[0], LTC[0.63821773], USD[0.00], YFI[0] | | |
| 07534167 | | SOL[0] | | |
| 07534170 | | BRZ[1], BTC[.00133785], CUSDT[3], DOGE[268.43030387], ETH[0.02193358], ETHW[0.02193358], TRX[1], USD[0.00] | | |
| 07534172 | | BF_POINT[200], BTC[0.00006868], USD[1508.44] | | |
| 07534174 | | CUSDT[1], DOGE[1], ETH[.21984702], ETHW[.21984702], USD[0.00] | | |
| 07534176 | | LINK[0], LTC[0], USD[0.00], USDT[0] | Yes | |
| 07534179 | | USD[0.59] | | |
| 07534181 | | ETHW[.239], USD[1.17] | | |
| 07534187 | | USD[2.86] | | |
| 07534188 | | CUSDT[4], TRX[3], USD[1.01] | | |
| 07534189 | | ETH[0], SOL[0], USD[0.63], USDT[0.00000121] | | |
| 07534191 | | LINK[.71293962] | | |
| 07534193 | | BAT[2], BRZ[1], CUSDT[7], DOGE[15014.1347167S], GRT[4], KSHIB[700.3249436], SHIB[6], TRX[5], USD[4.48] | | |
| 07534194 | | BAT[1], CUSDT[1], DOGE[2], GRT[1], SHIB[1], USD[0.01] | | |
| 07534200 | | AAVE[.30052552], BAT[1.01628637], BRZ[3], BTC[.00039929], CUSDT[26], DOGE[6.10157414], ETH[.02195716], ETHW[.02168356], GRT[51.07209142], LINK[1.40065876], SHIB[8125238.73643956], SOL[2.7293174], SUSHI[1.11420113], TRX[6], USD[0.00], USDT[1.07640335] | Yes | |
| 07534206 | | BRZ[2], CUSDT[8], PAXG[.04442723], SHIB[2], USD[104.72], USDT[0] | | |
| 07534208 | | BTC[.00003495], CUSDT[6], DOGE[51.55521639], MATIC[4.28417051], SHIB[1], USD[0.01] | Yes | |
| 07534210 | | ETH[.01438499], ETHW[.01438499], USD[0.01] | | |
| 07534214 | | TRX[.000003], USD[0.61], USDT[.0032] | | |
| 07534221 | | DOGE[0.00220935], TRX[1], USD[0.00] | Yes | |
| 07534223 | | CUSDT[4], DOGE[327.72968895], USD[0.00], USDT[.00994108] | Yes | |
| 07534229 | | CUSDT[9], USD[17.56] | Yes | |
| 07534230 | | CUSDT[2], DOGE[.45661371], ETH[.00337259], ETHW[.00337259], SHIB[2], SOL[.1157549], UNI[.55777074], USD[0.34] | | |
| 07534233 | | SOL[0] | | |
| 07534234 | | AVAX[.12203166], BRZ[1], BTC[.00235904], DOGE[137.30094454], ETH[.03509089], ETHW[.03465313], SHIB[5], TRX[151.89594795], UNI[.95016938], USD[0.00] | Yes | |
| 07534235 | | USD[35.00] | | |
| 07534236 | | USDT[0] | | |
| 07534238 | | CUSDT[2], DOGE[404.00456023], USD[0.00] | Yes | |
| 07534240 | | USD[1.00] | | |
| 07534242 | | BRZ[1], DOGE[1555.29446542], TRX[1], USD[0.02] | | |
| 07534243 | | TRX[230.75741446], USD[0.00] | | |
| 07534245 | | BAT[16.49660713], BRZ[1], BTC[.00232992], CUSDT[240.35208731], DOGE[65.69079011], SOL[2.33496772], USD[0.00], YFI[.00258534] | Yes | |
| 07534246 | | BTC[0], USD[0.00], USDT[0] | | |
| 07534248 | | BAT[7.00278934], CUSDT[1], GRT[2.93335502], TRX[7.57760432], USD[0.00] | | |
| 07534252 | | DOGE[0], ETH[0] | | |
| 07534254 | | SOL[0] | | |
| 07534255 | | USD[0.00], USDT[0] | | |
| 07534257 | | BTC[.22793746], LINK[101.1654], LTC[.0066], UNI[2.15], USD[0.00] | | |
| 07534259 | | CUSDT[1], DOGE[1622.46731789], TRX[1], USD[0.00] | | |
| 07534265 | | CUSDT[1], DOGE[3071.2784137], TRX[376.25593028], USD[1.00] | | |
| 07534266 | | BRZ[1], BTC[.01106229], CUSDT[21], DOGE[6329.73889801], ETH[.37140802], ETHW[.37125208], LINK[4.83061138], SOL[3.4045772], SUSHI[19.09669077], TRX[1450.7959864], USD[0.00], USDT[1.1007887] | Yes | |
| 07534268 | | DOGE[26.53130453], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07534270 | | CUSDT[4], DOGE[138.29987783], USD[0.27] | Yes | |
| 07534271 | | CUSDT[4], DOGE[69.00195991], USD[18.29] | | |
| 07534272 | | TRX[114.36010177] | Yes | |
| 07534274 | | TRX[4], USD[0.00] | | |
| 07534275 | | BTC[.00172406], CUSDT[1], DOGE[64.10960958], ETH[.00841413], ETHW[.00841413], TRX[2], USD[0.00] | | |
| 07534280 | Contingent, Disputed | BTC[.00008151], USD[0.00] | | |
| 07534281 | | TRX[1], USD[0.00] | | |
| 07534282 | | CUSDT[1], TRX[41.33217171], USD[0.00], USDT[3.91412414] | | |
| 07534286 | | CUSDT[1], DOGE[465.04849268], TRX[1], USD[0.00] | Yes | |
| 07534287 | | CUSDT[1], DOGE[0], TRX[1] | | |
| 07534288 | | USD[0.00] | | |
| 07534289 | | CUSDT[7], DOGE[1774.17916672], ETH[.00421982], ETHW[0.00416509], TRX[2732.52408869], USD[1077.88] | Yes | |
| 07534292 | | DOGE[1], ETH[.00000001], SOL[.00000001], TRX[1], USD[0.00], USDT[0] | Yes | |
| 07534295 | | BRZ[2], DOGE[1], USD[0.01], USDT[1] | | |
| 07534296 | | CUSDT[4], USD[0.00] | | |
| 07534297 | | USD[0.00] | | |
| 07534298 | | BAT[2.11206781], BRZ[1], DOGE[1100.73771472], ETH[1.58497335], ETHW[1.58430773], USD[0.00] | Yes | |
| 07534302 | | DOGE[141.26786724], SOL[1.12247189], TRX[2], USD[0.00] | | |
| 07534303 | | CUSDT[2], DOGE[1], TRX[2], USD[0.01] | Yes | |
| 07534304 | | CUSDT[1], USD[0.01] | | |
| 07534308 | | DOGE[0.42900000], TRX[.376], USD[0.00] | | |
| 07534310 | | CUSDT[2], DOGE[1284.91638725], TRX[389.03702986], USD[0.00] | | |
| 07534311 | | BAT[1], BRZ[2], CUSDT[2], GRT[1], TRX[1], USD[0.00] | | |
| 07534312 | | USD[0.00] | | |
| 07534313 | | NFT (399762796784127640/Warriors Hoop #451 (Redeemed))[1], NFT (414874973433114743/GSW Western Conference Finals Commemorative Banner #2242)[1], NFT (430229607708872655/GSW Western Conference Finals Commemorative Banner #2241)[1], NFT (454736158319018640/GSW Western Conference Semifinals Commemorative Ticket #939)[1], NFT (481380763977380602/GSW Round 1 Commemorative Ticket #142)[1], NFT (520316352387057603/GSW Championship Commemorative Ring)[1], USD[0.00] | | |
| 07534315 | | SHIB[2795629.12096304], USD[0.00] | Yes | |
| 07534317 | | CUSDT[2], USD[0.86] | | |
| 07534319 | | DOGE[1], ETH[.10189168], ETHW[.10084467], TRX[2], USD[0.00] | Yes | |
| 07534320 | | SOL[714.3159], USD[45263.83] | | |
| 07534321 | | GRT[2], SUSHI[1], TRX[1], USD[0.00], USDT[2] | | |
| 07534322 | | CUSDT[5], DOGE[809.37695061], SHIB[145872.80650323], TRX[162.70808658], USD[3.43] | Yes | |
| 07534328 | | SOL[0] | | |
| 07534330 | | CUSDT[2], USD[0.00] | | |
| 07534333 | | AVAX[0.05265606], BTC[0.00009471], DOGE[0.18744252], ETH[0.00381260], ETHW[0.00043219], GRT[2.35478114], LINK[.0349575], LTC[.005], MATIC[8.41807658], SOL[0.00135300], USD[280.98], USDT[.000416] | | |
| 07534335 | | USD[0.01] | | |
| 07534339 | | ALGO[31.23636532], SHIB[1], USD[0.00] | | |
| 07534344 | | BCH[0], BTC[0], DOGE[0], USD[0.00] | | |
| 07534348 | | BTC[0], USD[0.01], USDT[0] | | |
| 07534351 | | BRZ[1], CUSDT[8], DOGE[5], ETH[.00000006], ETHW[.00000006], SHIB[1], SOL[.0095979], SUSHI[.00329523], TRX[1.54055634], USD[0.32], USDT[1.09661461] | Yes | |
| 07534357 | | ETHW[3.02321372], LINK[5.75364993], USD[0.00] | | |
| 07534361 | | DOGE[.36], USD[0.01], WBTC[.0000873] | | |
| 07534362 | | SOL[0.00562367], USD[0.00] | | |
| 07534365 | | DOGE[0], USD[0.00] | | |
| 07534366 | | BTC[.00489732], CUSDT[605.46321246], DOGE[583.49547456], ETH[.07054905], ETHW[.07054905], USD[0.00] | | |
| 07534367 | | USD[26.47] | Yes | |
| 07534368 | | TRX[1], USD[0.00] | | |
| 07534372 | | BRZ[1], CUSDT[1], DOGE[1.71639906], TRX[2], USD[3.01] | | |
| 07534374 | | BTC[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 07534380 | | DOGE[1019.1336742], TRX[1], USD[0.00] | | |
| 07534382 | | BTC[0], ETH[0], ETHW[0], SOL[0], USD[0.01], USDT[0.00000001] | | |
| 07534385 | | CUSDT[3], DOGE[390.10734800], USD[0.00] | Yes | |
| 07534386 | | USD[250.00] | | |
| 07534392 | | BRZ[1], CUSDT[12], ETH[0], KSHIB[48.77556383], MATIC[850.17830277], SOL[14.97573927], TRX[2], USD[0.00], USDT[1.06662774] | Yes | |
| 07534397 | | BRZ[1], CUSDT[8], DOGE[1], GRT[1], TRX[1], USD[179.57] | Yes | |
| 07534404 | | BRZ[269.79377072], CUSDT[2], DOGE[77.1677152], TRX[754.51709756], USD[0.00] | | |
| 07534407 | | DOGE[1047.39284441], SHIB[3576495.77214021], USD[0.00] | | |
| 07534409 | | CUSDT[2], DOGE[.11963598], ETH[.00168109], ETHW[.00168109], USD[-1.83] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07534410 | | BTC[0.00044216], SUSHI[.003], USDT[29.2707569] | | |
| 07534412 | | DOGE[27.84273729], USD[1088.65] | Yes | |
| 07534415 | | CUSDT[1], DOGE[264.83763946], USD[0.00] | | |
| 07534421 | | BRZ[3], CUSDT[6], DOGE[1], ETHW[.33543648], TRX[3], USD[93.72] | Yes | |
| 07534425 | | USD[200.00] | | |
| 07534428 | | BRZ[1], BTC[.03990758], CUSDT[11], DOGE[1], ETH[.99750559], ETHW[.99750559], GRT[1], TRX[195.47259397], USD[6.46] | | |
| 07534430 | | BTC[0], USD[6.58], USDT[0] | | |
| 07534440 | | AAVE[4.0553045], ALGO[380.06353832], AVAX[10.20704633], BAT[147.85218124], BRZ[8.38233574], CUSDT[1259.89249952], DOGE[2872.42793739], ETH[.22848596], ETHW[.22828335], GRT[919.21706276], LINK[23.32134399], LTC[1.03143048], MATIC[290.80623543], NEAR[39.89014146], SHIB[12185974.12991203], SOL[9.02642809], SUSHI[217.99114818], TRX[1466.71302455], UNI[57.70082317], USD[1586.92], USDT[12.12747609] | Yes | |
| 07534442 | | CUSDT[1], TRX[1], USD[0.00] | | |
| 07534445 | | DOGE[160.560363] | | |
| 07534446 | | CUSDT[2], TRX[80.85789689], USD[0.00] | | |
| 07534447 | | CUSDT[4], TRX[3], USD[100.00], USDT[1] | | |
| 07534450 | | CUSDT[2], TRX[1], USD[0.05] | | |
| 07534453 | | DOGE[25.12664835], USD[0.00] | | |
| 07534454 | | BRZ[1], DOGE[1], USD[0.56] | | |
| 07534463 | | CUSDT[2], DOGE[7732.15892391], GRT[1], USD[0.00] | | |
| 07534465 | | USD[0.00] | Yes | |
| 07534467 | | USD[10.00] | | |
| 07534468 | | DOGE[107.6949377], TRX[1], USD[0.00] | | |
| 07534472 | | USD[0.08], USDT[0] | | |
| 07534474 | | BTC[0], CUSDT[2] | | |
| 07534476 | | SOL[0] | | |
| 07534490 | | DOGE[.00003228], GRT[1], USD[0.01] | | |
| 07534492 | | DOGE[20.916], SOL[.25184], USD[4.76] | | |
| 07534494 | | CUSDT[1], SOL[1.00055586], TRX[2], USD[0.00] | | |
| 07534495 | | BRZ[1], CUSDT[71], DOGE[228.11774504], ETH[.23218339], ETHW[.23218339], TRX[725.18260021], USD[0.00] | | |
| 07534500 | | SOL[0] | | |
| 07534501 | | BRZ[1], CUSDT[6], DOGE[.00918768], SHIB[1], TRX[2], USD[208.49] | | |
| 07534502 | | BCH[0], DOGE[0.27049027], SOL[0] | | |
| 07534504 | | CUSDT[2], DOGE[1086.79089552], ETH[.14806095], ETHW[.14806095], GRT[1], USD[0.00], USDT[1] | | |
| 07534507 | | CUSDT[1], DOGE[1], LTC[0], SHIB[8745871.23327091], TRX[0], USD[0.00] | Yes | |
| 07534517 | | BAT[0], BTC[0], DAI[0], USD[0.00], USDT[0.00000758] | | |
| 07534523 | | CUSDT[1], DOGE[29.91146833], USD[0.00] | | |
| 07534524 | | DOGE[321.37041266], ETH[.0088956], ETHW[.00878616], NFT[309753659261349684/Crypto Dogz #11][1], NFT[329328241526339581/Doggo #4][1], NFT[399396221673310725/Crypto Dogz #18][1], NFT[526973197062964922/Crypto Dogz #10][1], NFT[528882716518821376/Crypto Dogz #17][1], NFT[536147081530683872/Crypto Dogz #9][1], NFT[563480489829276473/Crypto Dogz #15][1], SOL[.07401156], USD[2.27] | Yes | |
| 07534526 | | CUSDT[1], DOGE[143.93894892], USD[0.00] | | |
| 07534527 | | SHIB[83.192604], USD[0.00] | Yes | |
| 07534530 | Contingent, Disputed | USD[0.00] | | |
| 07534532 | | USD[0.02] | Yes | |
| 07534533 | | BRZ[1], CUSDT[14], DOGE[0], ETH[0], TRX[0], USD[0.01] | | |
| 07534534 | | USD[0.11] | Yes | |
| 07534536 | | USD[0.00] | | |
| 07534537 | | DOGE[2626.975], TRX[.996], USD[0.31] | | |
| 07534539 | | BRZ[2], CUSDT[3], DOGE[1], SOL[37.2885275], USD[0.92] | | |
| 07534545 | | BRZ[1], CUSDT[1], DOGE[2636.15497362], USD[0.01] | Yes | |
| 07534554 | | USD[2.56] | | |
| 07534556 | | CUSDT[1], DOGE[37.33526746], USD[0.00] | | |
| 07534557 | | USD[0.01], USDT[0] | | |
| 07534561 | | CUSDT[3], DOGE[509.95402651], ETH[.2014685], ETHW[.2012569], USD[0.00] | Yes | |
| 07534562 | | BTC[0], NFT[363467518572139852/7268][1], NFT[398387504668756046/Red Panda #1251][1], NFT[419942918505307688/Map of Ailurus][1], NFT[503133999957558471/Map of Ailurus][1], USD[1338.88] | | |
| 07534564 | | BRZ[1], CUSDT[5], DOGE[1942.49208324], ETH[.49139754], ETHW[.49139754], LTC[1.09174229], SOL[18.04089669], TRX[698.7999013], USD[0.00] | | |
| 07534565 | | CUSDT[2], DOGE[24.96116354], ETH[.00841909], ETHW[.00841909], GRT[8.87137078], USD[0.00] | | |
| 07534569 | | BAT[1], BRZ[1], DOGE[.00003797], TRX[1], USD[0.01] | | |
| 07534575 | | BRZ[1], CUSDT[1], DOGE[2], SHIB[1], TRX[2], USD[790.85] | Yes | |
| 07534577 | | CUSDT[1], SOL[.04541949], TRX[1], USD[0.00] | Yes | |
| 07534580 | | CUSDT[1], DOGE[1], USD[59.02] | | |
| 07534581 | | BAT[2], BRZ[8], CUSDT[6], DOGE[1], LINK[.00004539], TRX[2], UNI[1], USD[0.00], USDT[3] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07534589 | | BRZ[1], CUSDT[5], DOGE[2], TRX[1], USD[66.41] | | |
| 07534590 | | SOL[0] | | |
| 07534592 | | BAT[1], BRZ[1], CUSDT[7], DOGE[1], LINK[1.53981826], SUSHI[4.64904493], TRX[738.39101538], USD[0.00] | | |
| 07534597 | | USD[0.21] | | |
| 07534599 | | ETH[0], ETHW[0], NFT (406613288220396860/The Hill by FTX #2789)[1], SOL[0], USD[0.03] | | |
| 07534600 | | BTC[0.00002529] | | |
| 07534601 | | DOGE[1236.40849757], USD[0.00] | | |
| 07534606 | | BTC[.05] | | |
| 07534608 | | BRZ[4], CUSDT[6], GRT[1], LINK[7.58951163], MATIC[181.50894285], SHIB[22858422.04894742], SOL[.00010921], TRX[2217.86124385], USD[0.00], USDT[0] | Yes | |
| 07534610 | | BAT[1], BCH[.00000912], BRZ[1], CUSDT[5], DOGE[.53235868], LINK[.00798903], TRX[24.96835016], USD[0.00], USDT[0] | | |
| 07534611 | | CUSDT[2], DOGE[460.33827258], USD[0.00] | | |
| 07534614 | | USD[0.00], USDT[0] | | |
| 07534615 | Contingent, Disputed | BRZ[1], CUSDT[940.17595014], DOGE[.76007913], USD[-8.76] | Yes | |
| 07534621 | | AUD[0.00], BTC[0], CUSDT[0], DOGE[0], EUR[0.00], GBP[0.00], PAXG[0], SGD[0.00], USDT[0.00018487] | Yes | |
| 07534622 | | CUSDT[1], DOGE[4005.53348189], GRT[2], TRX[1], USD[0.04] | | |
| 07534625 | | CUSDT[1], DOGE[84.22413633], USD[1.00] | | |
| 07534628 | | USD[0.00] | Yes | |
| 07534630 | | BRZ[1], CUSDT[1], ETH[2.17859214], ETHW[2.17859214], GRT[1], TRX[4], USD[0.00] | | |
| 07534635 | | CUSDT[3], DOGE[8.43941081], USD[0.00] | | |
| 07534651 | | NFT (447663959508247814/The Hill by FTX #8701)[1] | | |
| 07534652 | | CUSDT[2], DOGE[451.09831592], USD[0.00] | | |
| 07534654 | | CUSDT[1], DOGE[47.01080353], TRX[76.19753946], USD[0.00] | | |
| 07534655 | | SOL[0] | | |
| 07534656 | | BTC[0], SOL[0.00518216], USD[0.18] | | |
| 07534662 | | CUSDT[2], DOGE[103.42194565], USD[0.00] | | |
| 07534664 | | DOGE[0], ETH[0], USD[0.00] | Yes | |
| 07534665 | | USD[100.00] | | |
| 07534667 | | BCH[.00756597], CUSDT[249.56005786], DOGE[33.63444685], ETH[.01528806], ETHW[.01528806], SHIB[25926.88618096], SOL[.26190127], TRX[104.24772605], USD[0.00] | | |
| 07534668 | | USD[0.62] | | |
| 07534669 | | BRZ[2], CUSDT[2], GRT[1], USD[0.01] | | |
| 07534672 | | CUSDT[1], ETH[.04360437], ETHW[.04360437], TRX[1], USD[0.00] | | |
| 07534674 | | AAVE[.19675983], AVAX[1.28570546], BCH[.08763739], BRZ[3], BTC[.00423682], CUSDT[41], DOGE[64.13260949], ETH[.12610671], ETHW[.07390997], GRT[86.22550019], LINK[12.24721849], LTC[.48669623], MATIC[11.40577557], NFT (341920382792867831/Shannon Sharpe's Playbook: Kansas City Chiefs vs Denver Broncos - October 4, 1992 #60)[1], NFT (423058967825013528/Chewbs Edition #1 - Above and Away)[1], SHIB[989104.31791738], SOL[2.0813968], SUSHI[1.51434934], TRX[1081.91514375], UNI[.62532667], USD[10.21] | Yes | |
| 07534676 | | BAT[3.2757175], BRZ[3], CUSDT[11], DOGE[9.52814691], GRT[3.16610006], TRX[7], USD[0.00], USDT[0] | Yes | |
| 07534678 | | USD[0.00] | | |
| 07534680 | | AUD[37.33], BRZ[143.32050861], BTC[.00896725], CAD[47.41], CHF[24.69], CUSDT[527.3278762], DOGE[5.03500142], ETH[.01067168], ETHW[.01053488], EUR[23.39], GBP[27.56], GRT[67.34610633], HKD[207.51], NFT (530224303648685396/Daily Inquirer)[1], SGD[34.10], SHIB[6], TRX[307.07430459], USD[1156.85], YFI[.00052676], ZAR[533.14] | Yes | |
| 07534684 | | AAVE[3.23534553], BRZ[4], CUSDT[26], DOGE[1410.62458278], ETH[.12698799], ETHW[.38672259], GRT[50.77475854], LINK[7.72418858], MATIC[90.12876865], SHIB[8], SOL[2.0891714], SUSHI[70.04426039], TRX[6], USD[395.00], USDT[1.00343047] | Yes | |
| 07534686 | | BAT[91.22417844], CUSDT[3], DAI[24.8541007], DOGE[129.63104031], GRT[30.61192241], MATIC[42.42419809], SHIB[5], TRX[530.72215182], USD[0.00] | | |
| 07534689 | | DOGE[1], ETH[.06265818], ETHW[.06265818], USD[0.00] | | |
| 07534691 | | BAT[17.65511221], DOGE[21.05962389], KSHIB[3149.85877555], SHIB[2], USD[0.00] | | |
| 07534694 | | ETH[0], SOL[20], USD[0.14], USDT[0.00000001] | | |
| 07534695 | | SHIB[1], USD[0.01] | Yes | |
| 07534696 | | SOL[25.62057], SUSHI[52.7986], USD[3.18] | | |
| 07534698 | | USD[48.46] | | |
| 07534699 | | USD[0.01] | | |
| 07534700 | | USD[0.00] | | |
| 07534701 | | BRZ[1], BTC[.00197868], CUSDT[18], DOGE[1416.63188439], ETH[.06159241], ETHW[.06159241], TRX[1], USD[0.00] | | |
| 07534704 | | CUSDT[3], USD[0.01] | | |
| 07534706 | | BTC[.00212591], DOGE[57.29538072], ETH[.0254005], ETHW[.0254005], USD[0.00] | | |
| 07534707 | | CUSDT[12], DOGE[1], USD[0.45] | Yes | |
| 07534713 | | BRZ[1], CUSDT[1], DOGE[514.37406787], TRX[1], USD[0.00] | | |
| 07534717 | | GBP[7.10], LTC[0], TRX[1], USD[0.14], USDT[0] | | |
| 07534720 | | BAT[80.38553158], BRZ[1], CUSDT[3], DOGE[216.06725055], GRT[20.94153891], TRX[586.87085016], USD[0.00] | | |
| 07534721 | | CUSDT[1], USD[0.00] | | |
| 07534723 | | BTC[0], ETH[0], ETHW[0], USD[2.26], USDT[0.00000854] | | |
| 07534726 | | BRZ[1.03750709], CUSDT[51.88360021], DOGE[.00000543], USD[0.00] | | |
| 07534727 | | DOGE[.87099663], USD[0.00] | | |
| 07534729 | | CUSDT[3], DOGE[301.99895976], LINK[4.85779139], SOL[2.03447573], TRX[1516.73737218], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07534734 | | BAT[1], DOGE[9992.57917491], USD[0.00] | | |
| 07534735 | | DOGE[84.16823053], USD[0.00] | | |
| 07534736 | | CUSDT[1], TRX[2.31966456], USD[0.00] | | |
| 07534740 | | USD[0.00], USDT[0] | | |
| 07534747 | | CUSDT[1], DOGE[361.57210248], USD[50.00] | | |
| 07534748 | | DOGE[0], ETH[.00000001], ETHW[0], USD[0.01] | Yes | |
| 07534749 | | USD[0.00] | | |
| 07534756 | | BRZ[0], CUSDT[2], DOGE[0], TRX[0], USD[0.00], USDT[0] | | |
| 07534760 | | CUSDT[520.47527054], USD[0.00] | | |
| 07534761 | | SOL[.094205], USD[0.53] | | |
| 07534765 | | CUSDT[1], DOGE[254.58649666], USD[0.00] | | |
| 07534768 | | SOL[24.46077731], USD[0.00], USDT[0.00000019] | | |
| 07534775 | | BRZ[1], BTC[0.03056668], DOGE[1.00002738], TRX[1], USD[0.76] | Yes | |
| 07534780 | | TRX[.000004], USDT[0.00000039] | | |
| 07534785 | | USD[0.00] | | |
| 07534787 | | CUSDT[12], DOGE[0], GRT[0], TRX[18.53202379], USD[0.00] | | |
| 07534801 | | BRZ[5.07952967], CUSDT[11], TRX[2], USD[0.00] | Yes | |
| 07534808 | | CUSDT[2], USD[0.00] | | |
| 07534812 | | TRX[1], USD[0.00] | Yes | |
| 07534814 | | USD[20.00] | | |
| 07534816 | | SOL[.0624] | | |
| 07534817 | | BRZ[1], SOL[70.12545728], USD[0.00] | Yes | |
| 07534824 | | CAD[0.00], CUSDT[1], DOGE[43.33622795], USD[29.26] | | |
| 07534829 | | DOGE[1], LINK[1.06714181], LTC[2.25791239], SUSHI[1.08309394], USD[0.00], USDT[1.08593902] | Yes | |
| 07534830 | | CUSDT[2], DOGE[1.59062663], GRT[1], USD[0.00] | | |
| 07534831 | | BAT[.00047008], BRZ[3], CUSDT[11], DOGE[.00001007], GRT[1.00009194], LINK[.00008598], TRX[2.09996992], UNI[.00001679], USD[0.04] | | |
| 07534833 | | BAT[1.01655549], CUSDT[3], DOGE[2886.26311882], ETH[1.13608968], ETHW[1.13561264], USD[0.00] | Yes | |
| 07534835 | | CUSDT[6], DOGE[179.46443610], LTC[.07152215], USD[0.01] | | |
| 07534837 | | BRZ[.0217358], CUSDT[.42040431], DOGE[.11588852], ETH[.00009982], ETHW[.01184978], SHIB[3], SOL[.23382835], USD[90.62] | Yes | |
| 07534842 | | ETHW[1.83713203], SOL[.005235], USD[4170.07], USDT[0.00002807] | | |
| 07534847 | | BRZ[1], BTC[.04660426], CUSDT[3], DAI[0], DOGE[1.00004037], ETH[0], LINK[0], MATIC[203.67060201], NEAR[152.48685554], SHIB[1], SOL[8.36453881], TRX[1], USD[2977.81] | Yes | |
| 07534848 | | DOGE[1], USD[0.01] | | |
| 07534849 | | BTC[0], DOGE[0], ETH[0.00366838], ETHW[0.00362734], SHIB[3.66540732], SOL[0], USD[0.01] | Yes | |
| 07534859 | | USDT[3.0650262] | | |
| 07534864 | | CUSDT[5], TRX[1], USD[0.01] | | |
| 07534865 | | CUSDT[11.13367993], DOGE[14047.24675479], GRT[1], SHIB[4], USD[0.00] | Yes | |
| 07534868 | | CUSDT[3], DOGE[515.52005604], USD[0.00] | | |
| 07534870 | | DOGE[174.002], TRX[1678.686], USD[0.09] | | |
| 07534871 | | AVAX[0.56495528], BF_POINT[100], BRZ[5.02660006], BTC[0.00000055], CUSDT[41], DAI[0], DOGE[474.14297355], ETH[0.21213744], ETHW[0.86196517], GRT[1], LINK[.00017776], MATIC[25.1590315], SHIB[1184435.52748659], SOL[14.39009975], TRX[6], UNI[5.47759476], USD[0.41], USDT[0.00156251] | Yes | |
| 07534872 | | DOGE[2101.56], ETH[.498], ETHW[.498], SOL[19.92], USD[281.25] | | |
| 07534873 | | USD[50.00] | | |
| 07534874 | | BTC[0.00005373], SOL[.002537], USD[0.00] | | |
| 07534878 | | SOL[10.0596], USD[8.37] | | |
| 07534880 | | BRZ[1], CUSDT[1], DOGE[1.70325206], USD[0.01] | | |
| 07534882 | | DOGE[305.37692715] | Yes | |
| 07534886 | | DOGE[0], ETH[0], USD[0.00] | | |
| 07534889 | | BAT[1], BRZ[3], BTC[0], CUSDT[2], DOGE[1.00001674], GRT[1], SOL[0], SUSHI[.00003], TRX[.00004], USD[0.01], USDT[1] | | |
| 07534892 | | BRZ[1], CUSDT[5], DOGE[739.20165531], LTC[.06889062], TRX[180.56207252], USD[0.00] | | |
| 07534898 | | DOGE[0], ETH[0], ETHW[0], SOL[0], SUSHI[0], USD[0.00] | | |
| 07534899 | | DOGE[4.16841869], USD[0.87] | Yes | |
| 07534900 | | SOL[.0045775], SUSHI[.47245], USD[0.01] | | |
| 07534901 | | USDT[0.00000314] | | |
| 07534905 | | CUSDT[3], DOGE[465.24173772], USD[0.05] | | |
| 07534908 | | BRZ[1], BTC[.01814584], CUSDT[1], DOGE[.01214569], ETH[.19527438], ETHW[.19506256], SHIB[2.24307552], TRX[3], USD[0.00], USDT[1.11043116] | Yes | |
| 07534911 | | BRZ[1], CUSDT[3], DOGE[.00000031], USD[4.71] | | |
| 07534913 | | BRZ[1], DOGE[2], ETH[.30697233], ETHW[.30678473], MATIC[123.20763816], SOL[8.27732136], TRX[3], USD[617.48] | Yes | |
| 07534917 | | DOGE[0], USD[0.00] | | |
| 07534919 | | BAT[380.63721333], SOL[2.998], USD[135.47], USDT[40.58174001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07534920 | | ETH[0], ETHW[0], USD[0.00] | | |
| 07534923 | | CUSDT[1], TRX[1], USD[16.78] | | |
| 07534929 | | DOGE[1], TRX[702.21160708], USD[0.00] | | |
| 07534932 | | BRZ[1], CUSDT[1], LINK[6.05276594], MATIC[267.35245494], USD[0.00] | | |
| 07534933 | | BTC[.00034501], CUSDT[2], DOGE[63.00750973], USD[0.00] | | |
| 07534938 | | ETH[.00022245], ETHW[.00022245], MATIC[1.79888925], USD[0.00], USDT[0.00000883] | | |
| 07534940 | | CUSDT[2], TRX[1], USD[0.00] | | |
| 07534943 | | USD[0.00] | | |
| 07534949 | | CUSDT[0], USD[0.00], USDT[0] | Yes | |
| 07534957 | | USD[4.31] | | |
| 07534962 | | CUSDT[1], DOGE[254.61398245], USD[0.00] | | |
| 07534964 | | ETH[.000492], ETHW[.000492], SOL[.00492522], USD[0.27], USDT[1.621328] | | |
| 07534968 | | DOGE[.93180213], USD[0.00] | Yes | |
| 07534973 | | USDT[4.44] | | |
| 07534974 | | USD[1.16] | | |
| 07534979 | | BTC[.00003931], CUSDT[3], DOGE[.00005994], TRX[1], USD[0.76] | Yes | |
| 07534983 | | NFT [3081329578883235595/The Hill by FTX #321][1], SOL[0], USD[0.00] | | |
| 07534985 | | AAVE[187.21060984], AVAX[311.96331258], BRZ[13.52072638], CUSDT[28], GRT[45944.23130209], MATIC[.02920909], NFT [312744204286599547/FTX - Off The Grid Miami #1821][1], SHIB[10], TRX[22.8170188], USD[0.00] | Yes | |
| 07534989 | | CUSDT[4], DOGE[2], TRX[2], USD[0.01] | | |
| 07534990 | | BRZ[1], CUSDT[2], DOGE[1], SHIB[2], SOL[0], TRX[2], USD[0.01], USDT[0] | Yes | |
| 07534993 | | SOL[0], USD[0.00] | | |
| 07534994 | | CUSDT[2343.36080907], DOGE[437.47369201], TRX[574.95295316], USD[0.00] | | |
| 07534997 | | CUSDT[1], TRX[1517.44917047], USD[0.00] | Yes | |
| 07534999 | | NFT [496706520587121365/Miami Ticket Stub #427][1], USD[2.41] | | |
| 07535002 | | BRZ[48.56552809], CUSDT[2344.62512872], USD[0.00] | | |
| 07535003 | | BTC[0.00000001], ETH[.01103256], ETHW[.01089576], USD[0.00] | Yes | |
| 07535006 | | DOGE[416.73195584], USD[0.52] | | |
| 07535007 | | BAT[2], BRZ[8], CUSDT[17], DOGE[3], ETH[0], GRT[5], SOL[0], TRX[9], USD[0.00], USDT[5] | | |
| 07535009 | | BCH[0], BRZ[2], CUSDT[8], DOGE[0], ETH[0], LTC[0], TRX[0], USD[0.29], USDT[0], YFI[0] | | |
| 07535016 | | DOGE[1], USD[0.00] | Yes | |
| 07535020 | | SHIB[7854.15579416], TRX[1], USD[0.01] | Yes | |
| 07535021 | | CUSDT[4], DOGE[5639.32262805], SHIB[1], TRX[1], USD[0.00] | | |
| 07535022 | | CUSDT[4], DOGE[0.32214742], USD[0.01] | | |
| 07535026 | | TRX[.000005], USD[0.00], USDT[0.00000037] | | |
| 07535034 | | CUSDT[46.81702735], USD[0.00] | | |
| 07535040 | | CUSDT[1], DOGE[38.19261485], ETH[.00708683], ETHW[.00708683], TRX[1], USD[0.01] | | |
| 07535053 | | USD[0.00] | | |
| 07535055 | | BRZ[1], CUSDT[3], DOGE[.00000081], SOL[0], USD[495.90] | Yes | |
| 07535058 | | ETH[1.00008], ETHW[1.00008], SOL[.0076], SUSHI[5.9835], TRX[1500.498], USD[5892.59], USDT[0.00684000] | | |
| 07535061 | | DOGE[0], ETH[0], USD[0.00] | | |
| 07535063 | | CUSDT[1], DOGE[288.80695386], TRX[1], USD[55.33] | | |
| 07535064 | | DOGE[1], USD[0.00] | | |
| 07535065 | | ETH[0], ETHW[0], USD[0.00] | | |
| 07535066 | Contingent, Disputed | USD[150.25], USDT[0] | | |
| 07535070 | | KSHIB[659.69177871], SHIB[851635.60533895], USD[0.01], USDT[0] | | |
| 07535071 | | TRX[.000003], USD[0.67] | | |
| 07535073 | | BF_POINT[100], USD[0.00], USDT[0] | | |
| 07535074 | | AAVE[0], ETHW[.079], USD[0.50], USDT[0.79733920] | | |
| 07535075 | | SOL[21.5784], TRX[.997002], USD[1.97] | | |
| 07535076 | | BCH[.000055], BTC[.0000346], DOGE[.22], ETH[.000048], ETHW[.000048], LINK[.06592], LTC[.00391], SOL[.0429], USD[0.00] | | |
| 07535081 | | TRX[1], USD[0.00] | | |
| 07535084 | | ETH[.01], ETHW[.01], SOL[0], USD[0.00], USDT[6.43289420] | | |
| 07535089 | | BRZ[3], CUSDT[2], USD[0.00] | Yes | |
| 07535091 | | BAT[1.01655549], CUSDT[2], DOGE[1], USD[0.00] | Yes | |
| 07535095 | | DOGE[102.25825276], USD[0.00], USDT[0] | | |
| 07535096 | | USD[0.00] | | |
| 07535097 | | CUSDT[1], TRX[1], USD[0.00], USDT[1] | | |
| 07535099 | | BTC[0], DAI[0], ETH[.00000001], SOL[.0000001], USD[1.66], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07535101 | | BAT[2], BRZ[1], BTC[0], CUSDT[5], DOGE[1], ETH[0], LINK[0], SOL[0], SUSHI[0], TRX[5], USD[0.00], USDT[1] | | |
| 07535105 | | BRZ[2], CUSDT[13], GRT[2.00103434], SHIB[1], SOL[0], TRX[5], USD[8146.82], USDT[2.09261791] | Yes | |
| 07535114 | | USD[0.00], USDT[5.871825] | | |
| 07535119 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 07535120 | | CUSDT[1], SOL[1.10491522], USD[0.00] | | |
| 07535121 | | LINK[1.10262437], TRX[1], USD[0.00] | | |
| 07535122 | | USD[175.80] | | |
| 07535123 | | CUSDT[1], DOGE[126.5284188], USD[0.00] | | |
| 07535126 | | CUSDT[4], DOGE[459.67065078], LTC[.003], TRX[280.27216453], USD[0.00] | Yes | |
| 07535127 | | BRZ[1], CUSDT[3], ETH[.00042126], ETHW[.00042126], SHIB[1], TRX[.01131716], USD[0.01], USDT[0.00049882] | Yes | |
| 07535131 | | DOGE[46.50659396], ETH[.01697658], ETHW[.01697658], TRX[1], USD[20.00] | | |
| 07535134 | | SHIB[1], TRX[1], USD[72.16] | Yes | |
| 07535144 | | DOGE[.01197906], USD[0.00] | | |
| 07535148 | | USD[3758.03], USDT[0] | | |
| 07535152 | | DOGE[.89835], ETH[.00000001], ETHW[1.16000000], USD[2.01] | | |
| 07535154 | Contingent, Disputed | USD[36.82], USDT[0] | | |
| 07535157 | | BTC[0], DOGE[4.66561184], USD[12.48] | | |
| 07535164 | | CUSDT[4], TRX[2], USD[0.00] | | |
| 07535173 | | DOGE[22.59244746], USD[0.00] | Yes | |
| 07535185 | | BRZ[1], BTC[0], CUSDT[1], DOGE[0], ETH[0], TRX[2], USD[0.04], USDT[0.00038342] | | |
| 07535188 | | BTC[0], CUSDT[2], SOL[.0000134], USD[0.01] | | |
| 07535190 | | DOGE[0], SOL[0], TRX[0], USD[0.00], USDT[0.00045351] | | |
| 07535191 | | USD[0.01], USDT[0] | Yes | |
| 07535194 | | BAT[1506.08584131], BCH[.00093387], BRZ[1], CUSDT[2], DOGE[15925.18718352], ETH[11.96536312], ETHW[13.95875402], GRT[1.00013448], LINK[0], LTC[4.12897836], MATIC[918.12025267], SHIB[54895173.03693863], SOL[28.5824762], SUSHI[219.06507871], TRX[10786.65377697], UNI[74.69852910], USD[0.00], USDT[121.39678312] | Yes | |
| 07535199 | | USD[0.00] | Yes | |
| 07535201 | | LINK[5.3946], USD[0.01] | | |
| 07535202 | | DOGE[78.60057169], USD[0.00] | | |
| 07535203 | | USD[0.00] | | |
| 07535214 | | BTC[0], DOGE[0], ETH[0.00000001], USD[0.00], USDT[0] | | |
| 07535218 | | CUSDT[2], GRT[1], TRX[3], USD[1.95] | | |
| 07535219 | | USD[0.00] | | |
| 07535220 | | TRX[7.63387363], USD[0.00], USDT[0.00000001] | | |
| 07535222 | | BTC[.00553459], CUSDT[2], DOGE[329.54303564], ETH[.04874863], ETHW[.04874863], SHIB[1082741.64680135], SOL[.1040254], USD[0.18] | | |
| 07535226 | | AAVE[.00000036], BCH[.01155872], CUSDT[26], DOGE[3.000548], SHIB[274459.24271801], SOL[.0609716], TRX[33], UNI[.32917117], USD[0.00] | Yes | |
| 07535228 | | BRZ[1], DOGE[275.72023514], USD[0.00] | | |
| 07535233 | | BRZ[2], CUSDT[3], DOGE[0], ETH[0], TRX[1], USD[0.00] | | |
| 07535236 | | BTC[.00034321], CUSDT[13], DOGE[29.99897037], ETH[.00535812], ETHW[.00528972], KSHIB[127.66631443], SOL[.03293287], USD[0.00] | Yes | |
| 07535242 | | BRZ[1], CUSDT[4], DOGE[0], KSHIB[45.7295645], NFT [531938503688868599/WTC #0068][1], SHIB[0], SOL[0.04626894], TRX[.04490729], USD[0.47] | | |
| 07535244 | | CUSDT[1], DOGE[.00015054], TRX[48.11306801], USD[0.00] | | |
| 07535246 | | CUSDT[4], TRX[1], USD[0.01] | | |
| 07535248 | | USD[0.00] | Yes | |
| 07535253 | | MATIC[9.88], SUSHI[.4845], USD[60.37], USDT[79.094494] | | |
| 07535257 | | CUSDT[2], DOGE[131.213443], USD[0.01] | | |
| 07535260 | | CUSDT[2], DOGE[81.42941224], USD[0.00] | | |
| 07535262 | | USD[0.00] | | |
| 07535263 | | AAVE[.00001087], AVAX[.00001843], BAT[.00051371], BTC[0.00072700], DOGE[0], ETH[.00000338], ETHW[1.20938937], GRT[207.30901069], LINK[0], MATIC[0.00148772], MKR[.00000013], NFT [393640609950969015/Imola Ticket Stub #840][1], SHIB[1.00000002], SOL[0], TRX[1], UNI[0], USD[0.00], USDT[0], YFI[.00100319] | Yes | |
| 07535264 | | DOGE[23.30825889], USD[0.00] | | |
| 07535265 | | USD[0.00] | | |
| 07535267 | | CUSDT[2], DOGE[1], TRX[1], USD[0.00] | | |
| 07535269 | | DOGE[.00089276], USD[0.00] | Yes | |
| 07535270 | | BTC[.00024306], DOGE[.02334121], USD[0.00] | | |
| 07535273 | | SOL[.00000001], USD[1.09] | | |
| 07535274 | | BTC[0.00009990], USD[0.32] | | |
| 07535278 | | CUSDT[3], USD[0.01], USDT[0.00000001] | | |
| 07535283 | | BTC[.00018021], CUSDT[2], ETH[0.00492211], ETHW[0.00486739], USD[0.00] | Yes | |
| 07535289 | | BTC[0.00004342] | | |
| 07535300 | | BTC[0.00005801], ETH[.00009375], ETHW[.00009375], SOL[840.8616] | | |
| 07535309 | | CUSDT[1], SOL[.15583878], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07535310 | | BTC[.000071], DOGE[.9], USD[2.79] | | |
| 07535317 | | CUSDT[3], USD[0.00] | | |
| 07535319 | | CUSDT[4], DOGE[1], SHIB[2282447.26265348], TRX[1], USD[0.00], USDT[3.20796787] | | |
| 07535330 | | USD[0.00] | | |
| 07535332 | | SUSHI[203.694], USDT[5.727] | | |
| 07535333 | | USD[2.37] | | |
| 07535335 | | BAT[5.80633117], CUSDT[2], DOGE[13.07642055], ETH[1.0868772], ETHW[1.08642079], KSHIB[35.1242115], MATIC[2.84884878], SOL[.00000034], TRX[8.94223573], USD[0.00], USDT[1.10669542] | Yes | |
| 07535352 | | BTC[.00017796] | | |
| 07535353 | | BCH[0], BTC[.00000001], DOGE[0.00028683], ETH[0], ETHW[0], LINK[.00000427], NFT (305758191544500576/Entrance Voucher #2809)[1], SHIB[5], SOL[0.00000103], SUSHI[.00001935], TRX[0.00119462], USD[0.00], USDT[0], YFI[0] | Yes | |
| 07535360 | | BTC[0.00006965], ETH[.00032564], ETHW[.00032564], USD[2.98] | | |
| 07535363 | | BF_POINT[100], DOGE[0], ETH[0], ETHW[0], SOL[0.94421577] | Yes | |
| 07535365 | | BTC[.00009421], CUSDT[6], DOGE[1], ETH[0], LTC[.00948566], TRX[1], USD[194.54], USDT[0] | | |
| 07535366 | | SHIB[558268.65631004], USD[0.00], USDT[0] | Yes | |
| 07535373 | | BTC[0], EUR[0.00], USD[1.62] | | |
| 07535384 | | BRZ[4], BTC[.00000004], CUSDT[7], DOGE[.61079953], SHIB[2], TRX[.00085135], USD[0.00] | Yes | |
| 07535385 | | USD[150.00] | | |
| 07535389 | | BRZ[1], CUSDT[3], DOGE[1], USD[0.00] | Yes | |
| 07535390 | | BTC[.00175742], CUSDT[4], DOGE[38.77132552], ETH[.01973533], ETHW[.01973533], TRX[1], USD[0.00] | | |
| 07535396 | | CUSDT[3], DOGE[.91181914], USD[0.71] | | |
| 07535407 | Contingent, Disputed | USD[0.00] | | |
| 07535417 | | DOGE[26.96706621], SOL[0], USD[0.00] | | |
| 07535421 | | DOGE[20.50303415], USD[0.00] | | |
| 07535426 | Contingent, Disputed | AUD[5.11], BTC[.00030506], CUSDT[47.60744414], DOGE[13.06859018], USD[0.00] | | |
| 07535427 | | NFT (290445262229837232/Belgium Ticket Stub #213)[1], NFT (302657895702225183/有人邀你IDO？)[1], NFT (379750021326119798/FTX - Off The Grid Miami #739)[1], NFT (417890105017479581/Barcelona Ticket Stub #1754)[1], SOL[.00000005], USD[0.00], USDT[0] | Yes | |
| 07535435 | | BAT[1], BRZ[2], CUSDT[6], ETHW[.07689282], TRX[4], USD[0.00] | Yes | |
| 07535452 | | BAT[1], ETH[.00029788], ETHW[.00029788], USD[283.03] | | |
| 07535463 | | BTC[0], DOGE[0], ETH[0], GRT[0], LTC[0], SOL[0], SUSHI[0], USD[0.00], USDT[0.00000001], YFI[0] | | |
| 07535464 | | CUSDT[3], USD[0.49] | | |
| 07535465 | | DOGE[4.52845985], USD[0.00] | | |
| 07535466 | | CUSDT[6], SHIB[1067567.39817731], TRX[1], USD[0.00] | | |
| 07535477 | | USD[138.19] | Yes | |
| 07535485 | | BTC[.0000298], ETHW[.147747], LINK[.487], SOL[.016283], USD[0.00], USDT[0] | | |
| 07535492 | | USD[0.00] | | |
| 07535493 | | BTC[0], DOGE[1], ETH[0], ETHW[0], SHIB[3], TRX[2], USD[0.00], USDT[0] | | |
| 07535494 | | CUSDT[1], DOGE[0], ETH[0], ETHW[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000833] | Yes | |
| 07535495 | | JPY[143.60], SHIB[89073.92823433], USD[0.50] | Yes | |
| 07535496 | | CUSDT[2], DOGE[1], TRX[3], USD[0.44] | Yes | |
| 07535503 | | USD[200.00] | | |
| 07535504 | | BTC[.0010152], CUSDT[4], DOGE[370.10886116], SHIB[2841716.3967036], TRX[133.63283742], USD[0.47] | | |
| 07535510 | | TRX[0], USD[0.01] | | |
| 07535514 | | BRZ[1], CUSDT[3], DOGE[2357.85233033], TRX[2], USD[25.01] | | |
| 07535523 | | CUSDT[4], USD[0.01] | | |
| 07535527 | | BRZ[1], BTC[0], CUSDT[6], DOGE[0], USD[0.00] | | |
| 07535541 | | BAT[200.16473557], BTC[.03237995], DOGE[3067.80274839], ETH[.54515152], ETHW[.54515152], GRT[191.00228352], LINK[6.79609258], MATIC[131.85393569], SHIB[7865769.7108273], SUSHI[15.05558933], USD[100.06] | | |
| 07535543 | | USD[12.11], USDT[0] | Yes | |
| 07535550 | | CUSDT[7], DOGE[2], TRX[2], USD[0.86] | Yes | |
| 07535556 | | DOGE[100] | | |
| 07535558 | | DOGE[.392], SOL[.00621698], USD[38152.23] | | |
| 07535560 | | KSHIB[.67424694], USD[0.00] | | |
| 07535561 | | USD[0.00] | | |
| 07535564 | | DOGE[3197.8424309], TRX[1], USD[0.00] | | |
| 07535571 | | BAT[1.01655549], CUSDT[18], DOGE[4], USD[1.00] | Yes | |
| 07535573 | | BRZ[1], CUSDT[2], DOGE[1], LTC[0], TRX[1], USD[0.00] | | |
| 07535575 | | CUSDT[3], DOGE[.00005332], TRX[1], USD[0.01] | | |
| 07535577 | | USD[0.00] | | |
| 07535580 | | BAT[1], BRZ[2], CUSDT[6], ETH[.00000005], ETHW[.00000005], TRX[4], USD[0.00] | | |
| 07535583 | | USD[1000.84] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07535585 | | BTC[0], DOGE[1856.53596521], ETH[0.70476643], ETHW[0.78866090], KSHIB[1050.9125593], NFT (290751245383891974/Ice Slime)[1], NFT (395240541220119928/Saudi Arabia Ticket Stub #2230)[1], NFT (512598760271766077/Rogue Circuits #4249)[1], NFT (549541934768255200/Fire Slime)[1], NFT (566769101232894829/Pixel Iberd)[1], SHIB[1846842.47763079], SOL[0.53116606], USD[0.00] | | |
| 07535587 | | DOGE[0], USD[0.00] | | |
| 07535589 | | CUSDT[3], USD[0.01] | | |
| 07535591 | | USD[0.55], USDT[0] | | |
| 07535592 | | CUSDT[3], USD[0.18] | | |
| 07535594 | | DOGE[0], SHIB[2], USD[112.05], USDT[0] | Yes | |
| 07535596 | | USD[0.02] | | |
| 07535598 | | SHIB[176685.08515783], USD[0.07] | | |
| 07535604 | | BRZ[2], CUSDT[1], DOGE[.04328999], USD[0.20] | | |
| 07535605 | | SHIB[100000], USD[94.22] | | |
| 07535606 | | USD[1.77] | | |
| 07535607 | | BCH[0], BRZ[1.0000002], BTC[0], CUSDT[8], DOGE[2], SOL[0], TRX[0], USD[0.00] | | |
| 07535613 | | TRX[659.27409439], USD[0.02] | | |
| 07535621 | | LINK[0], USD[21.37] | | |
| 07535622 | | CUSDT[11], TRX[3608.75353179], USD[0.00] | | |
| 07535625 | | CUSDT[1], DOGE[617.51561733], ETH[.0284446], ETHW[.0284446], SHIB[1564700.35988108], TRX[2], USD[0.00] | | |
| 07535627 | | MATIC[17.58750672], USDT[0.00000001] | | |
| 07535633 | | SOL[.001], USD[0.00] | | |
| 07535636 | | BCH[.00098], BTC[.00004003], DOGE[.643], USD[40.01] | | |
| 07535645 | | BCH[.10017319], BTC[.00194603], CUSDT[1], DOGE[116.20639977], ETH[.22281686], ETHW[.22260777], LTC[.17005029], SOL[1.22586142], SUSHI[3.35473606], TRX[166.40404403], USD[542.18] | Yes | |
| 07535648 | | CUSDT[3], USD[0.00] | | |
| 07535652 | | CUSDT[2], DOGE[1], KSHIB[2568.85692545], USD[0.16] | | |
| 07535654 | | SOL[0] | | |
| 07535656 | | BAT[6.03553264], BRZ[2], BTC[.00000005], DOGE[8.00582595], ETH[0.00000023], ETHW[0.00115621], GRT[9], LINK[5.02321717], MATIC[3.02035685], SUSHI[4.03266674], TRX[10], UNI[3.01873846], USD[0.00], USDT[7.04267511] | Yes | |
| 07535659 | | BRZ[1], CUSDT[2], DOGE[1732.42671551], TRX[1], USD[0.02] | | |
| 07535663 | | DOGE[1], SOL[5.74901919], USD[0.00] | Yes | |
| 07535668 | | SOL[4.2828], USD[1.24], USDT[625.813452] | | |
| 07535673 | | BCH[.73122389], DOGE[3037.9450131], ETH[.28375167], ETHW[.28375167], TRX[1], USD[0.02], USDT[1] | | |
| 07535680 | | CUSDT[1], USDT[0] | | |
| 07535681 | | TRX[130.96434548], USD[0.00] | | |
| 07535683 | | SOL[0] | | |
| 07535684 | | BRZ[1], CUSDT[8], TRX[5], USD[158.51] | | |
| 07535688 | | BTC[0.00000015], DOGE[1], ETH[0], SHIB[124.60568259], USD[0.00] | Yes | |
| 07535694 | | BRZ[1], DOGE[677.62282256], USD[0.00] | | |
| 07535696 | | BRZ[1], GRT[1], TRX[2], USD[0.00], USDT[0] | | |
| 07535699 | | SHIB[281795.97971068], USD[0.02] | | |
| 07535701 | | BAT[1], BRZ[3], CUSDT[33371265], DOGE[4], TRX[.00086908], USD[0.35] | | |
| 07535702 | | BTC[.0000824], DOGE[.421], TRX[.764], USD[0.00] | | |
| 07535703 | | USD[152.53] | | |
| 07535705 | | ETHW[2.9965], SOL[.00483], USD[0.11] | | |
| 07535715 | | SOL[.00568], USD[0.00] | | |
| 07535719 | | CUSDT[4], DOGE[159.01004954], SOL[1.57377032], USD[0.00] | | |
| 07535720 | | BRZ[1], TRX[13476.37334267], USD[700.00] | | |
| 07535723 | | BRZ[3], CUSDT[7811.87203296], DOGE[3260.57414035], ETH[.08519204], ETHW[.08416218], MATIC[15.78663758], TRX[896.80907893], USD[0.19] | | |
| 07535733 | | DOGE[4089.07801767], LTC[0] | | |
| 07535741 | | CUSDT[3], DOGE[101.77773618], USD[0.00] | | |
| 07535742 | | DOGE[2], SOL[.53624154], USD[0.00] | Yes | |
| 07535747 | | BTC[.00000008], CUSDT[5], DOGE[223.39469713], USD[0.00] | | |
| 07535753 | | BAT[1.01490899], BRZ[2], BTC[.27362918], CUSDT[13], DOGE[30465.41434621], ETH[1.793374], ETHW[1.79266852], GRT[1], NFT (341712607853793208/Saudi Arabia Ticket Stub #1306)[1], SHIB[175914009.56757037], SOL[6.15840378], TRX[0], USD[0.00], USDT[0.00000091] | Yes | |
| 07535758 | | USD[0.01] | Yes | |
| 07535763 | | USD[0.00] | | |
| 07535769 | | DOGE[999.99996313], LTC[0], USD[0.00] | | |
| 07535775 | | BRZ[2], BTC[.00099683], CUSDT[9], DOGE[0], ETH[0], SHIB[1429571.73859023], TRX[3], USD[0.00] | Yes | |
| 07535777 | | BTC[.01161708], DOGE[0], USD[0.00] | | |
| 07535781 | | USD[42.29] | Yes | |
| 07535789 | | CUSDT[2], DOGE[127.76113394], ETH[.00304721], ETHW[.00304721], SHIB[149521.53110047], TRX[1], USD[24.85] | | |
| 07535790 | | BAT[0], DOGE[0], LINK[0], SHIB[3], TRX[1], USD[6.35], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07535793 | | DOGE[2526.7004544], USD[0.00] | | |
| 07535809 | | SOL[.0088], USD[0.00] | | |
| 07535819 | | BAT[1], CUSDT[2], DOGE[.91640194], SHIB[6647783.82270408], USD[0.00] | | |
| 07535823 | | ETHW[.02818965], SHIB[1], TRX[1], USD[31.34] | | |
| 07535824 | | USDT[30.274903] | | |
| 07535829 | | BRZ[1], CUSDT[3], DAI[.00000201], DOGE[3], ETH[0], GRT[1.00498957], LINK[.00033959], SOL[.00019962], TRX[5], USD[0.01], USDT[1.09331473] | | |
| 07535833 | | AVAX[0], ETH[0], ETHW[0.05214883], NFT (332262011327407095/Barcelona Ticket Stub #1705)[1], NFT (359658212062312179/3D CATPUNK #182)[1], NFT (372274171961076519/Miami Ticket Stub #836)[1], NFT (425131924107960680/Dalmatian Common #364)[1], NFT (447307938451766546/Entrance Voucher #2645)[1], NFT (531017784841654853/Dalmatian Common #99)[1], SOL[0], TRX[0], USD[156.30] | Yes | |
| 07535839 | | CUSDT[4], DOGE[677.07623211], USD[0.00] | | |
| 07535846 | | SHIB[14385600], TRX[.000001], USD[5.95], USDT[0] | | |
| 07535848 | | BRZ[1], ETHW[.52212927], NEAR[168.77359222], SHIB[1], TRX[1], USD[671.80] | | |
| 07535859 | | USD[0.14] | | |
| 07535865 | | BTC[.00504203], CUSDT[9], DOGE[87.75726919], ETH[.03386028], ETHW[.03386028], SHIB[1584412.79277566], USD[0.00] | | |
| 07535867 | | BAT[0], BTC[0], DOGE[0], ETH[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000004] | | |
| 07535872 | | ETH[.00006834], LTC[.003], SHIB[29992.36840019], TRX[.071188], USD[0.00], USDT[0] | | |
| 07535877 | | BTC[0], USD[0.00] | Yes | |
| 07535878 | | CUSDT[1], DOGE[1627.96648459], USD[0.00] | | |
| 07535879 | | BRZ[1], USD[0.03] | Yes | |
| 07535889 | | USD[0.16] | | |
| 07535893 | | DOGE[0], ETH[0], LINK[0], USD[0.00] | | |
| 07535909 | | BTC[0], DOGE[1], TRX[.000001] | | |
| 07535912 | | USD[0.60] | | |
| 07535921 | | BRZ[1], CUSDT[5], USD[11.08] | Yes | |
| 07535927 | | BRZ[3], DOGE[2699.68450084], ETH[.76986985], ETHW[.76954647], NFT (354933337574160228/Coachella x FTX Weekend 2 #9950)[1], SHIB[48439072.89021962], SOL[56.49149772], TRX[2], USD[10.28] | Yes | |
| 07535928 | | BAT[11.68515549] | | |
| 07535934 | | SOL[0], TRX[2] | Yes | |
| 07535939 | | BRZ[1], CUSDT[4], DOGE[255.01508875], TRX[1], USD[0.01] | | |
| 07535940 | | DOGE[1.99997952], USD[9.66] | | |
| 07535941 | | CUSDT[6], TRX[1], USD[0.00] | | |
| 07535942 | | SOL[0] | | |
| 07535949 | | AAVE[0], LINK[0], MATIC[0], SHIB[15397.31917191], USD[0.00], USDT[0] | Yes | |
| 07535953 | | BRZ[1], CUSDT[1], USD[0.00] | Yes | |
| 07535954 | | BTC[.00034441], CUSDT[1], USD[30.01] | | |
| 07535959 | | CUSDT[1], USD[0.00] | Yes | |
| 07535961 | | SHIB[266831.96429462], USD[0.00] | Yes | |
| 07535968 | | UNI[56.90041197], USD[0.08] | Yes | |
| 07535975 | | USD[0.00] | | |
| 07535979 | | USD[0.00] | | |
| 07535983 | | CUSDT[2], USD[1384.91] | | |
| 07535985 | | BTC[.01935935], CUSDT[2], DOGE[1], USD[0.00], USDT[0.00006314] | | |
| 07535986 | | BRZ[130.83527279], CUSDT[1], USD[0.00] | | |
| 07535988 | | CUSDT[4.1807484], TRX[128.53822179], USD[0.00] | Yes | |
| 07535990 | | BRZ[1], CUSDT[18], NFT (555060496129099114/ApexDucks #1802)[1], NFT (555306029727207224/ApexDucks #4124)[1], NFT (559601476230766490/6382)[1], SOL[.08563237], TRX[2], USD[0.00] | Yes | |
| 07535995 | | BCH[0], BTC[0], DOGE[0], ETH[0], GRT[0], LTC[0], SOL[0], USD[0.00], USDT[.00271921] | Yes | |
| 07535996 | | AVAX[.00000001], BCH[.00048006], BF_POINT[400], ETH[.00000001], NFT (505444995776103515/Coachella x FTX Weekend 2 #28231)[1], SHIB[27867.75990055], USD[1264.04], USDT[0] | Yes | |
| 07535999 | | CUSDT[1], USD[0.00] | Yes | |
| 07536012 | | TRX[1], USD[0.56] | Yes | |
| 07536017 | | DOGE[1], USD[0.00] | | |
| 07536018 | | LTC[.011], USD[0.00] | | |
| 07536019 | | CUSDT[9], DOGE[1], SHIB[891003.58198773], SOL[.38314911], TRX[247.46328293], USD[0.00] | Yes | |
| 07536020 | | CUSDT[1], DOGE[144.92719596], USD[0.00] | | |
| 07536029 | | SOL[0] | | |
| 07536031 | | BTC[0], USD[2.00] | | |
| 07536034 | | USD[0.00], USDT[5.99044831] | | |
| 07536037 | | SOL[.02], USD[14.21] | | |
| 07536041 | | USD[20.00], USDT[0] | | |
| 07536042 | | USD[0.01] | | |
| 07536046 | | CUSDT[1], ETH[.00377253], ETHW[.00377253], SHIB[544663.30936819], USD[0.52] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07536048 | | SOL[.0924], USD[0.13] | | |
| 07536049 | | BTC[0], ETHW[.11181095], TRX[.000001], USD[192.55], USDT[0] | | |
| 07536050 | | CUSDT[1], DOGE[109.2008366], USD[20.00] | | |
| 07536051 | | LINK[52.43902434], NFT (3550720014775411776/FTX - Off The Grid Miami #6010)[1], NFT (423628299736016934/Australia Ticket Stub #2005)[1], USD[0.00] | | |
| 07536057 | | ETH[.00000001] | | |
| 07536066 | | USD[1000.00] | | |
| 07536071 | | BF_POINT[300], CUSDT[9], DOGE[1], TRX[2], USD[0.00] | Yes | |
| 07536074 | | CUSDT[2], SOL[20.53271879], TRX[795.97554763], USD[0.01] | | |
| 07536080 | | CUSDT[3], DOGE[244.30039365], USD[0.00] | | |
| 07536088 | | CUSDT[1], TRX[1], USD[0.00] | Yes | |
| 07536091 | | CUSDT[0], USD[0.12] | Yes | |
| 07536094 | | LTC[0.37812448] | | |
| 07536095 | | CUSDT[2], NFT (569444791871472551/Imola Ticket Stub #1235)[1], TRX[795.18898839], USD[0.00] | | |
| 07536102 | | CUSDT[1714.95567371], DOGE[1045.44724191], ETH[.03821243], ETHW[.03773455], NFT (324628011709392806/Farm Cloud #5)[1], NFT (461551740755028360/Baby Celebrities)[1], SHIB[171978.3129998], TRX[580.06886126], USD[137.90] | Yes | |
| 07536104 | | DOGE[0], SOL[0], USD[495.20], USDT[0.00000175] | | |
| 07536109 | | CUSDT[3], DOGE[1], USD[0.01] | | |
| 07536111 | | BTC[.00000026], CUSDT[1], DOGE[1], ETH[.00000073], ETHW[.00000073], SHIB[70.11681918], SOL[.00002277], TRX[1], USD[0.00], USDT[0.00038550] | Yes | |
| 07536114 | | BTC[0], ETH[0], USD[0.00], USDT[0] | | |
| 07536116 | | CUSDT[2], USD[0.01], USDT[0] | Yes | |
| 07536117 | | CUSDT[1], DOGE[1924.18032703], TRX[2], USD[0.00] | | |
| 07536118 | | AVAX[40.07984493], DOGE[1], MATIC[3103.8949601], SHIB[1], SOL[50.04968434], USD[-99.99] | Yes | |
| 07536130 | | USD[0.01] | | |
| 07536133 | | DOGE[500] | | |
| 07536134 | | BCH[.00742479], CUSDT[3], DOGE[488.75141129], ETH[.02847336], ETHW[.02847336], USD[0.00] | | |
| 07536139 | | ETH[.0006], ETHW[.0006], USD[85.28] | | |
| 07536143 | | BAT[1.0165555], BRZ[1], CUSDT[1], DOGE[7414.04647409], LTC[3.2042654], TRX[1], USD[0.00], USDT[1.1062609] | Yes | |
| 07536148 | | BTC[.00662214], CUSDT[5694.45164222], DOGE[1790.68827465], TRX[2], USD[0.02] | | |
| 07536152 | | BRZ[2], CUSDT[30], TRX[1], USD[0.01] | | |
| 07536156 | | BRZ[1], BTC[0], CUSDT[2], ETH[0.00279161], ETHW[0.00275057], TRX[.55471373] | Yes | |
| 07536161 | | AAVE[.0725942], ALGO[35.92827137], AVAX[.12780226], BAT[26.98272917], BCH[.09113497], BRZ[59.05276776], BTC[.01367376], CUSDT[607.59020924], DOGE[134.02434462], ETH[.18462911], ETHW[1.89880778], GRT[21.88176154], KSHIB[142.48859882], LINK[3.21709624], LTC[1.09255583], MATIC[3.94879377], MKR[.00497007], PAXG[.04875308], SHIB[2056939.6866948], SOL[1.18217599], SUSHI[1.69480088], TRX[448.7402418], UNI[.80893058], USD[1.28], YFI[.00219834] | Yes | |
| 07536162 | | BAT[1.00481851], BRZ[1], CUSDT[3], DOGE[2], ETH[.89748209], ETHW[.8971052], GRT[5294.00127072], LINK[202.490042], MATIC[1396.30370752], TRX[1], USD[0.01], USDT[1.09532911] | Yes | |
| 07536163 | | USD[0.00] | | |
| 07536172 | | USD[15.00] | | |
| 07536175 | | DOGE[1], ETH[0] | | |
| 07536176 | | SHIB[885510.0835235], USD[0.00] | | |
| 07536187 | | BRZ[1], CUSDT[2], DOGE[1], GRT[1], SOL[2.2265948], TRX[1], USD[0.00] | Yes | |
| 07536194 | | CUSDT[3], USD[0.00] | | |
| 07536196 | | BTC[0], ETH[0], USD[0.00] | | |
| 07536206 | | SOL[0], USD[0.00], USDT[0] | | |
| 07536207 | | DOGE[527.93688895], TRX[1], USD[0.00] | | |
| 07536210 | | BTC[.00002047], USD[0.00], USDT[.09068] | | |
| 07536215 | | ALGO[0], AUD[0.00], BAT[0], BCH[0], BTC[0], CUSDT[0], DAI[0], DOGE[1], ETH[0], ETHW[0], EUR[0.00], GRT[0], LINK[0], LTC[0], MATIC[0], PAXG[0], SGD[0.00], SOL[0], SUSHI[0], TRX[0], UNI[0], USD[0.00], USDT[0], YFI[0] | Yes | |
| 07536218 | | BAT[5.35023357], BCH[.00003135], BRZ[1], CUSDT[22.6045754], DOGE[684.36284825], MATIC[.89294163], SHIB[41156282.43919127], SUSHI[42.66068928], TRX[147.30532849], USD[64.00] | Yes | |
| 07536226 | | CUSDT[1], DOGE[.00035273], TRX[1], USD[10.53] | | |
| 07536228 | | DOGE[16.6921801], USD[0.00] | | |
| 07536231 | | ALGO[0], AVAX[0.00000001], CUSDT[0], DOGE[0], ETH[0], ETHW[0], GRT[0], KSHIB[0], LINK[0], LTC[0], MATIC[0], NFT (4105112548232265911/Entrance Voucher #2869)[1], SHIB[0.00000001], SOL[0], USD[11.50], USDT[0], YFI[0] | | |
| 07536234 | | CUSDT[1], DOGE[42.75562239], USD[2.97] | Yes | |
| 07536235 | | CUSDT[1], DOGE[9914.14123626], TRX[1], USD[99.00] | | |
| 07536237 | | CUSDT[13], DOGE[1], ETH[.05228613], ETHW[.05228613], TRX[3], USD[0.00] | | |
| 07536240 | | CUSDT[14], SOL[0], USD[0.00], USDT[0] | | |
| 07536242 | | SHIB[1], USD[327.21] | | |
| 07536248 | | CUSDT[1], DOGE[2], ETH[0], GRT[1], TRX[3], USD[0.00], USDT[0] | | |
| 07536249 | | CUSDT[1], DOGE[355.76026475], USD[0.00] | | |
| 07536256 | | DOGE[3677.53913699], USD[4697.02] | Yes | |
| 07536268 | | DOGE[1149.87470653], ETH[.03455235], ETHW[.03455235], USD[0.00] | | |
| 07536271 | | CUSDT[7], USD[0.00] | | |
| 07536275 | | CUSDT[1], DOGE[516.55776378], USD[8.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07536283 | | CUSDT[5], DOGE[18.79119724], TRX[80.13531328], USD[59.32] | | |
| 07536286 | | USD[0.02] | Yes | |
| 07536287 | | DOGE[468.79027933], TRX[1], USD[0.00] | | |
| 07536293 | | CUSDT[2], DOGE[2], TRX[1], USD[0.00] | | |
| 07536294 | | CUSDT[4], ETH[.01358542], ETHW[.01342126], USD[21.08] | Yes | |
| 07536299 | | BRZ[58.67739324], BTC[.00142331], CUSDT[547.80461059], DOGE[2005.06548601], TRX[2], USD[0.00] | | |
| 07536305 | | USD[1.15] | Yes | |
| 07536306 | | USD[1.48] | | |
| 07536317 | | BRZ[1], CUSDT[2], DOGE[166.34370326], ETH[.01183654], ETHW[.01183654], SOL[1.12272631], TRX[1], USD[0.00] | | |
| 07536318 | | BRZ[1], CUSDT[6], TRX[1], USD[0.00] | Yes | |
| 07536326 | | USD[3.97] | | |
| 07536329 | | BRZ[1], SOL[0] | | |
| 07536333 | | USD[0.98] | Yes | |
| 07536334 | | USD[7.51] | | |
| 07536335 | | USD[0.01], USDT[0] | | |
| 07536337 | | BRZ[8], CUSDT[16], DOGE[4], ETHW[.71102629], SHIB[2], TRX[6], USD[1020.64], USDT[1] | | |
| 07536340 | | CUSDT[1], DOGE[32.30348582], USD[0.00] | | |
| 07536343 | | BRZ[1], CUSDT[4], DOGE[49.90221573], TRX[1], USD[0.37] | | |
| 07536351 | | BAT[0], BTC[0], DAI[0], DOGE[0], GRT[1.00498957], SOL[0], SUSHI[0], TRX[0], USD[0.00], USDT[0] | Yes | |
| 07536353 | | ETH[.00401217], ETHW[.00395741] | Yes | |
| 07536354 | | NFT (548336904322420791/Entrance Voucher #25360)[1] | Yes | |
| 07536358 | | BTC[0], TRX[0], USD[3.02] | | |
| 07536359 | | NFT (358417635877460730/Raaaaaaiders)[1], USD[0.00], USDT[0] | Yes | |
| 07536360 | | USD[0.36] | | |
| 07536363 | | BRZ[1], CUSDT[2], DOGE[2283.55928511], SOL[5.36426548], USD[0.00] | | |
| 07536375 | | BRZ[0], CUSDT[0], GRT[0], TRX[0], USD[0.14] | | |
| 07536377 | | BTC[0], ETH[.00099905], ETHW[.00099905], EUR[0.11] | | |
| 07536380 | | CUSDT[1], ETH[.15094767], ETHW[.15094767], TRX[1], USD[554.58] | | |
| 07536381 | | CUSDT[4], DOGE[154.044682], TRX[130.94266937], UNI[.49642856], USD[0.00] | | |
| 07536384 | | USD[10.00] | | |
| 07536393 | | DOGE[373.4981719], USD[0.00] | | |
| 07536394 | | USD[4.43] | | |
| 07536398 | | USD[10.00] | | |
| 07536400 | | BAT[1], BRZ[2], CUSDT[9], DOGE[2232.94151988], ETH[.15422821], ETHW[.15422821], SOL[3.30993925], TRX[1225.58761671], UNI[2.93347894], USD[0.00] | | |
| 07536402 | | TRX[.000003], USDT[0.00000010] | | |
| 07536427 | | CUSDT[4], DOGE[.00009762], SOL[.0014944], USD[0.01] | | |
| 07536429 | | BTC[0], ETH[0], SOL[0], USD[0.00], USDT[0] | | |
| 07536433 | | CUSDT[3], DOGE[2], SHIB[1], TRX[2], USD[0.33], USDT[1.08871771] | Yes | |
| 07536437 | | USD[0.00] | | |
| 07536443 | | SOL[0], USD[0.00] | | |
| 07536450 | | DOGE[3904.190476], USD[12.83] | | |
| 07536455 | | BTC[.00000199], USD[7.77] | Yes | |
| 07536458 | | BCH[.00031296], ETH[0], SOL[0], USDT[0.00003544] | | |
| 07536461 | | SOL[3.9020105], USD[1.31] | | |
| 07536475 | | USD[0.01] | | |
| 07536477 | | CUSDT[1], DOGE[1], USD[0.00417619] | Yes | |
| 07536480 | | BRZ[1], TRX[1], USD[0.01] | Yes | |
| 07536483 | | CUSDT[2573.45660573], TRX[1867.18264651], USD[0.00] | Yes | |
| 07536488 | | DOGE[152.98921454], USD[0.00] | Yes | |
| 07536489 | Contingent, Disputed | CUSDT[4], DOGE[472.42571234], TRX[224.47724830] | | |
| 07536490 | | CUSDT[2], TRX[1], USD[0.01] | Yes | |
| 07536492 | | SOL[0.00000090] | | |
| 07536499 | | CUSDT[1], DOGE[481.76960349], USD[5.01] | | |
| 07536500 | | SOL[.69746796], USD[0.00] | | |
| 07536516 | | BCH[.00028688], BTC[.00009687], ETH[.00815007], ETHW[0.00815007], LINK[.0311074], LTC[.00249], UNI[.03789451], USD[0.37], USDT[0] | | |
| 07536518 | | ETH[.00074], ETHW[.00074], USDT[.1175333] | | |
| 07536522 | | CUSDT[5], DOGE[146.36269526], SUSHI[6.00180724], USD[0.00] | | |
| 07536535 | | DOGE[1], TRX[2076.98842217], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07536543 | | CUSDT[1], DOGE[1], USD[0.02] | | |
| 07536544 | | CUSDT[1], DOGE[1], ETH[.03212229], ETHW[.03172557], SHIB[3], TRX[1], USD[0.02] | Yes | |
| 07536558 | | USD[0.25], USDT[.207747] | | |
| 07536565 | | CUSDT[1], DOGE[1582.20232113], TRX[1], USD[0.00] | | |
| 07536578 | | DOGE[1], TRX[3708.60208027], USD[0.00] | | |
| 07536580 | | BAT[0], BTC[0], DOGE[2], ETH[0.00000004], ETHW[0.00000004], MATIC[0], SOL[0], SUSHI[0], TRX[0], USD[0.00] | Yes | |
| 07536583 | | BTC[.00544261], CUSDT[36], DOGE[171.24998035], ETH[.09204901], ETHW[.09204901], GRT[1], LTC[.08497041], TRX[2], USD[50.01], USDT[32.78922657] | | |
| 07536584 | | BAT[1], BRZ[1], CUSDT[10], DOGE[.00002878], ETH[.17847967], ETHW[.17847967], TRX[4], USD[0.01] | | |
| 07536585 | | CUSDT[1], DOGE[1], GRT[4], SHIB[1], TRX[1], USD[0.00], USDT[0] | | |
| 07536586 | | BAT[0], BTC[0], DOGE[0], GRT[0], LINK[5.39661674], LTC[0], MATIC[43.22086179], SOL[.00000278], SUSHI[0], TRX[0], USD[0.04], USDT[0.00000001] | Yes | |
| 07536588 | | CUSDT[5], DOGE[3], GRT[1], TRX[3], USD[0.00] | | |
| 07536592 | | BRZ[1], CUSDT[15], DOGE[2], SHIB[842320.05929919], SOL[8.84575129], TRX[5], USD[0.00] | | |
| 07536594 | | USD[10.00] | | |
| 07536597 | | CUSDT[1], DOGE[365.20522065], USD[0.00] | | |
| 07536614 | | BTC[0], DOGE[3.01189132], SUSHI[0], USD[0.00], USDT[0], YFI[0] | | |
| 07536617 | | BTC[.0016], ETH[.029917], ETHW[.029917], LINK[.5], LTC[.21942], SOL[2.44712], USD[2.72] | | |
| 07536620 | | BTC[0.00066115], DOGE[67.54272449], SHIB[377765.34784348], USD[0.00] | Yes | |
| 07536623 | | DOGE[69.927], USD[3.56] | | |
| 07536626 | | CUSDT[23], DOGE[382.13625184], SHIB[2041477.14066934], USD[0.12] | Yes | |
| 07536632 | Contingent, Disputed | USD[0.01] | | |
| 07536636 | | CUSDT[2], USD[0.00] | | |
| 07536638 | | CUSDT[1], DOGE[0], ETH[0], LTC[0], TRX[2], USDT[1] | | |
| 07536642 | | BTC[.00042852], CUSDT[3], DOGE[61.28152097], ETH[.00747347], ETHW[.00747347], USD[0.00], USDT[24.86018359] | | |
| 07536645 | | DOGE[1], USD[0.00] | | |
| 07536646 | | USD[1.40] | | |
| 07536648 | | ETH[.00000001], USD[317.80] | | |
| 07536651 | | USD[50.01] | | |
| 07536652 | Contingent, Disputed | CUSDT[2], SOL[.15636749], USD[0.00] | | |
| 07536654 | | BTC[0], ETH[0], ETHW[0], SOL[0], USD[0.00], USDT[0.00009581] | | |
| 07536656 | | BAT[5.2872143], BRZ[5.0559367], BTC[0], CUSDT[4], DOGE[3], GRT[4.11478524], LINK[1.05020639], MATIC[0], SHIB[3], TRX[9.00085484], USD[0.05], USDT[3.17244368] | Yes | |
| 07536660 | | BTC[0.00126940], CUSDT[1], DOGE[1], ETH[.1040181], ETHW[.1040181], LTC[.20784355], SOL[.05086511], USD[0.00] | | |
| 07536666 | | DOGE[38.48199763], SHIB[346380.3255975], USD[5.00] | | |
| 07536668 | | BTC[.0008054], CUSDT[13], DOGE[100.88429371], ETH[.0287151], ETHW[.0287151], LTC[.04272178], TRX[2], USD[10.01] | | |
| 07536671 | | DOGE[2], USD[0.00], USDT[0] | | |
| 07536673 | | CUSDT[5], DOGE[9.26877713], TRX[.79821226], USD[56.45] | | |
| 07536675 | | BTC[.00107716], DOGE[268.80264507], ETH[.00863301], ETHW[.00863301], USD[0.09] | | |
| 07536677 | | CUSDT[1], TRX[505.44059271], USD[0.00] | Yes | |
| 07536680 | | USD[0.01] | | |
| 07536691 | | BAT[1], DOGE[2], TRX[1], USD[0.00], USDT[1] | | |
| 07536695 | | CUSDT[2], TRX[1], USD[0.00] | | |
| 07536697 | | LINK[.060263], SOL[.0792] | | |
| 07536699 | | ALGO[31.24766043], BAT[29.5779806], BRZ[3], BTC[.00355582], CUSDT[34], DOGE[7.06860336], ETH[1.0451095], ETHW[0.78444065], MATIC[30.93431305], SHIB[3], SOL[.54757718], TRX[5], USD[0.09], USDT[1.10555392] | Yes | |
| 07536701 | | CUSDT[1], DOGE[612.16484062], USD[0.00] | | |
| 07536709 | | BTC[.00149035], SUSHI[14.943], USD[704.55] | | |
| 07536719 | | BRZ[1], CUSDT[4], DOGE[1], TRX[4], USD[0.00], USDT[0.93498217] | | |
| 07536723 | | CUSDT[1], DOGE[275.82988692], TRX[1], USD[0.00] | | |
| 07536726 | | USD[10.00] | | |
| 07536733 | | BTC[0.00021686], ETH[3.29581119], ETHW[3.29581119], SOL[.097935], SUSHI[.2164], TRX[.15479], USD[46.62] | | |
| 07536736 | | USD[281.69] | | |
| 07536741 | | BTC[0], USD[2.62] | | |
| 07536744 | | ETH[.03350981], ETHW[.03350981], USD[0.00] | | |
| 07536748 | | CUSDT[3], DOGE[60.20292002], ETH[0.01971264], ETHW[0.01946640], USD[0.91], YFI[.00015942] | Yes | |
| 07536750 | | USD[0.00], USDT[0] | | |
| 07536751 | | CUSDT[2], DOGE[2229.37533769], TRX[1], USD[0.00] | | |
| 07536757 | | BAT[1], BRZ[3], BTC[.05068594], CUSDT[18], DOGE[5], ETH[.55937774], ETHW[.55913757], GRT[3.01167804], NFT (485133544037289062/Popsicles #4)[1], SOL[.0000337], TRX[11.01436218], USD[0.00] | Yes | |
| 07536768 | | CUSDT[1.2464092], LTC[.00000431], USD[6.95] | Yes | |
| 07536771 | | ETH[.19447981], ETHW[.19426676], NFT (392350825812091469/Australia Ticket Stub #899)[1], USD[10.23] | Yes | |
| 07536772 | | BAT[1.01419396], BTC[.00000925], CUSDT[3], GRT[.00226569], NFT (407851419606778296/Humpty Dumpty #1603)[1], TRX[.011173], USD[0.01], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07536776 | | BRZ[1], CUSDT[5], DOGE[0], ETH[0], TRX[1] | | |
| 07536780 | | BRZ[1], CUSDT[1], DOGE[1], TRX[1], USD[0.00] | | |
| 07536782 | | ETH[.00000001] | | |
| 07536787 | | USD[1088.70] | | |
| 07536790 | | DOGE[80] | | |
| 07536791 | | SOL[10], USD[0.00] | | |
| 07536802 | | USD[0.00] | | |
| 07536803 | | SOL[99.1531], USD[2.32] | | |
| 07536811 | | BRZ[54.23859053], CUSDT[56.17086554], DOGE[92.54942412], ETH[.01200753], ETHW[.01185694], LINK[1.29405304], UNI[1.20767263], USD[0.00], YFI[.00065154] | Yes | |
| 07536820 | | CUSDT[2], DOGE[1.66510842], USD[0.00] | | |
| 07536824 | | DOGE[2], ETHW[.58145768], USD[688.25] | | |
| 07536827 | | BRZ[2], CUSDT[2], DOGE[1], USD[0.01] | | |
| 07536832 | | CUSDT[1], DOGE[.83175896], LINK[.20267338], USD[0.02] | | |
| 07536833 | | CUSDT[1], TRX[800.2022271], USD[0.00] | | |
| 07536845 | | ETH[.00439835], ETHW[.00439835] | | |
| 07536848 | | BRZ[1], BTC[.00867515], CUSDT[1], DOGE[4959.19105335], ETH[.02923919], ETHW[.02923919], SHIB[3523298.42165564], SOL[4.45926689], TRX[1453.6042444], USD[-200.00] | | |
| 07536850 | | USD[3.37] | | |
| 07536851 | | TRX[1], USD[0.01] | | |
| 07536854 | | BCH[0], DOGE[0], NFT (350258879432569231/Chitto #18)[1], NFT (449151604330516621/Hey bro)[1], NFT (489787420993036571/OwlArt #5)[1], SOL[0], SUSHI[0], USD[0.00] | Yes | |
| 07536858 | | CUSDT[6], DOGE[.00169134], USD[0.02] | | |
| 07536864 | | DOGE[439.50854574], TRX[1], USD[0.00] | | |
| 07536866 | | BRZ[1], DOGE[2789.22257784], USD[0.00] | | |
| 07536868 | | CUSDT[2], USD[0.01] | | |
| 07536869 | | CUSDT[1], USD[0.00], USDT[0] | Yes | |
| 07536871 | | DOGE[1], SOL[5.62214499], TRX[1], USD[0.00] | Yes | |
| 07536883 | | USD[0.00], USDT[0] | | |
| 07536884 | | BRZ[1], DOGE[.31076897], USD[27.58] | | |
| 07536885 | | BTC[0], MATIC[0.89792727], USD[0.32], USDT[0.96442871] | | |
| 07536888 | | BRZ[2], CUSDT[14], DOGE[16350.22610774], ETH[.47387143], ETHW[.47387143], GRT[568.27872334], LTC[.52310015], USD[0.00] | | |
| 07536889 | | SOL[4.87], USD[0.15] | | |
| 07536891 | | NFT (540916443119601287/FTX Crypto Cup 2022 Key #2488)[1] | Yes | |
| 07536893 | | DOGE[0], ETH[0] | | |
| 07536896 | | BRZ[1], DOGE[1351.24638251], SHIB[5776534.63805055], TRX[1], USD[0.00] | Yes | |
| 07536897 | | SOL[0] | | |
| 07536898 | | CUSDT[2], DOGE[391.74858847], USD[0.00] | | |
| 07536899 | | CUSDT[2], USD[0.00] | | |
| 07536901 | | BTC[0] | | |
| 07536908 | | BTC[0] | | |
| 07536909 | | CUSDT[3], DOGE[1], USD[77.29] | | |
| 07536916 | | BCH[.02068742], BTC[.00049325], CUSDT[2], DOGE[1], ETH[.01386192], ETHW[.01368435], USD[0.00] | Yes | |
| 07536917 | | ETH[.00000001], ETHW[0], SOL[0], USD[0.99] | | |
| 07536919 | | SOL[4.04209088] | | |
| 07536926 | | ETH[.0008353], ETHW[.0008353], USD[2.35] | | |
| 07536929 | | BRZ[1], CUSDT[3], USD[0.05] | | |
| 07536933 | | BRZ[1], CUSDT[4], DOGE[869.47094516], LTC[1.00114648], TRX[463.1541504], USD[13.10] | | |
| 07536938 | | USD[0.00], USDT[4.3441279] | | |
| 07536947 | | BRZ[31.72085785], CUSDT[33], DOGE[15.7281486], ETH[.61121001], ETHW[.61095333], GRT[3.42774157], LINK[.43491771], SHIB[64933906.30600595], SOL[19.72672409], SUSHI[551.32649084], TRX[56.83737018], USD[0.00] | Yes | |
| 07536955 | | DOGE[0], ETH[0.00000027], ETHW[1.80942711], GRT[0], SHIB[3773.4656251], SOL[0], TRX[0], USD[0.00], USDT[0] | Yes | |
| 07536956 | | AVAX[.002897], ETHW[10.28854318], SHIB[160.13146373], USD[0.00] | Yes | |
| 07536960 | | CUSDT[1], DOGE[159.52057049], USD[0.00] | | |
| 07536964 | | CUSDT[1], DOGE[119.73863355], USD[0.00] | | |
| 07536966 | | SHIB[11600000], USD[7.48] | | |
| 07536971 | | CUSDT[11], DOGE[2674.60456811], TRX[10030.74298022], USD[965.04] | | |
| 07536972 | | DOGE[.10264675], USD[0.00] | Yes | |
| 07536975 | | CUSDT[2], DOGE[1], USD[0.06] | | |
| 07536976 | | SOL[2.19221], USD[2.90] | | |
| 07536978 | | BAT[3.14583422], BRZ[2], BTC[.00000111], CUSDT[2], DOGE[4], ETH[0], ETHW[19.38869917], MATIC[.02125252], SHIB[1], SOL[0], SUSHI[.00129458], TRX[2], USD[3.01], USDT[0.00029260] | Yes | |
| 07536980 | | BTC[.00153881], DOGE[170.65014699], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07536981 | | USD[0.01], USDT[0] | | |
| 07536983 | | NFT (574947865515680588/FTX - Off The Grid Miami #1999)[1], USD[3005.00] | | |
| 07536984 | | BCH[0], DOGE[12002.05817345], ETH[1.04417797], ETHW[0], LTC[0], MATIC[0], SHIB[102016838.55240849], TRX[0], USD[99.94], USDT[0] | Yes | |
| 07536985 | | BAT[2], BRZ[3], CUSDT[13], DOGE[1318.09654314], ETH[.00000001], ETHW[.00000001], GRT[1], TRX[5], USD[0.01] | | |
| 07536986 | | CUSDT[1], TRX[1], USD[0.00] | | |
| 07536988 | | CUSDT[2], DOGE[175.89866895], ETH[.02983339], ETHW[.02983339], TRX[747.16263122], USD[0.00] | | |
| 07536989 | | USD[0.01] | Yes | |
| 07536994 | | CUSDT[7], DOGE[530.95067853], TRX[2092.05862979], USD[45.00] | | |
| 07536995 | | CUSDT[3], USD[104.12] | | |
| 07536998 | | BRZ[1], BTC[.00446456], CUSDT[1], DOGE[1828.94171506], ETH[.23159231], ETHW[.23159231], TRX[1], USD[0.00] | | |
| 07537000 | | CUSDT[18], DOGE[39.32123305], SHIB[1], TRX[8511.34631149], USD[0.00] | Yes | |
| 07537009 | | CUSDT[2], DOGE[1642.60065848], LINK[1.02960692], SHIB[1], TRX[361.13045967], USD[0.00] | | |
| 07537011 | | BTC[.0000769], SOL[0.00033967], USD[2.36] | | |
| 07537016 | | DOGE[.82], ETH[0], USD[0.00] | | |
| 07537019 | | BRZ[1], USD[0.00] | Yes | |
| 07537020 | | DOGE[15.09270687], USD[1.54] | | |
| 07537029 | | DOGE[156.88922268], USD[0.00] | Yes | |
| 07537032 | | BTC[0], CUSDT[0], DOGE[1], ETH[0], LINK[0.01205743], MATIC[0], SHIB[0], TRX[1], USD[0.01], USDT[0] | Yes | |
| 07537035 | | BCH[.00085656], BTC[0], LTC[.00016565], SHIB[98500], USD[0.06] | | |
| 07537048 | | USD[30.00] | | |
| 07537053 | | DOGE[9.72200623], USD[0.00] | | |
| 07537055 | | ETH[.00001202], ETHW[.00001202], TRX[.000006], USD[0.00], USDT[1.72938254] | | |
| 07537057 | | ETH[0.00104859], ETHW[0.00104859], UNI[84.1], USD[0.00] | | |
| 07537062 | | BRZ[.58], BTC[0], DOGE[0.25564618], TRX[.986], USD[0.00], USDT[0.00000001] | | |
| 07537066 | | ETHW[1.00899], LINK[0.00460000], NFT (337608655505091037/The Ship)[1], NFT (406185640385659858/The 2974 Collection #1283)[1], NFT (438607347058668956/Birthday Cake #1283)[1], NFT (532936384309564420/Exclusive 2974 Collection Merchandise Package #4467 (Redeemed))[1], USD[9060.50] | | |
| 07537075 | | DOGE[269.89801201], SHIB[1], USD[131.54] | | |
| 07537079 | | BAT[1], BRZ[2], CUSDT[8], USD[265.82] | | |
| 07537080 | | BRZ[2], CUSDT[45.68043476], DOGE[.00001029], ETH[0.00407574], ETHW[0.00402102], TRX[7.47055884], USD[0.45] | Yes | |
| 07537084 | | BTC[.31944424], USD[0.25] | | |
| 07537086 | | CUSDT[2], ETH[.00000005], ETHW[.00000005], TRX[2], USD[0.00] | Yes | |
| 07537089 | | CUSDT[7589.05224092], TRX[147.42578208], USD[0.41] | Yes | |
| 07537097 | | DOGE[10833.37121352], GRT[1], TRX[1], USD[0.01] | | |
| 07537099 | | DOGE[1996.9757536], USD[0.00] | | |
| 07537100 | | CUSDT[1], DOGE[1.00002682], TRX[1], USD[0.00] | | |
| 07537102 | | DOGE[1], USD[0.01] | | |
| 07537104 | | BRZ[1], SHIB[1], USD[55.98] | Yes | |
| 07537105 | | CUSDT[1], DOGE[43.48164336], USD[0.00] | | |
| 07537109 | | BTC[.01295297], CUSDT[2], DOGE[1054.41441434], TRX[1], USD[0.00] | | |
| 07537110 | | DOGE[8632.81664742], USD[0.00] | | |
| 07537112 | | BTC[.0035856], DOGE[.02], ETH[.111552], ETHW[.111552], LINK[10.2588], SHIB[1500000], USD[1.12], USDT[.707054] | | |
| 07537123 | | BTC[.00370148], ETH[.00568609], ETHW[.00561769], USD[55.78] | Yes | |
| 07537125 | | USD[46.90] | | |
| 07537126 | | BTC[0], CUSDT[14], SOL[0], USD[0.00] | Yes | |
| 07537130 | | CUSDT[1], DOGE[296.41643279], USD[0.01] | | |
| 07537131 | | BTC[.06936181], CUSDT[1], DOGE[2560.49249955], MATIC[1222.4497592], SHIB[189296535.34185749], SOL[36.90765154], TRX[17107.95393749], USD[0.00], USDT[1.06429506] | Yes | |
| 07537140 | | AAVE[0], AVAX[0], BAT[0], BRZ[0], BTC[0], CUSDT[0], DOGE[0], ETH[0], ETHW[0], GRT[0], KSHIB[0], LINK[0], LTC[0], MATIC[0.00006027], SHIB[0], SOL[0], SUSHI[0], TRX[0.00000100], UNI[0], USD[0.00], USDT[0.00019453], WBTC[0] | Yes | |
| 07537141 | | USD[0.12] | | |
| 07537145 | | BRZ[1], CUSDT[2], DOGE[5733.64107115], GRT[1116.00727237], SOL[101.66010427], USD[824.05], USDT[1.10047469] | Yes | |
| 07537149 | | LTC[0], USD[0.01] | Yes | |
| 07537151 | | CUSDT[3], DOGE[2562.08548245], GRT[1], TRX[4356.06410585], USD[0.03] | Yes | |
| 07537152 | | CUSDT[2], ETH[0], ETHW[0], GRT[1], TRX[5], USD[0.00] | Yes | |
| 07537156 | | TRX[31593.40301123], USD[1] | | |
| 07537158 | | TRX[.000001], USD[3.60], USDT[2.53595983] | | |
| 07537161 | Contingent, Disputed | BAT[1.0165555], CUSDT[5], DOGE[4169.66010908], ETH[.04752949], ETHW[.0469125], LTC[.63103193], TRX[2], USD[0.00] | Yes | |
| 07537162 | | DOGE[741.54314535], USD[0.00], USDT[1] | | |
| 07537166 | | CUSDT[5], ETHW[.87483], SHIB[2], SOL[7.74075249], TRX[3], USD[284.01] | | |
| 07537168 | | BRZ[1], BTC[.00078864], CUSDT[22], DOGE[633.01763155], ETH[.19966878], ETHW[.19945948], MATIC[87.16706622], SHIB[669318.09022029], SOL[12.77513838], TRX[3], USD[0.00] | Yes | |
| 07537171 | | SOL[0], USD[0.91] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07537173 | | CUSDT[2], DOGE[343.79533502], USD[0.00] | | |
| 07537174 | | BCH[.95496802], BTC[.00373584], CUSDT[16], DOGE[2073.64531321], ETH[.00794672], ETHW[.00785096], GRT[1.00498957], SHIB[1], SOL[.17097943], TRX[1], USD[0.00], USDT[0] | | |
| 07537179 | | USD[20.00] | | |
| 07537187 | | DOGE[0], USD[0.08], USDT[0.00000001] | | |
| 07537190 | | CUSDT[1], DOGE[188.47767864], USD[0.01] | Yes | |
| 07537196 | | BRZ[1.28656332], DOGE[0], USD[0.00] | Yes | |
| 07537197 | | CUSDT[145.41788362], DOGE[457.09806204], ETH[.00669259], ETHW[.00669259], SHIB[727802.0378457], USD[0.01] | | |
| 07537200 | | BAT[1], BTC[0], DOGE[29104.61344791], ETH[0], ETHW[0], GRT[3], TRX[2], USD[0.00] | | |
| 07537202 | | AAVE[0.07738082], BAT[0], BTC[0], DOGE[0], ETH[0], GRT[0], LINK[0], MATIC[0], SOL[0], SUSHI[0], TRX[0], UNI[0], USD[0.00] | | |
| 07537207 | | CUSDT[1], DOGE[.00000924], USD[10.09] | | |
| 07537212 | | BAT[1.00697937], ETHW[1.15881034], GRT[25.87784781], TRX[2], USD[0.00] | Yes | |
| 07537213 | | ETH[.00000202], ETHW[0.00000201], USD[0.00] | Yes | |
| 07537219 | | CUSDT[2], DOGE[222.57814667], USD[0.00] | | |
| 07537220 | | ETH[0], ETHW[.00055879], FTX_EQUITY[0], USD[0.86] | | |
| 07537221 | | USD[0.00] | | |
| 07537224 | | USD[0.01] | | |
| 07537227 | | DOGE[33.72276041], USD[0.00] | | |
| 07537235 | | TRX[2900.18312], USD[0.00] | Yes | |
| 07537239 | | TRX[.007], USD[0.31], USDT[0.00960830] | | |
| 07537244 | | USD[12.00] | | |
| 07537245 | | CUSDT[1.00000309], MATIC[74.59863814], SHIB[0], TRX[1], USD[0.00] | | |
| 07537252 | | BRZ[1], CUSDT[4], DOGE[1], SOL[0], USD[0.00] | Yes | |
| 07537255 | | CUSDT[2], DOGE[307.99582862], TRX[1], USD[0.22] | Yes | |
| 07537256 | | SOL[.04147801], USD[0.31] | | |
| 07537262 | | CUSDT[4], DOGE[161.54573032], USD[0.00] | | |
| 07537263 | | CUSDT[1], DOGE[371.26378819], TRX[1], USD[0.00] | Yes | |
| 07537264 | | CUSDT[1], DOGE[7051.80080339], USD[0.00] | | |
| 07537268 | | NFT (325318425211176734/ApexDucks #1124)[1], NFT (483612041820425425/Peanut Hyperbowl)[1], SOL[0], TRX[1357.13257461], USD[0.00] | Yes | |
| 07537269 | | BRZ[1], CUSDT[14], ETH[.00000001], TRX[3], USD[0.00] | | |
| 07537276 | | DOGE[17.35406674], USD[0.00] | | |
| 07537278 | | USDT[0] | | |
| 07537280 | | BTC[.00034081], CUSDT[1], DOGE[178.09295285], TRX[2], USD[0.00] | | |
| 07537285 | | CUSDT[1], TRX[1], USD[0.01] | | |
| 07537286 | | BAT[1], BRZ[1], CUSDT[1], DOGE[1], GRT[1], USD[0.00] | | |
| 07537292 | | CUSDT[2], TRX[81.99896418], USD[0.00], USDT[0] | | |
| 07537300 | | DOGE[379.6041206], USD[0.00] | Yes | |
| 07537301 | | USD[2000.00] | | |
| 07537303 | | BTC[0], DOGE[2], SOL[.0000414], USD[0.01] | Yes | |
| 07537305 | | DOGE[10281.43016064], TRX[.000003], USD[0.10], USDT[4500] | | |
| 07537306 | | ETH[.0109582], ETHW[.0109582], SUSHI[1.4943], TRX[383.537], USD[0.68] | | |
| 07537310 | | CUSDT[1], TRX[1], USD[0.00] | | |
| 07537317 | | DOGE[1], TRX[1], USD[12.67] | Yes | |
| 07537323 | | SOL[.0098], USD[3313.72] | | |
| 07537324 | | BRZ[1], DOGE[5779.44150289], TRX[1578.43433755], USD[0.01] | Yes | |
| 07537329 | | BRZ[4], CUSDT[4], DOGE[2], ETH[0], SOL[0], TRX[1], USD[0.01], USDT[2] | | |
| 07537331 | | ALGO[507.13286612], AVAX[23.39543007], BTC[.2112463], ETH[1.40135018], ETHW[1.25567562], GRT[1000.32489391], LINK[78.85053409], MATIC[1025.2900024], SHIB[4], SUSHI[264.20650509], TRX[1], USD[32.66] | Yes | |
| 07537334 | | SOL[.0488], USD[0.55] | | |
| 07537338 | | BRZ[2], CUSDT[2], TRX[3], USD[0.01] | | |
| 07537339 | | CUSDT[2], DOGE[191.91979042], USD[0.00] | | |
| 07537345 | | BTC[0.00050272], DOGE[134.62187810], USDT[.238347] | | |
| 07537347 | | ETH[0], SOL[0] | | |
| 07537350 | | BTC[0.00002553], ETHW[.0036691], USD[0.00], USDT[4.79544083] | | |
| 07537360 | | BTC[0], MATIC[8.99], USD[1.52] | | |
| 07537362 | | USD[0.01] | | |
| 07537368 | | DOGE[.87100007], USD[1.99] | | |
| 07537373 | | BRZ[1], CUSDT[1], DOGE[6899.9330781], USD[0.00] | Yes | |
| 07537375 | | DOGE[1.8834], SHIB[6], TRX[1], USD[1820.16], USDT[0.00002114] | | |
| 07537387 | | BF_POINT[100], USD[118.68] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07537395 | | ETH[0], ETHW[4.33696209], GRT[2.33440922], USD[0.00] | | |
| 07537401 | | USD[0.01] | | |
| 07537412 | | CUSDT[2], DOGE[343.06269334], USD[0.00] | | |
| 07537418 | | DOGE[1438.56], USD[0.24] | | |
| 07537423 | | CUSDT[1], DOGE[1], TRX[358.91393151], USD[4.00] | | |
| 07537425 | | DOGE[60.33846135], TRX[1], USD[11.97] | | |
| 07537427 | | TRX[.656], USD[1.12] | | |
| 07537429 | | GRT[0], USD[0.00] | Yes | |
| 07537443 | | SOL[17.53312], USD[2.51] | | |
| 07537445 | | NFT (537208710569803680/Coachella x FTX Weekend 1 #5189)[1] | | |
| 07537447 | | USD[2.16] | | |
| 07537448 | | LINK[.00005539] | Yes | |
| 07537452 | | CUSDT[2], ETHW[.02838066], SHIB[3], USD[0.00] | Yes | |
| 07537453 | | SOL[0.09694426], USD[4.22] | | |
| 07537455 | | CUSDT[1], USD[0.00] | | |
| 07537459 | | BF_POINT[100], BTC[.00086302], CUSDT[2], DOGE[460.44927235], ETH[.0147788], ETHW[.0147788], TRX[2], USD[0.02] | | |
| 07537462 | | SOL[0], SUSHI[.3253], USD[500.40], USDT[0.00000040] | | |
| 07537463 | | DOGE[1997.15269933], TRX[1], USD[0.00] | | |
| 07537466 | | USD[0.00] | Yes | |
| 07537468 | | BTC[.0001984], DOGE[265.977], USD[30.62] | | |
| 07537469 | | BTC[.00001503], CUSDT[2], DOGE[1], USD[0.00] | | |
| 07537470 | | CUSDT[4], DOGE[22.42253134], ETH[0], ETHW[0], USD[0.01] | | |
| 07537471 | | BRZ[1], BTC[.00000012], CUSDT[8], DOGE[1], ETH[0], SOL[9.65395064], USD[0.00] | Yes | |
| 07537476 | | USD[0.00], USDT[.14776647] | | |
| 07537478 | | BTC[.0000666], USD[0.99] | | |
| 07537484 | | BAT[1], BRZ[2], DOGE[7], GRT[2], LINK[1.05055584], NFT (483274098030757438/Eitbit Ape #2591)[1], SHIB[2], TRX[3], USD[0.01] | Yes | |
| 07537486 | | DOGE[18.00501353], USD[0.00] | | |
| 07537488 | | ETH[.00000001], ETHW[0], SOL[0] | | |
| 07537490 | | CUSDT[2], DOGE[241.76640644], NFT (340255756619605462/Vox Robo #25)[1], NFT (452319734052845121/Vox Robo #36)[1], SOL[3.37177061], TRX[400.60236172], USD[0.27] | Yes | |
| 07537497 | | USD[0.09] | | |
| 07537512 | | USD[0.03], USDT[0] | Yes | |
| 07537515 | | BCH[0], BTC[0], CUSDT[4], DOGE[1], SHIB[1], TRX[1], USD[2.53] | Yes | |
| 07537522 | | BCH[.000339], DOGE[.87959731], SUSHI[.0568], USD[0.00], USDT[0] | | |
| 07537532 | | PAXG[0], USD[0.01] | | |
| 07537535 | | USD[0.00] | | |
| 07537536 | | BTC[.00005053], DOGE[5.81131322], USD[7.00] | | |
| 07537538 | | BTC[.09930557], USD[0.18] | | |
| 07537543 | | BTC[0], ETHW[.9048404], MATIC[8.8695], USD[2.03], USDT[0] | | |
| 07537544 | | DOGE[.0022], ETH[.40977095], ETHW[.40977095], LINK[.080525], SOL[.008035], SUSHI[.1238], USD[0.00], USDT[0] | | |
| 07537545 | | AUD[0.00], BAT[0], BRZ[0], CUSDT[0], DOGE[0], EUR[0.00], GRT[0], SOL[0], TRX[0], USDT[0] | | |
| 07537547 | | CUSDT[3], LTC[.01739037], TRX[1], USD[92.06] | | |
| 07537551 | | BRZ[1], CUSDT[8], DAI[0], DOGE[0], ETH[.00000001], ETHW[0], TRX[3], USD[0.00] | Yes | |
| 07537552 | | CUSDT[2], TRX[2], USD[0.00] | | |
| 07537560 | | BTC[.00001709], CUSDT[2], USD[126.36] | | |
| 07537561 | | USD[1.95] | | |
| 07537564 | | BCH[0], CUSDT[48.77671271], SHIB[392866.15603442], TRX[8.00087675], USD[0.00] | Yes | |
| 07537565 | | CUSDT[1], USD[0.00] | | |
| 07537570 | | BAT[23.83677875], CUSDT[3], DAI[4.36334237], DOGE[179.30165827], USD[2.47] | Yes | |
| 07537573 | | BTC[.0806724], ETH[3.22002889], ETHW[.00002889], MATIC[687.81], SOL[0], USD[3.48], USDT[0.00000046] | | |
| 07537579 | | CUSDT[4], DOGE[1], USD[0.28] | Yes | |
| 07537581 | | DOGE[1], ETH[0], ETHW[0], GRT[.00159414], SUSHI[0], USD[0.00] | Yes | |
| 07537582 | | BCH[1.00337162], CUSDT[1], ETH[3.23129837], ETHW[3.22994121], LTC[5.62042083], SOL[3.95825362], TRX[1], USD[0.00] | Yes | |
| 07537583 | | DOGE[.00209781], USD[0.00] | | |
| 07537584 | | AUD[0.01], EUR[4.10], USD[4.88] | | |
| 07537586 | | USD[54.41] | | |
| 07537587 | | DOGE[179.50161843], TRX[1], USD[0.01] | | |
| 07537598 | | BTC[0] | Yes | |
| 07537603 | | BRZ[1], CUSDT[46862.41566553], DOGE[161.52057049], GRT[844.80465528], TRX[7356.14513844], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07537604 | | LTC[.00978968], USD[2.65] | | |
| 07537608 | | BAT[2.04387522], BRZ[2], CUSDT[27], DOGE[9.26204231], ETH[.00000001], ETHW[0], GRT[1], SOL[0.00020420], TRX[9], USD[0.00], USDT[.00625591] | Yes | |
| 07537610 | | BTC[0.00006628], DOGE[.728], ETH[.000688], ETHW[.000688], LTC[.00941185], TRX[.112], USD[0.82], USDT[.25278453] | | |
| 07537612 | | CUSDT[235.00209572], DOGE[25.24644145], USD[0.00] | | |
| 07537618 | | CUSDT[1], DOGE[500.48783688], USD[0.00] | | |
| 07537619 | | BTC[0.00000810], SOL[20.418] | | |
| 07537626 | | DOGE[0.08917309], SOL[0], TRX[0.48848816], USD[168.56] | | |
| 07537627 | | BTC[.00002731], LTC[.00092065], UNI[.04904869], USD[3.30], USDT[1.5233454] | | |
| 07537641 | | BAT[2.07173346], BRZ[1], BTC[.0000005], CUSDT[1], DOGE[2], ETH[0], GRT[3.08804776], MATIC[.12685866], SOL[0], SUSHI[1.07787548], TRX[4], USD[0.00], USDT[1.08870416] | Yes | |
| 07537643 | | SHIB[7371.48361849], USD[0.00] | Yes | |
| 07537649 | | CUSDT[3], DOGE[1], USD[55.96] | | |
| 07537653 | | BAT[2], CUSDT[44], DOGE[5], TRX[7], USD[0.00], USDT[1] | | |
| 07537665 | | BCH[0], ETH[.00000001], LTC[0], SHIB[1], TRX[1], USD[27.48], USDT[.00000001] | Yes | |
| 07537670 | | CUSDT[1], TRX[583.39204201], USD[0.00] | | |
| 07537676 | | CUSDT[4], LTC[.00195955], USD[0.00] | | |
| 07537680 | | CUSDT[2], DOGE[1], USD[0.00] | | |
| 07537686 | | ETHW[1.58306643], NFT (30746009022456513/Dronie #6953)[1], USD[0.20] | | |
| 07537690 | | BRZ[19.068], USD[6.52], USDT[0] | | |
| 07537709 | | USD[0.00] | | |
| 07537711 | | BRZ[1], DOGE[2199.54362058], TRX[5261.39106349], USD[0.00] | | |
| 07537732 | | BF_POINT[1000] | Yes | |
| 07537735 | | CUSDT[1], DAI[3.96890304], GRT[6.31108411], TRX[63.36072511], USD[0.00], USDT[.99311706] | | |
| 07537746 | | ETH[0], ETHW[0], USD[0.42], USDT[0] | | |
| 07537753 | | TRX[0.92865914], USD[0.00] | | |
| 07537754 | | BTC[.00129977], CUSDT[5], TRX[4], USD[0.00] | | |
| 07537755 | | CUSDT[1], DOGE[26.70886738], USD[0.00] | | |
| 07537763 | | ETH[0], SOL[0] | | |
| 07537764 | | USD[0.00], USDT[0.00000001] | | |
| 07537767 | | CUSDT[2], DOGE[536.72007192], USD[0.00] | Yes | |
| 07537770 | | BTC[0] | | |
| 07537772 | | SOL[0.00000031], USD[0.01] | Yes | |
| 07537776 | | BTC[0], ETH[0], ETHW[0], SOL[0], TRX[.000244], USD[0.00], USDT[0.00001179] | | |
| 07537782 | | CUSDT[1], ETH[.00825283], ETHW[.00815196], GBP[0.31], USD[0.01] | Yes | |
| 07537790 | | CUSDT[10364.01275109], TRX[8368.36474536], USD[1.89] | Yes | |
| 07537791 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 07537799 | | SOL[.00309846], USD[0.01], USDT[0] | | |
| 07537804 | | DOGE[173.116769], ETH[.0995], ETHW[.0995], SOL[1.45362183] | | |
| 07537816 | | BAT[1], BRZ[2], CUSDT[1], DOGE[2], LTC[3.76736578], SOL[27.30153683], TRX[1], USD[33.04] | | |
| 07537820 | | CUSDT[1], USD[0.00] | | |
| 07537821 | | BRZ[50.32873471], CAD[9.55], CUSDT[1], TRX[89.69159161], USD[0.00] | | |
| 07537828 | | TRX[1], USD[104.91] | | |
| 07537840 | | USD[0.45] | | |
| 07537843 | | ETH[0.00000001], ETHW[0], SOL[0] | | |
| 07537846 | | TRX[.000007], USD[0.00], USDT[.005701] | | |
| 07537847 | | BCH[0], MKR[0], SOL[0], USD[0.00] | | |
| 07537858 | | USD[0.00], USDT[57.47707031] | | |
| 07537859 | | USD[12.11] | Yes | |
| 07537866 | | BAT[2.11467334], BRZ[5.07952967], CUSDT[7], GRT[3.1664819], TRX[12.33928167], USD[0.00], USDT[2.20210027] | Yes | |
| 07537871 | | SOL[0] | | |
| 07537880 | | USD[0.46], USDT[.009449] | | |
| 07537891 | | AAVE[.0096865], AVAX[.499525], BAT[100.81855], BCH[.28066655], BTC[.01878005], DOGE[544.30175], ETH[.15979765], ETHW[.15979765], LTC[1.128822], MATIC[69.962], SHIB[5494775], SOL[2.0468555], TRX[.22433], UNI[1.39772], USD[19.22], USDT[.014314] | | |
| 07537896 | | DOGE[.4612], USD[919.36] | | |
| 07537903 | | BAT[1], BRZ[1], CUSDT[2], DOGE[165.3816178], GRT[69.53976543], LINK[4.65601404], SOL[100.24489974], USD[0.00] | | |
| 07537905 | | DOGE[68.38822394], TRX[270.17516131], USD[0.06] | | |
| 07537912 | | BTC[.00043004], TRX[1], USD[0.01] | Yes | |
| 07537913 | | DOGE[80.51269273] | Yes | |
| 07537914 | | CUSDT[2], ETH[.06188889], ETHW[.06188889], USD[0.00] | | |
| 07537916 | | SHIB[3], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07537917 | | BTC[0], DOGE[6290.18141558], ETH[0], ETHW[0], SHIB[22119178.41280881], TRX[1], UNI[0], USD[0.00] | Yes | |
| 07537918 | | DOGE[0], ETH[0], SHIB[0], SOL[0], SUSHI[0], USD[0.00], USDT[0] | | |
| 07537922 | | NFT (384762622387089922/Entrance Voucher #1891)[1], NFT (551173876827728444/Humpty Dumpty #282)[1], SHIB[3596400], USD[1.86] | | |
| 07537928 | | USD[0.00] | | |
| 07537943 | | BRZ[1], CUSDT[6], DOGE[522.05013456], ETH[.06206665], ETHW[.06129708], SHIB[4682889.62620889], TRX[1], USD[0.00] | Yes | |
| 07537947 | | DOGE[.966], USD[0.44] | | |
| 07537951 | | SOL[.6972], TRX[.240076], USDT[3.91818308] | | |
| 07537954 | | USD[0.00] | | |
| 07537959 | | USD[0.00] | | |
| 07537962 | | BRZ[1], CUSDT[2], DOGE[.99996376], TRX[1], USD[1083.79] | | |
| 07537969 | | DOGE[0], ETH[0], ETHW[0], USD[0.08], USDT[0] | | |
| 07537970 | | BRZ[585.40413845], CUSDT[10166.02081331], DOGE[7523.44194721], TRX[7278.50316276], USD[0.02] | Yes | |
| 07537977 | | BRZ[1], TRX[1], USD[0.01], USDT[1] | | |
| 07537980 | | BTC[0], DOGE[0], ETH[0], USD[0.00], USDT[0.00036639] | | |
| 07537981 | | BCH[0], BTC[0], CAD[0.05], DOGE[0], ETH[0], LTC[0] | | |
| 07537983 | | CUSDT[1], DOGE[75.79688647], USD[0.00] | | |
| 07537984 | | BTC[0.00022215], ETH[0.01984600], ETHW[0.01984600], MATIC[0], USD[0.03], USDT[0.19613067], WBTC[0] | | |
| 07537985 | | USD[0.01] | | |
| 07537990 | | USD[20.00] | | |
| 07537991 | | SOL[1.590975], USD[3.67] | | |
| 07537995 | | CUSDT[1], SHIB[1], TRX[.00000385], USD[36.42] | | |
| 07537997 | | SOL[0], USD[0.01] | | |
| 07538001 | | USD[0.00] | | |
| 07538003 | | BRZ[2], CUSDT[9], DOGE[5.14305796], TRX[5], USD[0.00], USDT[1.11043116] | Yes | |
| 07538009 | | AVAX[.0137], BTC[.0000922], LINK[.0552], SOL[.00028], USD[3182.55], USDT[0] | | |
| 07538022 | | BRZ[2], BTC[.22154725], CUSDT[1142.37410457], DOGE[274.73974537], ETH[1.20069848], ETHW[1.20069848], SHIB[1], TRX[5], USD[0.00] | | |
| 07538023 | | CUSDT[3], ETH[.00822369], ETHW[.00812654], NFT (387626785194884887/Djeko)[1], NFT (394218924166508667/Jessia)[1], NFT (412965407926011671/Cardiff)[1], NFT (514016774503085115/Honour)[1], NFT (537677338941214778/Benjamin)[1], SOL[.54768775], USD[0.00] | Yes | |
| 07538026 | | TRX[.000001], USD[0.00], USDT[2.17311458] | | |
| 07538031 | | SOL[1.08034346], USD[30816.17] | Yes | |
| 07538033 | | BAT[1.00119564], CUSDT[2], DOGE[6.00078153], ETH[0.00000001], ETHW[0], GRT[.06564483], LINK[.0094089], MATIC[.01020416], NFT (324979997204839187/Sigma Shark #5513)[1], NFT (330405138173442026/MagicEden Vaults)[1], NFT (430570000364152510/MagicEden Vaults)[1], NFT (471997935928121173/MagicEden Vaults)[1], NFT (504717704046181360/MagicEden Vaults)[1], NFT (522747376808957921/MagicEden Vaults)[1], SHIB[14], SOL[0.00229281], SUSHI[.00000108], TRX[8], USD[0.20], USDT[0.00945278] | Yes | |
| 07538034 | | CUSDT[1], DOGE[2175.80312283], GRT[1], TRX[2], USD[50.00] | | |
| 07538035 | | BCH[2.17909027], BRZ[2], CUSDT[3], DOGE[4356.62945894], ETH[.40991264], ETHW[.40991264], TRX[47.06790044], USD[1052.08], USDT[1.10767618] | Yes | |
| 07538037 | | BTC[0], SHIB[2], SOL[0], TRX[1], USD[0.00] | | |
| 07538038 | | BAT[9.24562855], CUSDT[48.71961997], DAI[.21780514], DOGE[3.33898039], SHIB[152571.36617341], TRX[118.00342258], USD[0.00] | | |
| 07538039 | | ALGO[.900039], BTC[.000025], ETH[.00062], SOL[.0040115], TRX[.521286], USD[0.00], USDT[0] | | |
| 07538040 | | DOGE[15.61834773], ETH[.00046387], ETHW[.00046387], USD[0.00] | Yes | |
| 07538041 | | BRZ[4], BTC[.00762057], CUSDT[22], DOGE[9.11492306], ETH[.02115675], ETHW[6.44704199], SHIB[21], TRX[16.29621056], USD[196.29], USDT[2.17735854] | Yes | |
| 07538046 | | BTC[0], CUSDT[21], LINK[0], LTC[0.00000159], MATIC[0], SOL[0], SUSHI[0], TRX[1], UNI[0], USD[0.00] | Yes | |
| 07538048 | | BRZ[1], CUSDT[4], DOGE[3], TRX[1], USD[0.01] | | |
| 07538052 | | SOL[22.0779], USD[3.54] | | |
| 07538053 | | BAT[1.01346658], BTC[.33602136], CUSDT[3], DOGE[1], ETH[1.55660381], ETHW[1.55599192], GRT[1.00399593], PAXG[1.47885735], SHIB[1], SOL[23.24212853], TRX[5], USD[0.00] | Yes | |
| 07538056 | | BRZ[67.14509842], CUSDT[5], DOGE[955.8543339], SHIB[2563493.81952416], TRX[1], USD[0.00] | Yes | |
| 07538060 | | SOL[0], USD[0.87] | | |
| 07538068 | | AVAX[.00000001], BTC[0], NFT (403267416663873620/Rock Ya Sin, YinzChat World Championship NFT)[1], NFT (575671191029567881/YinzFace Series)[1], SOL[0], USD[0.00] | | |
| 07538077 | | CUSDT[61.92264519], DOGE[867.32617335], TRX[1544.8711099], USD[24.42] | Yes | |
| 07538079 | | BTC[.00001739], USD[4.00] | | |
| 07538081 | | SOL[0], USD[0.00], USDT[0.00000001] | Yes | |
| 07538082 | | DOGE[1], TRX[1], USD[0.01], USDT[0] | | |
| 07538083 | | BTC[.00456332], USD[1010.15] | | |
| 07538092 | | USD[8.81] | | |
| 07538095 | | TRX[1], USD[0.00] | | |
| 07538097 | | USD[0.00] | | |
| 07538104 | | BTC[0], DOGE[0], ETH[0], ETHW[0], SHIB[2], SOL[0], USD[138.93] | Yes | |
| 07538113 | | CUSDT[1], DOGE[1.00409169], TRX[1], USD[0.00] | | |
| 07538119 | | SOL[43.896], USD[17.77] | | |
| 07538120 | | TRX[0], USD[0.00] | | |
| 07538123 | | BF_POINT[300], NFT (356988734656396103/Entrance Voucher #2032)[1], NFT (430300078208795315/FTX - Off The Grid Miami #4527)[1], USD[0.00], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07538126 | | BTC[.00000566], ETH[0], USD[0.15], USDT[0.62672488] | | |
| 07538133 | | CUSDT[1], DOGE[.24164482], SHIB[16369592.8660503], TRX[1], USD[0.16] | | |
| 07538138 | | ETHW[.121], USD[234.15] | | |
| 07538141 | | USD[1.95] | | |
| 07538142 | | CUSDT[7], TRX[1], USD[0.01] | | |
| 07538150 | | USD[5.70] | | |
| 07538152 | | DOGE[0], SHIB[0], TRX[0], USD[0.00], USDT[0] | Yes | |
| 07538153 | | BRZ[1], DOGE[2], SHIB[1], TRX[1], USD[0.00] | | |
| 07538159 | | CUSDT[1], USD[0.00] | | |
| 07538163 | Contingent, Disputed | BTC[0], ETH[0], ETHW[0], USD[0.00] | Yes | |
| 07538166 | | BAT[1], BRZ[2], BTC[0.00007910], CUSDT[14], DOGE[5], ETH[.00028838], ETHW[.44528838], GRT[1], SHIB[3], TRX[5], USD[6532.91] | | |
| 07538171 | | BRZ[3], BTC[0], SHIB[13], SOL[0], TRX[2], USD[0.00], USDT[0.00000001] | | |
| 07538175 | | CUSDT[1], ETHW[1.08531543], USD[0.00], USDT[1] | | |
| 07538182 | | SOL[.02012263], USD[0.00] | | |
| 07538189 | | BRZ[1], SHIB[784720.97999339], USD[0.00] | Yes | |
| 07538196 | | BTC[0], CUSDT[0], DOGE[0], ETH[0], LTC[0], SHIB[8], TRX[0], USD[0.00], USDT[0.00000001] | Yes | |
| 07538199 | | BCH[.04057723], BTC[.00035671], DOGE[3.20888615], ETH[.00191097], SHIB[157546.22204936], USD[0.00] | Yes | |
| 07538202 | | DOGE[1], TRX[1], USD[92.64] | | |
| 07538203 | | BAT[73.13451494], BRZ[57.15224577], CUSDT[249.36992916], DOGE[.95571377], GRT[57.51793252], MATIC[40.45126898], SHIB[2614088.36458757], SOL[.44279869], TRX[79.43097872], USD[0.26] | Yes | |
| 07538208 | | USD[2.48] | | |
| 07538215 | | CUSDT[1], DOGE[1108.60396628], ETH[.15057567], ETHW[.15057567], TRX[1], USD[0.00] | | |
| 07538218 | | BRZ[1], CUSDT[13], DOGE[108.74699459], LINK[3.90893797], MATIC[32.62998144], SOL[4.57607191], SUSHI[3.18076881], TRX[1], USD[2.70] | Yes | |
| 07538220 | | SOL[1.08408415], USD[50.00] | | |
| 07538221 | | BAT[191.45744019], CUSDT[7], DOGE[1], LINK[1.22452888], MATIC[12.39578399], NFT[408717713817392447/FTX - Off The Grid Miami #1987][1], SOL[3.24037869], SUSHI[4.29438327], TRX[4268.13426825], UNI[1.71694007], USD[0.00], USDT[0] | | |
| 07538225 | | CUSDT[1173.85833903], USD[0.00] | | |
| 07538229 | | USDT[0.00002280] | | |
| 07538231 | Contingent, Disputed | USD[1.09] | | |
| 07538239 | | BTC[0], USD[5.47] | | |
| 07538243 | | BTC[.00891419], DOGE[1172.35449298], TRX[2], USD[0.00] | | |
| 07538247 | | CUSDT[1], DOGE[173.74157112], USD[0.00] | | |
| 07538249 | | BCH[.08266972], BRZ[1], CUSDT[85.30619277], DOGE[1350.05327074], SHIB[393870.16457506], TRX[2.004154], USD[0.00], USDT[1.06939765] | Yes | |
| 07538250 | | USD[0.00] | Yes | |
| 07538259 | | BTC[.00218581], CUSDT[2], DOGE[2212.49936753], SOL[1.23912695], TRX[1], USD[0.00] | Yes | |
| 07538260 | | DOGE[2], TRX[1], USD[0.00] | Yes | |
| 07538264 | | BCH[.37133892], CUSDT[1], DOGE[2], LTC[3.10878251], TRX[3], USD[60.77] | Yes | |
| 07538266 | | BRZ[1], CUSDT[3], DOGE[6099.41605999], ETH[.45919876], ETHW[.45919876], USD[0.00] | | |
| 07538267 | | CUSDT[1], DOGE[573.17341051], TRX[2022.27339698], USD[0.00] | Yes | |
| 07538268 | | BTC[.00044445], CUSDT[5], DOGE[44.94458054], ETH[.00907134], ETHW[.00907134], TRX[164.88043494], USD[33.77] | | |
| 07538274 | | BAT[1], CUSDT[2], DOGE[3899.8570665], GRT[2], USD[0.00], USDT[3] | | |
| 07538279 | | BRZ[1], DOGE[643.22078359], TRX[1], USD[0.00] | | |
| 07538284 | | ETHW[.4156481], SOL[0.00037144], USD[0.35] | | |
| 07538285 | | BRZ[3], CUSDT[2], DOGE[.00591169], NFT[542903455062274773/Saudi Arabia Ticket Stub #1053][1], SHIB[1], TRX[2], USD[0.01] | Yes | |
| 07538288 | | CUSDT[1], DOGE[76.56884489], SHIB[333154.65545606], TRX[1], USD[0.00] | Yes | |
| 07538290 | | BRZ[1], DOGE[1], TRX[1], USD[0.01] | | |
| 07538293 | | ETHW[.68890715], USD[0.00] | | |
| 07538294 | | BRZ[1], CUSDT[1], DOGE[.00001981], USD[0.01] | | |
| 07538298 | | BRZ[1], CUSDT[2], USD[0.37] | | |
| 07538300 | | CUSDT[1], DOGE[1931.56282007], LINK[10.17447551], SHIB[8616232.98293985], TRX[3], USD[0.00] | | |
| 07538309 | | CUSDT[234.44591989], DOGE[12.61333382], TRX[8.24255862], USD[0.63] | | |
| 07538312 | | ETH[.00056436], ETHW[.00056436], USD[2.50] | | |
| 07538314 | | BTC[.02816088], CUSDT[2], DOGE[181.05550739], TRX[1], USD[0.00] | | |
| 07538317 | Contingent, Disputed | DOGE[215186.15720703], GRT[0], MATIC[0], NFT[339380511102086928/Joe Theismann's Playbook: Notre Dame vs. USC - November 30, 1968 #38][1], NFT[443583394588230958/Tim Brown's Playbook: Michigan State vs. Notre Dame - September 19, 1987 #34][1], NFT[470567200419956673/Shannon Sharpe's Playbook: Kansas City Chiefs vs Denver Broncos - October 4, 1992 #41][1], SHIB[209531248.11094902], USD[0.00], USDT[0] | Yes | |
| 07538319 | | BTC[0], TRX[0], USD[0.00] | Yes | |
| 07538321 | | BTC[.00427577], CUSDT[16], SHIB[5007.51021209], USD[0.00] | Yes | |
| 07538325 | | BTC[.00005058] | | |
| 07538327 | | CUSDT[1], SOL[7.72428127], TRX[2], USD[4.96] | Yes | |
| 07538329 | | BAT[35.11615036], BRZ[77.80945025], BTC[.0056979], CUSDT[2828.36033733], DAI[09.10527126], DOGE[73.26180587], ETH[.08939308], ETHW[.08939308], GRT[32.57781584], LINK[.99020492], LTC[1.0453895], SOL[11.1086930?], SUSHI[2.25120336], TRX[373.91584021], UNI[.70991819], USD[0.00], USDT[34.78687402] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07538333 | | DOGE[2390.73779677], USD[0.00] | | |
| 07538334 | | USD[0.01], USDT[0] | | |
| 07538336 | | USD[30.48] | | |
| 07538337 | | CUSDT[2], DOGE[2864.15114894], USD[0.00] | | |
| 07538338 | | BTC[.00106109] | Yes | |
| 07538339 | | USD[294.84] | | |
| 07538344 | | ETH[0] | | |
| 07538346 | | USD[0.00] | | |
| 07538347 | | DOGE[ 98], TRX[95.19748895], USD[0.00] | | |
| 07538349 | | BAT[72.14048568], CUSDT[2], DOGE[1], TRX[2037.43769343], USD[0.00] | | |
| 07538350 | | SHIB[800000], USD[1.33] | | |
| 07538351 | | USD[0.00], USDT[0] | Yes | |
| 07538357 | | BTC[.0019913], DOGE[326.303], ETH[.074739], ETHW[.074739], USD[0.17] | | |
| 07538359 | | ETH[.00099979], ETHW[.00099979], SOL[.002095], USD[0.00682055] | | |
| 07538362 | | DOGE[1637.80389632], LINK[1.50929980], USDT[0.00000025] | | |
| 07538374 | | CUSDT[1], DOGE[1], USD[0.00] | | |
| 07538377 | | CUSDT[1], DOGE[.00666384], USD[0.00] | Yes | |
| 07538378 | | BTC[0.00000550], DOGE[0], ETH[0.07957739], ETHW[0.07957739], SOL[0], USD[0.05] | | |
| 07538382 | | BCH[0], BTC[0.00000058], DOGE[0], ETH[0], LTC[0], SOL[0], USD[0.00], USDT[0], YFI[0] | | |
| 07538386 | | BRZ[6.43369548], CUSDT[11], DOGE[5], GRT[2.01218305], KSHIB[2974.51361982], SOL[47.84283449], TRX[2.37355776], USD[2.76] | Yes | |
| 07538388 | | BTC[.01901621], DOGE[18627.16839832], ETH[.00012036], ETHW[.00012036], SHIB[11625649.73269419], USD[0.00] | Yes | |
| 07538399 | | BTC[0.00003701], LTC[.004], SOL[.996] | | |
| 07538403 | | BAT[1.01254142], BRZ[2], CUSDT[3], DOGE[10.73295743], ETH[.00000001], ETHW[0], SOL[0], TRX[2], USD[0.00], USDT[2.16160359] | Yes | |
| 07538404 | | BRZ[5], CUSDT[2], DOGE[3131.51161641], TRX[2], USD[0.00] | | |
| 07538408 | | DOGE[ 988], USD[1.67] | | |
| 07538411 | | BTC[0], LINK[0], MATIC[0], SOL[0], SUSHI[0], USD[0.00] | Yes | |
| 07538414 | | CUSDT[1], DOGE[967.86674383], ETH[.30183583], ETHW[.30183583], TRX[1], USD[0.00] | | |
| 07538415 | | BAT[1], CUSDT[10], DOGE[3], ETH[0], SOL[0], TRX[3], USD[0.46] | | |
| 07538418 | | DOGE[96.47936567], TRX[1], USD[0.00] | | |
| 07538424 | | ETH[.08485578], ETHW[.08382629], NFT (475869436389114828/Australia Ticket Stub #496)[1], SHIB[1], SOL[.25112892], TRX[1], USD[0.00], USDT[0] | Yes | |
| 07538428 | | BRZ[1], CUSDT[15.33909119], DOGE[179.50821809], LTC[.71901526], TRX[2], USD[0.00] | Yes | |
| 07538430 | | BTC[0], DOGE[.838] | | |
| 07538433 | | DOGE[.5625], ETHW[1.02206715], GRT[1], USD[1298.54] | | |
| 07538435 | | BAT[2], BRZ[1], BTC[0], CUSDT[6], DOGE[1], LTC[0], SOL[0], TRX[3], USD[0.00], USDT[2.4621489] | | |
| 07538437 | | BTC[0], TRX[1] | | |
| 07538442 | | CUSDT[2], DOGE[.11653575], USD[0.20] | | |
| 07538444 | | BTC[0], SOL[0], USD[0.00] | Yes | |
| 07538448 | | MATIC[2], USD[18.95] | | |
| 07538452 | | BTC[.00070406], CUSDT[1], DOGE[18.05276232], ETH[.00146442], ETHW[.00146442], USD[0.00] | | |
| 07538455 | | BRZ[1], CUSDT[3], DOGE[13023.55677082], USD[0.57], USDT[0] | | |
| 07538457 | | CUSDT[1], USD[0.00] | | |
| 07538465 | | DOGE[1], USD[0.01] | | |
| 07538470 | | BAT[8.49410855], BRZ[21.19523957], BTC[.00017055], CUSDT[44.84690073], DOGE[7.26851712], ETH[.00528748], ETHW[.00521908], LINK[.09182933], USD[0.32], USDT[1.34576616] | Yes | |
| 07538478 | | CUSDT[22], DOGE[970.10714268], TRX[2], USD[0.00] | Yes | |
| 07538484 | | USD[0.00], USDT[0] | | |
| 07538490 | | BTC[.00062248], CUSDT[3], SHIB[2], USD[0.00] | | |
| 07538494 | | BRZ[1], TRX[.00000973], USD[0.01] | | |
| 07538506 | | BRZ[1], CUSDT[1], DOGE[2338.37955715], TRX[1519.50824458], USD[0.00] | | |
| 07538513 | | BTC[0] | | |
| 07538516 | | BTC[.00099516], CUSDT[1095.1206758], USD[3.18] | Yes | |
| 07538519 | | CUSDT[2], DOGE[61.68204975], LTC[.07108259], SHIB[278590.33291544], TRX[1], USD[0.00] | | |
| 07538523 | | BTC[.0114864], ETHW[1.436895], SOL[.0076], USD[2.12] | | |
| 07538526 | | BTC[.00010121], SOL[0] | | |
| 07538529 | Contingent, Disputed | SOL[0], TRX[0], USD[8.16] | | |
| 07538539 | | BTC[.10662969], CUSDT[1], ETH[.51301065], ETHW[.51301065], SHIB[1], USD[0.01] | | |
| 07538541 | | BAT[1.01578404], CUSDT[9803.82231848], DOGE[1371.74159638], ETH[1.87432402], ETHW[1.87353683], GRT[354.02287076], LINK[42.51039996], SHIB[2622955.70901192], SOL[13.80662624], TRX[2449.00508683], USD[0.00] | Yes | |
| 07538542 | | BTC[.0000231], TRX[.000128], USD[1268.21], USDT[3234.12264] | | |
| 07538550 | | BTC[0], NFT (387395865876771320/Frog #4390)[1], NFT (437228655686731236/Golden bone pass)[1], NFT (513369743734131522/Cyber Frogs Ramen)[1], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07538551 | | ETHW[1.79417983], USD[4785.71], USDT[0] | Yes | |
| 07538556 | | SOL[51.29400000], USD[3.49] | | |
| 07538557 | | CUSDT[1], SHIB[1], TRX[1], USD[0.86] | Yes | |
| 07538562 | | BAT[1.0165555], CUSDT[2], DOGE[1], GRT[3.16474105], SOL[.00026841], TRX[2], USD[0.00] | Yes | |
| 07538566 | | BAT[22.6589458], CUSDT[5], GRT[37.73148176], SOL[.13487921], TRX[321.16320622], USD[0.17] | Yes | |
| 07538568 | | BRZ[1], CUSDT[6], DOGE[538.3940221], TRX[2], USD[0.14] | | |
| 07538570 | | USD[20.00] | | |
| 07538572 | | SOL[0] | | |
| 07538576 | | BAT[1.00836105], SHIB[3], USD[9796.31], USDT[0] | Yes | |
| 07538577 | | BRZ[1], CUSDT[2], DOGE[48.96833576], USD[0.00] | | |
| 07538585 | | USD[0.00] | | |
| 07538589 | Contingent, Disputed | CUSDT[4], USD[0.00] | | |
| 07538591 | | CUSDT[2], DOGE[397.86831653], USD[0.00] | | |
| 07538592 | | BRZ[1], CUSDT[5], DOGE[2], USD[0.00], USDT[0.00000001] | | |
| 07538595 | Contingent, Disputed | BTC[0], ETH[0], ETHW[0], USD[0.00], USDT[0] | | |
| 07538598 | | CUSDT[5], DOGE[1], ETH[.04321335], ETHW[.04321335], USD[0.00] | | |
| 07538600 | | CUSDT[6], DOGE[1], ETH[0], ETHW[0], USD[0.00] | | |
| 07538604 | | CUSDT[4], DOGE[112.57578307], TRX[371.13079786], USD[0.00] | | |
| 07538605 | | CUSDT[.508], USD[0.09] | | |
| 07538609 | | USD[11.00] | | |
| 07538611 | | BRZ[2], CUSDT[2], DOGE[0], TRX[2431.72718389], USD[0.97], USDT[1] | | |
| 07538614 | | BRZ[1], CUSDT[4], DOGE[1], GRT[.7680709], LTC[.0419423], USD[34.62], USDT[0.00511082] | Yes | |
| 07538622 | | BAT[1], DOGE[11322.17369428], USD[0.00] | | |
| 07538623 | | BRZ[1], CUSDT[3], GRT[1], TRX[4], USD[0.01] | | |
| 07538625 | | CUSDT[4], TRX[2], USD[0.00] | Yes | |
| 07538628 | | CUSDT[1], TRX[424.99084366] | | |
| 07538635 | | BRZ[1], CUSDT[1], DOGE[477.38795093], USD[0.00] | | |
| 07538636 | | BTC[.00170707], CUSDT[11], DOGE[400.6007678], ETH[.02312765], ETHW[.02284037], SHIB[3408019.07002691], TRX[1], USD[0.00] | Yes | |
| 07538641 | | CUSDT[2], DOGE[289.45600073], TRX[1392.06502057], USD[0.01] | | |
| 07538642 | | USD[0.06] | | |
| 07538643 | | CUSDT[2], DOGE[305.83109979], USD[0.00] | | |
| 07538646 | | USD[0.00], USDT[0.89920667] | | |
| 07538654 | | BRZ[1], CUSDT[7], ETH[0], TRX[2], USD[0.01] | Yes | |
| 07538655 | | DOGE[1403.39831865], TRX[2], USD[0.00] | | |
| 07538656 | | USD[0.00] | | |
| 07538660 | | ETH[0.35471847], SOL[0], USD[0.00], USDT[0.00076553] | Yes | |
| 07538663 | | BRZ[1], CUSDT[2], DOGE[2182.57962575], TRX[1], USD[0.00] | | |
| 07538665 | | CUSDT[2], DOGE[706.44929023], SHIB[3548970.31033578], USD[0.00] | Yes | |
| 07538668 | | CUSDT[3], DOGE[502.93622566], ETH[.00000785], ETHW[.00000785], USD[0.24] | | |
| 07538673 | | BRZ[1], CUSDT[1], DOGE[1608.35214519], USD[0.00] | Yes | |
| 07538678 | | BRZ[2], CUSDT[4], DOGE[2031.80335437], ETH[.2892503], ETHW[.2892503], TRX[2], USD[0.00] | | |
| 07538679 | | ETH[0.00043617], ETHW[0.00043617], MATIC[8.4], USD[0.00], USDT[0] | | |
| 07538682 | | USD[1013.09] | | |
| 07538687 | | ETH[0], USD[0.01], USDT[0.00000001] | | |
| 07538689 | | NFT[.30974112905465472410/Astral Apes #1939][1], NFT[.32214173392912968010/Boneworld #4315][1], NFT[.32353887465010908731/3D CATPUNK #8173][1], NFT[.33692782594353883410/3D SOLDIER #4050][1], NFT[.40937488173914615510/Astral Apes #3078][1], NFT[.42032098422809665510/Astral Apes #2552][1], NFT[.44048904099374128910/3D SOLDIER #3888][1], NFT[.45364710271725624910/ALPHA:RONIN #101][1], NFT[.47856015852194425310/3D CATPUNK #8361][1], NFT[.52817552510390161210/ALPHA:RONIN #891][1], NFT[.53886845170172191710/Eshu][1], TRX[1], USD[2721.35] | Yes | |
| 07538691 | | SOL[.008], USD[157.41] | | |
| 07538693 | | AAVE[0], BAT[1], BTC[0], DOGE[4], ETH[0], NFT[.31735976404459165110/Barcelona Ticket Stub #1302][1], SHIB[7], SOL[0], TRX[0], USD[0.00] | Yes | |
| 07538694 | | CUSDT[1], DOGE[42.5554526], USD[3.00] | | |
| 07538696 | | CUSDT[1], DOGE[2551.97641864], USD[0.00] | Yes | |
| 07538697 | | CUSDT[1], KSHIB[831.88056432], SHIB[1232648.40325627], TRX[1.00001437], USD[0.08] | | |
| 07538698 | | USD[4.49] | | |
| 07538700 | | BAT[1], BRZ[1], CUSDT[3], TRX[2], USD[0.01], USDT[0] | | |
| 07538702 | | CUSDT[7], DOGE[450.23333427], TRX[100.49060265], USD[0.00] | | |
| 07538704 | | BTC[0.00002245], MATIC[69.93], USD[0.00] | | |
| 07538706 | | USD[1.00] | | |
| 07538710 | | BRZ[1], CUSDT[3], GRT[1.00498957], TRX[3], USD[0.00], USDT[1.10881987] | Yes | |
| 07538711 | | BAT[1.0165555], BRZ[3], CUSDT[8], DOGE[2], ETH[.0034688], ETHW[.0034688], SOL[4.36817699], TRX[817.03138245], UNI[5.99819607], USD[200.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07538712 | | BAT[22.43399503], CUSDT[6], DOGE[47.1098792], TRX[60.43962981], USD[0.00] | Yes | |
| 07538714 | | BRZ[1], DOGE[1373.98139179], USD[0.00] | | |
| 07538716 | | CUSDT[9], DOGE[615.57997769], SHIB[4917631.9518215], TRX[476.72601976], USD[0.02] | Yes | |
| 07538719 | | CUSDT[8], TRX[1], USD[0.00], USDT[0] | | |
| 07538720 | | CUSDT[3], DOGE[.95027203], TRX[1], USD[136.64] | | |
| 07538721 | | CUSDT[1], TRX[657.34602589], USD[0.00] | | |
| 07538722 | | BRZ[1], DOGE[10147.36386198], USD[0.00] | | |
| 07538724 | | BCH[.08046312], CUSDT[3], DOGE[392.07300922], USD[110.30] | Yes | |
| 07538727 | | CUSDT[4], DOGE[26.96426959], MATIC[15.89989932], SOL[4.65619678], TRX[2], USD[0.53] | | |
| 07538735 | | CUSDT[1], TRX[348.24296103], USD[0.00] | | |
| 07538736 | | CUSDT[1], DOGE[177.29181853], USD[0.00] | | |
| 07538737 | | BRZ[1], CUSDT[1], TRX[1], USD[0.00] | | |
| 07538740 | | CUSDT[6], USD[0.01] | | |
| 07538741 | | BRZ[1], CUSDT[1], DOGE[1], GRT[2], USD[0.00], USDT[1.00003437] | | |
| 07538742 | | CUSDT[3], USD[300.67] | | |
| 07538743 | | CUSDT[2], ETH[0.12852231], ETHW[0.12743187], GRT[.00064473], MATIC[.00288787], SOL[.00000262], USD[0.05], USDT[0.00001079] | Yes | |
| 07538745 | | USD[0.64] | | |
| 07538747 | | CUSDT[7], DOGE[0], TRX[1], USD[0.01] | | |
| 07538748 | | TRX[.000004], USDT[3.715013] | | |
| 07538749 | | DOGE[11140.10509129], GRT[1], USD[0.00] | | |
| 07538750 | | CUSDT[4], USD[0.00] | Yes | |
| 07538753 | | USD[30.00] | | |
| 07538757 | | BTC[0], DOGE[0], SOL[0], USD[0.00] | | |
| 07538758 | | USD[108.67] | Yes | |
| 07538761 | | BRZ[1], CUSDT[8], DOGE[.00026983], TRX[1.51514774], USD[0.01], USDT[1] | | |
| 07538770 | | CUSDT[12], DOGE[4544.32606698], SHIB[1], TRX[114.94496961], USD[0.00] | | |
| 07538772 | | CUSDT[1], DOGE[164.11688955], TRX[1], USD[10.00] | | |
| 07538773 | | SOL[0], USD[0.00] | | |
| 07538778 | | ETH[.002], ETHW[.002], USD[0.01] | | |
| 07538779 | | DOGE[1], TRX[1], USD[0.00], USDT[0] | Yes | |
| 07538780 | | USD[0.00] | | |
| 07538782 | | CUSDT[9], SHIB[2], TRX[2], USD[0.00] | | |
| 07538787 | | BRZ[1], CUSDT[4], DOGE[1], TRX[532.49535953], USD[0.01] | | |
| 07538789 | | BTC[0], ETH[.000089], ETHW[.000089], USD[0.95] | | |
| 07538791 | | USD[180.57] | | |
| 07538792 | | CUSDT[3], ETH[.02682944], ETHW[.02650105], USD[0.00] | Yes | |
| 07538795 | | BTC[.02732277], CUSDT[4], DOGE[1653.341284], ETH[.9862878], ETHW[.98587354], GRT[1.00498957], LINK[2.25650291], SHIB[4816479.27340645], SOL[1.79107279], TRX[3], USD[0.00], YFI[.02046029] | Yes | |
| 07538797 | | CUSDT[1], DOGE[45.76511827], SOL[.02173766], TRX[28.74611047], USD[0.00], USDT[0.00018359] | | |
| 07538800 | | NFT [389739834026148498/FTX - Off The Grid Miami #370][1] | | |
| 07538801 | | CUSDT[1], DOGE[1], TRX[2], USD[0.01] | | |
| 07538802 | | BRZ[1], BTC[.07206662], CUSDT[29], DOGE[5], ETH[1.37707464], ETHW[1.37707464], SHIB[1], TRX[3], USD[0.00], USDT[0] | | |
| 07538804 | | BTC[0], GRT[1], TRX[2], USD[506.51] | | |
| 07538805 | | BRZ[1], BTC[0.00765827], CUSDT[2], DOGE[.00097824], SHIB[1], TRX[1], USD[25.00] | | |
| 07538806 | | DOGE[.55847062], ETH[.123], SOL[.0098234], USD[0.06] | | |
| 07538807 | | BAT[1], BRZ[4], BTC[0], CUSDT[12], DOGE[8.00921072], GRT[2], LTC[0], NFT [492356896034147362/Warriors 75th Anniversary City Edition Diamond #428][1], SHIB[9], SOL[.00001037], TRX[7], USD[0.01], USDT[1.01126836] | Yes | |
| 07538810 | | BAT[1.0165555], BTC[.05252664], CUSDT[4], DOGE[2134.24943632], ETH[.3949824], ETHW[.39481634], GRT[1.00367791], LTC[2.63319222], SOL[6.32903376], TRX[3], USD[0.00] | Yes | |
| 07538814 | | CUSDT[1], DOGE[2], TRX[1], UNI[1.31437459], USD[0.00] | | |
| 07538815 | | ETH[.61977064], ETHW[.61977064], USD[0.00] | | |
| 07538816 | | ETH[0], USD[0.00] | Yes | |
| 07538817 | | CUSDT[1], SHIB[1], TRX[1], USD[0.08] | | |
| 07538820 | Contingent, Disputed | DOGE[50.58342929], ETH[0], ETHW[0], USD[0.00] | Yes | |
| 07538823 | | CUSDT[1], DOGE[76.61351471], USD[0.00] | | |
| 07538824 | | CUSDT[2], DOGE[499.36905671], USD[0.00] | | |
| 07538825 | | BRZ[1], CUSDT[5], DOGE[0], ETH[0], TRX[5], USD[0.00] | | |
| 07538826 | | CUSDT[1.00462134], DOGE[679.09148862], TRX[2], USD[3.92] | | |
| 07538828 | | USD[0.03] | | |
| 07538830 | | CUSDT[50.84066725], DOGE[1], TRX[188.45465129], USD[0.00] | | |
| 07538833 | | BTC[0], ETH[0.00046162], ETHW[0.03442762], SOL[0], UNI[2.6], USD[0.93] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07538835 | | CUSDT[3], DOGE[69.80196567], USD[0.00] | Yes | |
| 07538838 | | DOGE[363.61061559], TRX[1], USD[0.00] | | |
| 07538844 | | CUSDT[1], SOL[22.21370909], USD[0.00] | | |
| 07538847 | | BRZ[1], DOGE[2114.52973201], SHIB[7491759.06502846], TRX[1], USD[0.00], USDT[1] | | |
| 07538849 | | BF_POINT[200], DOGE[1], LINK[11.04210358], USD[0.01] | | |
| 07538850 | | BTC[0], USD[12.00] | | |
| 07538851 | | DOGE[1], ETH[.00029487], ETHW[.08929487], USD[118.79] | | |
| 07538857 | | CUSDT[3], DOGE[34.03242513], TRX[1], USD[0.00] | | |
| 07538858 | | BCH[0.00000032], BRZ[4.95244509], CAD[2.03], CUSDT[1], DAI[3.04884120], DOGE[0.00040654], ETH[0.00000003], ETHW[0.00000003], NEAR[1.01624929], NFT [56130746427401543/Australia Ticket Stub #2289][1], SHIB[464.31638418], SOL[1.01625166], TRX[1], USD[0.00], USDT[2.03253366] | Yes | |
| 07538860 | | CUSDT[4], DOGE[1], USD[0.01] | | |
| 07538862 | | BRZ[1], CUSDT[1], DOGE[1], TRX[1], USD[0.00] | | |
| 07538869 | | CUSDT[2], DOGE[81.30677324], USD[0.20] | | |
| 07538882 | | BAT[5.9772], DOGE[16.9354], ETH[.00019973], ETHW[.00019973], SOL[1.56936], TRX[91.6504], USD[0.16] | | |
| 07538889 | | CUSDT[4], DOGE[5.000548], USD[0.00] | Yes | |
| 07538893 | | BTC[0], USD[0.01], USDT[0] | Yes | |
| 07538895 | | USD[0.00] | | |
| 07538897 | | SOL[.0013], USD[3.12], USDT[.00124306] | | |
| 07538898 | | DOGE[139.67924698], SHIB[2797168.11609642], TRX[.00068729], USD[0.00] | Yes | |
| 07538901 | | CUSDT[3], DOGE[134.69878796], SOL[1.26840458], USD[0.00] | | |
| 07538902 | | CUSDT[1], DOGE[240.84892115], USD[0.00] | | |
| 07538903 | | CUSDT[1], SHIB[2204901.15757596], USD[152.88] | Yes | |
| 07538907 | | DOGE[.40772378], USD[0.00] | | |
| 07538910 | | USD[0.00] | | |
| 07538916 | | CUSDT[1], DOGE[0] | | |
| 07538920 | | BTC[0], CUSDT[2], KSHIB[0], SOL[1.25401999], TRX[1], USD[0.00], USDT[1.10359705] | Yes | |
| 07538922 | | BAT[7.51298984], DOGE[24.91529832], SOL[1.0374591], TRX[76.75369032], USD[0.00] | | |
| 07538927 | | CUSDT[2], DOGE[333.53425292], USD[0.01] | | |
| 07538928 | | BRZ[4], CUSDT[7], DOGE[5053.71844523], TRX[2], USD[0.00] | Yes | |
| 07538932 | | DOGE[0], SHIB[0], SOL[0.89299865], USD[0.00] | | |
| 07538933 | | CUSDT[1], DOGE[51.16895897], ETH[.00555022], ETHW[.00548182], USD[0.00] | Yes | |
| 07538935 | | USD[0.00], USDT[0] | | |
| 07538939 | | CUSDT[3], DOGE[1], MATIC[4.42397542], USD[59.44] | Yes | |
| 07538941 | | BCH[.07584829], BRZ[1], BTC[.00106528], CUSDT[36], DOGE[375.93739074], ETH[.01092489], ETHW[.01078799], GRT[7.89231695], LTC[.36954142], SUSHI[2.36073308], TRX[374.87180653], USD[0.00], USDT[12.28388691] | | |
| 07538943 | | BRZ[2], CUSDT[9], DOGE[1.43671554], TRX[2.9567025], USD[0.01], USDT[1] | | |
| 07538947 | | ETH[0] | | |
| 07538949 | | BTC[.00145065], CUSDT[1879.98911451], DOGE[486.80077405], TRX[397.20075153], USD[0.00] | | |
| 07538950 | | BRZ[1], CUSDT[5], GRT[1], LINK[0], TRX[1], USD[0.00], USDT[0.00000224] | | |
| 07538955 | | CUSDT[2], USD[0.01] | | |
| 07538959 | | BRZ[1], CUSDT[5.00055803], DOGE[1.00035519], LINK[.00002068], USD[0.01] | | |
| 07538968 | | CUSDT[4], DOGE[139.6534371], ETH[.02808025], ETHW[.02808025], USD[5.67] | | |
| 07538972 | | CUSDT[2], DOGE[828.46226683], USD[0.00] | | |
| 07538975 | | BRZ[29.1092795], CUSDT[2], DOGE[1516.68584052], TRX[1], USD[5.28] | Yes | |
| 07538976 | | CUSDT[1], TRX[1], USD[72.53] | | |
| 07538980 | | BRZ[289.46074944], CUSDT[3], TRX[2], USD[0.00] | | |
| 07538984 | | CUSDT[5], DOGE[1], TRX[1], USD[0.00] | | |
| 07538985 | | CUSDT[1], ETH[0], ETHW[0] | | |
| 07538987 | | CUSDT[1], KSHIB[434.62953646], SOL[.08359462], USD[0.00] | Yes | |
| 07538988 | | BRZ[1], CUSDT[1], USD[0.00], USDT[0.00003437] | | |
| 07538989 | | BTC[.00006299], CUSDT[1], ETH[.00016001], ETHW[.00016001], SHIB[2], TRX[4], USD[0.02] | Yes | |
| 07538992 | | CUSDT[1], USD[0.00] | | |
| 07538993 | | ETH[0], SOL[0], USD[0.00], USDT[0.00000009] | | |
| 07538994 | | CUSDT[2], DOGE[1], ETHW[.2707582], GRT[341.71272054], LINK[10.53550005], LTC[2.22185585], SHIB[1], TRX[1], USD[0.00] | Yes | |
| 07538996 | | CUSDT[4], DOGE[294.02800809], USD[0.00] | | |
| 07538997 | | BRZ[1], CUSDT[5], DOGE[1059.25737412], TRX[3], USD[0.00] | Yes | |
| 07538998 | | USD[10.00] | | |
| 07539001 | | TRX[.000066], UNI[.08945], USD[0.00], USDT[0] | | |
| 07539003 | | USD[0.01], USDT[0] | | |
| 07539005 | Contingent, Disputed | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07539006 | | CUSDT[1], DOGE[5479.93612073], TRX[1], USD[0.00] | | |
| 07539007 | | BRZ[1], CUSDT[11], USD[0.01] | | |
| 07539016 | | CUSDT[1], DOGE[1], ETH[.02363052], ETHW[.02333924], MATIC[12.01357931], USD[0.00] | Yes | |
| 07539019 | | BTC[0], SOL[368.80727574], USD[2407.13] | | |
| 07539020 | | DOGE[1], SHIB[2], TRX[1], USD[0.00] | | |
| 07539021 | | BF_POINT[200], BRZ[1], CUSDT[14], DOGE[1802.63829813], SHIB[1605968.78733574], SUSHI[3.3095193], TRX[85.07690712], UNI[2.68590954], USD[106.06] | Yes | |
| 07539023 | | BAT[1.0165555], CUSDT[1], TRX[1], USD[0.16] | Yes | |
| 07539024 | Contingent, Disputed | USD[0.00] | | |
| 07539025 | | BCH[0, DOGE[0], USD[0.00], USDT[0] | | |
| 07539026 | | BCH[0], DOGE[0], USD[0.00] | | |
| 07539032 | | BRZ[7], DOGE[11], ETH[.00084748], ETHW[.0036118], GRT[1.1788649], MATIC[9.05312379], SHIB[66], SOL[.02284788], TRX[9], USD[0.00] | | |
| 07539036 | | CUSDT[2], DOGE[649.1868942], TRX[1], USD[0.00] | | |
| 07539037 | | NFT (420544351754146166/Gone With The Wind)[1], SHIB[1], USD[2.01] | Yes | |
| 07539046 | | DOGE[1540.86217802], TRX[1], USD[0.00] | | |
| 07539047 | | BCH[0], BTC[0], CUSDT[7], DOGE[1], ETH[0], USD[0.00] | Yes | |
| 07539048 | | DOGE[151.78454612], ETH[.15858607], ETHW[.15858607], TRX[1], USD[0.01] | | |
| 07539049 | | KSHIB[1026.26697274], LINK[5.71869378], TRX[1174.12674661], USD[0.00] | Yes | |
| 07539055 | | DOGE[1], ETH[.25672958], ETHW[.25672958], TRX[1], USD[0.00] | | |
| 07539062 | | USD[200.01] | | |
| 07539065 | | BRZ[1], CUSDT[9], USD[61.28] | | |
| 07539072 | | CUSDT[9], DOGE[343.01230410], TRX[1], USD[0.00] | Yes | |
| 07539073 | | BTC[.01256951], CUSDT[2], DOGE[741.53366972], SHIB[2087821.85107863], USD[150.00] | | |
| 07539074 | | DOGE[11.98586396], USD[0.00] | | |
| 07539076 | | CUSDT[1], TRX[62533.67202146], USD[0.00], USDT[1] | | |
| 07539077 | | CUSDT[3], DOGE[84.04264298], TRX[1], USD[0.00] | | |
| 07539078 | | SOL[.36], USD[0.88] | | |
| 07539080 | | CUSDT[1], DOGE[599.61149012], USD[0.00] | | |
| 07539084 | | DOGE[774.0423], TRX[1252.8087], USD[3.35] | | |
| 07539086 | | DOGE[1], USD[0.00] | | |
| 07539100 | | CUSDT[2], DOGE[44.69408174], ETH[.00590913], ETHW[.00590913], USD[0.01] | | |
| 07539101 | | BTC[0], DOGE[0], USD[0.00] | | |
| 07539103 | | USD[377.00] | | |
| 07539106 | | CUSDT[2], ETH[0], USD[0.00] | | |
| 07539107 | | BTC[.0000516] | | |
| 07539108 | | CUSDT[2], DOGE[.00000628], TRX[1], USD[0.01] | | |
| 07539110 | | BAT[1], DOGE[2558.45493882], USD[0.00] | | |
| 07539120 | | USD[0.00] | | |
| 07539123 | | BAT[1.01347262], BRZ[3], BTC[.01503999], CUSDT[8], DOGE[36949.14897409], ETH[2.6787496], ETHW[2.67760008], LTC[7.01466906], SUSHI[151.6883463], TRX[5], USD[0.00] | Yes | |
| 07539125 | | CUSDT[1], DOGE[1119.50591561], USD[0.00] | | |
| 07539127 | | SHIB[6732.11294133], USD[0.00] | Yes | |
| 07539128 | | CUSDT[2], TRX[1], USD[228.06] | Yes | |
| 07539131 | | USD[0.00] | | |
| 07539134 | | SOL[0], USD[0.56], USDT[.0006] | | |
| 07539137 | | BTC[0], TRX[1925.19938790], USD[0.00], USDT[0] | Yes | |
| 07539143 | Contingent, Disputed | BRZ[1], BTC[.00000179], CUSDT[1], DOGE[.01317125], USD[2.00] | | |
| 07539147 | | BAT[1], BTC[.00000009], CUSDT[12], DOGE[4.05213569], ETH[.10101816], ETHW[.91048891], SHIB[2], TRX[2], USD[0.01] | Yes | |
| 07539148 | | CUSDT[1], DOGE[893.20402502], USD[0.00] | | |
| 07539149 | | BTC[.0000887], SOL[.00067967], SUSHI[.366], UNI[.0729], USD[0.01], YFI[.000065] | | |
| 07539152 | | CUSDT[1], DOGE[370.58727661], USD[0.00] | | |
| 07539158 | | BTC[.00133562], CUSDT[1], DOGE[1], ETH[.09966345], ETHW[0.09966344], USD[25.84] | | |
| 07539160 | | BAT[1], BRZ[2], BTC[.00258312], CUSDT[5], DOGE[228.81638152], ETH[1.19034839], ETHW[1.19034839], LINK[2.98987225], SOL[1.11683087], TRX[324.0866583], USD[0.03] | | |
| 07539162 | | CUSDT[1], DOGE[453.1214175], USD[0.01] | | |
| 07539165 | | BCH[0], BTC[0], DOGE[0], USD[0.14], USDT[0] | | |
| 07539169 | | BCH[0], CUSDT[1], USD[0.00] | | |
| 07539172 | | CUSDT[3], DOGE[1], USD[0.00] | | |
| 07539173 | | BRZ[1], CUSDT[6], LTC[.0000034], TRX[1], USD[0.00] | Yes | |
| 07539174 | | CUSDT[1], DOGE[241.05233033], USD[0.00] | | |
| 07539176 | Contingent, Disputed | CUSDT[1], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07539179 | | CUSDT[236.19598644], DOGE[576.75613952], USD[0.00] | | |
| 07539185 | | USD[0.01] | | |
| 07539195 | | CUSDT[1], DOGE[17.90588036], ETH[.00474495], ETHW[.00469023], TRX[71.54413498], USD[0.00] | Yes | |
| 07539196 | | AVAX[0], BF_POINT[400], BRZ[8.08833563], BTC[.02031151], CUSDT[1], DOGE[11.02564618], ETH[.00000001], ETHW[0], MATIC[.198], NFT (4560799212340980209/Entrance Voucher #4179)[1], SHIB[41], SOL[0], TRX[16.04902449], USD[0.00], USDT[0.00000290] | Yes | |
| 07539197 | | DOGE[114.64163373], ETH[.023], ETHW[.023], SOL[1.46409888] | | |
| 07539205 | | BAT[1.0165555], DOGE[13804.49368696], GRT[1.00404471], SHIB[53090228.21591425], TRX[1], USD[0.00] | Yes | |
| 07539206 | | CUSDT[5], DOGE[88.26369987], TRX[827.19048736], USD[0.02] | Yes | |
| 07539207 | | SOL[75], USD[0.00], USDT[0] | | |
| 07539212 | | USD[99.02] | | |
| 07539214 | | CUSDT[4], DOGE[1082.13435393], ETH[.13517777], ETHW[.13517777], USD[0.00], USDT[1] | | |
| 07539219 | | BRZ[2], CUSDT[1], ETH[.01604166], ETHW[.01586979], GRT[1], LTC[.02917482], SHIB[13237237.49962475], SOL[.58224748], TRX[3], USD[48545.02] | Yes | |
| 07539220 | | DOGE[.00775003], USD[0.00] | | |
| 07539222 | | CUSDT[1], DOGE[1368.93966232], TRX[1709.33854399], USD[0.01] | | |
| 07539223 | | CUSDT[9], DOGE[176.85979612], USD[0.00] | | |
| 07539229 | | CUSDT[1], DOGE[.13556474], USD[1.98] | | |
| 07539233 | | USD[0.01] | Yes | |
| 07539234 | Contingent, Disputed | USD[0.00] | | |
| 07539239 | | DOGE[493.97356368], TRX[1], USD[10.00] | | |
| 07539241 | | DOGE[1025.95383544], TRX[276.33563386], USD[0.00] | Yes | |
| 07539244 | | SOL[0] | | |
| 07539245 | | DOGE[54.90517579], ETH[.00258891], ETHW[.00258891], USD[0.01] | | |
| 07539246 | | DOGE[0], USD[0.01] | | |
| 07539248 | | BAT[1], BRZ[2], BTC[.01147902], CUSDT[3], DOGE[4539.7803312], ETH[.17248399], ETHW[.17248399], GRT[2], NFT (547235951768475363/Warriors 75th Anniversary City Edition Diamond #400)[1], TRX[4], USD[744.68], USDT[1] | | |
| 07539250 | | CUSDT[1], DOGE[41.41763279], USD[0.00] | | |
| 07539254 | | CUSDT[3], DOGE[2243.30548319], TRX[1], USD[0.00] | | |
| 07539256 | | ETH[.18043487], ETHW[.18043487], USD[0.00] | | |
| 07539259 | | BTC[.00440822], CUSDT[49], ETH[.07410366], ETHW[.07410366], LINK[1.80444683], MATIC[57.15910663], SHIB[741711.12914878], TRX[161.67112269], USD[0.00] | | |
| 07539263 | | CUSDT[1], SOL[2.4484306], TRX[1], USD[0.00] | Yes | |
| 07539268 | | BRZ[1], CUSDT[1], DOGE[1.00065127], TRX[1], USD[0.00] | | |
| 07539269 | | CUSDT[1], GRT[176.84270129], SOL[32.51340191], USD[0.04] | Yes | |
| 07539270 | | DOGE[217.20493730], USD[0.00] | | |
| 07539274 | | ETH[.00012162], USD[0.00] | | |
| 07539276 | | BRZ[1], DOGE[4411.15847758], USD[0.00] | Yes | |
| 07539278 | | DOGE[.02753267], USD[0.00] | | |
| 07539282 | | BRZ[1], CUSDT[2], TRX[1], USD[29.37] | | |
| 07539287 | | BRZ[3], CUSDT[10], DOGE[6887.99279695], ETH[.04741406], ETHW[.04741406], GRT[1], TRX[1], USD[1.00], USDT[2] | | |
| 07539288 | | BTC[.03109111], ETH[.0025], ETHW[.0025], SOL[55.9844], USD[2.02] | | |
| 07539293 | | CUSDT[4], DOGE[262.98109227], TRX[1], USD[0.00] | | |
| 07539295 | | CUSDT[2], TRX[1], USD[0.00] | | |
| 07539299 | | CUSDT[2], TRX[2], USD[0.00], USDT[1] | | |
| 07539303 | | CUSDT[4], DOGE[1], TRX[1], USD[0.01], USDT[0] | | |
| 07539307 | | CUSDT[5], DOGE[1], SHIB[1], SOL[0], TRX[1], USD[0.00], USDT[0] | Yes | |
| 07539314 | | BTC[0], DAI[0], DOGE[0], TRX[0], USD[0.00], USDT[0] | | |
| 07539315 | | USD[4.81] | | |
| 07539316 | | SOL[0], USD[0.15] | | |
| 07539318 | | CUSDT[9], TRX[2], USD[21.86] | | |
| 07539320 | | BTC[0], SOL[.00570624], USD[2.00], USDT[0] | | |
| 07539327 | | CUSDT[6], DOGE[2], NFT (338748161896991929/Scoop #389)[1], NFT (359282578478953506/2D SOLDIER #4812)[1], NFT (547554012833180153/DOTB #60)[1], NFT (557245594287078562/Cool Bean #2595)[1], SOL[.52940669], USD[0.42] | | |
| 07539329 | | CUSDT[1], DOGE[280.24861302], USD[100.00] | | |
| 07539332 | | BTC[.0000017], DAI[.00535], DOGE[0], USD[1.37] | | |
| 07539333 | | BTC[.00347803], DOGE[310.88053308], USD[0.00] | | |
| 07539336 | | CUSDT[1], DOGE[27.72171266], USD[0.00] | | |
| 07539337 | | BRZ[4.65241709], CUSDT[4], DAI[.7504051], DOGE[1], SUSHI[2.15232312], USD[0.01], USDT[11.925737] | | |
| 07539341 | | CUSDT[2], DOGE[1], USD[0.00] | Yes | |
| 07539344 | | CUSDT[2], DOGE[.00000555], USD[0.00] | | |
| 07539345 | | BTC[.01622253], CUSDT[4], ETH[2.28041686], ETHW[2.27945911], SOL[5.61506277], SUSHI[1.1088757], USD[0.00], USDT[1.10908845] | Yes | |
| 07539347 | | USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07539348 | | USD[0.08] | | |
| 07539353 | | DOGE[362.12326786], USD[0.65] | Yes | |
| 07539357 | | USD[627.23] | | |
| 07539360 | | CUSDT[1], DOGE[34.37349570] | | |
| 07539363 | | CUSDT[2], DOGE[5202.59289641], USD[1100.00] | | |
| 07539364 | | BAT[1], CUSDT[2], TRX[1], USD[0.00] | | |
| 07539366 | | USD[0.00] | | |
| 07539372 | | CUSDT[2], ETH[.00962717], ETHW[.00962717], TRX[60.77257018], USD[0.00] | | |
| 07539374 | | CUSDT[1], LINK[3.95347786], USD[0.00] | | |
| 07539375 | | ALGO[0], BAT[2.01654134], BRZ[3], BTC[0], CUSDT[24], ETH[.0000133], MATIC[1068.37240506], SHIB[14], TRX[4], USD[0.00] | Yes | |
| 07539377 | | BTC[0.01668507], CUSDT[1], ETH[0.56554498], ETHW[0.56530762], LINK[1.56677521], SHIB[0], USD[0.00] | Yes | |
| 07539378 | | USD[6.71] | | |
| 07539379 | | ETH[.2957304], ETHW[.2957304], TRX[2], USD[0.00] | | |
| 07539380 | | DOGE[3263.00148268], USD[0.00] | | |
| 07539383 | | BCH[.04086032], BTC[.00651092], DOGE[714.64438649], ETH[.03067829], ETHW[.03029525], LINK[2.10577686], LTC[.29215563], USD[0.00] | Yes | |
| 07539385 | | USD[0.00] | | |
| 07539386 | | CUSDT[2], DOGE[351.93221841], USD[0.00] | | |
| 07539387 | | CUSDT[1], DOGE[99.88094297], TRX[84.56642268], USD[0.00] | Yes | |
| 07539388 | | CUSDT[1], DOGE[354.0514277], ETH[.10619458], ETHW[.10619458], USD[0.00] | | |
| 07539390 | | SOL[0], USD[0.00], USDT[0.00000013] | | |
| 07539405 | | CUSDT[1], DOGE[0], MATIC[.0520656], USD[0.05], USDT[.35183175] | | |
| 07539406 | | CUSDT[1], DOGE[69.2029004], ETH[.00439446], ETHW[.00439446], USD[0.00] | | |
| 07539408 | | CUSDT[14.53529234], DOGE[200.42012706], TRX[37.05012957], USD[0.01] | Yes | |
| 07539410 | | USD[0.29] | | |
| 07539418 | | ETH[.3111675], ETHW[.3111675], LINK[12.98765], SOL[21.6846405], USD[0.48] | | |
| 07539420 | | DOGE[33.35445465], USD[0.00], USDT[0] | | |
| 07539424 | | CUSDT[2], USD[0.00] | | |
| 07539429 | | ETH[0], USD[7.94666984] | | |
| 07539433 | | BTC[0.00002737], SOL[7.94666984] | | |
| 07539434 | Contingent, Disputed | BRZ[4], CUSDT[26], DOGE[0.00003855], LINK[.00003088], SOL[0], SUSHI[16.29347196], TRX[2.00003673], USD[0.97] | | |
| 07539436 | | CUSDT[1], DOGE[1699.0233487], USD[0.00] | | |
| 07539437 | | USD[0.11] | | |
| 07539438 | | BTC[0.00609705], DOGE[0], TRX[1.00006959], USD[0.01] | | |
| 07539440 | | AUD[127.58], BAT[93.88825629], BRZ[584.23759305], CAD[327.48], CUSDT[3062.96615158], DAI[49.64288447], DOGE[2607.40712658], EUR[82.08], GBP[71.05], LINK[3.67123667], SGD[132.11], SOL[5.69976104], SUSHI[17.10917202], TRX[1337.83238735], USD[6.16] | | |
| 07539442 | | CUSDT[4], DOGE[1405.43490854], SOL[.60396377], USD[0.00] | Yes | |
| 07539446 | | USD[150.00] | | |
| 07539448 | | MATIC[9.99], SOL[.008], USD[0.41] | | |
| 07539452 | | USD[0.01] | Yes | |
| 07539454 | | CUSDT[2], DOGE[760.40185563], SHIB[168379.80932644], TRX[4899.04124139], USD[0.01] | Yes | |
| 07539455 | | USD[0.00], USDT[0] | Yes | |
| 07539456 | | USD[0.19] | | |
| 07539457 | | DOGE[777.71240488], ETH[.16041782], ETHW[.16041782], LINK[3.85047099], SHIB[3591647.96252113], USD[0.00] | | |
| 07539459 | | DOGE[111.03956856], TRX[16.62012564], USD[0.00] | Yes | |
| 07539461 | | TRX[.000009], USD[0.00], USDT[0.00000047] | | |
| 07539464 | | BAT[1], DOGE[1], SHIB[4945978.20761451], TRX[1], USD[0.00] | | |
| 07539465 | | CUSDT[2], DOGE[.00003029], USD[0.01] | | |
| 07539471 | | CUSDT[1], USD[0.01] | | |
| 07539472 | | CAD[13.33], CUSDT[1], GBP[39.13], HKD[84.65], TRX[1], USD[32.99] | | |
| 07539475 | | BTC[.01292297], DOGE[15.65218425], ETH[.14132359], ETHW[.1403729], LTC[.57000203], SHIB[5348.41573149], USD[0.00] | Yes | |
| 07539477 | | BTC[0], LTC[0], USD[1.14] | | |
| 07539498 | | CUSDT[2], DOGE[88.48743372], USD[0.00] | | |
| 07539501 | | CUSDT[1], DOGE[473.72839333], USD[0.00] | Yes | |
| 07539509 | | ALGO[802.19542134], BCH[1.02315892], BRZ[29.12884375], BTC[.05424527], CUSDT[3], DOGE[1], ETH[.07297868], ETHW[.0720734], EUR[0.00], LTC[.04974259], MATIC[8.41988828], NFT [372752543361186133/Marcus Allen's Playbook: USC vs. Washington - November 14, 1981 #77][1], PAXG[.01955203], SHIB[191660874.62070692], SOL[9.11016118], TRX[466.61339289], USD[2.00], USDT[0.27424019] | Yes | |
| 07539510 | | BRZ[1], CUSDT[1], DOGE[1], USD[0.00] | Yes | |
| 07539514 | | SOL[0], USD[0.00] | | |
| 07539515 | | BRZ[2], CUSDT[59], DOGE[552.04707867], ETH[.16638751], ETHW[.16638751], LINK[5.24556302], LTC[.38344078], SHIB[1004963.80016971], TRX[390.62758505], USD[0.00] | | |
| 07539516 | | CUSDT[8], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07539517 | | BCH[.03776848], CUSDT[7], DOGE[2106.62117681], ETH[.05690527], ETHW[.05619722], KSHIB[1377.25946301], TRX[1], USD[0.00] | Yes | |
| 07539520 | | CUSDT[1], DOGE[0], TRX[2], USD[0.00] | | |
| 07539523 | | CUSDT[2], DOGE[257.35172079], SHIB[1977540.04589073], USD[0.03] | Yes | |
| 07539524 | | CUSDT[2], DOGE[164.96720085], USD[4.97] | | |
| 07539525 | | USD[0.01] | | |
| 07539527 | | SOL[73.84416578] | | |
| 07539528 | | USD[0.00], USDT[0] | | |
| 07539532 | | CUSDT[1], TRX[1], USD[0.00] | Yes | |
| 07539535 | | ETH[0], USD[1.89] | | |
| 07539536 | | CUSDT[1], USD[13.05] | Yes | |
| 07539537 | | CUSDT[1], DOGE[33.80394738], USD[0.00] | | |
| 07539539 | | CUSDT[1], DOGE[1690.05057256], LTC[1.96463429], TRX[3818.21980938], USD[3.00], USDT[1] | | |
| 07539542 | | CUSDT[3], TRX[299.95078777], USD[0.00] | | |
| 07539545 | | CUSDT[1], DOGE[0], USD[82.53] | | |
| 07539548 | | CUSDT[1], DOGE[23.06637837], USD[0.00] | | |
| 07539551 | | CUSDT[2], DOGE[1], ETH[0], USD[0.00] | | |
| 07539552 | Contingent, Disputed | DOGE[.3849], USD[2.52] | | |
| 07539560 | | BCH[.01869512], CUSDT[5], ETHW[.02912846], TRX[3], USD[0.01] | Yes | |
| 07539561 | | CUSDT[9], DOGE[1.78242393], USD[188.75] | | |
| 07539563 | | CUSDT[1], DOGE[203.40613898], MATIC[2.88786937], TRX[1], USD[0.00] | Yes | |
| 07539565 | | CUSDT[15], DOGE[4.77520956], ETH[.04713152], ETHW[.04654328], SHIB[8874380.91473697], TRX[107.79778334], USD[0.00] | Yes | |
| 07539566 | | USD[0.01] | | |
| 07539568 | | CUSDT[2], DOGE[1649.33242845], USD[0.00] | Yes | |
| 07539576 | | BTC[.00003257], SOL[.012], USD[0.75] | | |
| 07539581 | | DOGE[228.62412192], USD[0.00] | | |
| 07539583 | | BTC[.01754951], GRT[1], USD[0.00] | | |
| 07539584 | | DOGE[51.95358808], USD[0.00] | | |
| 07539586 | | KSHIB[0], USD[0.00] | Yes | |
| 07539592 | | CUSDT[1], DOGE[1.00004961], USD[0.00] | | |
| 07539593 | | USD[2.00] | | |
| 07539600 | | CUSDT[2], SHIB[1], USD[19.18] | | |
| 07539601 | | NFT (331297319988890182/Saudi Arabia Ticket Stub #1631)[1], SOL[.248], USD[2.19] | | |
| 07539604 | | CUSDT[3], DOGE[1], USD[0.00], USDT[26.13225531] | | |
| 07539605 | | USD[0.00], WBTC[0] | | |
| 07539607 | | DOGE[967.65003391], USD[0.00] | | |
| 07539613 | | CUSDT[7], USD[0.01] | | |
| 07539615 | | BRZ[1], CUSDT[3], DOGE[257.65689411], TRX[395.50904228], USD[125.00] | | |
| 07539619 | | ETH[.00000001], ETHW[.00000001] | | |
| 07539621 | | DOGE[1], SHIB[1], TRX[1], USD[0.00] | | |
| 07539623 | | BRZ[1], CUSDT[3], DOGE[3.28307311], TRX[1], USD[0.59] | | |
| 07539626 | | DOGE[0], ETH[0], GRT[0], UNI[0], USD[0.00] | | |
| 07539628 | | BAT[1], CUSDT[3], DOGE[1267.4788443], ETH[.00000097], ETHW[.1063574], GRT[1], LINK[0], SHIB[1], USD[0.00] | Yes | |
| 07539631 | | SOL[40.2272], USD[0.73] | | |
| 07539632 | | CUSDT[1], USD[0.00] | | |
| 07539636 | | DOGE[682.81426219], ETH[.00387504], ETHW[.00387504], SHIB[136224.61742324], USD[0.00] | | |
| 07539638 | | CUSDT[5], DOGE[.60892808], USD[0.00] | | |
| 07539641 | | DOGE[1], SOL[0], TRX[3], USD[0.00], USDT[1.10838459] | Yes | |
| 07539642 | | CUSDT[1], DOGE[154.15537054], USD[0.00] | | |
| 07539646 | | CUSDT[2416.41477803], DOGE[1705.72748464], SHIB[867380.80140893], USD[0.00] | Yes | |
| 07539647 | | CUSDT[3], USD[0.01] | | |
| 07539649 | | BTC[0], DOGE[0], ETH[0.00726309], ETHW[0.00726309], SHIB[1], USD[0.00] | | |
| 07539650 | | BRZ[1], BTC[.00672506], CUSDT[5], DOGE[115.5056513], ETH[.08675612], ETHW[.08573436], SUSHI[25.65972889], TRX[1], USD[0.00] | Yes | |
| 07539651 | | BRZ[1], CUSDT[3], DOGE[1], TRX[3], USD[0.00], USDT[1] | | |
| 07539653 | | SHIB[2.00000001], USD[0.00] | Yes | |
| 07539657 | | CUSDT[1], DOGE[171.4383706], USD[4.02] | | |
| 07539658 | | CUSDT[1], DOGE[.01145194], TRX[1], USD[0.01] | Yes | |
| 07539659 | | BTC[0], DOGE[1.01328018], ETH[.00000102], ETHW[.00000102], LTC[.00000069], SHIB[2], USD[0.02] | Yes | |
| 07539661 | | DOGE[29.82267511], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07539662 | | BTC[0], CUSDT[2], LTC[.00015549], USD[0.00], USDT[0] | Yes | |
| 07539664 | | CUSDT[2], TRX[1], USD[0.01] | | |
| 07539666 | | BRZ[62.89744963], CUSDT[2], USD[0.78] | | |
| 07539668 | | CUSDT[2], DOGE[44.59238214], LINK[1.05990686], SUSHI[2.98852338], TRX[1], USD[5.00] | | |
| 07539671 | | BAT[2.01409765], BRZ[1], BTC[0], CUSDT[6], DOGE[3.12423424], ETH[0], GRT[512.5445216], LINK[0], SHIB[5], SOL[.00002285], TRX[1], USD[0.00], USDT[0] | Yes | |
| 07539674 | | USD[0.01] | | |
| 07539675 | | USD[0.00] | Yes | |
| 07539677 | | CUSDT[2], TRX[2], USD[0.00] | | |
| 07539681 | | CUSDT[3], TRX[2], USD[0.00] | | |
| 07539686 | | BAT[1], CUSDT[1], DOGE[1], ETH[.11010207], ETHW[.11010207], USD[0.00], USDT[1] | | |
| 07539690 | | ETH[0], ETHW[0], LINK[.0000581], USD[0.00] | Yes | |
| 07539691 | | BAT[1.0165555], BRZ[3], CUSDT[14], DOGE[5.11146522], ETH[0], ETHW[0], TRX[1], USD[0.00], USDT[1.10109006] | Yes | |
| 07539694 | | CUSDT[2], DOGE[326.46745869], ETH[.02813134], ETHW[.02778131], SOL[2.36948769], TRX[1], USD[0.00] | Yes | |
| 07539695 | | BAT[1], BTC[.00000001], USD[612.45] | Yes | |
| 07539697 | | DOGE[4922.671218], LTC[3.56860555], TRX[373.11630906], USD[0.00] | Yes | |
| 07539706 | | USD[0.00] | | |
| 07539707 | | USD[8.89] | | |
| 07539711 | | BRZ[1], DOGE[407.75852582], USD[0.00] | Yes | |
| 07539712 | | CUSDT[1], DOGE[1], SHIB[1], TRX[3], USD[0.00] | Yes | |
| 07539719 | | CUSDT[939.22844642], USD[0.00] | | |
| 07539720 | | BTC[0], ETH[0.00000625], ETHW[0.00000625], USD[0.00], USDT[0.00000001] | Yes | |
| 07539723 | | USD[0.00] | | |
| 07539728 | | BTC[.001] | | |
| 07539730 | | USD[0.01] | | |
| 07539731 | | BRZ[2], CUSDT[4], GRT[2], SHIB[2], TRX[1], USD[492.09], USDT[1] | | |
| 07539735 | | USD[2.66], USDT[0] | | |
| 07539739 | | BAT[11.42879695], CUSDT[235.19598644], TRX[38.8471653], USD[0.00] | | |
| 07539740 | | BTC[0], DOGE[0], ETH[0], ETHW[0], LINK[0], SHIB[5], SOL[0], TRX[0], UNI[0], USD[0.00], USDT[0.00009952] | Yes | |
| 07539741 | | BRZ[3], CUSDT[1], DOGE[3], ETHW[4.94789138], TRX[5], USD[6139.01] | | |
| 07539744 | | CUSDT[3], SHIB[2], TRX[2], USD[0.00] | Yes | |
| 07539746 | | CUSDT[1], DOGE[29.71250545], ETH[.00715473], ETHW[.00715473], TRX[43.30723075], USD[0.00] | | |
| 07539747 | Contingent, Disputed | CUSDT[2], DOGE[350.58491438], TRX[1], USD[53.73] | | |
| 07539748 | | DOGE[.00263226] | Yes | |
| 07539750 | | BF_POINT[100], CUSDT[1], DOGE[1], SHIB[545481.05433386], USD[0.00] | | |
| 07539751 | | TRX[754.07238471], USD[0.00] | | |
| 07539752 | | BRZ[1], BTC[.00549373], CUSDT[1], TRX[1], USD[0.01] | Yes | |
| 07539758 | | BRZ[3], CUSDT[9], DOGE[931.04335024], GRT[1], KSHIB[4077.58168207], SHIB[711743.77224199], TRX[2761.83514339], USD[0.00] | | |
| 07539760 | | DOGE[43.30859723], USD[0.73] | | |
| 07539762 | | CUSDT[5], DOGE[.00002662], TRX[2], USD[0.00] | Yes | |
| 07539765 | | CUSDT[3], DOGE[47.66909776], ETH[.00670813], ETHW[.00662605], USD[0.00], YFI[.00116496] | Yes | |
| 07539767 | | CUSDT[174.02975267], DOGE[304.10268586], USD[0.00] | | |
| 07539771 | | DOGE[3293.1049824], TRX[1], USD[0.01] | | |
| 07539778 | | CUSDT[3], DOGE[1113.89600214], USD[0.00] | | |
| 07539781 | | USD[0.00] | | |
| 07539783 | | BRZ[4], CUSDT[12], TRX[1], USD[0.00] | | |
| 07539784 | | CUSDT[1], ETH[.03743509], ETHW[.03743509], USD[0.00] | | |
| 07539785 | | CUSDT[1], SHIB[1], TRX[1], USD[0.00] | | |
| 07539792 | | CUSDT[1], DOGE[1], ETH[.23894168], ETHW[.23873894], LINK[37.40167293], MATIC[365.23339117], SOL[27.4452596], TRX[4], USD[16.37] | Yes | |
| 07539794 | | CUSDT[1], USD[0.01] | | |
| 07539797 | | BAT[2.0804356], BRZ[1], DOGE[.30658792], SOL[.90404128], TRX[1], USD[13.38] | Yes | |
| 07539800 | | BRZ[1], CUSDT[9], TRX[2], USD[0.21] | | |
| 07539802 | | CUSDT[1], TRX[801.53432468], USD[0.00] | | |
| 07539806 | | CUSDT[1], DOGE[184.32902125], USD[0.00] | | |
| 07539808 | | CUSDT[3], TRX[2], USD[0.00] | | |
| 07539812 | | USD[0.00] | Yes | |
| 07539813 | | BRZ[1], CUSDT[3], DOGE[255.27231389], ETH[.03451761], ETHW[.03409244], LTC[.30964265], SHIB[3673257.79653711], SOL[1.11050002], TRX[1], USD[0.00] | Yes | |
| 07539817 | | CUSDT[2], DOGE[872.32121834], USD[0.00] | Yes | |
| 07539818 | | ETH[0], ETHW[0], LINK[0], SOL[0], TRX[1], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07539821 | | BRZ[1], CUSDT[7], DOGE[0], ETH[0], ETHW[0], GRT[1.00498957], TRX[1], USD[0.00] | Yes | |
| 07539826 | | CUSDT[2], DOGE[390.66186802], USD[0.00] | | |
| 07539828 | | PAXG[0], USD[0.04], USDT[0] | | |
| 07539830 | | USD[470.34] | | |
| 07539832 | | CUSDT[1], DOGE[228.81249495], USD[0.00] | | |
| 07539837 | Contingent, Disputed | CUSDT[4], DOGE[712.79587123], TRX[3841.77268722], USD[0.00] | | |
| 07539839 | | BF_POINT[200], BRZ[3], CUSDT[13], DOGE[2], GRT[2.01845893], KSHIB[12.74908037], SUSHI[.20246014], TRX[2], USD[0.11], USDT[1.07774106] | Yes | |
| 07539840 | | CUSDT[2], USD[0.00] | | |
| 07539841 | | CUSDT[1], USD[180.77] | | |
| 07539844 | | USD[0.01] | | |
| 07539854 | | BTC[.05121431], DOGE[6231.42298979], TRX[1], USD[0.00] | | |
| 07539857 | | BTC[0], USD[0.00], USDT[0.00000001] | Yes | |
| 07539858 | | USD[0.00], USDT[0] | | |
| 07539865 | | CUSDT[2], DOGE[133.93916892], SHIB[210213.60851483], USD[0.00] | Yes | |
| 07539867 | | CUSDT[2], DOGE[.0000105], SHIB[404961.69281284], USD[0.00] | | |
| 07539868 | | CUSDT[3], TRX[.25755319], USD[0.33] | | |
| 07539869 | | CUSDT[2], DOGE[294.32805378], USD[0.00] | | |
| 07539871 | | CUSDT[3], USD[0.00] | | |
| 07539873 | | BAT[18.9278], LINK[3.862], SOL[4.9924], USD[193.54], YFI[.0039848] | | |
| 07539879 | | BRZ[3], CUSDT[18], DOGE[3], ETH[0.00000001], SHIB[7], SOL[0.00000001], TRX[10], USD[0.00], USDT[0] | Yes | |
| 07539882 | | DOGE[213.6011644], USD[0.00] | | |
| 07539883 | | BRZ[1], CUSDT[17], TRX[3], USD[0.00] | | |
| 07539885 | | CUSDT[4], DOGE[1], TRX[6], USD[0.88] | | |
| 07539892 | | BCH[0.14616028], BTC[.08503524], CUSDT[91.92606122], DOGE[262.81958885], ETH[1.56308915], ETHW[1.52236288], GRT[1.00367791], SHIB[2], TRX[12.09479605], USD[5.63] | Yes | |
| 07539897 | | BAT[3.1842055], BRZ[3], CUSDT[3], DOGE[1.00082921], GRT[3.14055698], SHIB[1], TRX[9], USD[0.00], USDT[2.19046702] | Yes | |
| 07539901 | | TRX[1], USD[0.00], USDT[0] | | |
| 07539906 | | BRZ[1], MATIC[78.3946757], USD[0.00] | Yes | |
| 07539907 | | BRZ[.00000173], BTC[.01085639], CUSDT[1], DOGE[268.9604799], GRT[1], LINK[48.11683138], SHIB[.00186428], SUSHI[.00000013], USD[0.00] | | |
| 07539910 | | USD[0.00], USDT[0] | | |
| 07539911 | | CUSDT[15], DOGE[.0019607], TRX[1], USD[0.00] | | |
| 07539913 | | DOGE[1.38328366], USD[0.00] | | |
| 07539920 | | USD[0.00] | | |
| 07539922 | | CUSDT[9], TRX[2], USD[0.00] | | |
| 07539923 | | DOGE[.67894164], USD[0.00] | Yes | |
| 07539928 | | AAVE[6.33909729], ALGO[64.47631726], AVAX[12.65499796], BCH[4.19995057], BRZ[20], BTC[.0065161], CUSDT[105], DOGE[16577.89904173], ETH[.07509297], ETHW[.06700724], GRT[7416.11623082], KSHIB[2869.39892687], LINK[8.21895163], LTC[6.16254081], MATIC[16.22484625], SHIB[18369522.14306244], SOL[8.2377016], SUSHI[708.3164132], TRX[76], UNI[100.55670388], USD[15.01], USDT[2], YFI[.08007081] | | |
| 07539932 | | CUSDT[3], DOGE[407.45015132], ETH[1.02638221], ETHW[1.02638221], USD[0.00] | | |
| 07539933 | | CUSDT[1], USD[0.01], USDT[32.41728105] | Yes | |
| 07539937 | | TRX[1], USD[0.00] | | |
| 07539939 | Contingent, Disputed | ETH[0], SOL[0], USD[0.00] | | |
| 07539940 | | DOGE[0], ETH[0], USD[0.49] | | |
| 07539941 | | BAT[1], BRZ[1], DOGE[.00827188], TRX[1], USD[0.19] | | |
| 07539945 | | DOGE[1], SHIB[1.6717428], TRX[3], USD[0.00] | Yes | |
| 07539946 | | BTC[0], ETH[0.00088935], ETHW[0.00088936], LINK[0], SOL[0.00544203], USD[96.36], USDT[0.00009514] | | |
| 07539966 | | CUSDT[2], ETH[.67662374], ETHW[.67633946], SOL[10.86069727], TRX[2], USD[0.00] | Yes | |
| 07539968 | | BTC[.00242744], CUSDT[2], DOGE[249.20669948], ETH[.01611635], ETHW[.01591115], TRX[1], USD[0.00] | Yes | |
| 07539973 | | AAVE[0], BRZ[0], CUSDT[0], DOGE[0], GRT[0], NFT (311325303273112739/Vox Robo #19)[1], NFT (383516453508610561/Fat Regular Person #5)[1], NFT (469483518490888423/1926 Indian Motorcycles Prince #3 of 3)[1], NFT (541657201030017426/Antique Motorcycles #3 of 3)[1], SHIB[598909.21975510], TRX[0], USD[0.00] | Yes | |
| 07539977 | Contingent, Disputed | USD[0.00] | | |
| 07539980 | | DOGE[79.75816982], USD[0.00] | Yes | |
| 07539984 | | AAVE[.01054336], BRZ[2], BTC[.00067448], CUSDT[6.00002758], DOGE[3.00036557], GRT[197.65064176], LINK[3.61742001], NFT (404187715045190859/Fancy Frenchies #1612)[1], SHIB[4015612.63318778], SOL[0.00048628], TRX[1], USD[0.00] | Yes | |
| 07539987 | | CUSDT[1], DOGE[612.9940588], TRX[1], USD[0.01] | | |
| 07539992 | | TRX[2], USD[0.00] | | |
| 07539993 | | BRZ[1], BTC[.00009012], CUSDT[2], DOGE[4.00002593], SHIB[3], TRX[1], USD[38.45] | | |
| 07539994 | | CUSDT[1], USD[0.00], USDT[19.88417231] | | |
| 07539996 | | CUSDT[1], DOGE[227.63832476], USD[0.00] | | |
| 07539999 | | ETHW[.00816643], SHIB[1], USD[10.72] | | |
| 07540002 | | DOGE[1], TRX[67.73576737], USD[0.00] | | |
| 07540003 | | CUSDT[3], ETH[.17573881], ETHW[.17548761], USD[0.01] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07540006 | | BRZ[1], DOGE[995.46413174], ETH[.14653327], ETHW[.14653327], SHIB[8077545.42649434], SOL[10.90058308], TRX[188.99782696], USD[0.00] | | |
| 07540007 | | BAT[1], CUSDT[1], DOGE[1.00004595], TRX[1], USD[25.01] | | |
| 07540008 | | DOGE[0], TRX[0], USD[0.00] | | |
| 07540009 | | BRZ[1], DOGE[450.31655227], USD[0.00] | | |
| 07540012 | | CUSDT[1], TRX[1], USD[0.01] | | |
| 07540014 | | CUSDT[2], ETH[.01518154], ETHW[0.01499002], USD[0.00] | Yes | |
| 07540015 | | BRZ[0], ETH[0], LTC[0], SOL[0], TRX[0], USD[0.00], USDT[0] | Yes | |
| 07540018 | | DOGE[2003.66201319], SOL[301.40293198], USD[0.00] | | |
| 07540026 | | DOGE[1], TRX[1], USD[0.01] | | |
| 07540028 | | DOGE[290.28884885], SHIB[89399.95043441], USD[0.00] | Yes | |
| 07540030 | | SHIB[0], TRX[0], USD[0.00] | Yes | |
| 07540031 | | BCH[.04283405], BTC[.00607385], CUSDT[7], DOGE[26.05011073], ETH[.09619675], ETHW[.09515709], SHIB[100319.04575191], TRX[1.61177151], USD[1.73] | Yes | |
| 07540035 | | BTC[.00556657], CUSDT[1], DOGE[1], USD[0.56] | | |
| 07540036 | | ALGO[.0024866], AVAX[56.38120222], BRZ[5], BTC[.00000056], CUSDT[.04127668], DAI[.00093491], DOGE[10.02267403], ETH[.00000149], ETHW[.16328933], EUR[98.13], LINK[.000062], NEAR[.00000003], SHIB[16], TRX[6], UNI[.00001197], USD[0.00], USDT[.00184481] | Yes | |
| 07540037 | | DOGE[24.99018706], ETH[.04573349], ETHW[.04516569], LTC[.03496478], TRX[2], USD[0.00] | Yes | |
| 07540039 | | BTC[0], DOGE[0], ETH[0], ETHW[0], KSHIB[0], MATIC[7.35887262], SOL[0.18171572], USD[0.02] | Yes | |
| 07540041 | | SOL[0.03308850], USDT[0] | | |
| 07540042 | | AAVE[10], BTC[0.70000000], ETH[9], ETHW[4.9999348], MATIC[.00000001], SOL[150], USD[986.88] | | |
| 07540045 | | CUSDT[2], DOGE[.72935274], USD[0.01] | | |
| 07540047 | | DOGE[0], ETH[0], LTC[0], TRX[1], USD[0.01] | | |
| 07540048 | | BAT[2.12044064], BTC[.00389579], CUSDT[1], DOGE[2], LINK[9.92569345], SHIB[20364127.74543642], TRX[2], UNI[1.10431523], USD[0.01], USDT[1.04945785] | Yes | |
| 07540049 | | CUSDT[8], DOGE[1], TRX[1], USD[0.01] | Yes | |
| 07540061 | | CUSDT[703.0894181], USD[0.00] | | |
| 07540062 | | CUSDT[1], USD[0.00] | | |
| 07540063 | | CUSDT[1], DOGE[101.3918294], TRX[1], USD[0.00] | Yes | |
| 07540065 | | CUSDT[37.44591989], DOGE[.0902294], SHIB[635381.40280584], TRX[2], USD[0.00] | | |
| 07540071 | | CUSDT[2], DOGE[331.60586431], TRX[187.17070589], USD[0.00] | | |
| 07540074 | | BTC[0], DOGE[0] | | |
| 07540078 | | BRZ[1], CUSDT[1], DOGE[5747.69340645], GRT[1], LINK[4.01685371], SOL[6.60955381], SUSHI[20.59378991], TRX[1379.89991534], UNI[6.98568353], USD[1.00] | | |
| 07540083 | | BRZ[1], CUSDT[3], DOGE[373.94037817], USD[0.00] | | |
| 07540085 | | CAD[0.00], DOGE[.0000052], SHIB[.02074493], TRX[1], USD[0.00] | | |
| 07540088 | | DOGE[1049.43988979], TRX[1], USD[0.00] | | |
| 07540089 | | DOGE[8.40499453], ETH[0.00037852], ETHW[0.00037852], USD[0.00] | | |
| 07540090 | | ETH[.00021982], ETHW[.00021982], USD[0.07] | | |
| 07540097 | | NFT (439608197490426472/1 #10)[1], NFT (478494097954387880/1 #9)[1] | | |
| 07540099 | | CUSDT[2], TRX[1], USD[0.01] | | |
| 07540104 | | BRZ[1], CUSDT[3], USD[0.00] | Yes | |
| 07540108 | | DOGE[333.58427621], TRX[2], USD[0.00] | | |
| 07540109 | | BAT[1], CUSDT[11], TRX[1], USD[0.00] | | |
| 07540112 | | USD[0.00] | Yes | |
| 07540113 | | CUSDT[11], DOGE[972.12087833], TRX[.7128773], USD[0.64] | | |
| 07540114 | | BRZ[1], BTC[0], CUSDT[9], DOGE[0.09922375], TRX[3], USD[0.01], USDT[0] | | |
| 07540118 | | ETH[1.00283838], ETHW[1.00283838], SHIB[268391.91015800], USD[0.00] | | |
| 07540120 | | DOGE[1], ETH[0.33923606], ETHW[0.33923606], USD[0.00] | | |
| 07540122 | Contingent, Disputed | DOGE[0], ETH[0], TRX[0], USD[0.00], USDT[0] | | |
| 07540125 | | DOGE[1], SHIB[1762911.43883153], USD[13.69] | | |
| 07540128 | | BAT[1], BRZ[2], CUSDT[2], DOGE[1], GRT[1], TRX[2], USD[0.01], USDT[0] | | |
| 07540131 | | BRZ[1], CUSDT[5], DOGE[865.36754893], ETH[.07889651], ETHW[.07791898], GRT[1.00367791], LINK[1.10784947], MATIC[49.85321975], SHIB[1130416.45318027], SOL[.88315066], TRX[1], USD[0.60], USDT[1.09869968] | Yes | |
| 07540133 | | BTC[.001741], CUSDT[1], DOGE[1], ETH[.0289525], ETHW[.0289525], USD[0.00] | | |
| 07540135 | | BRZ[1], CUSDT[5], DOGE[6], SOL[34.53043419], TRX[3], USD[0.00], USDT[2] | | |
| 07540138 | | SOL[.1464633], USD[310.00] | | |
| 07540152 | | CUSDT[2], DOGE[5473.12083414], SHIB[1], USD[1.90] | | |
| 07540156 | | CUSDT[1], DOGE[478.48575115], USD[0.00] | Yes | |
| 07540165 | | BRZ[1], CUSDT[939.1293984], DOGE[.00004887], USD[0.00] | | |
| 07540170 | | BRZ[2], CUSDT[2], DOGE[200.91750768], SOL[1.39302962], TRX[1], USD[355.10] | | |
| 07540173 | | CUSDT[1], DOGE[.00001205], USD[0.00] | | |
| 07540178 | | USD[0.00], USDT[0] | | |
| 07540183 | | BRZ[1], DOGE[1115.50613089], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07540185 | | TRX[.000005], USDT[0] | | |
| 07540189 | | BTC[.00928699], ETH[.015], USD[0.00] | | |
| 07540192 | | ETH[0], USD[0.00], USDT[0] | | |
| 07540193 | | DOGE[1698.43675673], LINK[23.68835368], USD[0.00] | | |
| 07540194 | | BRZ[10.48068619], CUSDT[1], USD[0.00] | | |
| 07540196 | | CUSDT[9], DOGE[919.58868203], TRX[1], USD[0.00] | | |
| 07540198 | | SOL[0], TRX[1], USD[373.28] | | |
| 07540200 | | DOGE[0], USD[0.00] | | |
| 07540201 | | BRZ[1], CUSDT[2], DOGE[10729.85620605], SHIB[1473567.87622029], USD[0.00], USDT[1] | | |
| 07540203 | | BAT[3], BRZ[1], CUSDT[4], DOGE[2], GRT[1], SHIB[4], TRX[31.51131782], USD[0.00], USDT[0] | | |
| 07540204 | | DOGE[0], ETH[0], ETHW[0], USD[0.39] | | |
| 07540206 | | DOGE[379.77246159], TRX[1], USD[0.00] | | |
| 07540207 | | CUSDT[16], DOGE[943.25006744], ETH[.09682768], ETHW[.09682768], GRT[1], SHIB[1530221.88217291], TRX[2], USD[0.00] | | |
| 07540209 | | BTC[.00082756], ETH[.01013224], ETHW[.01000912], SHIB[2], SOL[.21140674], TRX[1], USD[0.00] | Yes | |
| 07540219 | | CUSDT[4], DOGE[488.47981377], USD[0.00] | | |
| 07540223 | | BRZ[1], CUSDT[2], USD[0.00] | Yes | |
| 07540232 | | AAVE[.02698744], BCH[.02111342], BTC[.00058863], CUSDT[9], DOGE[41.05675833], ETH[.01059772], ETHW[.01059772], MATIC[8.81560169], USD[0.00], USDT[0.13941281], YFI[.00017664] | | |
| 07540236 | | BAT[5.52827698], BRZ[6.66240434], CUSDT[243.12573169], DOGE[2], GRT[3.16463734], TRX[13.49202312], UNI[83.86598246], USD[0.00], USDT[1.0926261] | Yes | |
| 07540238 | | CUSDT[1], DOGE[470.831029], USD[0.01] | | |
| 07540246 | | CUSDT[1], DOGE[0], TRX[0], USD[0.00] | Yes | |
| 07540247 | | CUSDT[5], DOGE[153.32430467], SOL[.81672281], TRX[438.16094891], USD[0.00] | Yes | |
| 07540248 | | BRZ[1], CUSDT[540.59752831], ETH[.00621185], ETHW[.00621185], TRX[71.49530875], USD[0.00] | | |
| 07540249 | | CUSDT[2], DOGE[271.88501371], ETH[.00605487], ETHW[.00605487], TRX[1120.47323333], USD[0.00] | | |
| 07540252 | | CUSDT[3], USD[0.00] | Yes | |
| 07540254 | | BRZ[3], CUSDT[3.04410473], DOGE[76980871], TRX[12.88764077], USD[0.00] | | |
| 07540255 | | BAT[3.81209523], USD[0.00] | | |
| 07540256 | | BTC[.00827819], DOGE[3.49109912], ETH[.2883366], ETHW[.2883366], USD[0.00] | | |
| 07540257 | | CUSDT[3], DOGE[.5321866], USD[54.16] | | |
| 07540258 | | CUSDT[1], DOGE[2], USD[0.00] | | |
| 07540259 | | BTC[.00004073], SOL[.0003], USD[0.00] | | |
| 07540260 | | BAT[1], BTC[.00456964], CUSDT[2], DOGE[.04026776], ETH[.03218543], ETHW[.03218543], GRT[1], TRX[2], USD[0.00] | | |
| 07540261 | | BTC[.00299354], CUSDT[2], DOGE[227.91154133], ETH[.04663203], ETHW[.04663203], TRX[2], USD[0.00] | | |
| 07540262 | | BRZ[1], CUSDT[14], TRX[4], USD[0.00] | | |
| 07540263 | | CUSDT[1], TRX[1], USD[0.00] | | |
| 07540264 | | BRZ[1], CUSDT[7], TRX[2], USD[0.01] | | |
| 07540266 | | BTC[.00000328], DOGE[0], SOL[0], SUSHI[0], USD[0.00] | | |
| 07540267 | | CUSDT[1], TRX[224.79202803], USD[0.00] | | |
| 07540268 | | BTC[0.00001426], LINK[.02906775], SOL[0], USD[0.03], USDT[0] | | |
| 07540269 | | CUSDT[1], DOGE[75.67929769], USD[0.00] | | |
| 07540273 | | BAT[4.40461451], BRZ[2], CUSDT[21], DOGE[2], GRT[2.05592051], MATIC[100.45394389], SHIB[4.0131545], TRX[11.02954005], USD[-59.12], USDT[.0000913] | Yes | |
| 07540274 | | CUSDT[13], DOGE[826.56292088], ETH[.02488005], ETHW[.02488005], TRX[.77469886], USD[0.59] | | |
| 07540275 | | CUSDT[1], DOGE[2], TRX[3], USD[0.01] | | |
| 07540277 | | BRZ[1], USD[550.02], USDT[1] | | |
| 07540280 | | DOGE[5593.26447457], TRX[1], USD[0.00] | | |
| 07540282 | | BRZ[.62229764], CUSDT[10], DOGE[1], USD[0.01] | | |
| 07540284 | | BRZ[1], DOGE[543.46831697], USD[0.00] | | |
| 07540292 | | CUSDT[1173.67416772], DOGE[124.2179404], TRX[311.53580282], USD[0.00] | | |
| 07540295 | | BRZ[1], CUSDT[9], USD[0.53] | | |
| 07540296 | | AUD[19.14], DOGE[24.75676319], TRX[1], USD[0.00] | | |
| 07540299 | | BRZ[1], CUSDT[5], DOGE[3460.09059963], TRX[3], USD[400.00] | | |
| 07540300 | | CUSDT[6], DOGE[368.72581251], TRX[152.46323025], USD[0.00] | | |
| 07540302 | | SOL[0], USD[9.66], USDT[0] | | |
| 07540304 | | CUSDT[2], DOGE[1064.38518148], USD[0.00] | Yes | |
| 07540305 | | CUSDT[8], DOGE[2622.59283221], ETH[.08670034], ETHW[.08670034], TRX[1], USD[0.00] | | |
| 07540306 | | SUSHI[.00000002], USD[0.52] | | |
| 07540308 | | BTC[.00001716], ETH[2.7251087], ETHW[.00069935], SOL[.004073], USD[32170.79] | | |
| 07540309 | | CUSDT[2], TRX[1], USD[0.00], USDT[0] | | |
| 07540313 | | CUSDT[1], DOGE[1], SOL[.00001676], TRX[1], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07540317 | | DOGE[3415.59715102], LINK[1], TRX[3], USD[0.01] | | |
| 07540320 | | USD[10.00] | | |
| 07540323 | | BTC[.00576054], CUSDT[8], TRX[1], USD[0.00] | Yes | |
| 07540324 | | DOGE[86.38785769], USD[0.00] | | |
| 07540327 | | CUSDT[4], DOGE[312.23866778], USD[0.00] | | |
| 07540329 | | CUSDT[1], USD[0.00] | Yes | |
| 07540331 | | DOGE[.98777846], ETH[.01014173], ETHW[.01014173], SHIB[31139.18411552], USD[0.01] | | |
| 07540334 | | CUSDT[6], DOGE[162.40150611], ETH[.01949967], ETHW[.01949967], EUR[6.16], GBP[4.00], USD[0.00] | | |
| 07540336 | | CUSDT[2], DOGE[82.69873673], ETH[.00488707], ETHW[.00483235], NFT (490645087453924167/Entrance Voucher #1882)[1], SHIB[448867.79382733], USD[0.00] | Yes | |
| 07540338 | | USD[0.00] | Yes | |
| 07540339 | | DOGE[294.17780836], USD[0.00] | | |
| 07540342 | | CUSDT[4686.58330357], DOGE[1342.42203569], TRX[797.76857888], USD[0.00] | | |
| 07540347 | | DOGE[1], USD[0.26] | | |
| 07540350 | | CUSDT[1], DOGE[72.22705568], SUSHI[.61183184], TRX[164.79757156], USD[0.00] | Yes | |
| 07540355 | | BRZ[1], CUSDT[1], DOGE[55.60115468], ETH[.0072964], ETHW[.0072964], USD[0.00] | | |
| 07540365 | | CUSDT[2], DOGE[406.24083227], TRX[3], USD[0.00] | Yes | |
| 07540366 | | BAT[1], BRZ[1], BTC[.0361424], CUSDT[1], DOGE[1], ETH[5.11053223], ETHW[5.11053223], LINK[23.35885109], TRX[4], USD[0.00], USDT[1] | | |
| 07540367 | | BAT[1], CUSDT[1], ETH[.26648857], ETHW[.26648857], SHIB[1], TRX[1], USD[0.00], USDT[1] | | |
| 07540369 | | DOGE[2.96777189], USD[0.00] | | |
| 07540371 | | CUSDT[2], SOL[0], USD[0.00] | | |
| 07540374 | | CUSDT[1], SOL[1.8508082], USD[0.00] | | |
| 07540376 | | BRZ[1], DOGE[3.00037666], GRT[1.00478019], SOL[0], TRX[1], USD[0.00] | Yes | |
| 07540377 | | ETH[.14405823], ETHW[.14405823], TRX[1], USD[0.00] | | |
| 07540379 | | SOL[9.25389404] | | |
| 07540383 | | DAI[.00000001], ETH[.00000183], ETHW[.00000184], USD[0.00], USDT[0] | | |
| 07540385 | | BTC[.00270976], CUSDT[1], DOGE[.00712386], ETH[.00000074], ETHW[.08116821], SHIB[7], USD[2.10] | Yes | |
| 07540387 | | BRZ[1], DOGE[.00005953], USD[0.17] | | |
| 07540388 | | BCH[.01904168], BTC[.0005425], CUSDT[1], DOGE[72.2774952], ETH[.01240294], ETHW[.01225235], GRT[8.35495108], LTC[.05357094], MATIC[7.87756957], SHIB[601053.25190644], SOL[.7309386], TRX[404.48111097], UNI[.98350208], USD[0.00], USDT[0] | Yes | |
| 07540390 | | BAT[1.01655549], CUSDT[3], DOGE[1994.0387964], USD[0.01] | Yes | |
| 07540391 | | ETHW[1.59776748] | | |
| 07540394 | | BRZ[1], CUSDT[6], TRX[1], USD[0.00] | | |
| 07540397 | | USD[0.58] | | |
| 07540405 | | DOGE[26.15996601], USD[0.00] | | |
| 07540412 | | BTC[0.00000009], DOGE[1.01032684], USD[0.01] | Yes | |
| 07540413 | | CUSDT[1], DOGE[218.80986295], LINK[3.80578571], TRX[1], USD[0.00] | | |
| 07540414 | Contingent, Disputed | NFT (449549773961821356/Entrance Voucher #4236)[1], USD[0.01], USDT[0] | Yes | |
| 07540418 | | LTC[.00417707], USD[192.01] | | |
| 07540419 | | USD[0.84] | | |
| 07540422 | | CUSDT[6], DOGE[1], SHIB[3], SOL[19.13050488], TRX[3], USD[0.00] | Yes | |
| 07540423 | | CUSDT[4], USD[0.01] | Yes | |
| 07540431 | | CUSDT[4], USD[0.00] | | |
| 07540432 | | BAT[1], CUSDT[1], DOGE[1], ETH[0], ETHW[0], SOL[.00975036], TRX[1], USD[0.01] | Yes | |
| 07540436 | | BRZ[1], CUSDT[3], GRT[1.00498957], TRX[2], USD[0.01], USDT[1.10863751] | Yes | |
| 07540438 | | BTC[0], ETH[0], USD[0.00] | | |
| 07540439 | | DOGE[783.94014144], ETH[.02432482], ETHW[.02432482], TRX[1], USD[0.00] | | |
| 07540440 | | CUSDT[3], DOGE[.00004681], ETH[1.03590496], ETHW[1.03590496], MATIC[73.45575533], SHIB[3], SOL[1.0214519], TRX[1], USD[12.49], USDT[1] | | |
| 07540444 | | CUSDT[3], DOGE[942.79913969], USD[0.01] | | |
| 07540449 | | USD[0.01], USDT[0] | | |
| 07540451 | | BRZ[2], DOGE[.00109414], TRX[1], USD[0.01], USDT[1] | | |
| 07540454 | | DOGE[334.4796308], TRX[1], USD[1.00] | | |
| 07540456 | | BRZ[1], CUSDT[235.97439197], DOGE[226.0137551], MATIC[110.35279755], USD[0.00] | | |
| 07540460 | | BTC[0.00002132], SOL[16.55583097], USDT[.6707033] | | |
| 07540466 | | BRZ[1], DOGE[1.63168706], USD[146.92] | | |
| 07540468 | | BRZ[1], ETH[0], USD[0.01] | Yes | |
| 07540473 | | BTC[0.00001128], DOGE[.728], ETH[.000972], ETHW[.001972], USD[2.67] | | |
| 07540477 | | CUSDT[1], DOGE[119.32465583], NFT (391511090013065251/Americas game )[1], NFT (401452839106147391/Anime #22)[1], NFT (409411779480751618/Thank you )[1], USD[1.01] | | |
| 07540478 | | BAT[2.0475518], BRZ[2], CUSDT[13], GRT[1.00367791], TRX[5], USD[1547.38], USDT[2.19281022] | Yes | |
| 07540479 | | DOGE[3], ETHW[.05213717], SHIB[2], USD[147.67] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07540481 | | CUSDT[2], DOGE[1520.98123248], GRT[1], USD[100.79] | | |
| 07540482 | | CUSDT[2], DOGE[329.51050695], ETH[.22657031], TRX[1], USD[0.00] | | |
| 07540483 | | DOGE[1], SHIB[2], USD[0.00], USDT[0] | Yes | |
| 07540486 | | CUSDT[6], DOGE[1689.10837673], TRX[1], USD[0.00] | Yes | |
| 07540487 | | CUSDT[2], DOGE[479.24498662], USD[0.00] | | |
| 07540489 | | DOGE[162.16603765], LINK[0], USD[0.00] | | |
| 07540490 | | BTC[0], ETH[0], ETHW[0], LINK[0], USD[0.00], USDT[0.00022061] | | |
| 07540491 | | CUSDT[4], TRX[1], USD[0.00] | | |
| 07540493 | | BTC[0.00002123], CUSDT[0], DAI[0], DOGE[0], GRT[0], USD[0.00] | Yes | |
| 07540498 | | DOGE[0], USD[0.00] | | |
| 07540501 | | BRZ[1], BTC[.00000468], CUSDT[11], DOGE[2], ETH[.00106425], ETHW[.00106425], LINK[.55558158], LTC[.49999], SHIB[3], SOL[.25604398], TRX[7], USD[0.00], USDT[1] | | |
| 07540502 | | CUSDT[1], DOGE[85.27646987], USD[0.00] | Yes | |
| 07540507 | | BTC[0.01953697], CUSDT[1], GRT[1108.90710793], SHIB[1], USD[0.45] | Yes | |
| 07540508 | | BTC[.00033436], ETH[.00354135], ETHW[.00350031], USD[0.04] | Yes | |
| 07540510 | | BCH[.00493009], BTC[.00009023], CUSDT[3], ETH[.0051699], ETHW[.0051699], SOL[.22508184], UNI[.12109827], USD[43.32], USDT[.9938114] | | |
| 07540515 | | CUSDT[1], DOGE[44.94252224], USD[0.00] | Yes | |
| 07540516 | | SOL[0] | | |
| 07540518 | | DOGE[448.03727054], USD[0.01] | | |
| 07540519 | | DOGE[2957.51659892], ETH[1.02303628], ETHW[1.02303628], SHIB[3675644.51377274], TRX[1], USD[0.00] | | |
| 07540520 | | CUSDT[2], USD[0.00] | Yes | |
| 07540522 | | USD[0.00] | | |
| 07540528 | | USD[0.01] | | |
| 07540529 | | DOGE[1770.59729186], USD[554.77] | Yes | |
| 07540534 | | CUSDT[2], USD[0.00] | Yes | |
| 07540535 | | CUSDT[1], DOGE[5034.52210081], TRX[1], USD[0.00] | | |
| 07540537 | | CUSDT[1], USD[0.01] | | |
| 07540547 | | BCH[.22095759], CUSDT[3], DOGE[40.81292027], ETH[.05270644], ETHW[.05270644], USD[175.00] | | |
| 07540549 | | SOL[0] | | |
| 07540551 | | BRZ[13.53665005], BTC[.00441167], DOGE[1], ETHW[.00000056], SHIB[165], SOL[.00000001], USD[0.00], USDT[0] | Yes | |
| 07540552 | | CUSDT[1], DOGE[294.17132633], USD[0.00] | | |
| 07540556 | | BTC[.02129013], CUSDT[1], DOGE[2], USD[0.00] | | |
| 07540560 | | USD[0.00] | | |
| 07540568 | Contingent, Disputed | DOGE[3151.83523681], ETH[.00077893], ETHW[.00076755], SHIB[57878433.5536505], USD[0.00] | Yes | |
| 07540570 | | DOGE[0], TRX[1.32089272], USD[0.00] | Yes | |
| 07540571 | | BAT[3], BRZ[8], BTC[0], CUSDT[2], DAI[0], DOGE[0], ETH[0.49499975], ETHW[0.49499975], GRT[4], LINK[0], LTC[0], SOL[0], SUSHI[81.80667971], TRX[14], UNI[0], USD[0.00], USDT[6] | | |
| 07540576 | | CUSDT[1], USD[0.01] | | |
| 07540580 | | SOL[.578], USD[3.90] | | |
| 07540585 | | USD[100.00] | | |
| 07540586 | | ETH[.00000001], ETHW[.00000001], USD[0.00] | Yes | |
| 07540587 | | CUSDT[4], DOGE[975.28190913], TRX[359.96893947], USD[0.00], USDT[1] | | |
| 07540590 | | BTC[.00009825], SOL[272.748405], USD[1.45] | | |
| 07540595 | | SOL[0.00318390], USD[0.00] | | |
| 07540598 | | CUSDT[2], DOGE[1], SHIB[2478768.33563416], TRX[1], USD[0.00] | | |
| 07540599 | | BAT[1], CUSDT[1], DOGE[1.00003947], TRX[79.60046526], USD[0.28] | | |
| 07540600 | | BTC[.00023032], ETH[.00431304], ETHW[.00431304], LINK[.43366714], SHIB[8564.5491539], USD[0.00] | | |
| 07540601 | | CUSDT[8], DOGE[844.00879422], USD[0.00] | Yes | |
| 07540602 | | BTC[.012197], ETH[.10373739], ETHW[.10373739], SOL[2.88327105], USD[0.00] | | |
| 07540605 | | BTC[0.0138236], CUSDT[8], TRX[1], USD[0.20] | | |
| 07540608 | | BRZ[1], CUSDT[2], DOGE[.00258184], ETH[.00000024], ETHW[.02566771], SHIB[1], TRX[1], USD[0.01] | Yes | |
| 07540609 | | DOGE[1206.36129753], TRX[1], USD[0.00] | | |
| 07540612 | | BRZ[1], CUSDT[1], DOGE[.00098441], USD[0.01] | | |
| 07540614 | | ETH[.01453656], ETHW[0.01435859], USD[0.08] | Yes | |
| 07540615 | | AAVE[.01609797], ALGO[1.55956325], AVAX[.0121924], BAT[20.15001062], BCH[.00953289], BRZ[28.95399355], BTC[.00028953], CUSDT[285.11628995], DAI[.00728956], DOGE[580.29447981], ETH[.01079341], ETHW[.01065661], GRT[20.63685355], KSHIB[323.59374795], LINK[.19898558], LTC[.02047739], MATIC[9.21333654], MKR[.00102261], NEAR[.06694833], PAXG[.00299609], SHIB[484013.25158767], SOL[.09235244], SUSHI[1.55995293], TRX[156.09256673], UNI[.24316843], USD[22.33], USDT[0.00740632], YFI[.00043943] | Yes | |
| 07540616 | | CUSDT[1], DOGE[35.09077116], USD[7.14] | | |
| 07540622 | | CUSDT[3], SHIB[280313.52068799], USD[0.00] | | |
| 07540629 | | BTC[.00254941], CUSDT[10], DOGE[383.73532753], ETH[.04383628], ETHW[.04328908], LTC[.27111455], UNI[.54228172], USD[0.56] | Yes | |
| 07540632 | | DOGE[415.84817111], TRX[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07540633 | | ETHW[.282864], USDT[4.0216625] | | |
| 07540637 | | BAT[8.02181838], BRZ[54.10635003], CUSDT[470.89183978], DAI[9.91830136], DOGE[71.67976976], TRX[158.82926314], USD[0.00], USDT[9.94407343] | | |
| 07540638 | | CUSDT[4.00130838], DOGE[44.08747619], ETH[.0129735], ETHW[.0129735], LINK[.55525217], UNI[.05974293], USD[0.00] | | |
| 07540641 | | CUSDT[1], DOGE[511.11647657], USD[0.00] | | |
| 07540644 | | CUSDT[3], DOGE[.36312248], TRX[1], USD[0.00] | | |
| 07540646 | | USD[17.54] | | |
| 07540647 | | USD[0.00] | | |
| 07540649 | | DOGE[3023.78586665], TRX[2], USD[0.00] | | |
| 07540652 | | DOGE[1799.80836], GRT[1], USD[0.00] | | |
| 07540653 | | DOGE[139.07579546], USD[0.38] | | |
| 07540654 | | BAT[1.01655549], BRZ[2], CUSDT[4], DOGE[4.05213569], SUSHI[0], TRX[3], USD[0.01], USDT[3.33171929] | Yes | |
| 07540655 | | CUSDT[4688.13882311], TRX[750.75385071], USD[0.00] | | |
| 07540659 | | CUSDT[1], DOGE[1099.31192806], ETH[.14148224], ETHW[.14053544] | Yes | |
| 07540662 | | BRZ[1], GRT[1], USD[0.00] | | |
| 07540663 | | BRZ[2], CUSDT[9], DOGE[263.1931694], ETH[.0000851], ETHW[.0000851], LINK[.00003289], TRX[7], UNI[.00000499], USD[0.94], USDT[0] | Yes | |
| 07540664 | | BRZ[1], DOGE[.00000416], USD[0.00] | | |
| 07540667 | | SOL[105.82169397], USD[0.00] | | |
| 07540668 | | CUSDT[1], DOGE[26.39941262], USD[0.00] | | |
| 07540670 | | BTC[.00026612], USD[0.00] | Yes | |
| 07540675 | | CUSDT[1], DOGE[86.63741625], TRX[1], USD[4.16] | | |
| 07540676 | | CUSDT[1], DOGE[1], SHIB[77406.3664098], SOL[16.23097106], TRX[5], USD[0.00] | | |
| 07540677 | | BTC[0], ETH[0], ETHW[0], NFT (360916580452877638/Entrance Voucher #29511)[1], NFT (390499964028243826/FTX - Off The Grid Miami #1181)[1], NFT (502680118881684629/Australia Ticket Stub #777)[1], NFT (515894492622760595/Miami Grand Prix 2022 - ID: 1C43AB37)[1], USD[1.21] | Yes | |
| 07540679 | | CUSDT[3], DOGE[.00000485], USD[40.90] | | |
| 07540681 | | BCH[.0072156], CUSDT[2], DOGE[232.32285218], ETH[.00585772], ETHW[.00578932], LINK[.11190567], LTC[.02988514], SHIB[796678.1072714], SOL[.23289508], TRX[157.66447378], USD[0.05], USDT[5.48227808] | Yes | |
| 07540682 | | BRZ[1], CUSDT[5], DOGE[4.16763289], USD[85.18] | | |
| 07540683 | | BRZ[4], BTC[0], DOGE[6], GRT[1], SHIB[27], SOL[0], TRX[6], USD[0.81], USDT[0] | Yes | |
| 07540687 | | TRX[2], USD[0.00] | | |
| 07540690 | | CUSDT[2], DOGE[201.45690721], USD[0.52] | | |
| 07540692 | | USD[0.00] | | |
| 07540694 | | SOL[.08713437] | | |
| 07540698 | | USD[0.01] | Yes | |
| 07540702 | | BRZ[1], CUSDT[2], TRX[1], USD[0.00] | Yes | |
| 07540703 | | CUSDT[3], DOGE[.54298078], USD[28.94] | | |
| 07540706 | | CUSDT[26], TRX[1], USD[0.00] | | |
| 07540707 | | BTC[0.16180739], DOGE[9215.2372], ETH[2.1619442], ETHW[2.1619442], SHIB[66176060], SOL[333.67515237], USD[9004.32] | | |
| 07540710 | | BRZ[1], CUSDT[5], DOGE[1.0000434], USD[3.23] | | |
| 07540712 | | DOGE[.00971838], LTC[.00000095], SOL[.000019], USD[0.00] | Yes | |
| 07540713 | | BRZ[2], CUSDT[11], DOGE[3329.19615034], ETH[.00000752], ETHW[0.00000752], TRX[8.00087675], USD[0.05] | Yes | |
| 07540715 | | DOGE[1246.35045209], GRT[426.71358316], LTC[3.10028116], SHIB[13349837.36865726], SOL[9.75389755] | Yes | |
| 07540716 | | BRZ[1], ETH[.49931864], ETHW[.49910888], USD[0.00] | Yes | |
| 07540717 | | DOGE[293.21164766], USD[0.00] | | |
| 07540718 | | CUSDT[3], DAI[.00086766], DOGE[1], ETH[.02706718], ETHW[.02672928], TRX[3], USD[0.00] | | |
| 07540721 | | BF_POINT[400], BTC[.00000135], CUSDT[10], ETHW[.45929609], MKR[.01053527], TRX[72.23797838], USD[12.79] | Yes | |
| 07540733 | | BRZ[1], BTC[.0022077], CUSDT[1], ETH[.12741083], ETHW[.12629875], SOL[2.46388528], TRX[2], USD[0.00] | Yes | |
| 07540734 | | DOGE[2951.76285], USD[16.40] | | |
| 07540735 | | CUSDT[1], DOGE[1], LTC[.87371459], USD[0.00] | | |
| 07540738 | | CUSDT[3], SHIB[2], SUSHI[7.18663419], USD[0.00] | Yes | |
| 07540739 | | CUSDT[2], DOGE[1.0015749], USD[0.95] | | |
| 07540742 | | BTC[.00085356], CUSDT[5], DOGE[792.22075033], ETH[.00832803], ETHW[.00832803], TRX[312.68593087], USD[0.02] | | |
| 07540744 | | USD[2017.91] | | |
| 07540745 | | CUSDT[1], DOGE[1000.33275068], USD[0.00] | | |
| 07540749 | | USD[0.01], USDT[0] | | |
| 07540750 | | USD[0.00] | | |
| 07540751 | | BTC[0.00021450], DOGE[499.27292998], TRX[1], USD[0.00] | Yes | |
| 07540752 | | CUSDT[1], DOGE[366.54806035], SHIB[682873.5318219], USD[0.00] | | |
| 07540754 | | BTC[0], ETHW[.3222799], LTC[0], USD[481.84] | | |
| 07540758 | | CUSDT[2], DOGE[631.55803084], USD[33.25] | Yes | |
| 07540763 | | CUSDT[1], DOGE[83.14192361], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07540764 | | BAT[1.0165555], BTC[.00024581], DOGE[1], LINK[.21764974], LTC[.03134063], USD[0.01] | Yes | |
| 07540765 | | DOGE[2269.26559368], TRX[1], USD[0.00] | Yes | |
| 07540767 | | CUSDT[1], DOGE[2823.49862435], USD[0.00] | | |
| 07540770 | | DOGE[.0000321], TRX[2], USD[0.00] | | |
| 07540772 | | BTC[0], USD[0.00], USDT[0] | | |
| 07540776 | | AAVE[0], ETH[0], SUSHI[0], USD[0.00] | | |
| 07540777 | | CUSDT[1], DOGE[166.3032209], SOL[1.11306045], USD[0.00] | | |
| 07540782 | | CUSDT[2], DOGE[3], ETH[.73203772], ETHW[.7317304], GRT[1], LTC[14.04199962], SOL[1.03608781], TRX[2], USD[0.00] | Yes | |
| 07540783 | | USD[0.00] | | |
| 07540786 | | SOL[634.43920956], USD[0.00] | | |
| 07540789 | | BTC[0], USD[407.87] | | |
| 07540792 | | BRZ[1], BTC[.00000008], DOGE[1], USD[0.01], USDT[0] | Yes | |
| 07540793 | | USD[0.00], USDT[0] | | |
| 07540795 | | CUSDT[3], DOGE[.1930485], USD[4.34] | | |
| 07540796 | | BRZ[59.79248402], CUSDT[8], DOGE[1], SHIB[1493476.75866054], USD[0.00] | Yes | |
| 07540798 | | USDT[116.37238814] | | |
| 07540801 | | BRZ[1], CUSDT[1], DOGE[2], ETH[1.09501607], ETHW[1.09501607], GRT[1], SHIB[2], USD[-50.00], USDT[1] | | |
| 07540802 | | USD[97.33] | | |
| 07540804 | | CUSDT[5], DOGE[473.29319755], TRX[1], USD[0.00] | | |
| 07540807 | | BAT[1], SOL[12.88797468], TRX[1], USD[0.00] | Yes | |
| 07540815 | | USD[0.00] | | |
| 07540818 | | USD[0.06] | | |
| 07540823 | | AAVE[.05072006], AVAX[.15470809], BRZ[1], BTC[.00035457], CUSDT[274.39946605], ETH[.00416425], ETHW[.00410949], PAXG[.00894557], SOL[.1162464], USD[15.37], USDT[0] | Yes | |
| 07540825 | | CUSDT[1], DOGE[6905.93735344], SHIB[24791839.7761583], TRX[2], USD[9.04] | | |
| 07540828 | | BTC[0], DOGE[0], USD[0.93], USDT[0] | | |
| 07540833 | | CUSDT[1], DOGE[163.70163713], USD[0.00] | | |
| 07540836 | | USD[200.00] | | |
| 07540837 | | BTC[.00004002] | | |
| 07540844 | | BTC[.02424761], CUSDT[1], DOGE[3523.73001618], ETH[1.05656431], ETHW[1.05656431], SUSHI[67.55532522], TRX[2], USD[0.00] | | |
| 07540855 | | CUSDT[2], DOGE[1], SHIB[365797.64841168], USD[25.82], USDT[0] | Yes | |
| 07540856 | | CUSDT[3], DOGE[59.60197009], TRX[152.80053069], USD[0.00] | | |
| 07540858 | | BTC[.01724086], CUSDT[13], DOGE[1999.59012302], ETH[.0343751], ETHW[.03395102], TRX[2], USD[0.50], USDT[1.1077875] | Yes | |
| 07540860 | | DOGE[1], TRX[1], USD[0.00], USDT[0] | | |
| 07540865 | | USD[0.68] | | |
| 07540867 | | CUSDT[4], DOGE[355.93190891], USD[25.01] | | |
| 07540868 | | BRZ[1], DOGE[2237.51813477], GRT[1], USD[0.00] | | |
| 07540871 | | DOGE[20.47537975], USD[0.00] | | |
| 07540872 | | USD[0.00] | | |
| 07540873 | | CUSDT[1], DOGE[152.99510146], TRX[1], USD[0.00] | Yes | |
| 07540875 | | DOGE[887.1564], USD[1.08] | | |
| 07540879 | | CUSDT[1], DOGE[1164.98702611], USD[0.00] | | |
| 07540880 | | DOGE[.02907412], ETH[.02999411], ETHW[.02999411], USD[0.00] | | |
| 07540885 | | BCH[0], BTC[0.00472529], ETH[0.03731539], ETHW[0.03731539], LINK[0], LTC[0], MATIC[247.91315449], SHIB[0], SOL[11.85326187], SUSHI[0], TRX[0], USD[0.00] | | |
| 07540890 | | BRZ[1], DOGE[262.56031092], USD[0.01] | | |
| 07540900 | | CUSDT[2], USD[0.00] | | |
| 07540906 | | BRZ[1], CUSDT[1], DOGE[1512.11035633], SOL[4.8460084], USD[0.00] | | |
| 07540911 | | BCH[.01123837], CUSDT[521.48031429], DOGE[48.62241124], USD[0.01], USDT[0.00000001] | Yes | |
| 07540915 | | DOGE[7.32184422], ETHW[.65025128], GRT[0], USD[0.01], YFI[.0000035] | Yes | |
| 07540920 | | SOL[22.74366332], USD[0.00] | | |
| 07540925 | | USD[0.01] | | |
| 07540928 | | BRZ[1], CUSDT[3], DOGE[8147.25198692], GRT[1], LTC[1.77802514], TRX[5973.56155077], USD[0.00] | | |
| 07540931 | | BRZ[.04015946], CUSDT[3], DOGE[289.17456670], USD[0.00] | Yes | |
| 07540934 | | USD[57.50] | | |
| 07540936 | | SOL[1.0956], USD[3.34] | | |
| 07540937 | | USD[1.05] | | |
| 07540938 | | DOGE[418.54979331], USD[0.39] | | |
| 07540943 | | USD[0.01] | | |
| 07540948 | | CUSDT[4], DOGE[132.80742456], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07540950 | | DOGE[0], SOL[0], USD[547.54] | | |
| 07540952 | | CUSDT[6], DOGE[1], USD[0.00] | | |
| 07540954 | | BRZ[2], BTC[0], DOGE[1], NFT (458274382750081111/Magic Eden Pass)[1], SHIB[10], SOL[0], TRX[4], USD[1459.40], USDT[1.0587841] | Yes | |
| 07540955 | | NFT (530488930047651859/Entrance Voucher #3095)[1], USD[0.00], USDT[0] | | |
| 07540957 | | CUSDT[1], DOGE[1], ETH[0.08423301], ETHW[0.08423301], TRX[1203.68164612], USD[0.00] | | |
| 07540964 | | DOGE[1], GRT[1], NFT (308289080320641654/Australia Ticket Stub #685)[1], NFT (410236685151874446/FTX - Off The Grid Miami #2801)[1], TRX[1], USD[0.00] | | |
| 07540967 | | CUSDT[5], ETH[0], TRX[2], USD[0.00] | Yes | |
| 07540972 | | CUSDT[4], DOGE[715.17695064], USD[0.00] | | |
| 07540978 | | MATIC[.00101808], USD[0.00] | Yes | |
| 07540988 | | CUSDT[7], DOGE[254.7912551], USD[0.08] | Yes | |
| 07540991 | | BTC[0], SOL[0.00007746] | | |
| 07540999 | | BCH[.01145132], BTC[.0010984], CUSDT[4], DOGE[174.05923536], ETH[.01216644], ETHW[.01201585], LTC[.07869143], PAXG[.00673935], TRX[1], USD[0.00] | Yes | |
| 07541000 | | DOGE[4350.94593632], USD[0.15] | | |
| 07541001 | | CUSDT[2], DOGE[1119.92346874], SHIB[1], USD[0.00] | Yes | |
| 07541005 | | BRZ[1], CUSDT[5], NFT (540281902174945743/#319)[1], SOL[.4054876], TRX[3], USD[0.00] | Yes | |
| 07541006 | | BRZ[1], DOGE[205.74605525], USD[0.00] | | |
| 07541007 | | BRZ[1], CUSDT[3], DOGE[0], ETH[0], TRX[1], USD[0.00] | | |
| 07541011 | | CUSDT[23398.43919707], DOGE[7698.90154042], TRX[1], USD[2999.01] | | |
| 07541014 | | CUSDT[10], DOGE[1], NFT (344379661123737415/Coachella x FTX Weekend 1 #26992)[1], NFT (489692796223518901/Warriors 75th Anniversary City Edition Diamond #370)[1], TRX[2], USD[14.41] | Yes | |
| 07541017 | | BTC[0.00005381] | | |
| 07541018 | | SOL[0], USD[13.18] | | |
| 07541020 | | DOGE[209.0784794], USD[0.00] | Yes | |
| 07541022 | | BAT[1.00000526], BRZ[1], CUSDT[2], DOGE[1], TRX[1], USD[0.00] | | |
| 07541025 | | BRZ[1], CUSDT[1], DOGE[436.97291419], USD[0.00] | | |
| 07541026 | | CUSDT[5], LTC[.672112], USD[0.00] | | |
| 07541027 | | NFT (378312432434479889/FTX - Off The Grid Miami #5158)[1] | | |
| 07541029 | | BAT[3], BRZ[1], CUSDT[2], DOGE[1], GRT[2], SOL[0], TRX[1], USD[0.00] | | |
| 07541030 | | BF_POINT[300], CUSDT[1652.49873365], DOGE[8565.52093941], KSHIB[3064.90237264], SOL[3.50505853], TRX[368.97627994], USD[4.79] | | |
| 07541031 | | NFT (371865922421995209/Graceful \| Colouring #3)[1], USD[0.00], USDT[0] | | |
| 07541032 | | CUSDT[1], DOGE[1002.87744741], TRX[1], USD[0.00] | | |
| 07541038 | | CUSDT[1], TRX[99.55618344], USD[0.74] | Yes | |
| 07541040 | | BAT[12.09379005], BTC[.00545987], CUSDT[2], DOGE[130.53294963], USD[0.00] | | |
| 07541042 | | CUSDT[2], TRX[2], USD[0.01] | | |
| 07541046 | | USD[0.00] | | |
| 07541047 | | BRZ[2], ETH[.29355263], ETHW[.29355263], LINK[17.34822242], LTC[.99015331], TRX[1], USD[19.00] | | |
| 07541050 | | ETH[0.50452418], ETHW[0.50452418], SOL[0.39016928], USD[0.00], USDT[0.00002584] | | |
| 07541055 | | BAT[1], BRZ[4], BTC[.03832105], CUSDT[15], DOGE[2], ETH[3.08641342], ETHW[3.08641342], GRT[2], LINK[167.78882723], TRX[11], USD[-500.00] | | |
| 07541058 | | BTC[.00100393], CUSDT[2], DOGE[45.80728619], USD[0.00] | Yes | |
| 07541060 | | CUSDT[8], DOGE[1], NFT (441812687825750862/FTX - Off The Grid Miami #1483)[1], SOL[.00006445], USD[1.80] | Yes | |
| 07541066 | | DOGE[23.92918237], USD[0.00] | Yes | |
| 07541072 | | CUSDT[1], DOGE[435.48530209], USD[0.01] | | |
| 07541073 | | BRZ[2], BTC[0], CUSDT[3], DOGE[1], ETH[0], TRX[2], USD[0.01] | | |
| 07541074 | | BTC[.0167799], CUSDT[8], DOGE[2], LINK[9.24537733], TRX[4], USD[12.94] | Yes | |
| 07541075 | | DOGE[1284.56727373], USD[250.00] | | |
| 07541078 | | BCH[0], BRZ[3], CUSDT[1], DOGE[1081.84873777], SHIB[10492769.59145131], TRX[1.11226107], USD[0.00], USDT[0] | Yes | |
| 07541079 | | CUSDT[4], DOGE[2.18534306], SOL[.00002551], TRX[4], USD[0.11] | Yes | |
| 07541082 | | BRZ[2], DOGE[3], ETH[0], SHIB[5], SOL[0], TRX[4], USD[0.00] | | |
| 07541085 | | DOGE[874.12005175], TRX[1], USD[0.00] | | |
| 07541086 | | BTC[.29472325], CUSDT[4], DOGE[762.66373885], ETH[.41336738], ETHW[.41336738], LTC[1.92864275], TRX[5], UNI[1], USD[0.00], USDT[2] | | |
| 07541091 | | BRZ[1], CUSDT[1], TRX[1], USD[0.01] | | |
| 07541093 | | CUSDT[2], DOGE[36.65494588], ETH[.00595655], ETHW[.00595655], USD[0.00] | | |
| 07541096 | | BCH[.19895766], BRZ[3], BTC[.03364445], CUSDT[10], DOGE[1], ETH[.29426888], ETHW[.2940752], TRX[5], USD[0.03] | Yes | |
| 07541098 | | BTC[0] | | |
| 07541102 | | SOL[.9962], USD[5.21] | | |
| 07541103 | | BAT[1], CUSDT[1], ETH[0], ETHW[0], TRX[1], UNI[0], USD[0.00] | | |
| 07541104 | | USD[0.01] | | |
| 07541106 | | SOL[.0188627], USD[0.00], USDT[.008972] | | |
| 07541109 | | BCH[.000644], BTC[.0000328], DOGE[.074], USD[392.08], YFI[.000086] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07541111 | | BRZ[1], CUSDT[1], DOGE[2], ETH[0.00000185], ETHW[0.00000185], TRX[1], USD[0.00] | | |
| 07541113 | | BAT[1], BRZ[2], BTC[.00000572], CUSDT[9], DOGE[1.32879794], ETH[0], TRX[7], USD[0.05] | | |
| 07541114 | | DOGE[411.15362533], USD[0.00] | | |
| 07541115 | | USD[0.22], USDT[0] | | |
| 07541119 | | BTC[.00000001], CUSDT[3], DOGE[1.00001183], ETH[.00780219], ETHW[.00770643], USD[0.00] | Yes | |
| 07541122 | | TRX[.000016], USD[0.00], USDT[10851.20574581] | | |
| 07541123 | | CUSDT[2], TRX[1], USD[0.00] | | |
| 07541124 | Contingent, Disputed | BAT[1.00166348], BCH[0], BRZ[2], BTC[0.03528803], CUSDT[74.19497878], DOGE[0], ETH[0.58399146], ETHW[0.58399146], GRT[1.00208438], LINK[3.98964125], LTC[0.98716075], MATIC[47.78034072], MKR[.00066277], SHIB[1773234.73268193], SOL[16.21478999], SUSHI[25.75246659], TRX[1], UNI[0], USD[0.00], USDT[1.00031280], YFI[0] | | |
| 07541125 | | BF_POINT[200], BRZ[1], DOGE[1], LTC[0], USD[0.00] | | |
| 07541126 | | BTC[0], CUSDT[3], USD[0.00] | | |
| 07541127 | | TRX[2], USD[0.02] | | |
| 07541132 | | BAT[1], ETH[.53760096], ETHW[.5373751], USD[0.00] | Yes | |
| 07541134 | | BRZ[2], CUSDT[2], DOGE[2], ETHW[.25514342], GRT[1.00498957], TRX[3], USD[0.00] | | |
| 07541136 | | SOL[0], USD[41.88] | | |
| 07541138 | | DOGE[311.09118743], USD[0.00] | | |
| 07541142 | | USD[0.22], USDT[.606228] | | |
| 07541145 | | USD[0.00], USDT[0] | | |
| 07541150 | | CUSDT[2], DOGE[228.19251862], USD[0.00] | Yes | |
| 07541152 | | CUSDT[2], DOGE[0], USD[0.00] | | |
| 07541156 | | BTC[0.00003606], CUSDT[12], DOGE[29.94424887], ETH[0.00046111], ETHW[0.00046111], LINK[.97155333], MATIC[4.24890884], SOL[0.00459548], SUSHI[4.16775866], TRX[2], UNI[0.49873263], USD[-9.51] | Yes | |
| 07541157 | | CUSDT[10], SHIB[58.84359423], USD[0.00] | Yes | |
| 07541158 | | BAT[1], BRZ[1], CUSDT[3], DOGE[48724.76951228], TRX[4], USD[0.00], USDT[1] | | |
| 07541161 | | CUSDT[2], DOGE[1.29601331], TRX[130.83440492], USD[39.77] | | |
| 07541162 | | DOGE[0], TRX[0], USD[0.00] | | |
| 07541164 | | BRZ[1], CUSDT[4], ETHW[.21284447], GRT[163.54313903], SHIB[1], TRX[5], USD[561.94] | | |
| 07541166 | | CUSDT[2], DOGE[183.97480572], USD[0.00] | | |
| 07541170 | | CUSDT[1], USD[0.00] | | |
| 07541171 | | BAT[64.935], DOGE[301.788], GRT[59.94], LTC[.27888], SOL[.999], TRX[516.483], USD[2.91] | | |
| 07541175 | | DOGE[36.92259571], LINK[0], USD[0.00] | | |
| 07541177 | | SOL[0] | | |
| 07541178 | | CUSDT[1], DOGE[0], USD[39.51] | | |
| 07541180 | | CUSDT[1], DOGE[254.33588871], USD[0.00] | | |
| 07541183 | | USDT[0.00000004] | | |
| 07541191 | | CUSDT[1], DOGE[506.80983359], USD[0.00] | | |
| 07541196 | | BRZ[2], CUSDT[4], DOGE[1], TRX[1], USD[0.00] | | |
| 07541197 | | USD[5.00], USDT[0] | | |
| 07541200 | | BTC[0], ETH[0], NFT (570232315557605845/Entrance Voucher #3834)[1], SOL[0], USD[0.00] | | |
| 07541201 | | BTC[.00007532], USD[463.86] | | |
| 07541205 | | CUSDT[3], GRT[1], TRX[1], USD[0.00] | | |
| 07541213 | | CUSDT[1], DOGE[0], ETH[0], TRX[1], USD[0.00] | | |
| 07541215 | | ETH[0], USD[0.00] | Yes | |
| 07541218 | | USD[0.01], USDT[0] | | |
| 07541222 | | LINK[.00171584], SOL[0], USD[0.00], USDT[0.00000042] | Yes | |
| 07541223 | | ETH[0], SOL[0], USD[3.27] | | |
| 07541226 | | USD[0.06] | | |
| 07541228 | | CUSDT[1], USD[0.00] | Yes | |
| 07541237 | | CUSDT[3], DOGE[.3045997], TRX[1], USD[0.00] | | |
| 07541238 | | AUD[0.00], CAD[0.00], USD[0.00], USDT[0] | Yes | |
| 07541245 | | BRZ[1], CUSDT[9.51448285], TRX[4], USD[0.00] | Yes | |
| 07541249 | | DOGE[0], GRT[0], USD[0.01] | Yes | |
| 07541255 | | ETH[.00000001], LTC[.26352571], SOL[0], USD[0.00] | | |
| 07541258 | | BRZ[1], CUSDT[4], TRX[1], USD[0.00], USDT[1] | | |
| 07541259 | | DOGE[454.29846075], TRX[1], USD[0.00] | Yes | |
| 07541261 | | BF_POINT[300], BTC[0.00130035], DOGE[0], TRX[0], USD[0.00] | Yes | |
| 07541264 | | BAT[0], BTC[0], CUSDT[0], LTC[0], SUSHI[0], USD[0.00] | Yes | |
| 07541268 | | CUSDT[4], DOGE[401.46042925], LTC[.27164362], USD[0.13] | | |
| 07541273 | | BTC[.0000005], USD[0.00] | | |
| 07541276 | | CUSDT[751.01025925], TRX[122.53707628], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07541277 | | BCH[.0000485], USD[0.00], USDT[0] | | |
| 07541283 | | CUSDT[2], USD[46.15] | | |
| 07541288 | | SOL[0] | | |
| 07541289 | | DOGE[0], ETH[0], ETHW[0], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 07541290 | | CUSDT[1], DOGE[92.85877053], USD[0.00] | | |
| 07541295 | | SOL[2], USD[1.42] | | |
| 07541296 | | DOGE[1], ETH[.00355399], ETHW[.00355399], SOL[0] | | |
| 07541297 | | BTC[.00008959], DOGE[37.336], SOL[1.44584], USD[0.58] | | |
| 07541299 | | BTC[.00161199], CUSDT[10], DOGE[136.3912574], ETH[.04593674], ETHW[.0453641], LINK[1.07559556], MATIC[16.30372398], SHIB[609675.2879373], SOL[.71003436], TRX[510.61368315], UNI[1.18207046], USD[0.00] | Yes | |
| 07541307 | | BRZ[2], CUSDT[2], DOGE[195.54519686], SHIB[1360.15087998], TRX[2], USD[0.00], USDT[2.18794819] | Yes | |
| 07541311 | | CUSDT[1], DOGE[0.74309731], USD[0.00], USDT[0] | | |
| 07541313 | | DOGE[1], KSHIB[3299.46913944], USD[0.00] | Yes | |
| 07541314 | | ETH[.03071583], ETHW[.03071583] | | |
| 07541315 | | BTC[.00002561], USD[0.00] | | |
| 07541316 | | BTC[.00256631], SHIB[1], USD[0.01] | Yes | |
| 07541320 | | BTC[.0000532] | | |
| 07541321 | | USD[0.00] | | |
| 07541328 | | DOGE[5620.68231279], TRX[1], USD[0.00] | Yes | |
| 07541329 | | BAT[12.02273219], CUSDT[940.06147414], DOGE[913.84180956], GRT[6.33534044], LTC[.03448189], TRX[391.65823647], USD[0.00], USDT[1] | | |
| 07541330 | | BAT[1], BRZ[3], BTC[0], CUSDT[4], DOGE[0], ETH[0], GRT[0], LINK[0], LTC[0], SOL[0], TRX[17], USD[0.00], YFI[0] | | |
| 07541333 | | BTC[0], USD[0.00], USDT[0] | | |
| 07541335 | | CUSDT[1], TRX[165.49974999], USD[0.00] | | |
| 07541336 | | BRZ[1], CUSDT[4], ETH[.03171514], ETHW[.03131842], KSHIB[30.37500064], MATIC[56.05662201], SUSHI[15.65213725], TRX[5852.56513136], USD[64.72] | Yes | |
| 07541338 | | BRZ[2], CUSDT[6], TRX[1], USD[0.00] | Yes | |
| 07541340 | | DOGE[295.14244235], LINK[.68925205], TRX[387.3456861], USD[0.02] | | |
| 07541343 | | DOGE[0], USD[0.00] | Yes | |
| 07541344 | | CUSDT[1], DOGE[1052.41875582], USD[0.00] | Yes | |
| 07541348 | | BTC[0], CUSDT[.34108954], DOGE[0], ETH[0], LINK[0], LTC[0], SOL[0], SUSHI[0], UNI[0], USD[0.00], YFI[0] | Yes | |
| 07541352 | | CUSDT[1], DOGE[490.00822789], TRX[1], USD[0.00] | | |
| 07541358 | | CUSDT[1], DOGE[153.79793098], USD[0.00] | Yes | |
| 07541360 | | BRZ[1], BTC[.0282618], CUSDT[5], DOGE[3], ETH[.39124762], ETHW[.06845539], MATIC[110.16660571], SHIB[2], TRX[4], USD[0.00] | Yes | |
| 07541361 | | NFT (473596641357355244/Coachella x FTX Weekend 2 #4268)[1] | | |
| 07541362 | | BRZ[271.61648968], TRX[1], USD[0.00] | | |
| 07541363 | Contingent, Disputed | BRZ[3], BTC[.13399368], CUSDT[40], DOGE[7.24893995], ETH[1.13888025], ETHW[1.13840185], LINK[26.88815022], MATIC[258.20306392], SOL[10.36850829], TRX[13.30836078], USD[163.25], USDT[28.01858462] | Yes | |
| 07541367 | | BRZ[1], CUSDT[2], DOGE[1], ETHW[.15101819], SHIB[2], TRX[3], USD[0.01] | Yes | |
| 07541368 | | CUSDT[2], DOGE[363.90608367], USD[0.00] | | |
| 07541369 | | USD[2.00], USDT[.001421] | | |
| 07541371 | | NFT (311611612004032759/2974 Floyd Norman - CLE 3-0129)[1], NFT (368999076937545354/Birthday Cake #1049)[1], NFT (555071414323047954/The 2974 Collection #1049)[1], SOL[0], USD[1037.13] | | |
| 07541377 | | BRZ[2], CUSDT[28], DOGE[.02638678], ETH[.00000031], ETHW[.00000031], NFT (376504638601355663/Entrance Voucher #3779)[1], SHIB[1244519.11008789], SOL[.00002214], TRX[2], USD[0.01] | Yes | |
| 07541380 | | BTC[.00059884], CUSDT[2], GRT[15.90303899], USD[0.00] | | |
| 07541382 | | BTC[0], ETHW[0], USD[1.38] | | |
| 07541387 | | BAT[1], BRZ[3], CUSDT[58.60803102], DOGE[10.10475485], ETH[0], NFT (329032167439277113/Shannon Sharpe's Playbook: Kansas City Chiefs vs Denver Broncos - October 4, 1992 #40)[1], SHIB[72], TRX[9.00125362], USD[0.00] | Yes | |
| 07541393 | | CUSDT[2], DAI[0], DOGE[1], ETH[0], USD[0.00], USDT[0] | Yes | |
| 07541409 | | BTC[.00035297], CUSDT[9], ETH[.00759034], ETHW[.00749458], SOL[1.28425461], USD[27.90] | Yes | |
| 07541423 | | BRZ[1], DOGE[856.88794311], TRX[1], USD[0.00] | | |
| 07541425 | | SOL[0], USD[3.61] | | |
| 07541431 | | DOGE[0], ETH[1.05829271], LTC[0], SOL[0], SUSHI[0], USD[0.00], USDT[0.00847910] | | |
| 07541434 | | USD[50.00] | | |
| 07541435 | | USD[229.00] | | |
| 07541436 | | BTC[.01378689], ETH[.26275015], ETHW[.26275015], USD[3.50] | | |
| 07541441 | | BTC[.0161], ETHW[.46], NFT (518506308464996544/Crypto Eagle)[1], SOL[24.93], USD[9.60], USDT[0] | | |
| 07541443 | | DOGE[365.84443888], USD[0.00] | Yes | |
| 07541444 | | SOL[0], USD[0.00] | | |
| 07541449 | | BCH[.01631161], BTC[.00007519], CUSDT[7], DOGE[246.71730296], PAXG[.00799481], SGD[2.89], TRX[93.92781435], USD[0.46], YFI[.00101463] | Yes | |
| 07541453 | | BAT[0], BCH[0], BRZ[0], BTC[0], DOGE[0], ETH[0.00006352], ETHW[0.00006352], GRT[0], LTC[0], SHIB[5104368.99526602], SOL[0], TRX[0], USD[0.00], USDT[0] | Yes | |
| 07541455 | | USD[0.00], USDT[0] | | |
| 07541456 | | SOL[3.88960357], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07541457 | | DOGE[0], USD[0.07] | | |
| 07541458 | | BAT[3.28888271], BRZ[6.40649096], CUSDT[24], DOGE[2240.65784799], ETH[.3401492], ETHW[.34000303], GRT[3.16030828], KSHIB[8605.84396873], MATIC[362.97703654], SHIB[3], SOL[7.24842817], SUSHI[24.08083264], TRX[16.8732637S], USD[0.00] | Yes | |
| 07541460 | | CUSDT[2], DOGE[96.50990345], USD[0.00] | | |
| 07541463 | | AVAX[.01182045], BCH[0.00237190], BTC[0.00443904], DOGE[10.18588421], LTC[0.00682575], SOL[0.01590210], USD[0.00], USDT[0] | | |
| 07541469 | | BTC[0.00001880], USD[2.43] | | |
| 07541470 | | CUSDT[2], DOGE[1], ETH[.05550592], ETHW[.05550592], USD[0.00] | | |
| 07541472 | | BAT[0], DOGE[0], LTC[0], MATIC[0], SOL[0], USD[0.00], USDT[0.00734654] | Yes | |
| 07541475 | | BRZ[1], BTC[.00356658], CUSDT[8], DOGE[96.09900673], TRX[1], USD[1.18] | Yes | |
| 07541488 | | BCH[.00013891], BRZ[1], BTC[.00547022], CUSDT[38], DOGE[799.17240055], ETH[0.13767499], ETHW[0.13662049], TRX[6], USD[0.00] | Yes | |
| 07541489 | | BRZ[1], CUSDT[1], USD[0.00] | | |
| 07541490 | | CUSDT[18], DOGE[1685.79370837], NFT (46479836459131865S9/Entrance Voucher #3313)[1], SHIB[4238593.48214647], SOL[.56081164], TRX[4], USD[0.00] | Yes | |
| 07541492 | | BAT[0], DOGE[0], ETH[0], ETHW[0], GRT[0], LINK[0], MATIC[0], SOL[0], TRX[0], USD[0.00] | Yes | |
| 07541493 | | DOGE[3179.23965695], GRT[1344.18361606], SHIB[3530426.5888943], TRX[3356.18564152], USD[0.00] | Yes | |
| 07541494 | | BTC[.00518002], CUSDT[265.59328227], ETH[.09458842], ETHW[.09354699], SHIB[1], SOL[1.58011054], TRX[3], USD[0.00] | Yes | |
| 07541497 | | BAT[1.01649054], ETH[.93331781], ETHW[.93292589], GRT[2.03855858], USD[0.00] | Yes | |
| 07541499 | | BTC[0], LTC[.00000132], USD[0.46] | Yes | |
| 07541501 | | BAT[0], BCH[0], BRZ[0], BTC[0], CUSDT[6], DOGE[0], ETH[0], GRT[0], KSHIB[0], LTC[0], MATIC[0.00026904], SHIB[0], SOL[0], SUSHI[0], TRX[1], USD[0.00], USDT[0] | Yes | |
| 07541502 | | DOGE[23.63248349], TRX[106.88147087], USD[0.00] | | |
| 07541505 | | BTC[0.00008039], DOGE[.197], ETH[0], LINK[.0556], LTC[.00554], SHIB[700000], SOL[0], SUSHI[.3654], USD[1.83], USD[0.00433668] | | |
| 07541506 | | BRZ[2], CUSDT[4], DOGE[5], USD[0.00] | | |
| 07541508 | | AVAX[5.72474824], BAT[2], BRZ[6], BTC[.01587623], CUSDT[51], DOGE[658.01791589], ETH[2.73416563], ETHW[2.73416563], GRT[17010.84291966], LTC[.45361848], MATIC[2339.00965113], SHIB[7], TRX[1474.03433814], USD[0.00], USDT[3.87261242] | | |
| 07541511 | | BRZ[1], CUSDT[2], DOGE[1313.7747025], TRX[2], USD[0.00] | | |
| 07541515 | | USD[50.00] | | |
| 07541516 | | SOL[0.00036191], USD[0.00] | Yes | |
| 07541518 | | SOL[11.45210346], USD[5.82] | | |
| 07541520 | | BRZ[1], CUSDT[1], DOGE[3], SHIB[1], TRX[1], USD[0.03] | Yes | |
| 07541522 | | BRZ[1], CUSDT[54], DOGE[3887.79695638], SHIB[8342799.12276785], TRX[801.63700453], USD[0.00] | | |
| 07541523 | | CUSDT[1], DOGE[56.8610266], USD[0.00] | | |
| 07541526 | | CUSDT[2], DOGE[9.08579151], TRX[1], USD[0.39] | | |
| 07541532 | | BTC[.03754582], CUSDT[6], DOGE[223.24485859], ETH[.11162379], ETHW[.11051717], SOL[10.40273271], USD[0.08] | Yes | |
| 07541533 | | CUSDT[1], TRX[1], USD[0.01] | | |
| 07541543 | | CUSDT[2], USD[0.00] | | |
| 07541548 | | CUSDT[4], DOGE[153.95004694], TRX[1], USD[0.01] | | |
| 07541553 | | USD[0.00], USDT[0] | | |
| 07541555 | | BCH[.01120664], CUSDT[273.931291], DOGE[92.44953836], ETH[.00931608], ETHW[.00920569], LTC[.03804248], TRX[85.32888866], USD[0.00] | Yes | |
| 07541557 | | DOGE[.028], ETH[.00059271], ETHW[.00059271], SOL[.056], USD[0.00] | | |
| 07541559 | | DOGE[0.13277931], USD[0.00], USDT[0] | | |
| 07541563 | | CUSDT[4], ETH[.02864492], ETHW[.02828898], TRX[1], USD[0.07] | Yes | |
| 07541565 | | BRZ[1], DOGE[.00002935], TRX[1], USD[0.00] | | |
| 07541574 | | DOGE[.00395858], USD[0.08] | Yes | |
| 07541576 | | DOGE[114.09860547], USD[0.01] | | |
| 07541579 | | SOL[0] | | |
| 07541587 | | BAT[.76319893], BRZ[1], DOGE[1277.45607804], TRX[3.7929688], USD[0.10] | | |
| 07541588 | | CUSDT[4], DOGE[1.39811223], USD[0.00] | Yes | |
| 07541590 | | BAT[11.45148373], CUSDT[3], DAI[5.11776427], USD[26.34] | Yes | |
| 07541591 | | USD[50.00] | | |
| 07541592 | | BRZ[2], CUSDT[8], DOGE[2.00349591], TRX[3.23978548], USD[0.00] | | |
| 07541594 | | CUSDT[1], DOGE[597.26966532], USD[0.00] | Yes | |
| 07541595 | | CUSDT[1], USD[0.01] | | |
| 07541596 | | CUSDT[1], DOGE[34.90747069], ETH[.00288075], ETHW[.00288075], LTC[.02791244], USD[0.00] | | |
| 07541602 | | BRZ[1], CUSDT[3], LINK[.00038567], SOL[.00003234], USD[0.00] | | |
| 07541604 | | TRX[1], USD[0.00] | | |
| 07541608 | | CUSDT[1], USD[0.00], YFI[0] | | |
| 07541615 | | CUSDT[1], DOGE[1864.81145861], ETH[.49785934], ETHW[.49785934], SOL[.02279197], USD[1.11] | | |
| 07541616 | | CUSDT[1], USD[0.01] | Yes | |
| 07541623 | | USD[0.39] | | |
| 07541627 | | BRZ[2], CUSDT[4], DOGE[7468.30141344], SHIB[44979957.97268416], TRX[3], USD[0.00] | | |
| 07541628 | | BAT[403.38], CUSDT[1835.628], GRT[305.772], SOL[27.1908], SUSHI[100.098], TRX[8061.624], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07541633 | | ETH[0] | | |
| 07541638 | | USD[0.00], USDT[0] | | |
| 07541639 | | BTC[.00076361], CAD[16.35], CUSDT[178.07834035], DOGE[197.55377703], TRX[3], USD[0.00], USDT[0.00000001] | Yes | |
| 07541643 | | USD[0.00], USDT[102.82171934] | | |
| 07541644 | | CUSDT[1], DOGE[0], TRX[1], USD[0.00] | | |
| 07541649 | | CAD[0.00], ETH[0.00000006], ETHW[0.00000006], LTC[0], SHIB[3], SUSHI[.19420785], TRX[2], USD[1.22], USDT[0] | Yes | |
| 07541658 | | BAT[1.01653908], BRZ[2], CUSDT[5], DOGE[4.02193594], ETH[.02292822], ETHW[.02264094], SHIB[18225667.52599942], TRX[2], USD[0.00], USDT[22.30302648] | Yes | |
| 07541659 | | CUSDT[4], TRX[1], USD[0.00], USDT[0] | | |
| 07541663 | | BTC[0], DOGE[0], ETH[0], ETHW[3], SOL[.0032], USD[1.37] | | |
| 07541664 | | CUSDT[1], DOGE[1.30686985], USD[35.00] | | |
| 07541667 | | DOGE[0], SUSHI[0], USD[0.01], USDT[0] | | |
| 07541669 | | DOGE[200.44686421], TRX[1], USD[0.00] | | |
| 07541670 | | AVAX[0], BTC[0], NEAR[0], SHIB[0], SOL[0], USD[1.46], USDT[0.00000001] | Yes | |
| 07541671 | | DOGE[1922.95902436], TRX[1], USD[0.00] | Yes | |
| 07541673 | | DOGE[.00014723], USD[0.00] | Yes | |
| 07541679 | | CUSDT[706.7545166], DOGE[141.32027773], ETH[.00107562], ETHW[.00107562], KSHIB[84.86934431], SHIB[54752.69071095], SOL[.03958485], SUSHI[.44198797], TRX[80.83290653], UNI[.20042935], USD[0.00], USDT[4.97104307] | | |
| 07541681 | | USD[3.65], USDT[0] | | |
| 07541684 | | SOL[10.5576], USD[1.93] | | |
| 07541687 | | ETH[.0006], ETHW[.0006], MATIC[.35], USD[287932.30] | | |
| 07541689 | | DOGE[430.42095009], USD[0.00] | | |
| 07541696 | | CUSDT[3], USD[0.00] | | |
| 07541703 | | BRZ[3], BTC[0.00000004], CUSDT[23], DOGE[3], ETH[0.00000064], ETHW[0.00000064], KSHIB[0], LINK[0], LTC[0], SHIB[8], SOL[0], TRX[8], USD[0.00] | Yes | |
| 07541708 | | BTC[0], DOGE[.54215608] | Yes | |
| 07541710 | Contingent, Disputed | AUD[0.00], BAT[0], BCH[0], BRZ[0], DOGE[0], ETH[.00000001], LTC[0], USD[0.00], USDT[0.00000001] | | |
| 07541715 | | BTC[.00067811], TRX[1], USD[143.17] | | |
| 07541724 | | BTC[.02609895], DOGE[490.86369091], GRT[5377.50580093], SHIB[2], USD[0.00], USDT[0] | Yes | |
| 07541729 | | CUSDT[1], DOGE[.55994709], TRX[1], USD[0.01] | | |
| 07541730 | | BTC[.000048] | | |
| 07541735 | | CUSDT[2], USD[0.06] | | |
| 07541742 | | CUSDT[4], TRX[1], USD[0.00] | | |
| 07541744 | | CUSDT[7], DOGE[5161.65363154], ETH[1.39591931], ETHW[1.39533301], TRX[3], USD[0.47], USDT[1.11017766] | Yes | |
| 07541747 | | DOGE[0], ETH[0], GRT[0], TRX[1], USD[0.01], USDT[0] | | |
| 07541751 | | DOGE[810.62937442], TRX[1], USD[0.00] | | |
| 07541755 | | BAT[2], BRZ[1], CUSDT[5], SHIB[1], TRX[7], USD[0.01], USDT[0.00000001] | Yes | |
| 07541763 | | BRZ[1], DOGE[1], GRT[955.50092140], USD[0.00] | Yes | |
| 07541773 | | BAT[1], BTC[.02036429], CUSDT[3], DOGE[1559.91853019], ETH[.29753055], ETHW[.29753055], TRX[792.31718548], USD[0.00] | | |
| 07541780 | | BRZ[1], CUSDT[2], DOGE[179.61325917], TRX[1], USD[0.00] | | |
| 07541782 | | BRZ[1], CUSDT[19], DOGE[2], SHIB[5], TRX[6], USD[0.01] | | |
| 07541791 | | CUSDT[1], ETH[.01064212], ETHW[.01050532], USD[0.00] | Yes | |
| 07541802 | | CUSDT[4], DOGE[115.43726544], USD[0.00] | | |
| 07541806 | | CUSDT[1], DOGE[41.40044198], USD[0.00] | | |
| 07541810 | | CUSDT[4], DOGE[1], USD[0.01] | | |
| 07541813 | | DOGE[0], SOL[.00000001] | | |
| 07541815 | | BRZ[2], GRT[1], SUSHI[1], TRX[2], USD[0.00], USDT[3] | | |
| 07541816 | | BTC[.00086352], CUSDT[4], DOGE[202.74224692], ETH[.03532188], ETHW[.03532188], USD[12.00] | | |
| 07541820 | | USD[6.71] | | |
| 07541821 | | CUSDT[1], ETHW[.00166734], SHIB[1], TRX[1], USD[2.20], USDT[0] | Yes | |
| 07541830 | | BTC[.00395104], CUSDT[5], DOGE[.06469113], TRX[1], USD[0.00] | | |
| 07541833 | | DOGE[47.7486055], NFT[4798807928597609992/Entrance Voucher #3074][1], SHIB[127909.95139421], USD[20.00] | | |
| 07541838 | | BTC[.00074677], CUSDT[6], DOGE[319.11249361], SOL[.79731439], USD[0.00] | Yes | |
| 07541839 | | CUSDT[1], GRT[1], USD[0.01] | | |
| 07541841 | | USD[0.01] | | |
| 07541842 | | BRZ[1], CUSDT[4], DOGE[472.25227642], TRX[1], USD[0.18] | | |
| 07541844 | | USD[17.17] | | |
| 07541852 | | BTC[.00000041], CUSDT[3], GRT[1], SHIB[168861.65952979], USD[0.00] | | |
| 07541856 | | ETH[.0000117], ETHW[.0000117], TRX[2], USD[0.01] | | |
| 07541865 | | CUSDT[5], DOGE[1298.26324313], TRX[79.19252634], USD[0.00] | | |
| 07541866 | | CUSDT[7], TRX[3], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07541867 | | CUSDT[1], DOGE[40.84016718], USD[0.00] | | |
| 07541869 | | CUSDT[1], DOGE[.00002796], ETH[0.00726769], ETHW[0.00726769], USD[2.18] | | |
| 07541873 | | USD[0.00] | | |
| 07541874 | | DOGE[110.84965483], SHIB[249420.85872687], TRX[1], USD[11.18] | Yes | |
| 07541877 | | BTC[0], ETH[0], USD[0.00], USDT[0] | | |
| 07541880 | | DOGE[40], USD[0.00] | | |
| 07541882 | | SOL[0] | | |
| 07541888 | | BRZ[1], CUSDT[3], DOGE[45.60780474], TRX[.00105211], USD[0.01] | Yes | |
| 07541894 | | AUD[12.83], BAT[17.03515489], BRZ[108.37277786], CAD[24.30], CUSDT[1648.15192533], DAI[19.86664415], DOGE[164.5478763], EUR[16.51], GBP[21.33], GRT[30.58825315], SGD[13.25], TRX[78.61844199], USD[0.00], USDT[9.94506732] | | |
| 07541896 | | BAT[2], BRZ[2], CUSDT[12], DOGE[3], SHIB[1], TRX[6], USD[0.00], USDT[0] | | |
| 07541897 | | CUSDT[3], DOGE[594.96056838], USD[0.00], USDT[1] | | |
| 07541900 | | BRZ[2], CUSDT[63], DOGE[19.50226388], TRX[8], USD[0.01] | | |
| 07541905 | | DOGE[1], ETH[.03367316], ETHW[.03325387], USD[0.00] | Yes | |
| 07541919 | | BTC[.00313933], CUSDT[265.23158864], DOGE[2], ETH[.13321489], ETHW[.13214626], EUR[0.00], LTC[.02166961], SOL[1.09633937], USD[0.58] | Yes | |
| 07541923 | | DOGE[34.39524834], USD[2.50] | | |
| 07541925 | | CUSDT[1], USD[0.00] | | |
| 07541931 | Contingent, Disputed | BCH[.0009888], BTC[.00008802], USD[1.71] | | |
| 07541933 | | CUSDT[446.50282617], USD[0.00] | | |
| 07541938 | | DOGE[1235.37129434], USD[0.00] | | |
| 07541940 | | NEAR[.00000004], NFT[304482186050383780/Imola Ticket Stub #1989][1], USD[0.00] | | |
| 07541942 | | SOL[0], TRX[0.24829298], USD[0.00] | Yes | |
| 07541945 | | BTC[0] | | |
| 07541946 | | USDT[0.00051723] | | |
| 07541947 | | DOGE[8.06531248], USD[0.06] | | |
| 07541948 | | ETH[.00070016], ETHW[.0006455], SOL[.00311637], USD[0.01], USDT[0.00000001] | Yes | |
| 07541950 | | AVAX[3.396675], BCH[.08876012], BTC[0.00037983], DOGE[152.32011], ETH[.0238765], ETHW[.01297245], LINK[4.953355], LTC[.4771215], MATIC[121.6282], SOL[.4535878], SUSHI[40.746825], UNI[1.6027375], USD[0.00], YFI[.00897986] | | |
| 07541952 | | USD[0.81] | | |
| 07541954 | | CUSDT[1], USD[0.74] | Yes | |
| 07541969 | | BRZ[1], DOGE[1], ETH[1.37479857], ETHW[1.37479857], USD[0.00] | | |
| 07541972 | | CUSDT[2], DOGE[1.00037993], USD[0.00] | | |
| 07541974 | | SOL[0] | | |
| 07541977 | | CUSDT[8], USD[16.61] | | |
| 07541978 | | CUSDT[1], DOGE[1012.70477544], USD[0.00] | | |
| 07541983 | | CUSDT[248.32549411], DAI[2.17307889], DOGE[33.06274471], SHIB[1], SOL[1.10289012], SUSHI[1.08963083], TRX[0], USD[0.00], USDT[3.85269202] | Yes | |
| 07541992 | | DOGE[0], USDT[0] | Yes | |
| 07541994 | | BRZ[2], CUSDT[63.71123255], DOGE[10.38360087], ETH[.00000521], ETHW[.00000521], GRT[2.00352897], SHIB[6], SOL[.00008085], TRX[9.00082891], USD[0.01] | Yes | |
| 07542003 | | LTC[0], SOL[.119886], USD[0.41], USDT[24.94116549] | | |
| 07542004 | | BRZ[3], BTC[.01667675], CUSDT[73.28665345], DOGE[2473.18245289], ETH[.21514451], ETHW[.21263124], MATIC[378.47163486], SHIB[9004124.85223689], SOL[4.80865908], TRX[9.00087675], USD[0.87] | Yes | |
| 07542005 | | BRZ[1], CUSDT[2], DOGE[3713.84979217], TRX[1], USD[0.00] | | |
| 07542007 | | BTC[0], SOL[0], USD[0.78] | | |
| 07542008 | | CUSDT[15.13370169], DOGE[0], TRX[1], USD[0.00] | | |
| 07542009 | | CUSDT[2], DOGE[1], TRX[1], USD[0.00] | | |
| 07542010 | | CUSDT[2], DOGE[1], LINK[.0000014], USD[0.00] | Yes | |
| 07542011 | | CUSDT[3], USD[0.00] | | |
| 07542013 | | CUSDT[1], DOGE[184.99997048], TRX[1], USD[2.88] | | |
| 07542014 | | SHIB[1], USDT[0] | Yes | |
| 07542019 | | BCH[.0000768], DOGE[.4914], USD[10.06] | | |
| 07542020 | | CUSDT[2], DOGE[303.40087502], SHIB[325945.24119947], USD[0.00] | | |
| 07542022 | | BRZ[1], BTC[.00212047], CUSDT[45], ETH[.12026965], ETHW[.12026965], SHIB[1], TRX[83.03170924], USD[8.99], USDT[1] | | |
| 07542034 | | BCH[.99389163], BRZ[1], CUSDT[236.44980922], DOGE[151.10738409], SOL[4.04541431], USD[5.01] | | |
| 07542035 | | USD[0.00] | | |
| 07542038 | | SHIB[8199388.33127677], TRX[1], USD[0.00], USDT[0] | | |
| 07542040 | | CUSDT[3], DOGE[141.40402099], TRX[1], USD[0.00] | Yes | |
| 07542042 | | BTC[0], CUSDT[2], SHIB[1], TRX[1], USD[0.00] | | |
| 07542045 | | CUSDT[1], DOGE[2446.50289833], ETH[.03220105], ETHW[.03220105], USD[105.00] | | |
| 07542046 | | BRZ[4], BTC[.01397539], CUSDT[50.09122983], DOGE[3504.83090884], ETH[1.07261574], ETHW[1.07216534], NFT[461803825366033172/Let's Grow #07-Legend][1], SHIB[16], SOL[1.15361348], TRX[10], USD[0.35] | Yes | |
| 07542049 | | SOL[0], USD[0.00], USDT[0.00000129] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07542050 | | BRZ[1], CUSDT[4], DOGE[253.53704445], ETH[.02720985], ETHW[.02720985], TRX[1], USD[0.02] | | |
| 07542051 | | NFT (327650406568859061/Degenerate Trash Can)[1], NFT (506252214462100167/Degenerate Trash Can)[1] | | |
| 07542053 | | DOGE[.00000107], GRT[1], TRX[1], USD[0.01] | | |
| 07542054 | | USD[0.00], USDT[9.94407343] | | |
| 07542056 | | CUSDT[.00453084], SHIB[20.01255428], TRX[.00160157], USD[0.43] | Yes | |
| 07542058 | | BRZ[1], CUSDT[2], DOGE[2393.0084213], TRX[1], USD[0.00] | | |
| 07542059 | | USD[0.01] | | |
| 07542064 | | CUSDT[2], DOGE[94.99118047], TRX[153.42254792], USD[0.00], USDT[10.93291826] | | |
| 07542068 | | BCH[.00000001], BRZ[1], CUSDT[3], DAI[.01531113], DOGE[.00008569], LINK[.00000001], TRX[.00009766], USD[0.01], USDT[0], YFI[.00000001] | | |
| 07542069 | | ETH[0], USD[0.00] | | |
| 07542073 | | CUSDT[1], DOGE[408.53071235], USD[0.00] | Yes | |
| 07542076 | | SHIB[5715059.35458406], TRX[2], USD[0.00] | | |
| 07542078 | | BRZ[1], DOGE[3906.61349817], USD[0.00] | | |
| 07542080 | | NFT (320706842778066231/Cosmic Creations #935 (Redeemed))[1], NFT (427879456934179266/Vintage Sahara #783 (Redeemed))[1], NFT (476783710978045904/Golden Hill #803 (Redeemed))[1], NFT (554534465297929399/Reflection '19 #99 (Redeemed))[1], NFT (567666362880938707/Night Light #596 (Redeemed))[1], USD[110.00], USDT[0] | | |
| 07542083 | | BTC[0], DOGE[.2334], LTC[.0343405], USD[3.44] | | |
| 07542084 | | CUSDT[5], USD[0.01] | | |
| 07542088 | | CUSDT[1], DOGE[171.99432563], USD[0.00] | | |
| 07542094 | | USD[0.01] | | |
| 07542106 | Contingent, Disputed | BAT[149.4], BRZ[37.848], BTC[0.01610393], CUSDT[4995], DAI[99.6], DOGE[5697.87736], GRT[99.6], LTC[.4995], SUSHI[19.92], TRX[.97], USD[0.00], USDT[.06028056] | | |
| 07542112 | | BRZ[1], CUSDT[148.20224641], ETH[0], ETHW[0], TRX[1], USD[0.00] | | |
| 07542119 | | DOGE[2], TRX[2], USD[0.00] | | |
| 07542123 | | USD[0.65] | | |
| 07542125 | | BRZ[2], BTC[.00340706], CUSDT[2], ETH[.06805476], ETHW[.0672088], LTC[1.65734396], TRX[1], USD[0.00] | Yes | |
| 07542127 | | CUSDT[3], USD[0.00] | | |
| 07542129 | | BAT[1], BRZ[1], DOGE[1], ETH[.35520986], ETHW[.35520986], SHIB[14484356.89455388], TRX[1], USD[0.00] | | |
| 07542132 | | SOL[.064], USD[0.00] | | |
| 07542134 | | BTC[0], DOGE[0], ETH[0], NFT (334604144576533935/Solninjas #6422)[1], NFT (405316040404239095/#1538)[1], NFT (446905428823416705/Solninjas #2014)[1], NFT (473212287650049691/#4982)[1], NFT (519987966668402752/Munk #2661)[1], NFT (572861518006626423/Munk #1171)[1], SHIB[892183.27329722], SOL[0], USD[0.00], USDT[0.00000096] | | |
| 07542138 | | BTC[.00014656], CUSDT[1], DOGE[27.81935491], SHIB[78402.56932574], USD[0.25] | Yes | |
| 07542139 | | CUSDT[2], DOGE[.674295], USD[10.60] | | |
| 07542140 | | BTC[0], CUSDT[3], DOGE[3], ETH[0], ETHW[0.28815108], LTC[0], SOL[0], TRX[2], USD[0.01] | | |
| 07542148 | | CUSDT[1], DOGE[151.55185691], USD[0.00] | | |
| 07542149 | | DOGE[1], TRX[1], USD[0.01] | | |
| 07542152 | | CUSDT[2], TRX[4], USD[5.83] | | |
| 07542153 | | DOGE[1984.79592764], LTC[1.64828323], TRX[2], USD[0.00] | Yes | |
| 07542154 | | DOGE[0], ETH[0], LTC[0], SOL[0], USD[0.00], YFI[0] | Yes | |
| 07542155 | | DOGE[1], ETHW[.02127792], SHIB[1], SOL[1.70354559], USD[0.00] | | |
| 07542156 | | BRZ[0], CUSDT[5], DOGE[0], ETH[0], GRT[1], PAXG[0], TRX[1], USD[0.01] | | |
| 07542159 | | NFT (358023008586188625/Series 1: Capitals #298)[1], SHIB[2], USD[0.00] | Yes | |
| 07542161 | | CUSDT[3], DOGE[155.80375595], USD[0.00] | | |
| 07542167 | | USD[0.00] | | |
| 07542170 | | DOGE[907.28352286], USD[0.00] | | |
| 07542171 | | CUSDT[2], DOGE[172.8733861], USD[0.01] | | |
| 07542172 | | USD[0.01] | | |
| 07542175 | | CUSDT[3], DOGE[0], TRX[3], USD[0.00], USDT[1] | | |
| 07542182 | | BTC[.00009102], CUSDT[1], DOGE[59.83221635], ETH[.00147396], ETHW[.00147396], USD[0.00] | | |
| 07542184 | | SHIB[1], USD[18.54] | | |
| 07542192 | | DOGE[0], ETH[0], ETHW[0] | | |
| 07542195 | | BTC[.00280473], CUSDT[2], DOGE[181.64737053], USD[0.00] | | |
| 07542203 | | BTC[0.00019971], DOGE[.83815], SOL[.00309], USD[3.07] | | |
| 07542208 | | CUSDT[1], DOGE[92.58893361], USD[0.00] | | |
| 07542209 | | LTC[.00385947], USD[24.00] | | |
| 07542214 | | BAT[1], BRZ[1], CUSDT[4], USD[0.01], USDT[1] | | |
| 07542216 | | USD[0.01] | | |
| 07542221 | | BTC[0], ETHW[.52371], USD[108.80] | | |
| 07542223 | | CUSDT[4], SHIB[1], USD[94.09] | | |
| 07542224 | | BRZ[1], TRX[2], USD[0.00] | | |
| 07542229 | | BRZ[1], DOGE[408.67349392], USD[0.00] | Yes | |
| 07542230 | | BRZ[1], CUSDT[1], DOGE[396.73406751], TRX[2], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07542231 | | AVAX[.00008362], BAT[.0517521], BRZ[2], BTC[.00000004], CUSDT[18], DAI[.99227106], DOGE[5.00002066], KSHIB[0.00004633], SHIB[4], SOL[.00000001], SUSHI[.00002309], TRX[3], USD[0.93], USDT[0.00001997] | Yes | |
| 07542235 | | DOGE[8558.5922], LTC[.00264], USD[511.83] | | |
| 07542239 | | DOGE[169.24777827], USD[0.00] | | |
| 07542240 | | CUSDT[3], TRX[1], USD[0.00] | | |
| 07542241 | | DOGE[18.09706436], USD[0.00] | | |
| 07542242 | | DOGE[511.73137817], USD[0.21] | | |
| 07542245 | | BRZ[1], CUSDT[3], DOGE[2], ETHW[.5996739], TRX[1], USD[1891.72], USDT[1] | | |
| 07542246 | | CUSDT[1203.58569142], DOGE[598.17801609], ETH[.0504656], ETHW[.04983632], SHIB[2079553.63462599], SOL[1.50952953], TRX[660.40006586], UNI[4.82976673], USD[0.10] | Yes | |
| 07542248 | | CUSDT[1], DOGE[38.40819169], USD[0.00] | | |
| 07542249 | | CUSDT[2], DOGE[2869.07452407], SHIB[168403.35176023], USD[0.00] | Yes | |
| 07542263 | | BTC[0.00006828], DOGE[0], USD[0.66] | | |
| 07542264 | | USD[0.24], USDT[0] | | |
| 07542265 | | BTC[.01954198], CUSDT[1], DOGE[1824.87137736], ETH[.31996087], ETHW[.31979443], USD[0.00] | Yes | |
| 07542267 | | DOGE[14.97210352], USD[0.00] | | |
| 07542268 | | USD[0.00] | | |
| 07542272 | | BRZ[3], BTC[0], CUSDT[5], DOGE[0], ETH[0], GRT[1], TRX[1], USD[0.00] | | |
| 07542277 | | DOGE[374.7] | | |
| 07542279 | | DOGE[0], USD[0.00], USDT[0] | | |
| 07542280 | | BRZ[1], CUSDT[5], DOGE[8.446696], USD[1.00] | | |
| 07542283 | | CUSDT[1], DOGE[55.75070069], MATIC[6.63752946], USD[0.00] | Yes | |
| 07542287 | | CUSDT[2], DOGE[1], TRX[1], USD[0.00] | Yes | |
| 07542290 | | BTC[.0010168], CUSDT[5], DOGE[398.21862861], USD[0.00] | Yes | |
| 07542291 | | BCH[.0139468], BTC[0.00000064], DOGE[0.11169590], ETH[0], USD[0.00] | | |
| 07542294 | | BRZ[1], CUSDT[1], SHIB[1], USD[0.00] | Yes | |
| 07542303 | | BTC[0], CUSDT[6], DOGE[325.74384285], TRX[1], USD[0.01] | Yes | |
| 07542304 | | DOGE[20.62786723], ETH[.0011256], ETHW[.0011256], TRX[38.97422642], USD[0.00] | | |
| 07542305 | | CUSDT[5], DOGE[163.89255768], USD[0.00] | | |
| 07542306 | | BRZ[1], DOGE[168.35350991], USD[0.00] | | |
| 07542307 | | CUSDT[2], DOGE[680.98699851], ETH[.77658218], ETHW[.77658218], TRX[3], USD[0.00], USDT[1] | | |
| 07542308 | | CUSDT[2], DOGE[397.66672527], USD[0.00] | Yes | |
| 07542314 | | DOGE[0] | | |
| 07542316 | | CUSDT[5], DOGE[1.51714593], TRX[2], USD[0.01] | | |
| 07542318 | | CUSDT[3], DOGE[.00028144], TRX[1], USD[0.00] | | |
| 07542321 | | BTC[.00195916], SHIB[33321.45022907], SOL[.17826268], TRX[1], USD[0.03], USDT[0 | Yes | |
| 07542327 | | DOGE[492.43516957], USD[0.00] | | |
| 07542338 | | USD[0.01], USDT[0] | | |
| 07542339 | | CUSDT[2], DOGE[53.57575667], SHIB[255275.42558983], TRX[1], USD[0.00] | | |
| 07542340 | | CUSDT[1], USD[0.00] | | |
| 07542341 | | CUSDT[3], DOGE[363.81158852], LTC[.04766616], USD[0.00], USDT[0.00000158] | | |
| 07542342 | | DOGE[.9454], SHIB[99715], SOL[.007383], USD[0.01] | | |
| 07542344 | | DOGE[8.93581725], USD[0.00] | | |
| 07542346 | | TRX[.000002], USDT[10.68987671] | | |
| 07542349 | | ETH[.024], ETHW[.024], SOL[10], USD[0.00], USDT[2.68200346] | | |
| 07542353 | | CUSDT[12], SHIB[2], SOL[4.30691233], TRX[3], USD[0.00] | Yes | |
| 07542357 | | BTC[.00061475], CUSDT[8], DOGE[2], SHIB[2], TRX[1], USD[0.00] | | |
| 07542359 | | BRZ[1], CUSDT[1], DOGE[1], ETH[.00000019], ETHW[.00000019], TRX[8.9780805], USD[0.00] | Yes | |
| 07542363 | | DOGE[327.46658215], USD[0.00] | | |
| 07542366 | | DOGE[2.820083], USD[0.00] | | |
| 07542368 | | DOGE[0], USD[0.34] | | |
| 07542369 | | CUSDT[2], DOGE[.00000285], SOL[.22199996], TRX[1], USD[0.38] | | |
| 07542371 | | BTC[0], CUSDT[2], DOGE[1], LINK[0], TRX[3], USD[0.01], USDT[0.00000024] | | |
| 07542376 | | BAT[.00000649], SHIB[1], TRX[1], USD[0.01] | | |
| 07542380 | | USD[0.00] | | |
| 07542382 | | AAVE[0], BAT[0], BRZ[0], BTC[0], CUSDT[0], DOGE[0], MATIC[0], MKR[0], PAXG[0], SOL[0], SUSHI[0], TRX[0], USD[0.00] | | |
| 07542384 | | CUSDT[4], TRX[3], USD[0.01], USDT[0] | | |
| 07542385 | | BTC[.0000141], USD[0.00] | | |
| 07542389 | | BTC[.03574232] | | |
| 07542390 | | DOGE[215.95584602], SOL[2.33972364], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07542392 | | BTC[.00012548], CUSDT[3], DOGE[23.46287752], ETH[.00108303], ETHW[.00108303], TRX[1], USD[3.99] | | |
| 07542397 | | BTC[.00043598], CUSDT[5], DOGE[548.65074635], ETH[.00768241], ETHW[.00758665], TRX[1], USD[0.01] | Yes | |
| 07542402 | | CUSDT[1], DOGE[33.69399838], USD[0.00] | | |
| 07542404 | | DOGE[290.83272594], ETH[.06914438], ETHW[.06914438], USD[0.00] | | |
| 07542407 | | CUSDT[3], DOGE[97.75490565], TRX[102.4934693], USD[0.00] | Yes | |
| 07542408 | | DOGE[512.74658854], USD[0.00] | | |
| 07542412 | | BRZ[2], ETH[0.43925491], ETHW[0.43906644], GRT[1.00312819], MKR[0], SHIB[9303428.60597288], TRX[5], USD[0.00] | Yes | |
| 07542415 | | DOGE[6.972], USD[0.30] | | |
| 07542424 | | CUSDT[1], DOGE[113.63657947], USD[0.00] | | |
| 07542425 | | BAT[1.0165555], CUSDT[2], DOGE[1], MATIC[212.45759646], TRX[2.65716035], USD[0.00], USDT[1.10021587] | Yes | |
| 07542426 | | BRZ[3], CUSDT[5], DOGE[1], ETH[0.00000106], ETHW[0.00000106], SHIB[4], TRX[4], USD[0.01] | Yes | |
| 07542427 | | CUSDT[5], TRX[2], USD[0.01] | | |
| 07542432 | | SHIB[2], USD[111.94] | | |
| 07542434 | | CUSDT[4], DOGE[483.48459], SHIB[39184.95297805], USD[0.00] | Yes | |
| 07542435 | | CUSDT[2], DOGE[850.01905707], USD[0.00] | Yes | |
| 07542437 | | BRZ[1], CUSDT[4], ETH[.04873743], ETHW[.04813529], LINK[8.4205885], SUSHI[11.75670701], TRX[1957.5772604], USD[1164.26] | Yes | |
| 07542450 | | BRZ[86.11282752], CUSDT[113.43265611], DOGE[1], TRX[65.28284946], USD[2.61] | Yes | |
| 07542452 | | BRZ[1], CUSDT[3], TRX[5], USD[0.00] | | |
| 07542458 | | DOGE[13555.21685345], ETH[2.46713746], ETHW[2.46610126], USD[1928.71] | Yes | |
| 07542461 | | DOGE[1], SHIB[1], TRX[1], USD[650.01] | | |
| 07542464 | | BRZ[1], CUSDT[2], DOGE[3018.1824955], TRX[1], USD[0.00] | | |
| 07542468 | | CUSDT[3], TRX[1], USD[21.97] | | |
| 07542472 | | DOGE[1.00002694], USD[46.82] | | |
| 07542474 | | ETH[.00706534], ETHW[.00706534], SOL[.60880201], USD[0.00] | | |
| 07542477 | | SOL[.5576] | | |
| 07542485 | | CUSDT[2], DOGE[510.47578959], TRX[167.85641052], USD[3.00] | | |
| 07542487 | | CUSDT[938.78394577], DOGE[252.46441455], USD[0.00] | | |
| 07542490 | | LINK[.00693307], USD[0.00], USDT[0] | Yes | |
| 07542494 | | BRZ[1], CUSDT[1], DOGE[1], TRX[1], USD[4.99] | | |
| 07542496 | | CUSDT[5], DOGE[5.0000621], TRX[4], USD[0.01] | | |
| 07542498 | | CUSDT[1], DOGE[42.73520313], USD[0.00] | | |
| 07542500 | | CUSDT[4], DOGE[299.8126635], ETH[.00142489], ETHW[.00142489], USD[0.00] | | |
| 07542503 | | CUSDT[4], USD[0.01] | | |
| 07542504 | | CUSDT[4], DOGE[70.88994039], USD[0.00] | | |
| 07542510 | | BRZ[1], TRX[1], USD[0.01], USDT[2] | | |
| 07542513 | | BRZ[1], DOGE[1491.18018554], SOL[4.77369769], USD[0.00] | Yes | |
| 07542514 | | DOGE[1], ETH[0], ETHW[0], GRT[1], TRX[2], USD[0.00] | | |
| 07542517 | | CUSDT[1], DOGE[152.22376698], USD[0.00] | | |
| 07542518 | | CUSDT[1], DOGE[1717.21904823], USD[0.00] | | |
| 07542519 | | CUSDT[1], DOGE[85.36257969], USD[0.01] | | |
| 07542522 | | CUSDT[2], DOGE[171.53996043], TRX[1], USD[0.00] | Yes | |
| 07542525 | | CUSDT[1], DOGE[185.75391206], USD[0.00] | | |
| 07542528 | | BTC[.0000527], NFT (432677851922454430/Morning Sun #24)[1], NFT (443892622338918528/Entrance Voucher #4491)[1] | | |
| 07542530 | | ETH[.00000001], ETHW[0], TRX[0.00000083] | | |
| 07542532 | | CUSDT[1], DOGE[210.81169156], USD[0.00] | | |
| 07542533 | | LTC[.05267001], USD[324.41] | | |
| 07542534 | | CUSDT[6], DOGE[1758.01373909], SHIB[7943007.39934957], SOL[.22193331], TRX[2], USD[0.00] | Yes | |
| 07542535 | | BAT[.00012969], BTC[.00434753], CUSDT[37], DOGE[221.43252092], ETH[.00000001], ETHW[.00000001], LINK[.00008202], LTC[.00000001], MATIC[.00001203], SUSHI[.00762624], TRX[8], UNI[.99911661], USD[45.03] | | |
| 07542542 | | CUSDT[3], USD[17.23] | | |
| 07542543 | | BRZ[1], CUSDT[1], DOGE[875.70278242], USD[0.00] | | |
| 07542544 | | CUSDT[1], DOGE[23.88589993], TRX[134.99188457], USD[10.00] | | |
| 07542547 | | CUSDT[2], DOGE[349.68709673], USD[100.00] | | |
| 07542550 | | ETH[.162], ETHW[.162], SOL[0], USD[1.58] | | |
| 07542553 | | USD[0.00] | | |
| 07542554 | | ETH[1.5505256], ETHW[1.5505256], USD[4.80] | | |
| 07542555 | | ETH[0], ETHW[0], SOL[0.00237079], USD[0.00] | | |
| 07542558 | | USD[0.00] | | |
| 07542560 | | CUSDT[1], TRX[1], USD[174.20] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07542561 | | BRZ[2], CUSDT[2], DOGE[1888.53557202], GRT[1], SHIB[10104402.3472543], USD[0.00] | | |
| 07542566 | | DOGE[.9986005], USD[0.01], USDT[0] | | |
| 07542568 | | USD[26.87] | | |
| 07542569 | | CUSDT[1], USD[49.33] | Yes | |
| 07542571 | | BAT[1], GRT[1], SHIB[3], USD[0.01] | | |
| 07542575 | | ETH[0], SUSHI[.3], USDT[.51372146] | | |
| 07542577 | | BRZ[1], CUSDT[3], TRX[1], USD[0.00] | | |
| 07542581 | | CUSDT[1], SHIB[1], SOL[0], USD[0.00] | Yes | |
| 07542582 | | USD[0.01], USDT[0.08277628] | | |
| 07542585 | | CUSDT[1], DOGE[693.14101442], USD[0.00] | | |
| 07542587 | | DOGE[159.60957517], USD[100.00] | | |
| 07542591 | | BRZ[2], BTC[.0035231], CUSDT[2], TRX[2], USD[0.85] | Yes | |
| 07542592 | | BTC[.00084958], ETH[.00763234], ETHW[.00763234], USD[0.24] | | |
| 07542599 | | BAT[1.0165555], CUSDT[5181.11519413], GRT[1.00367791], USD[2230.14] | Yes | |
| 07542604 | | BTC[.0018306], CUSDT[3], DOGE[650.97888976], ETH[.01402268], ETHW[.01384484], TRX[1], USD[0.01] | Yes | |
| 07542605 | | DOGE[0], ETHW[0], GRT[0], SHIB[0], SOL[31.44657572], USD[0.00], USDT[0] | | |
| 07542606 | | DOGE[305.67721296], TRX[1], USD[0.00] | | |
| 07542608 | | CUSDT[1], DOGE[18.37575234], USD[0.00] | | |
| 07542609 | | CUSDT[2], USD[0.00] | Yes | |
| 07542610 | | GRT[.91794569], MATIC[4.624], SOL[.04563714], USD[1.41], USDT[0.75387340] | | |
| 07542611 | | BRZ[1], DOGE[441.10508449], TRX[2], USD[0.02] | Yes | |
| 07542615 | | BRZ[1], CUSDT[6], ETH[.03435981], ETHW[.03435981], SOL[0.20723076], TRX[1], USD[0.00] | | |
| 07542616 | | CUSDT[3], DOGE[0], ETH[0] | | |
| 07542619 | | BRZ[1], CUSDT[1], USD[123.68] | Yes | |
| 07542620 | | CUSDT[1], DOGE[171.09316039], USD[0.00] | | |
| 07542625 | | CUSDT[1], GRT[1], TRX[1], USD[0.00] | | |
| 07542629 | | DOGE[875.68342713], TRX[1], USD[0.00] | | |
| 07542632 | | BTC[0], ETH[0], ETHW[0.00842422], SOL[0], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 07542633 | | USD[2035.87] | | |
| 07542635 | | CUSDT[9], DOGE[56.10891202], TRX[3], USD[0.01], USDT[10.96809621] | Yes | |
| 07542636 | | ETH[0], ETHW[0], USD[0.00], USDT[0.00000008] | | |
| 07542639 | | CUSDT[1], DOGE[131.24532913], USD[0.00] | | |
| 07542640 | | BAT[1], BRZ[1], DOGE[8359.26065905], USD[0.01] | | |
| 07542641 | | BTC[0], CUSDT[1], SHIB[40578926.01109157], TRX[3], USD[11.67] | | |
| 07542643 | | CUSDT[1], DOGE[.811284], GRT[1], USD[0.96] | | |
| 07542646 | | CUSDT[5], DOGE[1], ETH[.04329209], ETHW[.04329209], TRX[4], USD[0.00] | | |
| 07542648 | | BTC[.00005508], ETH[0], TRX[452], USD[0.00], USDT[0.00737151] | | |
| 07542651 | | BTC[.00385913], DOGE[94.39888389], ETH[.00777589], USD[46.84], USDT[53.84480527] | Yes | |
| 07542653 | | USD[0.00], USDT[0] | | |
| 07542655 | | DOGE[1113.835] | | |
| 07542656 | | BAT[2], BTC[0], CUSDT[1], DOGE[1], ETH[0.09452005], ETHW[0.09452005], GRT[4], LINK[2], LTC[1], SHIB[1], SOL[0], SUSHI[3], TRX[7], USD[0.00], USDT[2] | | |
| 07542659 | | CUSDT[1], DOGE[580.04255765], TRX[1], USD[0.00] | | |
| 07542660 | Contingent, Disputed | DOGE[1500.42439504], TRX[1], USD[0.00] | | |
| 07542662 | | USD[0.01], USDT[0] | Yes | |
| 07542666 | | BRZ[3], CUSDT[20], DOGE[1980.73330263], SHIB[2], TRX[2], USD[0.00] | | |
| 07542668 | | BAT[1], USD[0.00] | | |
| 07542674 | | BRZ[2], CUSDT[23], DOGE[280.98082887], ETH[.09522886], ETHW[.09522886], TRX[3], USD[0.00] | | |
| 07542675 | | CUSDT[3], DOGE[.02798294], TRX[2], USD[87.23] | | |
| 07542679 | | BRZ[1], DOGE[3671.41860824], USD[750.00] | | |
| 07542685 | | CUSDT[5], DOGE[.00002881], SHIB[1], USD[29.35] | | |
| 07542691 | | BAT[2], BTC[.02771874], DOGE[.00003924], TRX[2], USD[0.06] | | |
| 07542693 | | BRZ[3], BTC[.01083567], CUSDT[4], TRX[5], USD[0.00], USDT[1.10903259] | Yes | |
| 07542695 | | CUSDT[1], DOGE[1.47699932], LINK[0], SOL[0.24643307], USD[0.14] | Yes | |
| 07542704 | | BAT[1.0165555], CUSDT[3], TRX[1], USD[0.01] | Yes | |
| 07542705 | | CUSDT[10], DOGE[1], USD[66.01] | | |
| 07542706 | | BTC[0], DOGE[0], ETH[0], LINK[0], LTC[0], MKR[0], SOL[0], SUSHI[0], TRX[0], USD[0.01], YFI[0] | Yes | |
| 07542707 | | BRZ[1], DOGE[5998.3477171], GRT[1], TRX[1], USD[0.48], USDT[1] | | |
| 07542709 | | DOGE[342.06137789], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07542710 | | NFT (5502310256992926825/Astral Apes #2180)[1], NFT (5606731294213119041/Astral Apes #903)[1], SOL[4.29837001], USD[0.00] | | |
| 07542711 | | BRZ[1], BTC[.00000015], DOGE[217.58120276], TRX[1], USD[0.00] | | |
| 07542716 | | DOGE[1], GRT[2.03952687], MATIC[1987.98564657], TRX[3], USD[0.00], USDT[2.17301326] | Yes | |
| 07542718 | | SHIB[1], USD[0.00] | | |
| 07542719 | | BRZ[2], CUSDT[4], SHIB[2], USD[0.01] | | |
| 07542725 | | CUSDT[1], TRX[2], USD[19.33] | | |
| 07542728 | | BRZ[2], CUSDT[31], DOGE[.09878584], SHIB[3], TRX[3], USD[0.01] | | |
| 07542729 | | CUSDT[1], DOGE[.49606896], TRX[1], USD[0.01] | | |
| 07542732 | | BTC[.00080475], CUSDT[3], DOGE[17.35907542], ETH[.01433766], ETHW[.01433766], TRX[1], USD[0.02] | | |
| 07542733 | | BTC[.00983548], CUSDT[24], DOGE[204.98110409], ETH[0.45722545], ETHW[0.45722545], MATIC[51.82839206], SOL[1.14642493], TRX[6], USD[0.00] | | |
| 07542734 | | BRZ[1], CUSDT[7], TRX[2], USD[0.01] | | |
| 07542743 | | DOGE[0], USDT[0] | | |
| 07542744 | | DOGE[11.8459457], USD[0.00] | Yes | |
| 07542747 | | BTC[0.00006114], ETHW[.16293031], NFT (416264636222929459/Romeo #1317)[1], SHIB[3200000], USD[2.09] | | |
| 07542750 | | CUSDT[2], DOGE[137.01315255], TRX[1], USD[0.00] | Yes | |
| 07542754 | | CUSDT[1], TRX[2], USD[0.53] | | |
| 07542757 | | USD[0.01] | | |
| 07542760 | | CUSDT[1], DOGE[178.1701522], USD[0.02] | | |
| 07542761 | | DOGE[151.48140558], TRX[1], USD[0.00] | | |
| 07542762 | | SOL[0], USD[1.91] | | |
| 07542763 | | SOL[0] | | |
| 07542764 | | DOGE[187.2710731], USD[0.00] | | |
| 07542767 | | CUSDT[3], USD[0.00] | | |
| 07542768 | | BRZ[1], CUSDT[2], DOGE[1], USD[30.83] | | |
| 07542769 | | ETH[0], SOL[0], USD[0.00] | | |
| 07542771 | | CUSDT[1], USD[0.00] | | |
| 07542775 | | CUSDT[5184.89809898], DOGE[1], USD[0.00] | Yes | |
| 07542777 | | CUSDT[2], DOGE[0], ETH[0], SOL[0], SUSHI[3.20984244], UNI[2.78848479], USD[0.00] | Yes | |
| 07542779 | | CUSDT[1], DOGE[194.17974939], TRX[701.76701753], USD[100.00] | | |
| 07542781 | | BRZ[1], DOGE[8380.58028784], USD[0.01] | | |
| 07542788 | | CUSDT[941.22965338], DOGE[423.9902791], TRX[136.04169903], USD[0.00] | | |
| 07542792 | | BAT[2], USD[0.00], USDT[1] | | |
| 07542793 | | CUSDT[1], DOGE[1], GRT[2], TRX[2], USD[0.01] | | |
| 07542795 | | BTC[0.01509878], DOGE[2.33875398], ETH[0], KSHIB[7.89516374], TRX[0], USD[0.00] | Yes | |
| 07542796 | | DOGE[1.05492194], USD[0.00], USDT[1] | | |
| 07542799 | | DOGE[2442.50857805], USD[0.00] | | |
| 07542803 | | CUSDT[1], DOGE[833.11697846], USD[0.00] | | |
| 07542806 | | BRZ[3], CUSDT[5], DOGE[.07698117], ETH[.00000159], ETHW[.00000159], TRX[.00367177], USD[0.15] | Yes | |
| 07542808 | | BRZ[2], CUSDT[6], DOGE[.47996841], USD[0.01] | | |
| 07542809 | | CUSDT[8], DOGE[162.02095011], TRX[152.36574772], USD[0.00], USDT[12.41892145] | | |
| 07542810 | | USD[0.00] | | |
| 07542811 | | CUSDT[2], TRX[1], USD[0.00] | | |
| 07542813 | | DOGE[.1373], USD[0.00] | | |
| 07542815 | | CUSDT[1], DOGE[34.13913877], USD[0.00] | | |
| 07542816 | | USD[0.00] | Yes | |
| 07542818 | | DOGE[815.79466343], USD[0.00] | | |
| 07542819 | | CUSDT[1], DOGE[122.32501844], ETH[.00582164], ETHW[.00582164], TRX[1], USD[0.01] | | |
| 07542822 | | BAT[0], BRZ[3], CUSDT[11], DOGE[0], ETH[0], ETHW[0], GRT[0], LINK[0], SUSHI[0], TRX[4], USD[0.00], YFI[0] | | |
| 07542823 | | USD[0.00] | | |
| 07542825 | | DOGE[0.68608141], USD[0.00] | | |
| 07542826 | | CUSDT[3], DOGE[1162.66192205], USD[0.00] | | |
| 07542832 | | CUSDT[1], DOGE[273.03131543], USD[0.00] | | |
| 07542833 | | BRZ[1], CUSDT[1], DOGE[934.26515555], USD[0.00] | | |
| 07542834 | | BAT[1], DOGE[857.06262628], USD[0.00] | | |
| 07542838 | | CUSDT[4], TRX[2], USD[3.69], USDT[0] | | |
| 07542840 | | BTC[.00183674], CUSDT[1], USD[0.00] | Yes | |
| 07542842 | | CUSDT[1], LTC[.43383812], USD[0.00] | | |
| 07542847 | | BRZ[1], CUSDT[24], DOGE[1], TRX[2], USD[0.53] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07542848 | | LINK[89.68], MATIC[1114.4945536], SOL[10.97490161] | | |
| 07542851 | | BRZ[104.13919995], CUSDT[2], DOGE[154.86405278], USD[0.00] | | |
| 07542853 | | CUSDT[1], DOGE[32.13013878], USD[0.00] | Yes | |
| 07542854 | | BTC[.00905861], CUSDT[2], LTC[1.55087459], USD[0.00] | | |
| 07542857 | | BTC[0], DOGE[0], ETH[0], ETHW[0], SOL[0], USD[0.01] | | |
| 07542858 | | BAT[1], BRZ[1], DOGE[7198.2793909], USD[0.00] | | |
| 07542860 | | BRZ[1], CUSDT[4], DOGE[970.12296867], SHIB[2075980.90097571], USD[0.00] | | |
| 07542865 | | CUSDT[1], DOGE[165.1519535], USD[0.00] | | |
| 07542866 | | USD[50.00] | | |
| 07542868 | | BAT[1], BCH[.01103075], BRZ[4], CUSDT[1059.48663876], DOGE[2885.678246], GRT[1.00480804], LTC[.00003527], SHIB[7857637.61755389], TRX[1.95999722], USD[0.03] | Yes | |
| 07542872 | | BTC[0], CUSDT[1], USD[0.00], USDT[1] | | |
| 07542874 | | BRZ[1], DOGE[12900.28871321], TRX[1], USD[0.00] | | |
| 07542878 | | CUSDT[1], DOGE[0.00000150], TRX[0.94918162], USD[0.08] | Yes | |
| 07542880 | | CUSDT[1], DOGE[43.89778308], TRX[127.81936606], USD[0.00] | Yes | |
| 07542887 | | CUSDT[3], USD[0.01] | | |
| 07542890 | | DOGE[1712.36471505], TRX[1], USD[0.00] | | |
| 07542891 | | BRZ[1], CUSDT[6], TRX[1], USD[0.76] | | |
| 07542894 | | USD[0.22] | | |
| 07542895 | | USD[0.01] | Yes | |
| 07542896 | | CUSDT[1], USD[0.00] | | |
| 07542899 | | CUSDT[2], USD[0.00] | Yes | |
| 07542900 | | BRZ[1], DOGE[94.9807625], USD[0.00] | | |
| 07542901 | | CUSDT[35], DOGE[10.3870831], GRT[2.0013521], SHIB[44.02896527], TRX[4], USD[2.67], USDT[3.18599311] | Yes | |
| 07542902 | | BTC[.00005325], ETH[.000831], ETHW[.000831], LINK[0.04551430], SUSHI[0.26824440], USD[4.30] | | |
| 07542905 | | BTC[.03186287], CUSDT[17], DOGE[1305.38732347], ETH[.29981788], ETHW[.24155639], TRX[6], USD[1.73] | | |
| 07542906 | | DOGE[3608.39417542], GRT[1], LINK[22.23709864], TRX[1], USD[1.00] | | |
| 07542907 | | DOGE[18.06020046], USD[0.00] | | |
| 07542909 | Contingent, Disputed | DOGE[453.46524276], USD[0.02] | | |
| 07542910 | | AAVE[.00000844], AVAX[.00003593], BAT[.00084218], BCH[.32379365], BTC[.00000009], GRT[490.74144758], LTC[.98702808], SHIB[5979346.50918404], SUSHI[.00017114], TRX[1], UNI[.00005665], USD[0.01] | Yes | |
| 07542913 | | USD[259.94] | | |
| 07542915 | | DOGE[0], ETH[0], ETHW[0], SOL[0], USD[0.00] | | |
| 07542916 | | CUSDT[2], DOGE[82.30215537], USD[0.00] | | |
| 07542920 | | CUSDT[1], USD[0.25], USDT[0] | | |
| 07542928 | | CUSDT[2], DOGE[.51339438], ETH[.01169362], ETHW[.01169362], TRX[1], USD[0.69] | | |
| 07542930 | | BTC[.00279357], CUSDT[3], DOGE[2578.57210199], LTC[1.00246884], TRX[1820.0674284], USD[0.00] | | |
| 07542934 | | BRZ[1], CUSDT[2], ETH[.02965997], ETHW[.02929061], USD[0.00] | Yes | |
| 07542936 | | CUSDT[4], DOGE[789.78425674], TRX[1], USD[0.00] | | |
| 07542937 | | BRZ[1], DOGE[3], TRX[2], USD[0.01] | | |
| 07542940 | | CUSDT[2], DOGE[46.99952209], USD[30.00] | | |
| 07542941 | | CUSDT[3], DOGE[405.67154032], TRX[1], USD[0.00] | | |
| 07542944 | | BTC[0.00169610], ETH[.0239373], ETHW[.0239373], USD[80.95] | | |
| 07542948 | | CUSDT[1], TRX[182.65389534], USD[0.00] | | |
| 07542952 | | CUSDT[2], DOGE[487.89585152], USD[41.00] | | |
| 07542959 | | CUSDT[5], DOGE[36.52574342], TRX[1], USD[0.00] | | |
| 07542961 | | ETH[.0000008], ETHW[.0004508], USD[0.00] | | |
| 07542963 | | DOGE[1799.5595506], USD[147.84] | | |
| 07542964 | | USD[8.45] | | |
| 07542965 | | BTC[.03024649], CUSDT[12], DOGE[624.76927451], ETH[.06192062], ETHW[.06115361], SHIB[1], TRX[1], USD[148.22] | Yes | |
| 07542970 | | BCH[.05617644], BF_POINT[200], CUSDT[2], ETH[.02075619], ETHW[.02075619], TRX[2], USD[0.00] | | |
| 07542971 | | CUSDT[1], DOGE[4932.11935055], USD[0.00] | Yes | |
| 07542973 | | CUSDT[1], DOGE[1364.15012737], USD[250.00] | | |
| 07542976 | | CUSDT[17], DOGE[2489.11492014], TRX[3], USD[0.00] | | |
| 07542977 | | CUSDT[3], DOGE[1764.20958951], TRX[1], USD[0.00] | | |
| 07542981 | | CUSDT[1], USD[0.00] | | |
| 07542982 | | CUSDT[2], USD[0.01] | | |
| 07542983 | | CUSDT[4], DOGE[.000026], TRX[.0142942], USD[0.13] | | |
| 07542984 | | BRZ[1], BTC[0], DOGE[1], ETH[0], ETHW[0], SHIB[2], TRX[3], USD[1425.15], USDT[0] | Yes | |
| 07542985 | | CUSDT[1], DOGE[.00077332], ETH[.02056257], ETHW[.02030265], TRX[2], USD[0.25] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07542989 | | AVAX[.00053029], BAT[1], BRZ[2], BTC[.00000313], CUSDT[6], DOGE[3], ETHW[3.40009766], SOL[.00031531], TRX[2], USD[0.00], USDT[0] | Yes | |
| 07542991 | | BAT[0], BCH[0], BF_POINT[300], BTC[0], CUSDT[0], DAI[0], DOGE[0], ETH[0.00000106], ETHW[0.00000106], GRT[0], KSHIB[0], LTC[0], MATIC[4.94489653], NEAR[0], NFT [325477741640688981/Australia Ticket Stub #62][1], SHIB[23], SOL[0], SUSHI[0], TRX[0.00000100], UNI[0], USD[0.00], USDT[0] | Yes | |
| 07542993 | | BRZ[552.34307523], CUSDT[11], DOGE[378.33992122], GRT[1.0042006], SOL[1.1954661], TRX[8848.98179037], USD[0.00] | Yes | |
| 07542994 | | NFT (335025783744056053/Series 1: Capitals #602)[1], NFT (417954707489150146/FTX - Off The Grid Miami #118)[1], NFT (433952976928379848/8Brising Sky Challenge - Coin #62)[1], NFT (471560172380129337/Series 1: Wizards #558)[1] | | |
| 07542997 | | CUSDT[6], ETHW[.02681772], SHIB[1], TRX[211.823452], USD[0.00] | | |
| 07543001 | | CUSDT[5], SHIB[1026958.63799743], TRX[3], USD[0.56] | | |
| 07543002 | | CUSDT[1], DOGE[102.44901291], USD[150.00] | | |
| 07543005 | | CUSDT[3], DOGE[138.37492014], ETH[.00477805], ETHW[.00477805], USD[0.00] | | |
| 07543008 | | CUSDT[1.80880203], DOGE[1], TRX[477.71960438], USD[0.52] | | |
| 07543009 | | CUSDT[499.4553006], DOGE[555.6857735], TRX[192.06646315], USD[0.00] | Yes | |
| 07543012 | | CUSDT[2], DOGE[.00001256], USD[91.28] | | |
| 07543018 | | BAT[1], BRZ[1], DOGE[1], ETH[.58410623], ETHW[.58410623], USD[0.00] | | |
| 07543026 | | CUSDT[1], DOGE[52.76436556], USD[0.00] | | |
| 07543029 | | BF_POINT[100], BRZ[4], CUSDT[4], DOGE[3.00006524], ETH[0], GRT[5.25971832], MATIC[.00720698], SHIB[2], SOL[.00005208], TRX[10], USD[0.01], USDT[6.4695148] | Yes | |
| 07543030 | | DOGE[6741.686], LINK[20.82058], USD[34.97] | | |
| 07543031 | | BRZ[59.73938644], CUSDT[5], DOGE[2], GRT[1.00404471], SOL[1.10191056], TRX[135.31079282], USD[0.00] | Yes | |
| 07543032 | | BTC[.00026184], CUSDT[1], DOGE[56.45130094], USD[0.00], USDT[4.96856078] | | |
| 07543035 | | USD[0.00] | Yes | |
| 07543036 | | BCH[0.00000078], CUSDT[3], USD[0.00] | Yes | |
| 07543041 | | USD[2.01] | | |
| 07543044 | | ETH[1.404288], ETHW[1.404288], MATIC[779.22], SOL[1.24875], USD[17.56] | | |
| 07543045 | | CUSDT[2], USD[0.00] | | |
| 07543049 | | CUSDT[1], TRX[1], USD[0.00] | | |
| 07543051 | | DOGE[8.55487991], ETH[.00295605], ETHW[.00295605], USD[0.00] | | |
| 07543058 | | CUSDT[1], DOGE[46.61306835], USD[0.00] | | |
| 07543059 | | BRZ[1], CUSDT[9], DOGE[3814.95318713], TRX[1], USD[0.00] | Yes | |
| 07543060 | | CUSDT[2], DOGE[.00007564], USD[0.00] | | |
| 07543063 | | BRZ[1], BTC[.0059872], CUSDT[34], DOGE[568.97057571], ETH[.09640923], ETHW[.09537411], TRX[3], USD[0.00] | Yes | |
| 07543064 | | USD[0.01] | Yes | |
| 07543066 | | BRZ[4], CUSDT[7], DOGE[1], ETH[0], GRT[0], LTC[0], SOL[0], USD[0.00], USDT[0.00000113] | | |
| 07543073 | | CUSDT[4], DOGE[2858.20124191], TRX[2], USD[0.00] | | |
| 07543078 | | ETH[0], USD[0.00] | | |
| 07543079 | | BRZ[1], BTC[.00050088], CUSDT[2], DOGE[684.75489017], SHIB[2], TRX[1], USD[0.81] | Yes | |
| 07543081 | | CUSDT[4], SHIB[1], TRX[2], USD[0.01] | Yes | |
| 07543082 | | DOGE[9.03389437], USD[0.00] | | |
| 07543085 | | BRZ[2], CUSDT[17], DOGE[0], LINK[0], SOL[0], TRX[7.00002147], USD[0.01] | Yes | |
| 07543087 | | CUSDT[1], DOGE[58.28270929], USD[0.00] | | |
| 07543089 | | USDT[96] | | |
| 07543090 | | DOGE[5409.2606181], USD[0.00], USDT[1] | | |
| 07543093 | | USD[0.00] | Yes | |
| 07543095 | | CUSDT[3], DOGE[1577.58206768], TRX[724.96102428], USD[0.00] | | |
| 07543096 | | SOL[0], USD[0.00] | | |
| 07543097 | | DOGE[1861.10180353], USD[0.00], USDT[1] | | |
| 07543098 | | CUSDT[2], DOGE[.9839135], USD[0.82] | | |
| 07543099 | | CUSDT[4], DOGE[1], USD[0.01] | | |
| 07543100 | | BAT[1], DOGE[3624.68660959], USD[500.00] | | |
| 07543102 | | CUSDT[1], DOGE[70.77004704], USD[0.00] | | |
| 07543104 | | BRZ[1], DOGE[839.43396086], USD[0.00] | | |
| 07543107 | | BRZ[6.40287698], BTC[.0946895], CUSDT[28], DOGE[3562.65357509], ETH[.82706787], ETHW[.82672057], MKR[.00000059], SOL[99.45672258], SUSHI[87.51565889], TRX[1.00779409], USD[25.19] | Yes | |
| 07543109 | | CUSDT[1], DOGE[1], TRX[1], USD[0.15] | | |
| 07543111 | | DOGE[1665.04011801], USD[0.00] | | |
| 07543112 | | CUSDT[4.00019728], DOGE[.50718744], ETH[.00003626], ETHW[.00003626], USD[0.00] | Yes | |
| 07543117 | | DOGE[586.5256415], TRX[2004.06831689], USD[0.00] | | |
| 07543126 | | BRZ[1], NFT (341935756323796870/Coachella x FTX Weekend 1 #3747)[1], USD[0.00] | | |
| 07543129 | | SHIB[1], TRX[1], USD[16.44] | | |
| 07543136 | | CUSDT[4], DOGE[206.8189098], SOL[.21985325], TRX[1], USD[0.00] | | |
| 07543138 | | CUSDT[1], ETH[0], LINK[0], TRX[2], USD[0.01], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07543143 | | CUSDT[3], USD[11.18] | | |
| 07543146 | | CUSDT[1], USD[0.01] | | |
| 07543149 | | USD[100.00] | | |
| 07543154 | | CUSDT[3], DOGE[1.00006914], TRX[1], USD[330.16] | | |
| 07543159 | | BRZ[1], CUSDT[1], DOGE[81.37876919], USD[0.00] | | |
| 07543161 | | ETH[0.11640285], ETHW[0.11640285], USD[0.00] | | |
| 07543165 | | CUSDT[7], DAI[3.89260288], USD[0.00] | | |
| 07543168 | | BTC[.00002549], USD[0.01] | | |
| 07543172 | | USD[0.01] | | |
| 07543173 | | BAT[2], BRZ[5], CUSDT[4], GRT[2], LINK[1], TRX[2], USD[0.01] | | |
| 07543174 | | CUSDT[1], DOGE[71.69034563], TRX[31.53580108], USD[0.01] | | |
| 07543175 | | DOGE[1], USD[0.01] | | |
| 07543176 | | CUSDT[1], DOGE[2309.62490299], USD[0.00] | Yes | |
| 07543183 | | CUSDT[5], ETH[.02967764], ETHW[.02967764], USD[0.00] | | |
| 07543185 | | BRZ[2], CUSDT[15], DOGE[884.05289024], ETH[.0952398], ETHW[.0952398], TRX[4], USD[0.01] | | |
| 07543186 | | BTC[.00381353], ETH[.05108162], ETHW[.05044839], USD[0.00] | Yes | |
| 07543187 | | CUSDT[2], DOGE[2], TRX[3], USD[0.00] | | |
| 07543189 | | CUSDT[1], DOGE[0], SHIB[1723437.18663796], USD[0.00] | | |
| 07543191 | | CUSDT[1], DOGE[138.46202201], USD[0.00] | | |
| 07543193 | | CUSDT[1], DOGE[154.90227757], USD[0.00] | | |
| 07543199 | | BTC[0], DOGE[0], ETH[0], LINK[0], USD[0.00] | Yes | |
| 07543202 | | CUSDT[3], DOGE[133.62433317], ETH[.02030616], ETHW[.02030616], TRX[1], USD[0.03] | | |
| 07543203 | | BTC[.0400288], ETH[.482517], ETHW[.482517], MATIC[93.2711687], USD[0.00] | | |
| 07543205 | | BRZ[2], DOGE[1440.65726146], USD[0.00] | | |
| 07543209 | | CUSDT[2], LINK[.14860705], USD[19.49] | | |
| 07543210 | | AVAX[1.19327578], BTC[0.00661939], ETH[0], ETHW[0.68764869], MATIC[0], TRX[1], USDT[0] | Yes | |
| 07543211 | | CUSDT[3], DOGE[59.28524216], ETH[.00312296], ETHW[.00308192], EUR[9.48], TRX[1], USD[53.00] | Yes | |
| 07543212 | Contingent, Disputed | USD[558.08] | | |
| 07543213 | | BAT[1.0165555], BRZ[2], CUSDT[9], DOGE[.16226539], GRT[1], LINK[.00800587], SHIB[1], SOL[.51198162], TRX[2], USD[4.63], USDT[2.16181825] | Yes | |
| 07543215 | | ETH[.00000001], SOL[0], USD[0.00], USDT[0] | | |
| 07543217 | | USD[0.00] | | |
| 07543218 | | BTC[.00069957], CUSDT[2], DOGE[45.39015337], ETH[.00676576], ETHW[.00676578], USD[0.00] | | |
| 07543219 | | BTC[0.02839266], DOGE[.1158], ETH[1.81530662], ETHW[1.81530662], LTC[4.45338538] | | |
| 07543227 | | BTC[.00173502], CUSDT[2], DOGE[178.9012678], USD[0.00] | | |
| 07543228 | Contingent, Disputed | BCH[.00049765], BTC[0] | | |
| 07543232 | | CUSDT[17], DOGE[4.00067069], SHIB[1], TRX[6.00001341], USD[0.00] | | |
| 07543233 | | CUSDT[2], DOGE[.31949894], USD[0.35] | | |
| 07543235 | | CUSDT[1], TRX[379.27741126], USD[0.48] | | |
| 07543238 | | BAT[1], BRZ[1], CUSDT[1], DOGE[5914.01573047], TRX[2], USD[0.00] | | |
| 07543240 | | CUSDT[1], DOGE[204.70425730] | | |
| 07543242 | | SHIB[1], TRX[1], USD[0.01] | Yes | |
| 07543244 | | CUSDT[1], DOGE[967.68127615], LTC[4.1129372], USD[0.00] | | |
| 07543246 | | CUSDT[10], DOGE[91.31784958], TRX[1], USD[0.00] | | |
| 07543248 | | SOL[22.6092], USD[4.09] | | |
| 07543249 | | BRZ[2], BTC[.08248585], CUSDT[7], DOGE[1176.16766984], MATIC[458.11324975], SOL[37.65762081], TRX[2], USD[0.00] | Yes | |
| 07543250 | | CUSDT[1], DOGE[437.93292757], USD[0.00] | Yes | |
| 07543252 | | TRX[8156.835], USD[0.05] | | |
| 07543253 | | CUSDT[5], DOGE[325.1180063], USD[0.00] | | |
| 07543258 | | ETHW[.000029], SOL[.00707229], USD[0.00], USDT[0.00660584] | | |
| 07543262 | | BCH[1.1030428], DOGE[1226.40229182], ETH[.96180068], ETHW[.96138802], LINK[11.70302605], SHIB[6916466.98395725], SOL[2.98569064], USD[0.00] | Yes | |
| 07543265 | | BRZ[1], CUSDT[1], DOGE[1873.73434679], SHIB[217818.41150132], USD[0.00] | Yes | |
| 07543269 | | BRZ[2], CUSDT[4], DOGE[23771.81737864], GRT[1], SHIB[12583942.50221732], TRX[8843.67085664], USD[0.00] | | |
| 07543271 | | USD[0.00], USDT[0] | Yes | |
| 07543276 | | BRZ[1], CUSDT[8.00001052], DOGE[1], TRX[1], USD[0.44], USDT[0.00003217] | | |
| 07543277 | | DOGE[1], TRX[.00376945], USD[0.01] | | |
| 07543278 | | CUSDT[2], TRX[1], USD[0.00] | | |
| 07543279 | | BF_POINT[100], BRZ[1], BTC[.00257025], CUSDT[5], DOGE[1014.62011708], ETH[.09296479], ETHW[.09191721], LINK[2.22236565], MATIC[45.40240294], SOL[.3755035], USD[0.00] | Yes | |
| 07543280 | | CUSDT[2], DOGE[305.75597181], SUSHI[2.03661402], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07543284 | | CUSDT[1], TRX[695.6858572], USD[0.00] | | |
| 07543285 | | CUSDT[2], DOGE[1664.56966781], USD[0.00] | | |
| 07543291 | | USD[0.00] | Yes | |
| 07543294 | | BAT[1], CUSDT[2], DOGE[7731.50346844], TRX[4], USD[0.00] | | |
| 07543295 | | BTC[.3332] | | |
| 07543299 | | CUSDT[4], DOGE[84.27910329], USD[0.16] | Yes | |
| 07543301 | | BRZ[1], CUSDT[1], USD[0.00] | | |
| 07543306 | | CUSDT[1], DOGE[1.65033135], TRX[.90532128], USD[0.00] | | |
| 07543308 | | USD[0.00], USDT[0] | | |
| 07543312 | | CUSDT[1], DOGE[13.09027551], TRX[1], USD[0.01] | | |
| 07543316 | | BRZ[1], USD[938.49] | Yes | |
| 07543318 | | DOGE[0], USD[0.00] | | |
| 07543330 | | CUSDT[2], DOGE[1055.8707941], USD[0.00] | | |
| 07543334 | | CUSDT[1], DOGE[274.17465568], USD[0.00] | | |
| 07543336 | | BTC[.00967872], CUSDT[1], DOGE[.00003986], TRX[2], USD[0.12] | | |
| 07543340 | | USD[0.00], USDT[0] | | |
| 07543342 | | USD[4.48] | | |
| 07543343 | | CUSDT[5], DOGE[132.40919788], USD[35.52] | | |
| 07543350 | | CUSDT[1], DOGE[304.83167682], USD[0.00] | Yes | |
| 07543351 | | BTC[.00000256], CUSDT[1], USD[0.00] | | |
| 07543352 | | USD[0.00] | | |
| 07543354 | | BTC[.00181573] | | |
| 07543355 | | USD[0.00] | Yes | |
| 07543357 | | USD[4692.01] | | |
| 07543363 | | BTC[0], CUSDT[8], DOGE[0], KSHIB[121.32512471], TRX[4], USD[0.00] | | |
| 07543366 | | BTC[.00000657], CUSDT[4.00499768], DOGE[.22515571], SHIB[895602.19222029], TRX[.54567356], USD[0.33] | | |
| 07543370 | | USD[0.00] | | |
| 07543375 | | USD[14.31] | | |
| 07543378 | | BRZ[3], BTC[.00376984], CUSDT[1], DOGE[2999.96781581], ETH[.1974794], ETHW[.1974794], SHIB[1], TRX[1], USD[10.01], USDT[1] | | |
| 07543379 | | USD[0.00] | | |
| 07543380 | | BCH[.00734237], CUSDT[3], DOGE[181.27260488], ETH[.00782689], ETHW[.00773113], TRX[1], USD[0.00] | Yes | |
| 07543382 | | DOGE[.00045472], TRX[1], USD[0.00], USDT[1] | | |
| 07543388 | | DOGE[145.20260881], USD[0.00] | | |
| 07543391 | | CUSDT[5], DOGE[85.82028627], ETH[.00094863], ETHW[.00093495], SUSHI[2.2561663], TRX[1], USD[45.27] | Yes | |
| 07543392 | | AVAX[0.03174322], DOGE[0], SHIB[0], USD[0.00] | Yes | |
| 07543394 | | ETH[.07962505], ETHW[.07864044], SHIB[984.5522906], USD[0.00] | Yes | |
| 07543396 | | BAT[93.3134096], CUSDT[1], DOGE[968.74477935], TRX[1], USD[0.00] | Yes | |
| 07543399 | | CUSDT[1], DOGE[440.05289988], USD[0.00] | | |
| 07543404 | | CUSDT[3], DOGE[.05607607], TRX[2], USD[0.90] | | |
| 07543405 | | USD[0.01] | | |
| 07543412 | | CUSDT[3], DOGE[88.57786148], USD[0.80] | | |
| 07543416 | | CUSDT[4], DOGE[257.36631532], NFT [317134587762071955/Shannon Sharpe's Playbook: Baltimore Ravens vs. Oakland Raiders - January 14, 2001 #120][1], USD[2.01] | | |
| 07543419 | | CUSDT[1], DOGE[92.37066864], USD[0.00] | | |
| 07543420 | | BTC[.00264625], USD[5.70] | | |
| 07543423 | | CUSDT[1], USD[0.00] | | |
| 07543425 | | BRZ[1], CUSDT[3], DOGE[0], TRX[2], USD[0.00] | | |
| 07543426 | | BTC[0], ETH[0], SOL[0], USD[0.00] | | |
| 07543427 | | DOGE[.16231975], SHIB[1], TRX[1], USD[0.07] | | |
| 07543428 | | CUSDT[1], DOGE[51.8082343], USD[10.00] | | |
| 07543431 | | CUSDT[7], SHIB[4089249.1880493], TRX[1], USD[0.77] | | |
| 07543433 | | CUSDT[1], DOGE[19.97845849], ETH[.00290185], ETHW[.00290185], USD[0.00] | | |
| 07543435 | | BRZ[1], CUSDT[1], DOGE[8504.91541379], USD[0.00] | Yes | |
| 07543437 | | CUSDT[235.25150553], DOGE[153.20420974], SHIB[36884.03658896], TRX[1], USD[0.00] | | |
| 07543439 | | CUSDT[1], TRX[1], USD[0.00] | | |
| 07543442 | | SOL[0], USD[13.64] | | |
| 07543444 | | BTC[.00036533], CUSDT[3], DOGE[195.23565047], ETH[.00597402], ETHW[.00597402], TRX[1], USD[0.00] | | |
| 07543445 | | CUSDT[1], DOGE[1732.12418824], USD[100.00] | | |
| 07543449 | | CUSDT[1], DOGE[118.96678371], TRX[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07543455 | | BRZ[1], CUSDT[2], TRX[542.36663977], USD[0.00] | | |
| 07543456 | | DOGE[9.77820038], USD[0.00] | | |
| 07543459 | | CUSDT[1], DOGE[696.72668833], USD[0.00] | | |
| 07543463 | | DOGE[449.83216087], TRX[1], USD[0.00] | | |
| 07543464 | | CUSDT[3], DOGE[36.85223558], USD[0.00] | | |
| 07543465 | | BTC[0], CUSDT[2], DOGE[0], ETH[0], LTC[0], USD[0.00] | | |
| 07543467 | | DOGE[4], GRT[4.00519429], NEAR[.00167033], SHIB[2], TRX[2], USD[405.35] | Yes | |
| 07543468 | | DOGE[.04561339], SHIB[1], TRX[1], USD[375.13] | Yes | |
| 07543472 | | CUSDT[1], DOGE[75.42578117], USD[150.00] | | |
| 07543473 | | USD[0.00], USDT[0] | | |
| 07543477 | | BTC[.00432263], ETH[.33823997], ETHW[.33823997], NFT (506907297029126465/FTX Crypto Cup 2022 Key #3255)[1], USD[0.00] | | |
| 07543478 | | CUSDT[6], DOGE[91.45586201], USD[0.00] | | |
| 07543479 | | DOGE[187.56293791], TRX[1], USD[0.00] | | |
| 07543482 | | ETH[.00014134], ETHW[0.00014133], NFT (414332950424819426/Coachella x FTX Weekend 2 #27245)[1], SUSHI[-0.01501532], USD[0.02], YFI[-0.00000894] | | |
| 07543486 | | BAT[1], BRZ[1], BTC[0], DOGE[1], USD[0.00] | | |
| 07543487 | | BRZ[1], BTC[0], DOGE[1], TRX[1], USD[0.00], USDT[0.00002166] | | |
| 07543488 | | DOGE[1], GRT[1], UNI[1], USD[0.81] | | |
| 07543491 | | BRZ[1], GRT[1.00367791], USD[0.01] | Yes | |
| 07543492 | | BTC[.00000056], MATIC[.86346998], NFT (334625370662975954/Astral Apes #1388)[1], SHIB[4000000], USD[0.67] | | |
| 07543496 | | DOGE[3.6718804], LINK[.04547955], USD[0.00] | | |
| 07543498 | | BAT[1], BRZ[2], BTC[.00070068], CUSDT[4671.00371336], DOGE[3455.93681586], ETH[.38677657], ETHW[.38677657], LINK[.86673137], LTC[.49520095], TRX[1031.11599933], USD[110.00] | | |
| 07543507 | | BTC[.0000939], ETH[.00064715], ETHW[0.00064715], USD[273.46] | | |
| 07543509 | | NFT (343997314471719657/Australia Ticket Stub #1974)[1], TRX[1], USD[0.00] | Yes | |
| 07543510 | | DOGE[294.13636364], TRX[1], USD[0.00] | | |
| 07543512 | | CUSDT[2], DOGE[.00350453], USD[17.15] | | |
| 07543514 | | BTC[0], DAI[0], DOGE[0], ETH[0], LINK[0], TRX[.000067], UNI[0], USD[0.00], USDT[0] | | |
| 07543523 | | CUSDT[2], DOGE[.00000771], USD[0.93] | | |
| 07543529 | | DOGE[180.34999919] | | |
| 07543530 | | CUSDT[1], DOGE[913.98941215], USD[0.00] | | |
| 07543532 | | USD[0.11] | Yes | |
| 07543533 | | BTC[.00448895], CUSDT[6], DOGE[390.22424658], ETH[.02862117], ETHW[.02862117], TRX[304.26862099], USD[0.00] | | |
| 07543534 | | USD[0.00] | | |
| 07543535 | | USD[0.01] | | |
| 07543538 | | BTC[.00323143], CUSDT[6], DOGE[49.37869493], ETH[.01145955], ETHW[.01132275], SOL[.26626133], TRX[163.25324479], USD[0.12] | Yes | |
| 07543539 | | CUSDT[.31829867], USD[0.00] | | |
| 07543541 | | CUSDT[1], DOGE[163.63757961], USD[0.00] | | |
| 07543545 | | BTC[.00039017], ETHW[.00589169], USD[8.48] | Yes | |
| 07543550 | | CUSDT[1], DOGE[92.58295196], USD[0.01] | | |
| 07543551 | | LTC[.2067] | | |
| 07543554 | | CUSDT[3], TRX[2], USD[0.00] | | |
| 07543556 | | DOGE[93.11086131], USD[0.01] | | |
| 07543558 | | KSHIB[3.96593155], USD[0.00] | | |
| 07543561 | | CUSDT[1], DOGE[2.08889427], GRT[1], TRX[2], USD[0.49], USDT[0] | | |
| 07543562 | | BRZ[1], CUSDT[3], NFT (321650891842267097/You in, Miami/? #146)[1], NFT (449285043294931098/GI3)[1], SHIB[2], USD[0.01] | | |
| 07543565 | | BAT[1.014191], SHIB[4], SOL[0.05184111], USD[0.00] | Yes | |
| 07543566 | | USD[0.00] | | |
| 07543569 | | CUSDT[1], DOGE[92.27982891], USD[0.01] | | |
| 07543575 | | CUSDT[1], USD[0.00] | | |
| 07543576 | | USD[0.00], USDT[0] | | |
| 07543580 | | BAT[3.20679626], BRZ[1], CUSDT[5], GRT[2.00268908], SHIB[2], SUSHI[1.05811585], TRX[3], UNI[.00000001], USD[0.00], USDT[1.07520102] | Yes | |
| 07543585 | | BRZ[1], CUSDT[3], DOGE[.00000533], USD[0.00], USDT[10.9939729] | Yes | |
| 07543586 | | ETH[.00303203], ETHW[.00303203], USD[0.00] | | |
| 07543588 | | BCH[.51402451], CUSDT[7], DOGE[1030.47771486], USD[0.00] | | |
| 07543589 | | AAVE[.16134389], AVAX[10.28676217], BRZ[4], BTC[0.01696544], LINK[3.82165688], LTC[.00000325], MATIC[307.49654754], NFT (571606415794478676/Entrance Voucher #2806)[1], SHIB[19634576.08358530], SOL[3.9244838], SUSHI[87.70867334], TRX[9], UNI[18.77092631], USD[0.00], USDT[0.00018716] | Yes | |
| 07543597 | | DOGE[937.59797419], USD[0.01] | | |
| 07543598 | | BRZ[1], DAI[.00000001], DOGE[1], TRX[3], USD[0.01] | | |
| 07543600 | | USD[0.00], USDT[0] | | |
| 07543605 | | BTC[.00949951], CUSDT[11], DOGE[154.13759008], ETH[.31362626], ETHW[.31362626], TRX[3], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07543606 | | TRX[.000001], USD[0.01], USDT[0.00000001] | | |
| 07543608 | | SOL[0], USD[0.60], USDT[0] | | |
| 07543609 | | CUSDT[1], DOGE[189.56319688], USD[0.00] | Yes | |
| 07543613 | | DOGE[0], USD[0.00] | | |
| 07543615 | | CUSDT[3], DOGE[302.83720937], TRX[163.97412409], USD[0.00] | | |
| 07543617 | | USD[100.00] | | |
| 07543622 | | CUSDT[4], DOGE[.0598633], TRX[1], USD[0.69] | | |
| 07543623 | | BCH[.02901274], CUSDT[3], DOGE[90.0236468], USD[0.01] | Yes | |
| 07543625 | | BTC[.00066521], CUSDT[6], DOGE[84.83678898], ETH[.01158377], ETHW[.01158377], SOL[.31727495], TRX[81.92933087], USD[0.00] | | |
| 07543626 | | ETH[.26340181], ETHW[.26340181], SUSHI[4.99525], USD[0.00], USDT[7.61578247] | | |
| 07543627 | | CUSDT[4], TRX[1], USD[0.01] | | |
| 07543633 | | BTC[0.00266112], DOGE[0.34666876], ETH[.02538994], ETHW[.02538994], LTC[.00935], SOL[.44972], SUSHI[3.41427027], USD[0.00], USDT[2.23134622] | | |
| 07543634 | | CUSDT[2], DOGE[.00002928], TRX[2], USD[0.01], USDT[1] | | |
| 07543635 | | CUSDT[2], USD[197.38] | | |
| 07543639 | | BF_POINT[200], BTC[.0247431], ETH[1.004994], ETHW[1.004994], SHIB[9986000], SOL[92.99140874], TRX[499.5], USD[980.29] | | |
| 07543640 | | DOGE[18.65108341], TRX[109.88284683], USD[0.00] | Yes | |
| 07543643 | | BRZ[1], CUSDT[1], DOGE[328.91333826], ETH[.11667234], ETHW[.11554187], GRT[1.00498957], NFT (337826243947461538/Coachella x FTX Weekend 2 #22168)[1], USD[0.00] | Yes | |
| 07543644 | | DOGE[66.82499959], TRX[1], USD[0.00] | | |
| 07543646 | | ETH[.00000001], USD[2.21] | | |
| 07543649 | | CUSDT[5], DAI[4.96310851], DOGE[340.38467024], ETH[.03558176], ETHW[.03558176], LINK[.42048843], LTC[.05680033], TRX[78.20518887], USD[0.00], USDT[4.97253366] | | |
| 07543652 | | LINK[0], USD[0.01] | | |
| 07543653 | | DOGE[6.65604952], ETH[.00243139], ETHW[.00243139], LINK[.10674109], SOL[.06443583], TRX[1], USD[0.00] | | |
| 07543654 | | CUSDT[1], DOGE[8.82497006], USD[0.00] | | |
| 07543656 | | CUSDT[2], DOGE[2092.98104002], USD[0.00] | | |
| 07543657 | | USD[0.01] | | |
| 07543658 | | CUSDT[4], USD[0.00] | | |
| 07543663 | | CUSDT[3], DOGE[1], SHIB[90004.3041259], USD[0.00] | | |
| 07543664 | | USD[0.00], USDT[0] | | |
| 07543666 | | BRZ[1], BTC[.0003268], CUSDT[6], DOGE[412.07507640], TRX[2], USD[0.00] | Yes | |
| 07543671 | | BRZ[1], CUSDT[5], DOGE[1], USD[0.00] | | |
| 07543676 | | DOGE[0], USD[0.37], USDT[0] | | |
| 07543681 | | DOGE[0], USD[0.12] | Yes | |
| 07543683 | | CUSDT[2], USD[0.00] | | |
| 07543684 | | USD[0.01] | | |
| 07543685 | | SOL[0], USD[0.00] | | |
| 07543688 | | CUSDT[1], DOGE[201.39057777], USD[0.00] | | |
| 07543689 | | ETH[.00000001] | | |
| 07543690 | | BRZ[1], TRX[2448.90322603], USD[0.00] | | |
| 07543693 | | TRX[1], USD[0.02] | | |
| 07543694 | | DOGE[144.77260646], USD[0.15] | | |
| 07543701 | | CUSDT[1], DOGE[36.20543038], USD[0.00] | Yes | |
| 07543702 | | CUSDT[2], DOGE[52.9651963], USD[6.58] | | |
| 07543706 | | CUSDT[1], DOGE[741.50326597], LINK[4.12547254], USD[0.00] | | |
| 07543708 | | CUSDT[468.61388231], USD[0.00] | | |
| 07543713 | | DOGE[189.73439786], SOL[1.60556262], TRX[2], USD[0.00] | Yes | |
| 07543718 | | BTC[.10664562], ETH[1.13891048], ETHW[1.13891048], SHIB[2700000], USD[1.38] | | |
| 07543720 | | USD[0.00] | Yes | |
| 07543722 | Contingent, Disputed | TRX[32.96865], USD[0.00], USDT[.01655734] | | |
| 07543723 | | AUD[1.87], BCH[.01765984], CAD[2.63], DOGE[90.41740245], GBP[1.52], HKD[15.50], LTC[.01530508], SUSHI[0.14724373], TRX[490.20553495], USD[1.18], USDT[1.13773821] | | |
| 07543725 | | BAT[3.24479599], BRZ[3], CUSDT[2], DOGE[3], ETH[.08880655], ETHW[.08777042], SHIB[2], TRX[3], USD[0.00] | Yes | |
| 07543727 | | CUSDT[1], DOGE[1450.64047808], USD[0.00] | | |
| 07543729 | | BRZ[1], DOGE[5188.54399234], USD[0.00] | | |
| 07543731 | | DOGE[161.352], NFT (371406799712080426/Coachella x FTX Weekend 1 #5203)[1], USD[0.07] | | |
| 07543732 | | BRZ[1], CUSDT[5], DOGE[163.41117388], TRX[1], USD[8.90] | | |
| 07543736 | | BAT[2.09401332], BTC[.06955504], CUSDT[2], DOGE[4271.60613518], ETH[.50795691], ETHW[.50774347], SHIB[40648951.91386025], SOL[1.0850545], SUSHI[506.40841375], TRX[7], USD[0.00] | Yes | |
| 07543738 | | DOGE[1], TRX[327.68338903], USD[0.00] | | |
| 07543740 | | ETH[0.01297800], ETHW[0.01297800], USDT[15.29467043] | | |
| 07543743 | | ETHW[.003308], LINK[.0033], SOL[.00045], UNI[.0063], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07543744 | | CUSDT[6], USD[0.00] | | |
| 07543746 | | BRZ[1], CUSDT[2], ETH[.31], ETHW[.31], TRX[2], USD[0.00] | | |
| 07543750 | | BRZ[1], DOGE[0], ETH[0] | | |
| 07543751 | | BRZ[1], CUSDT[16], DOGE[378.71799081], USD[100.82] | | |
| 07543753 | | BTC[0.00337262], ETH[0], ETHW[0.93815670], NFT (418530572637674438/Sloth #5113)[1], SOL[0], SUSHI[0], USD[0.00] | | |
| 07543757 | | DOGE[114.20872051], USD[0.00] | | |
| 07543758 | | CUSDT[5], DOGE[1.02745263], TRX[3], UNI[.0000907], USD[0.63] | | |
| 07543759 | | BRZ[2], CUSDT[3], DOGE[4580.94288942], USD[0.30] | | |
| 07543760 | | BTC[.00119864], CUSDT[2], TRX[1], USD[0.00] | | |
| 07543761 | | BRZ[1], CUSDT[3], DOGE[1070.65709903], TRX[718.87126256], USD[0.00] | | |
| 07543762 | | SOL[0], USD[0.00] | | |
| 07543763 | | CUSDT[1], TRX[2.44154297], USD[0.00] | | |
| 07543764 | | CUSDT[1], USD[0.00] | Yes | |
| 07543765 | | CUSDT[8], DOGE[940.41212952], TRX[137.74688156], USD[0.14] | Yes | |
| 07543767 | | BTC[0], DOGE[3], TRX[1], USD[0.01], USDT[1.08303938] | Yes | |
| 07543769 | | ETH[.02218592], ETHW[.02191232], SHIB[10.13347122], TRX[.99485771], USD[0.00] | Yes | |
| 07543771 | | CUSDT[1], USD[0.00] | | |
| 07543774 | | DOGE[2380.08108597], TRX[1], USD[0.06] | | |
| 07543776 | | BTC[0], CUSDT[2], DOGE[1], USD[0.00], USDT[1] | | |
| 07543781 | | CUSDT[2], DOGE[.00003228], USD[45.25] | | |
| 07543791 | | DOGE[329.86468170], SUSHI[0], USD[0.01] | Yes | |
| 07543792 | | CUSDT[1], DOGE[98.6956401], USD[0.01] | Yes | |
| 07543793 | | DOGE[11.22318232], ETH[0], ETHW[0], USD[0.99], USDT[0] | | |
| 07543795 | | CUSDT[1], DOGE[36.7211225], USD[0.01] | | |
| 07543796 | | CUSDT[1], DOGE[20.34945888], USD[0.00] | | |
| 07543799 | | BRZ[5.07952967], CUSDT[114.55173861], DOGE[0], USD[0.00] | Yes | |
| 07543800 | | USD[0.01], USDT[0] | Yes | |
| 07543802 | | DOGE[1], SHIB[2258469.61961509], USD[24.69] | Yes | |
| 07543803 | | BTC[.00048132], CUSDT[0], MATIC[46.43480734], SUSHI[11.99266403], USD[0.37] | Yes | |
| 07543807 | | BRZ[1], CUSDT[5], TRX[1], USD[99.65] | | |
| 07543812 | | CUSDT[2.82970786], USD[0.00] | | |
| 07543816 | | NFT (551135303337755573/Imola Ticket Stub #846)[1], USD[0.26], USDT[0] | | |
| 07543821 | | DOGE[8797.194], USD[0.54] | | |
| 07543825 | | CUSDT[2], DOGE[.00003355], USD[10.15] | | |
| 07543826 | | DOGE[137.57669763], TRX[1], USD[50.00] | | |
| 07543830 | | SOL[.00160192], USD[0.00] | | |
| 07543835 | | CUSDT[2], DOGE[356.19211964], USD[0.00] | | |
| 07543839 | | CUSDT[1], DOGE[684.28341656], TRX[1], USD[0.00] | | |
| 07543840 | | SHIB[6747380.22558198], USD[0.06] | | |
| 07543841 | | BTC[0.00003451], USD[0.00] | | |
| 07543849 | | CUSDT[1], TRX[1], USD[0.01] | | |
| 07543852 | | BAT[1], BRZ[1], CUSDT[2345.74610947], DOGE[1398.37058131], ETH[.02365225], ETHW[.02365225], SHIB[7039716.24915698], TRX[1.84465226], UNI[.05507841], USD[0.00] | | |
| 07543853 | | DOGE[164.10072946], USD[0.00] | Yes | |
| 07543854 | | CUSDT[1], ETH[.00449955], ETHW[.00449955], USD[0.00] | | |
| 07543855 | | CUSDT[2], USD[0.01] | Yes | |
| 07543856 | | CUSDT[2], DOGE[105.45948319], USD[0.01] | | |
| 07543858 | | CUSDT[2], TRX[1], USD[0.00] | Yes | |
| 07543859 | | USDT[.940563] | | |
| 07543860 | | CUSDT[1], DOGE[149.12313508], USD[0.00] | | |
| 07543862 | | CUSDT[1], DOGE[.00003995], TRX[1], USD[0.06] | | |
| 07543865 | | BRZ[1], CUSDT[3], DOGE[4621.80462476], ETH[.14781791], ETHW[.14781791], TRX[1], USD[0.00] | | |
| 07543867 | | BTC[.00003041] | | |
| 07543869 | | CUSDT[2], DOGE[27.4849697], ETH[.02486159], ETHW[.02486159], USD[0.00] | | |
| 07543873 | | CUSDT[2], DOGE[552.92971526], USD[0.00] | | |
| 07543875 | | USD[0.00] | | |
| 07543877 | | CUSDT[2], ETH[0.10261226], ETHW[0.10261226], TRX[1], USD[0.00] | | |
| 07543880 | | CUSDT[5], SOL[1.13039872], USD[256.62], USDT[54.21866165] | Yes | |
| 07543881 | | CUSDT[2], DOGE[146.86451355], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07543884 | | DOGE[1577.86318285], LINK[3.49975972], SHIB[5915939.23841022], TRX[273.01473315], USD[0.00] | Yes | |
| 07543889 | | USD[5.00] | | |
| 07543891 | | DOGE[1], USD[0.00] | | |
| 07543893 | | CUSDT[2], USD[0.01] | | |
| 07543894 | | DOGE[419.04468238], TRX[1], USD[0.00] | | |
| 07543895 | | USD[0.10] | | |
| 07543896 | | DOGE[0], USD[2.01] | | |
| 07543898 | | CUSDT[1], DOGE[43.88143394], USD[20.01] | | |
| 07543903 | | BTC[.00922144], CUSDT[5], DOGE[215.53579099], ETH[.07177415], ETHW[.07177415], TRX[637.08064408], USD[0.00] | | |
| 07543906 | | SHIB[1.00000791], USD[0.01] | Yes | |
| 07543908 | | BTC[.00044868], CUSDT[2], DOGE[86.59275821], USD[0.00] | | |
| 07543910 | | DOGE[462.04315411], USD[0.00] | Yes | |
| 07543911 | | BTC[.00001861], DOGE[1.8434998], USD[0.00] | | |
| 07543912 | | BCH[0], BRZ[3], CUSDT[7], DOGE[5.00452258], ETH[0], GRT[1], NFT (37791707509985523/Sigma Shark #4868)[1], SOL[30.6282551], TRX[4], USD[0.00], USDT[1.10529146] | Yes | |
| 07543914 | | ETH[0], USD[0.82] | | |
| 07543917 | | CUSDT[2], TRX[788.62295847], USD[0.00] | Yes | |
| 07543919 | | CUSDT[2], DAI[.00128523], DOGE[.00001359], TRX[2], USD[0.71] | | |
| 07543921 | | DOGE[978.74089486], GRT[1], USD[0.00] | | |
| 07543925 | | CUSDT[3], DOGE[145.82435741], ETH[.00639888], ETHW[.00639888], USD[0.00] | | |
| 07543930 | Contingent, Disputed | BTC[.00000024], USD[0.00] | | |
| 07543934 | | SHIB[1], USD[0.03] | | |
| 07543936 | | USD[0.01] | | |
| 07543940 | | CUSDT[2], DOGE[254.92558876], USD[0.00] | Yes | |
| 07543941 | | CUSDT[1], DOGE[174.33082502], USD[0.00] | | |
| 07543945 | | BTC[0], LTC[0], SOL[0] | | |
| 07543946 | | CUSDT[258.3258386], DOGE[332.59763004], USD[0.00] | | |
| 07543948 | | GRT[26.973], LINK[1.3986], LTC[.14985], SOL[6.06972], SUSHI[1.4985], TRX[170.829], UNI[2.6973], USD[0.92] | | |
| 07543949 | | BRZ[1], CUSDT[4], DOGE[3729.99193041], ETH[.07474719], ETHW[.07474719], USD[0.01] | | |
| 07543951 | | DOGE[3.45223194], USD[0.07] | | |
| 07543957 | | BRZ[1], CUSDT[6], USD[0.00] | | |
| 07543960 | | BTC[0], USD[0.00], USDT[0] | | |
| 07543961 | | CUSDT[1], DOGE[1687.96094715], TRX[58.362399], USD[0.00] | Yes | |
| 07543962 | | CUSDT[2], USD[0.00] | | |
| 07543963 | | BTC[0], DOGE[0], GRT[0], SHIB[2344562.20374555], TRX[1], USD[0.00], USDT[0] | Yes | |
| 07543964 | | BRZ[2], CUSDT[4], USD[0.00] | | |
| 07543967 | | BRZ[1], CUSDT[6], DOGE[830.2728514], SHIB[1372118.55104281], TRX[1], USD[0.00] | | |
| 07543969 | | CUSDT[2], DOGE[383.44563144], SHIB[3096859.50329705], USD[0.05] | Yes | |
| 07543971 | | SHIB[898.14874761], SOL[.0555791], USD[0.00] | Yes | |
| 07543972 | | DOGE[870.66157794], TRX[1], USD[0.00] | | |
| 07543973 | | BRZ[1], TRX[1], USD[0.00] | | |
| 07543974 | | USD[0.11], USDT[.6612425] | | |
| 07543975 | | SOL[.20866065], USD[0.00] | | |
| 07543977 | | BTC[.00933251], CUSDT[2], DOGE[184.35204027], ETH[.12346431], ETHW[.12346431], TRX[1], USD[0.00] | | |
| 07543979 | | CUSDT[1], DOGE[180.28677676], USD[0.00] | | |
| 07543983 | | BAT[1.0138206], BRZ[1], CUSDT[4], DOGE[3], ETHW[1.16603207], SHIB[5], USD[1874.79], USDT[0] | Yes | |
| 07543984 | | CUSDT[5], DOGE[0], TRX[1], USD[0.01] | | |
| 07543988 | | CUSDT[6], TRX[3], USD[0.00] | | |
| 07543995 | | CUSDT[4], DOGE[2642.34917247], GRT[1], TRX[2], USD[0.00] | | |
| 07543996 | | BRZ[2], CUSDT[7], DOGE[0], SOL[0], TRX[3], USD[0.01] | Yes | |
| 07543998 | | CUSDT[1], DOGE[.00067438], TRX[1], USD[0.02] | | |
| 07543999 | | DOGE[.30435776], USD[1.55] | | |
| 07544002 | | CUSDT[2], DOGE[519.42258086], USD[0.00] | | |
| 07544003 | | NFT (50585329056411177726/2045)[1] | | |
| 07544004 | | CUSDT[2], DOGE[42.2290046], USD[0.00] | | |
| 07544007 | | SOL[24.03385849], TRX[1], USD[0.00] | Yes | |
| 07544008 | | CUSDT[1], DOGE[.54113358], USD[0.00] | | |
| 07544009 | | CUSDT[4], GRT[1], TRX[1], USD[0.92] | | |
| 07544010 | | BRZ[2], CUSDT[8], DOGE[1010.35500673], SOL[5.22349413], TRX[2], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07544011 | | BAT[0], BTC[0], DOGE[0], ETH[0], ETHW[0], LTC[0], PAXG[0], TRX[114.55090950] | Yes | |
| 07544012 | | BRZ[1], CUSDT[1], GRT[1], USD[0.67] | | |
| 07544015 | | CUSDT[1], DOGE[36.36386975], USD[0.00] | | |
| 07544016 | | BAT[1], BRZ[5], CUSDT[35.9789675], DOGE[2], TRX[15], USD[800.00] | | |
| 07544022 | | BAT[1], CUSDT[3], DOGE[.00000146], USD[0.00] | | |
| 07544024 | | CUSDT[1], DOGE[278.23755374], USD[300.01] | | |
| 07544031 | | DOGE[72.98574311], TRX[1], USD[0.01] | | |
| 07544034 | | DOGE[3.24917915], USD[0.00] | | |
| 07544035 | | CUSDT[2], DOGE[.00004805], USD[0.00] | Yes | |
| 07544038 | | CUSDT[10379.58794226], DOGE[644.36499232], SUSHI[4.16005581], TRX[458.49006509], USD[33.22] | Yes | |
| 07544039 | | CUSDT[1], TRX[205.27822877], USD[0.00] | | |
| 07544041 | | CUSDT[1], DOGE[39.88316009], USD[0.00] | Yes | |
| 07544044 | | BRZ[1], CUSDT[11], NFT (368737142377113798/Chitto #5)[1], SHIB[2], USD[0.82] | Yes | |
| 07544046 | | CUSDT[6], DOGE[327.49922927], MATIC[76.39482491], TRX[1750.03985182], USD[0.00] | Yes | |
| 07544050 | | BTC[.00111833], CUSDT[2], DOGE[192.2204121], USD[0.00] | Yes | |
| 07544051 | | CUSDT[1], TRX[2], USD[0.01] | | |
| 07544055 | | DOGE[15.83430024], USD[0.00] | | |
| 07544056 | | CUSDT[1], DOGE[19.24576241], SHIB[87412.58741258], TRX[8.1761703], USD[0.00] | | |
| 07544057 | | BCH[.01401523], BTC[.00017619], CUSDT[6], DOGE[64.20566601], ETH[.01312251], ETHW[.01312251], LINK[.50580461], USD[15.00] | | |
| 07544061 | | BRZ[1], CUSDT[20], DOGE[4], SHIB[2], SOL[.25120059], TRX[3.000002], USD[0.55], USDT[0] | Yes | |
| 07544065 | | CUSDT[1], DOGE[89.90084476], USD[0.00] | | |
| 07544068 | | CUSDT[2], DOGE[349.58054239], ETH[.02175158], ETHW[.02175158], TRX[320.08633155], USD[0.00] | | |
| 07544069 | | CUSDT[6], DOGE[271.31194287], USD[1.26] | | |
| 07544070 | | DOGE[87.18522298], TRX[1], USD[0.00] | | |
| 07544071 | | BAT[11.74494644], BRZ[1], BTC[.00270607], CUSDT[11], DOGE[2.18056428], ETH[.08991676], ETHW[.08887174], GRT[2.75952671], SHIB[407744.58179765], TRX[275.91623446], USD[0.01] | Yes | |
| 07544073 | | CUSDT[470.39197288], DOGE[26.12613299], UNI[.23050615], USD[0.00], USDT[4.97104307] | | |
| 07544078 | | BAT[4.27308617], BRZ[7.04271045], CUSDT[14], DOGE[9.19022799], ETH[3.68144418], ETHW[5.01749601], GRT[3.0962067], SHIB[98909020.36912332], TRX[9], USD[0.00], USDT[2.07616332] | Yes | |
| 07544079 | | BRZ[1], USD[0.00] | Yes | |
| 07544081 | | BRZ[2], CUSDT[1], DOGE[3], GRT[1], LINK[238.1538715], TRX[5], USD[0.00], USDT[1] | | |
| 07544082 | | DOGE[17.27603802], USD[0.00] | | |
| 07544083 | | DOGE[7401.35753628], USD[0.01], USDT[0] | | |
| 07544085 | | CUSDT[1], DOGE[22.80640193], USD[0.02] | | |
| 07544086 | | ETH[0], USD[4.12], USDT[0.00000001] | | |
| 07544088 | | DOGE[6843.63267532], ETH[0], SOL[0], USD[0.00] | | |
| 07544089 | | DOGE[1], USD[0.00], USDT[1] | | |
| 07544090 | | DOGE[8.04159031], USD[0.00] | | |
| 07544091 | | BAT[0], BRZ[1], BTC[0], ETH[0], LINK[0], TRX[1], USD[0.01] | Yes | |
| 07544092 | | BRZ[1], CUSDT[4], TRX[1], USD[0.84] | | |
| 07544094 | | BTC[.00531866], CUSDT[3], ETH[0.22884110], ETHW[0.22863837], TRX[1], USD[0.49], USDT[0.00000001] | Yes | |
| 07544100 | | BAT[1.0165555], BRZ[1], CUSDT[5], DOGE[1], TRX[2], USD[7.14] | Yes | |
| 07544102 | | BCH[0], BTC[0], CUSDT[0], ETH[0], LINK[0], TRX[0], USD[0.00], USDT[0.00000001] | | |
| 07544104 | | BTC[.01011109], CUSDT[2], DOGE[970.27379596], TRX[3], USD[0.00] | | |
| 07544105 | | DOGE[147.09731682], TRX[1], USD[0.00] | | |
| 07544106 | | CUSDT[1], DOGE[1.00002372], USD[0.00] | | |
| 07544107 | | BTC[.01388423], CUSDT[1], USD[0.00] | | |
| 07544108 | | BAT[1], BTC[.0025622], CUSDT[3], DOGE[398.47368665], ETH[.08083112], ETHW[.08083112], SOL[.40745231], USD[0.00] | | |
| 07544110 | | BTC[0], SOL[.00000001], USDT[0] | | |
| 07544111 | | TRX[2], USD[0.01] | | |
| 07544113 | | BTC[.00056153], CUSDT[4], DOGE[514.75685321], TRX[1], USD[0.00] | | |
| 07544115 | | USD[0.01], USDT[0.00000001] | | |
| 07544116 | | BTC[.00499991], CUSDT[8], DOGE[0], ETH[.06495367], ETHW[.06495367], USD[0.00] | | |
| 07544117 | | BTC[0], DOGE[0], LINK[0], LTC[0], SOL[0], UNI[0], USD[0.14] | | |
| 07544122 | | DOGE[17.62374126], USD[0.00] | | |
| 07544123 | | BAT[4.88968196], CUSDT[236.19598644], DOGE[858.34298636], LINK[2.94648271], TRX[38.3345129], USD[0.01] | | |
| 07544124 | | CUSDT[6.993], SOL[1.92040218], USD[0.00] | | |
| 07544129 | | CUSDT[2], TRX[2], USD[0.00] | | |
| 07544131 | | BTC[0], SOL[0], USD[6391.19], USDT[0] | | |
| 07544132 | | CUSDT[1], DOGE[.00000495], TRX[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07544134 | | CUSDT[2], TRX[1], USD[0.60] | | |
| 07544135 | | BTC[.00018117], CUSDT[4], ETH[.00465391], ETHW[.00459919], SOL[0.46226566], USD[0.00] | Yes | |
| 07544136 | | DOGE[35.25404202], USD[0.00] | | |
| 07544138 | | AAVE[0], BAT[0], BRZ[0], BTC[0], DOGE[0], ETH[0], GRT[0], MATIC[0], MKR[0], SHIB[4], SOL[0], TRX[30.89625230], USD[0.00], USDT[0], YFI[0], ZAR[0.00] | Yes | |
| 07544142 | | CUSDT[1], DOGE[43.00050876], USD[0.00] | | |
| 07544144 | | BRZ[2], CUSDT[8], DOGE[77.39636165], GRT[1], TRX[3], USD[0.00], USDT[2.15173966] | Yes | |
| 07544148 | | CUSDT[1], DOGE[.00087147], TRX[1], USD[0.02] | | |
| 07544150 | | USD[5.00] | | |
| 07544151 | | CUSDT[2], USD[0.00] | | |
| 07544152 | | DOGE[1], USD[143.83] | | |
| 07544158 | | BCH[.00820288], BTC[.00072684], CUSDT[581.17716294], DOGE[337.94855935], ETH[.00328865], ETHW[.00324761], KSHIB[124.63894364], LINK[.25313875], LTC[.03887916], SHIB[134994.94814283], SUSHI[1.12148727], TRX[78.40397285], USD[19.44], USDT[0.00003043] | Yes | |
| 07544160 | | CUSDT[2], DOGE[1], ETH[0], LTC[0], TRX[0], USD[0.00] | | |
| 07544162 | | CUSDT[1], USD[79.00], USDT[0] | | |
| 07544170 | | BRZ[1.00013309], BTC[.00000001], DOGE[.00041199], GRT[.00017441], PAXG[.00000036], SHIB[3], TRX[.00161717], USD[0.34] | Yes | |
| 07544177 | | BRZ[1], SHIB[699261.56783575], TRX[751.60036002], USD[0.00] | Yes | |
| 07544179 | | CUSDT[22262.04786463], DOGE[11011.59802019], TRX[10823.99895818], USD[0.85] | Yes | |
| 07544182 | | BRZ[1], CUSDT[1], DOGE[136.26260102], ETH[.01593971], ETHW[.01574405], TRX[1], USD[0.00] | Yes | |
| 07544183 | | ETH[.14043262], ETHW[.14043262], TRX[1], USD[0.00] | | |
| 07544184 | | BRZ[1], CUSDT[1], DOGE[5364.32881315], TRX[1], USD[0.00] | Yes | |
| 07544186 | | CUSDT[1], DOGE[809.41918148], USD[0.00] | | |
| 07544187 | | CUSDT[3], DOGE[1], LINK[1], SHIB[2], TRX[2], USD[0.01], USDT[0.00000090] | | |
| 07544189 | | CUSDT[1], DOGE[1], USD[0.00] | | |
| 07544197 | | USD[0.01] | Yes | |
| 07544198 | | BTC[.00011458], CUSDT[1], DOGE[134.96158196], ETH[.00180166], ETHW[.0017743], USD[0.00] | Yes | |
| 07544199 | | BRZ[1], CUSDT[6], USD[50.00] | | |
| 07544205 | | DOGE[693.65949165], USD[0.00], USDT[1] | | |
| 07544206 | | CUSDT[3352.9036224], DOGE[443.00553469], SHIB[1], TRX[1012.88495561], USD[0.34] | Yes | |
| 07544207 | | BTC[0], CUSDT[5], DOGE[1], TRX[0], USD[0.00] | Yes | |
| 07544209 | | USD[0.90], USDT[0.00999043] | | |
| 07544210 | | BCH[.00074522], BTC[.00003426], DOGE[8.40536026], USD[0.00] | | |
| 07544212 | | CUSDT[1], DOGE[0], USD[0.00] | | |
| 07544213 | | CUSDT[1], DOGE[114.75683369], USD[0.00] | | |
| 07544214 | | BTC[.00005384], DOGE[2], GRT[2], SHIB[1], TRX[6], USD[0.00] | | |
| 07544215 | | CUSDT[3], USD[33.58] | | |
| 07544216 | | CUSDT[14], DOGE[.00085753], TRX[2], USD[1.07] | Yes | |
| 07544218 | | BAT[1], DOGE[1453.10763701], USD[0.02] | | |
| 07544221 | | CUSDT[4], DOGE[206.65516514], USD[0.00] | Yes | |
| 07544223 | | CUSDT[1], DOGE[173.71959537], USD[0.00] | | |
| 07544225 | | DOGE[16.18724629], TRX[13.43695103], USD[3.00] | | |
| 07544228 | | BRZ[0.00006885], CUSDT[0.00196809], SHIB[13.25305002], SOL[0.31594860], USD[0.00] | Yes | |
| 07544231 | | DOGE[58.47921497], TRX[72.54279577], USD[0.01] | | |
| 07544233 | | CUSDT[13], DOGE[2288.79290331], USD[0.00] | | |
| 07544235 | | DOGE[510.54050152] | | |
| 07544236 | | CUSDT[2], DOGE[28.66695628], ETH[.00572225], ETHW[.00572225], USD[0.00] | | |
| 07544238 | | CUSDT[1], DOGE[88.03806864], USD[0.00] | | |
| 07544241 | | BRZ[1], CUSDT[3], TRX[2], USD[0.00] | | |
| 07544245 | | USD[15.00] | | |
| 07544246 | | BRZ[3], CUSDT[9], DOGE[2069.09682478], ETH[.41330261], ETHW[.51330261], GRT[1], NFT [452991363823359344/Entrance Voucher #3353][1], TRX[3], USD[0.00] | | |
| 07544247 | | CUSDT[1], DOGE[345.25461854], USD[0.00] | | |
| 07544248 | | CUSDT[2], DOGE[215.95784374], SHIB[1439891.47011356], USD[0.00] | Yes | |
| 07544249 | | USD[0.01] | | |
| 07544253 | | CUSDT[2], DOGE[1], USD[0.01] | | |
| 07544254 | | ETH[.00280126], ETHW[0.00280126], USD[8.31] | | |
| 07544255 | | SHIB[5993.11129602], USD[0.00] | Yes | |
| 07544257 | | CUSDT[1], DOGE[51.19540939], USD[0.00] | | |
| 07544258 | | BTC[.00004859], DOGE[0.40801363], USD[0.00] | | |
| 07544268 | | CUSDT[2], USD[0.46] | | |
| 07544270 | | CUSDT[1], DOGE[180.97660441], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07544272 | | BRZ[3], CUSDT[6], DOGE[.84756657], TRX[4], USD[0.46], USDT[2] | | |
| 07544274 | | CUSDT[3], DAI[341.04250112], SHIB[526205.45165037], USD[0.00] | Yes | |
| 07544279 | | BRZ[1], DOGE[14.4908971], TRX[1], USD[0.31] | | |
| 07544284 | | DOGE[89.64], USD[56.21] | | |
| 07544285 | | DOGE[1746.2082237], USD[0.00] | | |
| 07544287 | | SOL[.13768444], USD[0.00] | | |
| 07544291 | | BRZ[118.25372037], CUSDT[1037.41063634], DOGE[141.56022539], SHIB[4350064.15409706], USD[0.00] | Yes | |
| 07544297 | | CUSDT[1], DOGE[778.11327947], USD[0.01] | | |
| 07544299 | | CUSDT[452.60268108], DOGE[103.25404076], SHIB[527148.12862414], USD[0.01] | | |
| 07544301 | | USD[0.79] | | |
| 07544303 | | BCH[.00000384], BRZ[2], CUSDT[8], DOGE[.29757677], LTC[0.00005269], TRX[481.17912003], USD[0.98] | Yes | |
| 07544307 | | BTC[.00384695], CUSDT[9], DOGE[5795.06434095], ETH[.34024307], ETHW[.34024307], SHIB[5762274.68194652], TRX[809.23620479], USD[600.01] | | |
| 07544309 | | DOGE[811.88321492], USD[0.00], USDT[0] | | |
| 07544313 | | BCH[.00819234], CUSDT[1], DOGE[42.50362177], TRX[1], USD[0.00] | | |
| 07544315 | | DOGE[3.928], USD[0.07] | | |
| 07544316 | | USD[0.01] | Yes | |
| 07544317 | | CUSDT[2], DOGE[.97356415], USD[12.62] | | |
| 07544318 | | DOGE[.08004226], TRX[1], USD[0.00] | | |
| 07544320 | | BTC[.00000938], DOGE[.419], ETH[.000293], ETHW[.000293], LINK[.0385], USDT[0] | | |
| 07544323 | | BF_POINT[200], CUSDT[3], ETH[0], ETHW[0], SHIB[1], SOL[0], TRX[1], USD[0.00] | Yes | |
| 07544330 | | BRZ[2], CUSDT[956.1293984], DOGE[1199.78839175], SHIB[1589904.18128964], USD[0.00] | | |
| 07544331 | | BRZ[1], CUSDT[1], DOGE[1.00004801], USD[0.00] | | |
| 07544332 | | SOL[113] | | |
| 07544334 | | CUSDT[1], DOGE[23.71625864], ETH[.00113408], ETHW[.00113408], PAXG[.00093081], TRX[10.0442792], USD[0.00] | | |
| 07544335 | | BRZ[1], CUSDT[3], DOGE[1858.82997983], USD[0.00] | | |
| 07544339 | | DOGE[7340.6346453], TRX[1], USD[0.00] | Yes | |
| 07544342 | | USD[0.00] | | |
| 07544343 | | CUSDT[1], DOGE[34.31078115], USD[0.00] | | |
| 07544349 | | BAT[1], BTC[.08705536], CUSDT[3], DOGE[3], ETH[.70321886], ETHW[.70321886], GRT[1], SHIB[10750376.26316921], SOL[18.29058767], TRX[2], USD[0.04] | | |
| 07544351 | | CUSDT[1], DOGE[2029.76932805], USD[0.00] | Yes | |
| 07544352 | | BRZ[3], CUSDT[9], DOGE[1], ETH[.17162114], ETHW[.17162114], LTC[1.0493065], TRX[100.28571078], USD[0.00] | | |
| 07544353 | | DOGE[173.3426], USD[0.24] | | |
| 07544354 | | CUSDT[1], DOGE[290.70142432], TRX[1], USD[0.01] | | |
| 07544355 | | BTC[.00933021], CUSDT[5], DOGE[188.1338414], ETH[.05296236], ETHW[.05230572], SHIB[1], USD[33.27] | Yes | |
| 07544361 | | CUSDT[1], DOGE[8.58886907], USD[0.00] | | |
| 07544365 | | BRZ[1], CUSDT[4], DOGE[0], TRX[2], USD[0.00] | | |
| 07544367 | | NFT (343529631453484539/Coachella x FTX Weekend 1 #2300)[1], USD[2.75] | | |
| 07544376 | | BAT[1], BRZ[8], CUSDT[17.18578659], TRX[38.27143072], USD[0.00] | | |
| 07544377 | | CUSDT[12], USD[0.00] | | |
| 07544378 | | CUSDT[2], USD[0.00] | | |
| 07544382 | | CUSDT[3], USD[75.92] | | |
| 07544384 | | TRX[2], USD[0.76] | | |
| 07544387 | | DOGE[0], USD[0.06] | | |
| 07544390 | | BCH[.01916361], BRZ[1], BTC[.00018355], CUSDT[2], DOGE[251.18656145], ETH[.00304634], ETHW[.0030053], TRX[1], USD[0.00] | Yes | |
| 07544394 | | CUSDT[3], DOGE[0], USD[0.00] | Yes | |
| 07544395 | | CUSDT[1], DOGE[173.51022214], USD[0.00] | | |
| 07544396 | | CUSDT[5], DOGE[1.00047061], USD[0.00] | | |
| 07544398 | | CUSDT[3], DOGE[841.40234774], ETH[1.78778729], ETHW[1.78778729], TRX[5900.79245153], USD[0.09] | | |
| 07544402 | | BRZ[.83790181], USD[1.17] | | |
| 07544403 | | ETHW[.030876], SUSHI[1.494], USD[1.17] | | |
| 07544405 | | DOGE[279.03661591], NFT (561098511198736104/DOTB #1682)[1], SOL[.11689418], TRX[1], UNI[2.48002349], USD[0.00] | | |
| 07544407 | | CUSDT[1], DOGE[520.77652658], ETH[.02970543], ETHW[.02970543], LTC[.32257862], USD[0.00], USDT[1] | | |
| 07544408 | | CUSDT[2], DOGE[474.37213135], USD[0.00] | | |
| 07544413 | | BRZ[3], BTC[0.00034898], CUSDT[2], DOGE[0.02969412], TRX[3.15078185], USD[0.00], USDT[0] | | |
| 07544416 | | BRZ[2], BTC[0], CUSDT[2], DOGE[1], ETH[0], ETHW[0], TRX[3], USD[0.00], USDT[0] | Yes | |
| 07544417 | | CUSDT[1], DOGE[2393.1706316], USD[10.00] | | |
| 07544419 | | CUSDT[1], DOGE[142.95500802], USD[0.00], YFI[.00000014] | | |
| 07544420 | | DOGE[2], ETH[0], GRT[1], SHIB[894.89582442], TRX[.2930006], USD[0.01], USDT[0.00000924] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07544421 | | BTC[.00000651], USD[906.76] | | |
| 07544423 | | CUSDT[2], USD[0.00] | | |
| 07544424 | | CUSDT[1], DOGE[.00003133], TRX[2], USD[0.00] | | |
| 07544425 | | LTC[.00899856], USD[10.26] | | |
| 07544434 | Contingent, Disputed | BTC[0], ETH[0], SUSHI[0], USD[0.00], USDT[0] | | |
| 07544437 | | TRX[160.38276791], USD[25.00] | | |
| 07544438 | | BCH[.068724], DOGE[.576], ETH[.027972], ETHW[.027972], SHIB[1100000], USD[24.92] | | |
| 07544439 | | DOGE[2], USD[0.01] | | |
| 07544450 | | CUSDT[1], DOGE[860.52650143], USD[0.00] | | |
| 07544454 | | CUSDT[2], DOGE[175.13079336], USD[0.00], USDT[19.88019953] | | |
| 07544458 | | CUSDT[2], USD[0.00] | | |
| 07544461 | | SOL[0], USDT[0.00000013] | | |
| 07544464 | | SOL[0] | | |
| 07544466 | | CUSDT[1], DOGE[174.75103089], USD[0.00] | | |
| 07544470 | | DOGE[1], LTC[.05623832], TRX[1], USD[0.01] | | |
| 07544478 | | TRX[1], USD[0.01] | | |
| 07544480 | | USD[50.01] | | |
| 07544481 | | DOGE[39.16493213], LINK[.72688407], NFT [335462277387712456/Saudi Arabia Ticket Stub #515][1], NFT [484810839075222102/Founding Frens Investor #687][1], SHIB[1], SOL[.07620448], USD[0.07] | Yes | |
| 07544482 | | BRZ[1], CUSDT[.00011556], LINK[.00033699], LTC[.00005349], TRX[1], USD[0.00] | | |
| 07544485 | | BTC[0.04643225], DOGE[0], ETH[0], ETHW[0], SUSHI[0], USD[2.52] | | |
| 07544486 | | BAT[1], DOGE[23176.30882831], TRX[1], USD[0.02] | | |
| 07544487 | | CUSDT[2], USD[0.00] | | |
| 07544491 | | CUSDT[1], DOGE[1087.49737437], USD[0.00] | | |
| 07544492 | | BTC[.00000614], USD[0.00] | Yes | |
| 07544497 | | CUSDT[6], USD[0.00] | | |
| 07544498 | | CUSDT[1], DOGE[36.68706795], USD[0.00] | | |
| 07544499 | | USD[0.00] | | |
| 07544501 | | DOGE[0], TRX[4195.453937], USD[0.00] | | |
| 07544502 | | BRZ[1], BTC[.00216131], CUSDT[1], DOGE[410.52884309], ETH[.03736739], ETHW[.03736739], TRX[1], USD[0.01] | | |
| 07544504 | | BAT[96.64659097], BRZ[29.42538215], CUSDT[4], LTC[.22468641], SHIB[342893.21213337], SOL[1.10333328], TRX[323.65775001], USD[0.00] | Yes | |
| 07544505 | | CUSDT[4], DOGE[902.34064304], TRX[1], USD[0.00], USDT[0] | Yes | |
| 07544509 | | BAT[1], BRZ[7], CUSDT[31], DOGE[7], SUSHI[87.49764693], TRX[11], USD[0.00], USDT[2] | | |
| 07544511 | | DOGE[1070.43367487], USD[0.00] | | |
| 07544513 | | BRZ[2], BTC[.00887555], CUSDT[1], DOGE[915.01045142], TRX[1], USD[0.00] | Yes | |
| 07544514 | | ALGO[36.29360303], CUSDT[24.99996718], ETH[.02933014], ETHW[.60236568], SHIB[2592742.58008227], TRX[323.82141012], USD[2.09], USDT[0] | Yes | |
| 07544519 | | BRZ[1], DOGE[1577.28542412], USD[0.00] | | |
| 07544520 | | CUSDT[3], DOGE[156.27806652] | Yes | |
| 07544522 | | BRZ[1], TRX[1], USD[0.00] | | |
| 07544524 | | BCH[0], DOGE[0], ETH[.00000005], ETHW[.00000005], USD[0.00] | Yes | |
| 07544525 | | LTC[.16244731], USD[0.00] | Yes | |
| 07544526 | | BAT[1.01587661], BRZ[1], BTC[.00000047], CUSDT[4], ETH[.13677519], ETHW[.13571637], GRT[1.00451296], LTC[6.22037054], SHIB[1], TRX[1], USD[419.84] | Yes | |
| 07544529 | | CUSDT[1], DOGE[25.16205565], USD[0.00] | | |
| 07544530 | | DOGE[5394.41026495], TRX[1], USD[0.00] | | |
| 07544532 | | BTC[0], CUSDT[1], DOGE[1], TRX[1], USD[0.00] | Yes | |
| 07544533 | | BTC[0.00210780], CUSDT[2], TRX[1], USD[0.01] | Yes | |
| 07544535 | | DOGE[8.5314827], USD[0.00] | | |
| 07544536 | | CUSDT[1], DOGE[2237.85744851], GRT[1], USD[0.00], USDT[1] | | |
| 07544538 | | BTC[0.00018357], DOGE[0.09431600], ETH[0], SOL[0], USD[0.00] | Yes | |
| 07544539 | | CUSDT[1], DOGE[34.39523342], USD[0.00] | | |
| 07544540 | | SOL[12.5799], USD[89.61] | | |
| 07544542 | | CUSDT[1], DOGE[147.39409958], USD[0.00] | | |
| 07544544 | | BRZ[1], CUSDT[1], USD[0.00], USDT[0] | | |
| 07544547 | | CUSDT[1], DOGE[.00004022], ETH[1.01887776], ETHW[1.01887776], GRT[1], TRX[1], USD[0.00] | | |
| 07544550 | | TRX[.000002] | | |
| 07544556 | | CUSDT[1], DOGE[141.17500834], USD[0.00] | | |
| 07544558 | | SOL[1.07427107] | | |
| 07544559 | | ETH[0.00155199], ETHW[0.00153831], USD[0.25], USDT[0] | Yes | |
| 07544563 | | CUSDT[140.38673738], DOGE[10.40919788], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07544566 | | BTC[.00025477], CUSDT[1], DOGE[48.98095569], ETH[.00283057], ETHW[.00278953], SOL[.00704017], TRX[1], USD[0.00] | Yes | |
| 07544569 | | CUSDT[2], DOGE[102.2245641], USD[0.00] | Yes | |
| 07544570 | | BRZ[1], DOGE[1624.2515043], USD[0.00] | | |
| 07544579 | | CUSDT[1], DOGE[80.92882368], USD[0.00] | | |
| 07544589 | | DOGE[510.65916645], SHIB[1], USD[0.00] | Yes | |
| 07544591 | | BRZ[1], CUSDT[4], DOGE[326.73640643], USD[0.00] | | |
| 07544594 | | DOGE[54.62608814], USD[0.00] | | |
| 07544599 | | BRZ[1], SHIB[2], TRX[2.00597646], USD[0.00], USDT[44.9371851] | Yes | |
| 07544600 | | CUSDT[11], DOGE[1], MATIC[49.18271561], SHIB[1], SOL[3.36912389], TRX[1], USD[0.00] | Yes | |
| 07544602 | | CUSDT[1], DOGE[267.97173666], USD[0.00] | | |
| 07544606 | | CUSDT[2], USD[0.00] | | |
| 07544610 | | ETH[.05824161], ETHW[.05824161], USD[0.00], USDT[0] | | |
| 07544611 | | CUSDT[1], DOGE[229.74287611], USD[0.00] | Yes | |
| 07544616 | | DOGE[523.45147257], USD[0.00] | | |
| 07544622 | | CUSDT[1], DOGE[437.61310548], USD[0.00] | | |
| 07544626 | | DOGE[18.00019652], USD[0.00] | | |
| 07544630 | | CUSDT[1], DOGE[1741.91756347], USD[0.00] | | |
| 07544631 | | LTC[.00000104], SHIB[3], USD[7.04] | Yes | |
| 07544632 | | DOGE[17.42764234], TRX[1], USD[0.00] | | |
| 07544633 | | ETH[.00000130], ETHW[0.00000130], KSHIB[0], USD[0.00] | Yes | |
| 07544638 | | ETH[0], USD[0.00] | | |
| 07544639 | | BRZ[1], CUSDT[1], DOGE[4369.66207145], TRX[2], USD[0.00] | | |
| 07544645 | | BRZ[0], BTC[0], CUSDT[3.26269336], DOGE[0.06435714], EUR[0.00], SUSHI[0], TRX[0], USD[0.54] | | |
| 07544647 | | CUSDT[1], DOGE[65.904317], USD[0.00] | | |
| 07544648 | | BTC[.00098639], CUSDT[3], ETH[.00662084], ETHW[.00653876], USD[16.66] | Yes | |
| 07544657 | | CUSDT[3], DOGE[377.78119938], USD[0.00] | Yes | |
| 07544658 | | BRZ[497.07320535], CUSDT[1], DOGE[.00001214], USD[6.93] | | |
| 07544660 | | USD[0.04], USDT[0.00704319] | | |
| 07544661 | | BTC[.00029964], CUSDT[2], USD[0.00], USDT[0] | Yes | |
| 07544662 | | BRZ[1], CUSDT[8], TRX[402.13348453], USD[142.89] | | |
| 07544666 | | BRZ[1], CUSDT[1], DOGE[1.07452687], SHIB[2], TRX[1], USD[0.01] | | |
| 07544667 | | CUSDT[1], DOGE[356.89125506], USD[0.00] | | |
| 07544673 | | BTC[0], CUSDT[2], DOGE[0], ETH[0], USD[0.00], YFI[0] | | |
| 07544674 | | AVAX[.0231], BTC[.00017], ETH[.0002], ETHW[.0002], MATIC[.70513911], SUSHI[.00000006], UNI[.00327607], USD[18141.72] | | |
| 07544677 | | BTC[.0001717], CUSDT[1], DOGE[114.17233897], LINK[21817076], TRX[2], USD[0.00] | Yes | |
| 07544678 | | BRZ[1], CUSDT[2], DOGE[1267.77361135], USD[0.00] | | |
| 07544679 | | BRZ[1], BTC[.00471982], CUSDT[4], DOGE[1], ETH[.06690967], ETHW[.06690967], TRX[1], USD[0.01] | | |
| 07544680 | | USD[0.01] | | |
| 07544681 | | CUSDT[940.00838289], DOGE[213.2990531], ETH[.01252382], ETHW[.01252382], SOL[.54216087], USD[3.01] | | |
| 07544687 | | CUSDT[4], DOGE[154.531603], USD[0.00] | | |
| 07544688 | | DOGE[0], ETH[0], ETHW[0], USD[0.00] | Yes | |
| 07544689 | | CUSDT[1], DOGE[12.47704224], USD[4.12] | | |
| 07544690 | | CUSDT[2], DOGE[1], GRT[1], TRX[2], USD[0.01], USDT[1] | | |
| 07544691 | | DOGE[0], USD[4.83] | | |
| 07544693 | | USD[1.16], YFI[.000972] | | |
| 07544698 | | CUSDT[2], DOGE[88.38237447], ETH[0.00370246], ETHW[0.00370246], TRX[0] | | |
| 07544700 | | CUSDT[1], TRX[751.08501741], USD[0.00] | | |
| 07544702 | | CUSDT[782.82588857], DOGE[315.09797994], TRX[66.35942374], USD[0.00], USDT[0] | | |
| 07544703 | | USD[0.01] | | |
| 07544706 | | USD[0.00], USDT[0] | | |
| 07544708 | | CUSDT[4], DOGE[1.00003739], TRX[1], USD[0.00] | | |
| 07544710 | | BRZ[1], CUSDT[2], USD[0.00] | | |
| 07544711 | | BRZ[1], DOGE[577.21782045], LINK[0], TRX[1], USD[0.00] | | |
| 07544712 | | CUSDT[1], DOGE[775.09872156], USD[0.00] | | |
| 07544716 | | SOL[0], USDT[0.00000027] | | |
| 07544721 | | SOL[0] | | |
| 07544722 | | USD[627.59] | Yes | |
| 07544729 | | BTC[.02337645], DOGE[2352.59208101], LTC[1.11945239], SOL[1.18048743], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07544731 | | CUSDT[4], USD[0.01] | Yes | |
| 07544732 | | CUSDT[1], USD[0.00] | | |
| 07544733 | | BTC[0], SOL[0], USD[0.00] | | |
| 07544734 | | BF_POINT[100], USD[30.00] | | |
| 07544735 | | SOL[10.4895], USD[3.67] | | |
| 07544736 | | ETH[1.406171], ETHW[1.373214], SOL[0], SUSHI[.002], USD[1.09] | | |
| 07544737 | | USD[11.62] | | |
| 07544739 | | BTC[.00115251], DOGE[655.38837924], USD[0.00] | Yes | |
| 07544740 | | CUSDT[2], DOGE[884.67140473], SUSHI[3.43611663], USD[0.00] | | |
| 07544746 | | USD[0.00] | | |
| 07544749 | | NFT [43759053601802254/Vintage Sahara #495][1], USD[0.01] | | |
| 07544751 | | BRZ[2], CUSDT[3], DOGE[.00004443], TRX[2], USD[0.00], USDT[0.89867657] | | |
| 07544753 | | USD[0.00] | | |
| 07544757 | | BTC[0], NFT (394966703541394458/Coachella x FTX Weekend 1 #183)[1], USD[0.00] | | |
| 07544760 | | BTC[0.00050558], SHIB[42616247.56031234], USD[0.12] | | |
| 07544762 | | DOGE[178.44643958], TRX[1], USD[0.00] | | |
| 07544772 | | BRZ[1], BTC[.00410593], CUSDT[17], DOGE[1391.30394892], ETH[.16381527], ETHW[.16337944], SHIB[12912211.41693549], TRX[2], USD[35.25] | Yes | |
| 07544790 | | BRZ[1], DOGE[1802.59182612], USD[0.00] | | |
| 07544791 | | SHIB[1], USD[0.00] | Yes | |
| 07544797 | | ETH[.00056], ETHW[.00056], SOL[0], USDT[.45924604] | | |
| 07544799 | | USD[18.30] | | |
| 07544800 | | DOGE[750.24637289], TRX[2], USD[0.18], USDT[1] | | |
| 07544801 | | CUSDT[1], USD[0.00], USDT[.00034918] | | |
| 07544802 | | NFT (568777536853783404/Australia Ticket Stub #257)[1] | | |
| 07544806 | | TRX[3.9962], USD[0.09] | | |
| 07544809 | | CUSDT[1], DOGE[1], SOL[.00000001], USD[0.34] | | |
| 07544814 | | BRZ[1], CUSDT[10], DOGE[829.56577687], ETHW[.16484358], SHIB[2], SOL[7.3873656], TRX[1], USD[220.89], USDT[0] | | |
| 07544816 | | CUSDT[1], DOGE[293.513441], USD[0.01] | | |
| 07544822 | | DOGE[14.78820533], USD[0.00] | | |
| 07544823 | | USD[0.00] | Yes | |
| 07544824 | | CUSDT[1], DOGE[450.89467582], USD[0.00] | Yes | |
| 07544825 | | CUSDT[2], DOGE[.03887032], USD[17.49] | | |
| 07544826 | | BRZ[1], CUSDT[2], TRX[1], USD[0.01] | | |
| 07544831 | | BTC[0], USD[0.41] | | |
| 07544838 | | CUSDT[3], DOGE[301.49235388], USD[0.00] | | |
| 07544840 | | SOL[.08], USD[0.26] | | |
| 07544841 | | CUSDT[4], DOGE[91.96954596], USD[0.51] | | |
| 07544845 | | DOGE[983.39504209], USD[0.06] | Yes | |
| 07544848 | | BAT[22.33032265], BTC[.0004355], CUSDT[4], DOGE[353.02463564], TRX[1], USD[34.94] | | |
| 07544849 | | BTC[.01415214], CUSDT[3], DOGE[1693.72583491], ETH[.1209099], ETHW[.1209099], TRX[1], USD[0.00] | | |
| 07544851 | | CUSDT[2], DOGE[99.77434402], USD[0.00] | Yes | |
| 07544852 | | BRZ[.00006099], CUSDT[10], DAI[.00004793], DOGE[1], TRX[2], USD[0.01], USDT[0] | Yes | |
| 07544855 | | BTC[.0000889], USD[0.00] | | |
| 07544858 | | USD[20.00] | | |
| 07544862 | | CUSDT[1], DOGE[36.22272863], USD[0.00] | | |
| 07544863 | | BRZ[1], CUSDT[3], ETH[0], TRX[2], USD[0.01], USDT[1] | | |
| 07544864 | | BAT[37.56640157], DOGE[1], ETH[.04163437], ETHW[.04111453], MATIC[128.68016994], UNI[0.35926654], USD[0.00] | Yes | |
| 07544866 | | BAT[0], CUSDT[13], DOGE[0], ETH[0], SUSHI[0], UNI[0], USD[0.10], USDT[0] | Yes | |
| 07544869 | | BTC[.00308399], USD[2.46] | | |
| 07544879 | | DOGE[202.58185303], USD[0.00] | Yes | |
| 07544880 | | CUSDT[2], ETH[.003591], ETHW[.00354996], TRX[1], USD[0.08] | Yes | |
| 07544882 | | BTC[.00181868], DOGE[2], TRX[786.33533095], USD[0.00] | | |
| 07544886 | | TRX[1], USD[0.00] | | |
| 07544887 | | DOGE[97.89431088], TRX[1], USD[0.00] | Yes | |
| 07544888 | | BTC[.02714597], CUSDT[1], DOGE[893.45042451], USD[0.00] | | |
| 07544889 | | DOGE[176.73777], USD[0.00] | | |
| 07544892 | | DOGE[1024.94678282], TRX[1], USD[0.01] | Yes | |
| 07544893 | | CUSDT[5], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07544895 | | CUSDT[14.94499175], DAI[.00143481], GRT[0], LINK[0.00000055], LTC[0.00000033], MATIC[0], SHIB[6857.47018001], TRX[1], USD[0.00], USDT[0.00043388] | Yes | |
| 07544896 | | BRZ[1], DOGE[98.18457644], KSHIB[259.65692393], SHIB[72530.05323264], USD[5.12] | Yes | |
| 07544899 | | BRZ[1], CUSDT[1], DOGE[667.80072644] | | |
| 07544903 | | DOGE[96.882], USD[0.43] | | |
| 07544904 | | ETH[1.09456346], ETHW[1.09410381], SOL[87.84906739], USD[6.03], USDT[0] | Yes | |
| 07544905 | | CUSDT[2341.02205236], DOGE[178.62216812], USD[0.00] | | |
| 07544907 | | AUD[14.81], BRZ[16.76154269], CUSDT[562.76972106], DOGE[208.96150662], ETH[.00749274], ETHW[.00739698], PAXG[.0034182], SUSHI[1.84517693], TRX[26.18058273], USD[1.00], USDT[4.25563117], YFI[.00074862] | Yes | |
| 07544916 | | SOL[0], USD[0.96] | | |
| 07544917 | | CUSDT[1], TRX[1], USD[145.41] | | |
| 07544919 | | CUSDT[2], DOGE[2], MATIC[.00694406], SOL[0], TRX[2], USD[0.00] | Yes | |
| 07544920 | | BAT[2.1324762], BRZ[1], CUSDT[11], ETH[1.72163804], ETHW[1.72091492], GRT[1.00498957], TRX[4159.74383661], USD[0.00] | Yes | |
| 07544921 | | CUSDT[1], SHIB[1383654.15824053], USD[24.02] | Yes | |
| 07544922 | | USD[0.00] | Yes | |
| 07544924 | | CUSDT[1], DOGE[44.68962483], USD[0.00] | | |
| 07544931 | | CUSDT[7], DOGE[148.30579627], MATIC[60.5536505], SHIB[728013.97786837], SUSHI[9.36922325], TRX[987.50854262], USD[0.02] | | |
| 07544937 | | BRZ[1], CUSDT[9], DOGE[1.01194685], USD[0.00] | Yes | |
| 07544938 | | BRZ[1], BTC[.01973677], CUSDT[2], DOGE[1], ETH[.16268943], ETHW[.16222861], USD[0.00] | Yes | |
| 07544941 | | BTC[.0008705], CUSDT[2], DOGE[177.21586957], ETH[.00284703], ETHW[.00284703], TRX[38.4836251], USD[0.00] | | |
| 07544945 | | MATIC[0], SHIB[1274.87643852], USD[0.00] | Yes | |
| 07544947 | | USD[10.00] | | |
| 07544955 | | USD[2.40] | | |
| 07544957 | | CUSDT[1], DOGE[197.71225064], TRX[1314.63312798], USD[0.00] | Yes | |
| 07544958 | | ALGO[322.84296784], AVAX[.4362012], BAT[1], BRZ[4], BTC[.23639294], DOGE[105.1986668], ETH[.00001209], ETHW[1.32341406], GRT[3], MATIC[2791.21925678], SHIB[43973.29097057], SOL[.71935234], TRX[5], USD[0.01], USDT[2.04841268] | Yes | |
| 07544963 | | CUSDT[1], DOGE[23.67255104], USD[0.00] | | |
| 07544964 | | BRZ[1], CUSDT[1], DOGE[161.45414906], TRX[728.6744319], USD[0.01] | | |
| 07544969 | | CUSDT[4], DOGE[93.56059122], USD[0.00] | | |
| 07544970 | | LTC[.008], USD[0.00] | | |
| 07544974 | | BRZ[1], CUSDT[12], PAXG[.00096116], TRX[1], USD[0.00] | | |
| 07544977 | | BTC[.00178881], CUSDT[3], DOGE[97.89822688], ETH[.01271395], ETHW[.01271395], TRX[392.03665773], USD[0.00] | | |
| 07544980 | | DOGE[258.813], TRX[8.991], USD[131.41] | | |
| 07544981 | | LINK[0], USD[0.00] | | |
| 07544982 | | BTC[.001741], CUSDT[3], DOGE[410.97090013], ETH[.02851603], ETHW[.02851603], TRX[1], USD[0.00] | | |
| 07544984 | | CUSDT[10], DOGE[.35288063], SHIB[69509.10293097], SOL[1.08230070], TRX[.00037512], USD[0.06] | Yes | |
| 07544987 | | CUSDT[1], DOGE[87.43489413], USD[0.00] | | |
| 07544989 | | USD[1.20] | | |
| 07544992 | | BTC[0.00055562] | | |
| 07544993 | | CUSDT[5], DOGE[.94319756], USD[0.01] | | |
| 07544995 | | BTC[0], ETH[.00000019], ETHW[0.00000018], SHIB[91000], USD[0.04], USDT[.001442] | | |
| 07544996 | | BTC[.0096], ETH[.5180234], ETHW[.5180234], SHIB[1100000], SOL[36.06212], USD[2096.54] | | |
| 07544999 | | CUSDT[3], DOGE[.00004188], LINK[.00003067], TRX[1], USD[0.36] | | |
| 07545000 | | BTC[0.00001065], ETH[.00048392], ETHW[0.00048392] | | |
| 07545002 | | BAT[2.64022021], BRZ[10.40187162], BTC[.00008655], CUSDT[9], DOGE[.00004777], ETH[.00144166], ETHW[.00144166], GBP[2.12], LTC[.02777374], SGD[6.57], SUSHI[1.04460106], TRX[14.35115658], USD[34.27] | | |
| 07545003 | | CUSDT[1], SOL[.69345249], USD[0.00] | | |
| 07545006 | Contingent, Disputed | LTC[0] | | |
| 07545009 | | BF_POINT[100], SHIB[4], TRX[1], USD[0.00] | Yes | |
| 07545013 | | BRZ[1], DOGE[912.45754563], USD[0.01] | | |
| 07545015 | | CUSDT[2], DOGE[.75684382], USD[0.01] | | |
| 07545019 | | USD[0.41] | | |
| 07545020 | | CUSDT[1], DOGE[0] | | |
| 07545021 | | CUSDT[1], ETH[.02494582], ETHW[.02494582], USD[50.01] | | |
| 07545022 | | ETH[.00000001], MATIC[0], USD[0.00], USDT[0.00000001] | | |
| 07545023 | | DOGE[704.172], USD[0.26] | | |
| 07545024 | | CUSDT[1], DOGE[.81241555], USD[1.51] | Yes | |
| 07545027 | | DOGE[6811.07311814], SOL[12.35258638], TRX[4058.94938824], USD[0.00] | | |
| 07545029 | | USD[0.00] | | |
| 07545031 | | ALGO[.1165], BRZ[1], BTC[0.00000211], CUSDT[9], DOGE[2], SUSHI[.173675], USD[1.28], USDT[0.00000018] | Yes | |
| 07545032 | | DOGE[17.99415387], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07545033 | | USDT[3.470444] | | |
| 07545037 | | BTC[0], USD[0.00], USDT[0] | | |
| 07545038 | | BRZ[28.21246897], CUSDT[242.07387672], DOGE[1904.54415687], SHIB[561442.4625533], TRX[54.22626763], USD[0.00] | | |
| 07545040 | | BTC[.0001736], CUSDT[2], DOGE[89.13002958], ETH[.00512189], USD[0.00] | | |
| 07545041 | | BRZ[1], CUSDT[8], DOGE[852.36842359], GRT[1.00312819], TRX[4], USD[0.00] | Yes | |
| 07545044 | | CUSDT[1], DOGE[71.09198608], SHIB[1942395.82742685], USD[0.24] | Yes | |
| 07545045 | | BTC[0], CUSDT[8], DOGE[29.13338577], LINK[1.12243113], SOL[0], TRX[3], USD[0.00] | | |
| 07545047 | | CUSDT[4], DOGE[16.75694526], ETH[.00379491], ETHW[.00379491], SHIB[5278936.73748884], TRX[1], USD[200.00] | | |
| 07545051 | | CUSDT[1], DOGE[942.71290725], TRX[2], USD[0.01] | | |
| 07545053 | | BRZ[3], BTC[.00343797], CUSDT[7], DOGE[4.02183096], GRT[4.19752278], SOL[2.27448656], TRX[3], USD[91.51] | Yes | |
| 07545054 | | CUSDT[1], TRX[1], USD[65.70], USDT[1] | | |
| 07545056 | | DOGE[108.63959153], USD[0.00] | Yes | |
| 07545059 | | BRZ[1], BTC[.01212625], CUSDT[1], DOGE[3767.64738819], ETH[.65936744], ETHW[.65909052], GRT[1.00498957], LINK[23.08494853], TRX[3], USD[0.32] | Yes | |
| 07545061 | | BAT[1], BRZ[1], DOGE[2], ETH[.00000915], ETHW[0.51093084], MATIC[262.40058122], NFT [573159142377572725/3D CATPUNK #8239)[1], SHIB[1201941.41217325], SOL[1.53785308], TRX[4], USD[0.00], USDT[0] | Yes | |
| 07545067 | | BRZ[1], CUSDT[4], DOGE[491.33368755], ETH[.0309122], ETHW[.03052916], SHIB[1641657.57313145], SOL[.12200504], USD[0.01] | Yes | |
| 07545071 | | BTC[.00395999], CUSDT[29], DOGE[183.27210339], ETH[.00266258], ETHW[.0026352], GRT[.04508679], SHIB[6], SOL[.04230028], TRX[1], USD[4.83] | Yes | |
| 07545072 | | CUSDT[3], DOGE[174.80021155], ETH[.00000206], ETHW[.00000206], USD[0.00] | | |
| 07545077 | | BRZ[1], CUSDT[2], DOGE[1759.95852629], USD[0.00] | Yes | |
| 07545078 | | USD[2.39] | | |
| 07545083 | | CUSDT[3], DOGE[784.44634447], TRX[76.00791708], USD[0.00], USDT[0.00000001] | | |
| 07545086 | | DOGE[.3727217], USD[0.57] | | |
| 07545092 | | CUSDT[5], DOGE[171.78933515], TRX[1], USD[0.05] | | |
| 07545093 | | DOGE[564.85645048], USD[0.00], USDT[1] | | |
| 07545094 | | CUSDT[1], USD[0.00], USDT[0.00000001] | | |
| 07545096 | | BRZ[.00001554], CUSDT[1], DOGE[1], TRX[.0000204], USD[0.00] | | |
| 07545097 | | DOGE[0], USD[0.00] | | |
| 07545100 | | AUD[2.54], CUSDT[72.97711281], DOGE[3.46279397], SGD[1.98], USD[0.00] | | |
| 07545103 | | CUSDT[3], DOGE[113.23361592], TRX[1], USD[0.01] | | |
| 07545106 | | CUSDT[1], DOGE[1606.91148535], USD[0.00] | Yes | |
| 07545108 | | BTC[.00091631], CUSDT[3], DOGE[344.46544611], ETH[.04340048], ETHW[.04340048], LTC[.31783058], TRX[1], USD[0.00] | | |
| 07545109 | | BRZ[5.07952967], CUSDT[480.84634493], DOGE[410.0555228], ETHW[1.44748694], SOL[1.32191359], TRX[86.79728646], USD[0.76] | Yes | |
| 07545111 | | CUSDT[2], USD[0.00] | | |
| 07545116 | | BRZ[1], CUSDT[1], DOGE[233.95710092], TRX[1], USD[0.00], USDT[1] | | |
| 07545118 | | CUSDT[1], DOGE[.00497404], USD[0.00] | | |
| 07545121 | | BRZ[1], CUSDT[27], DOGE[4374.75737388], TRX[7], USD[352.62] | Yes | |
| 07545123 | | USD[0.01] | | |
| 07545124 | | BRZ[1], CUSDT[1], DOGE[330.75876435], TRX[1], USD[0.00] | | |
| 07545126 | | DOGE[0], USD[0.00] | | |
| 07545129 | | CUSDT[1], SOL[1.05640869], USD[0.01] | | |
| 07545130 | | DOGE[0.09442416], ETH[0], USD[1.84], USDT[0] | | |
| 07545132 | | NFT [421582010541244023/Suspect #4)[1], NFT [552552868357411215/FTX - Off The Grid Miami #1357)[1], UNI[.00000001], USD[1.48], USDT[4.43049717] | | |
| 07545134 | | BCH[0], DOGE[1.01202386], ETH[0], SUSHI[0], USD[0.00] | | |
| 07545138 | | BTC[.00257664], CUSDT[2], TRX[4293.28677536], USD[0.01] | | |
| 07545143 | | CUSDT[1], DOGE[386.7911954], USD[0.00] | Yes | |
| 07545149 | | DOGE[523.70027411], TRX[1], USD[0.00] | | |
| 07545153 | | CUSDT[2], KSHIB[0], USD[0.01] | Yes | |
| 07545154 | | BAT[0], BCH[0], BTC[0], DAI[0], DOGE[0.06276148], ETH[0], GRT[0], SOL[0], TRX[0], UNI[0], USD[0.00] | | |
| 07545158 | | BTC[.0000477], CUSDT[6], DOGE[4.02134713], GRT[1], TRX[1], USD[0.01] | Yes | |
| 07545163 | | USD[0.00] | | |
| 07545164 | | CUSDT[9], DOGE[0] | | |
| 07545168 | | BRZ[1], CUSDT[1], USD[0.00] | | |
| 07545169 | | CUSDT[2], DOGE[1], USD[0.00] | | |
| 07545170 | | CUSDT[1], DOGE[180.11063151], USD[0.00] | | |
| 07545172 | | BTC[.00023754], CUSDT[3], DOGE[40.92544531], ETH[.00146145], ETHW[.00146145], KSHIB[85.63598506], MATIC[9.21249168], SHIB[253571.85041335], TRX[4], USD[0.01] | | |
| 07545186 | | BTC[.00045615], CUSDT[3], DOGE[200.16420728], USD[0.00] | | |
| 07545188 | | CUSDT[2], DOGE[7573.68403426], TRX[1], USD[3.70], USDT[1] | | |
| 07545191 | | CUSDT[7], DOGE[44.05990388], USD[0.00] | | |
| 07545192 | | DOGE[164.26181036], SHIB[73335.28894103], TRX[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07545197 | | BAT[1], CUSDT[2], DOGE[.0911013], GRT[1], TRX[2], USD[0.54], USDT[1] | | |
| 07545198 | | CUSDT[1135.85338952], GRT[96.56817506], NFT (507912790606838564/Earl Campbell's Playbook: Houston Oilers vs. Chicago Bears - November 16, 1980 #83)[1], SHIB[718019.63804022], SOL[.54579557], TRX[40.73221043], USD[6.90] | Yes | |
| 07545199 | | ETH[0], SOL[.00000001], TRX[.000002], USD[0.00], USDT[0] | | |
| 07545201 | | CUSDT[3], DOGE[96.08847024], USD[0.00] | Yes | |
| 07545202 | | CUSDT[442.81417526], DOGE[.00707637], USD[50.06] | Yes | |
| 07545206 | | BAT[0], BRZ[0.76673461], BTC[.00007121], CUSDT[39.65845079], DOGE[0.22428852], GRT[0.27055203], LTC[0], MATIC[0.00027643], SUSHI[.00007665], TRX[1], USDT[0.36080665] | Yes | |
| 07545207 | | USD[0.01] | | |
| 07545208 | | CUSDT[1], DOGE[231.97247198], USD[0.00] | | |
| 07545213 | | BTC[.0098295], CUSDT[1], DOGE[1217.96108918], TRX[2], USD[0.80] | | |
| 07545215 | | TRX[63.81636], USD[0.00] | | |
| 07545216 | | CUSDT[1], ETH[.04276264], ETHW[.04276264], TRX[1], USD[0.00] | | |
| 07545217 | | ETH[.0085], ETHW[.0085], NFT (291044466823542660/Resilience #48)[1], NFT (303439360947952280/Humpty Dumpty #15)[1], NFT (318411418702725923/The Hill by FTX #440)[1], NFT (323113478794509895/Serum Surfers X Crypto Bahamas #117)[1], NFT (483929620136439089/Warriors 75th Anniversary Icon Edition Diamond #711)[1], NFT (542424533831769665/You in, Miami? #278)[1], NFT (570929428618043515/Coachella x FTX Weekend 1 #26356)[1] | | |
| 07545219 | | CUSDT[1], DOGE[1129.97794618], TRX[1], USD[0.00] | | |
| 07545224 | Contingent, Disputed | ETH[.00028034], ETHW[.00028034], USD[0.00], USDT[0.00000338] | | |
| 07545232 | | TRX[1], USD[0.00] | Yes | |
| 07545235 | | DOGE[1088.15538761], TRX[1], USD[0.00] | Yes | |
| 07545238 | | BRZ[1], DOGE[865.19664746], SHIB[643500.64350064], USD[0.00] | | |
| 07545241 | | CUSDT[2], DOGE[30.28450398], USD[0.00] | | |
| 07545243 | | CUSDT[1], USD[0.00] | | |
| 07545244 | | DOGE[525.09613201], USD[0.00] | | |
| 07545245 | | USD[25.92], USDT[0.00000001] | Yes | |
| 07545246 | | DOGE[148.52129108], TRX[1], USD[0.00] | | |
| 07545253 | | BRZ[2], CUSDT[3], DOGE[1.00009447], LINK[20.43773045], SHIB[1], TRX[1], USD[0.00] | Yes | |
| 07545254 | | BAT[1], BRZ[1], DOGE[1743.564618], TRX[1], USD[0.13] | | |
| 07545255 | | CUSDT[1], DOGE[53.80986102], USD[10.01] | | |
| 07545258 | | BRZ[2], CUSDT[1.50122121], TRX[5177.65953297], USD[0.81] | | |
| 07545261 | | BRZ[2], BTC[.00000002], CUSDT[14], GRT[1.00151708], NFT (288799840370230524/SolBunnies #3737)[1], NFT (307939899609981817/SolBunnies #3124)[1], NFT (339431249946870594/SolBunnies #398)[1], NFT (357075029498892777/SolBunnies #2950)[1], NFT (357225810765918021/Crypto Gods Series #2)[1], NFT (390278479576775021/SolBunnies #427)[1], NFT (413777753148196104/SolBunnies #1612)[1], NFT (447544108559982023/ApexDucks #3379)[1], NFT (475650190641816539/SolBunnies #3093)[1], NFT (480271626990074467/SolBunnies #2757)[1], NFT (507555362734680547/SolBunnies #1141)[1], NFT (531491362407200675/2936)[1], NFT (531607215816311200/SolBunnies #3050)[1], NFT (532412707613939440/SolBunnies #1142)[1], NFT (533752291429253413/SolBunnies #297)[1], NFT (535675679418913112/Spirit Woman #7)[1], NFT (557531120999331693/ApexDucks #5706)[1], NFT (571867096095487646/SolBunnies #13)[1], SOL[0.97826043], TRX[2], USDX-2.58] | Yes | |
| 07545265 | | DOGE[96.09437112], TRX[1], USD[0.00] | | |
| 07545267 | | CUSDT[1], DOGE[34.72845585], USD[0.00] | | |
| 07545270 | | BRZ[1], CUSDT[1], TRX[1], USD[0.00] | | |
| 07545273 | | USD[0.01] | | |
| 07545275 | | CUSDT[3], USD[58.68] | | |
| 07545278 | | USD[0.01] | | |
| 07545279 | | DOGE[219.49856136] | | |
| 07545281 | | SHIB[47700655.06821797], USD[0.00] | Yes | |
| 07545284 | | USD[0.00] | | |
| 07545292 | | BRZ[8.58712009], BTC[0.00000409], CUSDT[9], DOGE[2], ETH[0], GRT[1.00069433], SOL[0], TRX[9.00087675], USD[0.00], USDT[0.00000139] | Yes | |
| 07545297 | | BCH[.00896468], CUSDT[1], DOGE[46.74036262], USD[0.00] | Yes | |
| 07545298 | | CUSDT[2], DOGE[0] | | |
| 07545300 | | BRZ[101.65420588], CUSDT[4], DOGE[144.75150287], ETH[.03836083], ETHW[.03788203], KSHIB[537.79762729], NFT (366469613406232226/Astro Stones #27)[1], SHIB[579665.99272122], SOL[1.06554917], TRX[3], USD[16.15] | Yes | |
| 07545304 | | DOGE[1], USD[0.01] | | |
| 07545308 | | CUSDT[3], TRX[1], USD[0.01] | Yes | |
| 07545309 | | BRZ[2], CUSDT[2], TRX[1], USD[201.97] | | |
| 07545310 | | BTC[.00017329], CUSDT[1], DOGE[20.46219067], ETH[.0087574], ETHW[.00864796], TRX[2], USD[0.00] | Yes | |
| 07545314 | | CUSDT[1], DOGE[172.2608789], USD[0.00] | | |
| 07545315 | | BAT[1], DOGE[1], USD[0.01] | | |
| 07545320 | | BCH[0], DOGE[0.00381837], ETH[.03389986], ETHW[.03347547], LTC[0], SHIB[9.72559033], TRX[.00122366], USD[0.00] | Yes | |
| 07545321 | | CUSDT[1], USD[0.15] | | |
| 07545325 | | SOL[23.9772], USD[1.30] | | |
| 07545329 | | DOGE[4954.64462655], USD[0.00] | | |
| 07545331 | | CUSDT[1173.25752766], DOGE[324.60005239], USD[0.00] | | |
| 07545334 | | CUSDT[4], DOGE[.00005116], USD[0.00] | | |
| 07545335 | | DOGE[1.03293208], TRX[1], USD[0.01] | | |
| 07545339 | | BTC[.00000819], ETHW[.008], LINK[.00252061], SOL[.00500195], USD[1.19], USDT[0.93215888] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07545341 | | USD[0.00] | | |
| 07545345 | | CUSDT[2], DOGE[43.81544202], USD[0.00] | | |
| 07545346 | | CUSDT[8], USD[0.01] | | |
| 07545347 | | CUSDT[1], DOGE[172.64653253], USD[0.00] | | |
| 07545351 | | DOGE[86.22279722], TRX[1], USD[0.00] | | |
| 07545355 | | BAT[1], BRZ[1], CUSDT[3], ETH[1.27776436], ETHW[1.27776436], TRX[2], USD[7.40], USDT[1] | | |
| 07545358 | | BRZ[1], DOGE[4402.34635199], USD[0.00] | | |
| 07545362 | | CUSDT[7], ETH[.02181104], ETHW[.02153744], USD[0.01], YFI[.00000014] | Yes | |
| 07545366 | | BRZ[2], CUSDT[2], DOGE[1.00000152], LINK[.00003939], USD[0.00] | | |
| 07545369 | | BAT[25.25938036], BRZ[54.2696424], CUSDT[470.55833035], DOGE[903.1928736], LINK[1.0623091], PAXG[.21717035], TRX[2], USD[0.00] | | |
| 07545374 | | BAT[1], CUSDT[2], DOGE[2], ETHW[6.21294123], SOL[1], TRX[1], USD[0.00] | | |
| 07545377 | | CUSDT[3], DOGE[465.31473101], TRX[2], USD[0.00] | Yes | |
| 07545378 | | NFT (471449381225920443/The 2974 Collection #1107)[1], NFT (421515912649558224/2974 Floyd Norman - OKC 6-0160)[1], NFT (437328115834820746/Birthday Cake #1107)[1], NFT (527386106240651331/Birthday Cake #2614)[1], NFT (553532490889556802/The 2974 Collection #2614)[1], USD[0.00] | | |
| 07545380 | | BRZ[1], CUSDT[10], DOGE[1], TRX[216.6622879], USD[0.01] | | |
| 07545381 | | DOGE[72.44873447], TRX[1], USD[0.01] | | |
| 07545382 | | CUSDT[1], DOGE[2135.27627332], USD[0.00], USDT[1.09608406] | Yes | |
| 07545383 | | CUSDT[1], DOGE[357.85553282], USD[0.00] | | |
| 07545385 | | BTC[.01451566], CUSDT[14], DOGE[192.05439751], SHIB[5], TRX[1], UNI[1.25335231], USD[3.56] | Yes | |
| 07545387 | | DOGE[3251.37018238], USD[0.00] | Yes | |
| 07545388 | | ETHW[29.98290000], GRT[.00000001], SOL[.0088668], USD[0.00] | | |
| 07545395 | | CUSDT[1], TRX[401.94670829], USD[50.00] | | |
| 07545397 | | CUSDT[1], TRX[1], UNI[8.42524143], USD[0.00] | | |
| 07545403 | | DOGE[19.93081126], USD[0.00] | | |
| 07545408 | | CUSDT[20], TRX[8], USD[0.00] | | |
| 07545410 | | CUSDT[8], USD[0.04] | | |
| 07545411 | | CUSDT[4], DOGE[45.18034768], ETH[.00630067], ETHW[.00630067], LTC[.11276901], USD[0.03] | | |
| 07545418 | | ETHW[.18365426], USD[570.02] | Yes | |
| 07545419 | | BTC[.02284325], CUSDT[5], DOGE[0], SHIB[5731267.29674687], USD[0.00], USDT[0] | | |
| 07545424 | | BTC[.00005995], CUSDT[3], DOGE[32.89443292], ETH[.00195217], ETHW[.00192479], SOL[.02867699], USD[0.00] | Yes | |
| 07545426 | | BCH[0], BTC[0], CUSDT[0], DOGE[0], ETH[0], EUR[0.00], GRT[0], LINK[0], LTC[0], MATIC[0], SHIB[0], TRX[0], UNI[0], USD[0.00], USDT[0.00000001] | Yes | |
| 07545430 | | ETH[23.151], NFT (452548294012664972/SolPunk #4814)[1], NFT (471199685951288456/Degen Banana #3356)[1], NFT (477785558056694788/SolPunks Upgrade Coin)[1], NFT (520076559949247275/Degen Ape #5549)[1], USD[0.01] | | |
| 07545431 | | BCH[.05], ETH[.02], ETHW[.02], SOL[1.5] | | |
| 07545432 | | CUSDT[3], DOGE[1], TRX[43.2439127], USD[0.63] | | |
| 07545434 | | CUSDT[2], DOGE[5180.23575383], TRX[1], USD[0.01] | Yes | |
| 07545435 | Contingent, Disputed | USD[2.84] | | |
| 07545438 | | CUSDT[1], DOGE[5313.36900434], TRX[1], USD[0.00] | | |
| 07545441 | | NFT (497604367943776466/Coachella x FTX Weekend 1 #26752)[1] | | |
| 07545443 | | BRZ[5.07952967], CUSDT[29], DOGE[440.57564925], SHIB[7], TRX[12.04851898], USD[0.00], USDT[0.00000001] | Yes | |
| 07545448 | | ETH[0], ETHW[0], USD[0.15], USDT[0] | | |
| 07545449 | | DOGE[404.80538317], TRX[1], USD[0.00] | | |
| 07545452 | | DOGE[21949.27167513], USD[0.00] | Yes | |
| 07545453 | | DOGE[4546.56183382], ETH[.20318537], USD[2.03] | | |
| 07545455 | | BRZ[2], DOGE[0], ETH[0], GRT[1], TRX[2], USD[0.00] | | |
| 07545463 | | USD[0.01], USDT[1] | | |
| 07545464 | | USD[0.00], USDT[0.00000001] | | |
| 07545467 | | CUSDT[1], DOGE[175.92032188], USD[0.00] | | |
| 07545469 | | CUSDT[3], DOGE[89.93272726], GRT[27.08332315], TRX[200.52104993], USD[0.00] | | |
| 07545471 | | DOGE[1568.43], ETH[.02988], ETHW[.02988], USD[3.09] | | |
| 07545474 | | DOGE[153.80527487], USD[0.00] | | |
| 07545476 | | CUSDT[4], DOGE[.00000656], ETH[0.04256864], ETHW[0.04256864], USD[0.00] | | |
| 07545477 | | CUSDT[1], ETH[.0631327], ETHW[.0631327], TRX[1], USD[2.56] | | |
| 07545488 | | BRZ[2], CUSDT[6], DOGE[0], TRX[1], USD[0.00] | | |
| 07545489 | | BAT[1], BRZ[4], CUSDT[4], DOGE[0], TRX[1], USD[0.00] | | |
| 07545492 | | BRZ[1], CUSDT[2], TRX[1], USD[0.02] | | |
| 07545493 | | CUSDT[1], DOGE[.00003773], USD[16.02] | | |
| 07545497 | | DOGE[17.74146721], ETH[.00301041], ETHW[.00301041], USD[0.00] | | |
| 07545498 | | DOGE[5192.58667208], SHIB[1], USD[0.00] | | |
| 07545502 | | CUSDT[1], DOGE[850.74169836], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07545503 | | BRZ[1], DOGE[2643.87682445], USD[0.00] | | |
| 07545508 | | DOGE[456.11146426], USD[0.00] | | |
| 07545513 | | BRZ[2], CUSDT[2], DOGE[1], TRX[3], USD[0.00] | | |
| 07545514 | | LINK[0], USD[557.25] | Yes | |
| 07545515 | | DOGE[.60115585], USD[3.98] | | |
| 07545516 | | CUSDT[1], DOGE[439.04679662], ETH[.03032146], ETHW[.03032146], TRX[1], USD[0.00] | | |
| 07545520 | | BRZ[1], DOGE[406.91934086], TRX[1], USD[0.01] | | |
| 07545521 | | BAT[62.56719617], CUSDT[1], DOGE[2], TRX[694.46693625], USD[0.00] | | |
| 07545526 | | BRZ[1], DOGE[927.5542664], USD[0.00] | | |
| 07545527 | | BRZ[1], CUSDT[1], DOGE[1], USD[0.01] | | |
| 07545529 | | BTC[0], DOGE[0], ETH[0], LTC[0], USD[0.00], USDT[0], YFI[0] | | |
| 07545533 | | NFT (568880089556221333/Entrance Voucher #4186)[1], USD[0.00], USDT[0] | Yes | |
| 07545535 | | CUSDT[1], DOGE[389.22078347], USD[0.00] | Yes | |
| 07545536 | | BRZ[1], BTC[.01281602], DOGE[1], ETH[.14696975], ETHW[.14696975], GRT[1], SHIB[1], USD[0.01], USDT[1] | | |
| 07545540 | | CUSDT[6], DOGE[407.46932946], ETH[.00176163], ETHW[.00176163], TRX[3], USD[0.00] | | |
| 07545542 | | CUSDT[1], DOGE[255.08460135], USD[0.00] | | |
| 07545546 | | DOGE[1478.52032609], USD[0.00] | | |
| 07545550 | | CUSDT[2], USD[189.38] | | |
| 07545552 | | CUSDT[2], TRX[1111.8656289], USD[0.00] | Yes | |
| 07545554 | | BRZ[1], CUSDT[3], DOGE[4], ETHW[.68891778], SHIB[2], TRX[1], USD[2987.60] | | |
| 07545555 | | BRZ[1], CUSDT[1], TRX[6711.53973077], USD[0.01] | | |
| 07545557 | | BTC[0], SOL[10.30277627], USD[0.00], USDT[1.58426528] | | |
| 07545558 | | CUSDT[2], DOGE[109.11192672], TRX[1], USD[61.42] | Yes | |
| 07545561 | | BCH[.999], BTC[.09702623], DOGE[833.502], ETH[.00100234], ETHW[3.05952133], LINK[.0879], LTC[2.028], NFT (426006556449386374/Entrance Voucher #4426)[1], SOL[7.00015428], SUSHI[44.97613535], TRX[.193], USD[1.11] | | |
| 07545563 | | BAT[1.0165555], BRZ[1], CUSDT[13], DOGE[2], MATIC[68.21218274], TRX[14201.28143976], USD[0.64] | Yes | |
| 07545565 | | BTC[.00062904], CUSDT[4], DOGE[1.00075395], USD[58.43] | | |
| 07545567 | | DOGE[359.75936775], TRX[1], USD[0.00] | | |
| 07545568 | | CUSDT[2], TRX[1], USD[0.01] | | |
| 07545569 | | CUSDT[3], DOGE[277.9333712], USD[0.02] | | |
| 07545573 | | CUSDT[2], DOGE[1286.49663646], TRX[1], USD[0.01] | Yes | |
| 07545574 | | BAT[1.0165555], BRZ[1], DOGE[1078.90150159], USD[0.00] | Yes | |
| 07545576 | | BRZ[2], CUSDT[3], USD[0.01] | Yes | |
| 07545580 | | CUSDT[4], TRX[2], USD[59.80] | | |
| 07545583 | | CUSDT[2], DOGE[1], SOL[24.14843355], USD[2556.46] | Yes | |
| 07545585 | | CUSDT[1], TRX[1], USD[0.00] | Yes | |
| 07545586 | | USD[0.00], USDT[0] | | |
| 07545590 | | CUSDT[1], TRX[3], USD[0.00] | | |
| 07545591 | | BCH[.01717293], BTC[.00016871], CUSDT[2], DOGE[63.79271929], ETH[.00258472], ETHW[.00255736], PAXG[.01485115], SHIB[223769.16371911], SOL[.09254302], USD[5.42] | Yes | |
| 07545595 | | USD[0.00] | | |
| 07545597 | | DOGE[318.1832905], TRX[1], USD[0.01] | | |
| 07545600 | | CUSDT[2], DOGE[1580.86394807], TRX[1], USD[0.00] | | |
| 07545601 | | BF_POINT[200], CUSDT[1], DOGE[2], TRX[66.90418487], USD[0.01] | | |
| 07545602 | | DOGE[387.82046209], USD[0.00] | | |
| 07545603 | | BRZ[1], CUSDT[1], DOGE[1], USD[19.98] | | |
| 07545604 | | CUSDT[2], DOGE[365.8837836], USD[0.01] | | |
| 07545605 | | CUSDT[8], DOGE[0.00042396], USD[0.00] | | |
| 07545607 | | CUSDT[1], DOGE[361.17691511], USD[0.00] | Yes | |
| 07545611 | | CUSDT[1], DOGE[34.00194245], USD[0.00] | | |
| 07545613 | | BRZ[1], CUSDT[1], DOGE[260.32915209], USD[0.02] | | |
| 07545614 | | CAD[5.95], DAI[4.96409889], USD[0.00] | | |
| 07545616 | | TRX[0], USDT[1] | | |
| 07545624 | | USD[0.00] | | |
| 07545628 | | CUSDT[1], DOGE[329.36048372], TRX[1], USD[0.72] | | |
| 07545629 | | CUSDT[2], TRX[1], USD[0.00], USDT[0] | | |
| 07545632 | | BRZ[1], BTC[.00000019], CUSDT[1], USD[0.00] | | |
| 07545633 | | DOGE[1], SHIB[8], TRX[2], USD[0.00] | Yes | |
| 07545635 | | CUSDT[1], TRX[1], USD[0.25] | | |
| 07545638 | | BRZ[1], CUSDT[4], DOGE[1], ETH[0], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07545649 | | DOGE[80.80054595], TRX[1], USD[0.00] | | |
| 07545650 | | BCH[0.0246369], BTC[0.00052229], DOGE[21.28360305], PAXG[.00127651], SOL[.07205097], USD[0.00] | Yes | |
| 07545654 | | CUSDT[1], DOGE[341.72211719], USD[0.00] | | |
| 07545658 | | CUSDT[4], DOGE[57.29332208], LTC[.11092048], TRX[222.22639701], USD[0.00], USDT[0.00000149] | Yes | |
| 07545660 | | BRZ[1], CUSDT[3], DOGE[1.00078825], USD[0.00] | | |
| 07545662 | | BTC[.00017815], CUSDT[519.39058717], DAI[10.991219], DOGE[20.30358567], TRX[2], UNI[.24871704], USD[0.00], USDT[11.02196977] | Yes | |
| 07545663 | | CUSDT[1], DOGE[503.54116336], TRX[1], USD[0.00] | | |
| 07545664 | | BTC[.0000048], CUSDT[9], DOGE[0], ETH[.04571699], ETHW[.04571699], PAXG[0.04816120], TRX[2], USD[0.00] | | |
| 07545670 | | DOGE[.01000388], SHIB[574812.46200642], USD[2.39] | Yes | |
| 07545673 | | BAT[1], BRZ[5], BTC[.00000027], CUSDT[25], DOGE[4.00009179], ETH[.00000143], ETHW[.15619601], SHIB[26], SOL[.00002755], TRX[7], USD[711.05] | Yes | |
| 07545676 | | USD[70.00] | | |
| 07545680 | | BTC[0.00073975], CUSDT[4], DOGE[1], ETH[.0006366], ETHW[.0006366], TRX[2], USD[0.00] | | |
| 07545681 | | BRZ[1], CUSDT[939.00838289], DOGE[16.4828537], TRX[4], USD[7.76] | | |
| 07545682 | | BTC[0], CUSDT[1] | | |
| 07545688 | | BAT[1.01655549], BRZ[1], CAD[2.65], CUSDT[110.55719783], DOGE[784.07415434], GRT[1.00317399], TRX[2], USD[0.00], USDT[3.31905109] | Yes | |
| 07545697 | | BAT[525.43202576], BRZ[1], CUSDT[1556.60012602], DOGE[2268.50508644], LINK[7.17562394], SUSHI[7.38902713], TRX[1781.59470103], USD[0.00] | Yes | |
| 07545698 | | CUSDT[1], DOGE[169.716468], TRX[77.46803757], USD[15.00] | | |
| 07545699 | | BRZ[2], CUSDT[2], TRX[2], USD[0.00] | | |
| 07545702 | | CUSDT[2], DOGE[367.93042503], USD[0.00] | | |
| 07545705 | | CUSDT[2], DOGE[1], SOL[.01323268], TRX[1], USD[0.03] | | |
| 07545708 | | BTC[.00086211], CUSDT[1], DOGE[1943.5966197], ETH[.17993847], ETHW[0.17969410], LTC[.06987473], TRX[1], USD[0.00] | Yes | |
| 07545711 | | DOGE[303.63389961], TRX[1], USD[0.01] | | |
| 07545717 | | ETH[.0000001], ETHW[0], SOL[0], USD[0.00], USDT[1.82127936] | | |
| 07545720 | | BRZ[1], USD[0.01] | | |
| 07545722 | | SUSHI[35.88642084], USD[0.00] | | |
| 07545724 | | USD[18.02] | | |
| 07545725 | | CUSDT[1], DOGE[159.09736801], USD[0.00] | | |
| 07545727 | | CUSDT[11], DOGE[184.82466341], TRX[1], USD[0.00] | | |
| 07545731 | | USD[0.31] | | |
| 07545734 | | CUSDT[1], DOGE[1], TRX[8059.91258513], USD[0.00] | | |
| 07545735 | | BTC[.17779991], SHIB[48357188.74022078], USD[1607.92] | Yes | |
| 07545736 | | ETH[0], SOL[0], TRX[0.27742528], USD[0.00], USDT[.00393828] | | |
| 07545742 | | CUSDT[1], DOGE[.00005616], ETH[.00886699], ETHW[.00886699], TRX[1], USD[0.01] | | |
| 07545745 | | BF_POINT[300], SHIB[291885.5808523], USD[0.00] | | |
| 07545749 | | BRZ[1], CUSDT[1], USD[91.54] | | |
| 07545757 | | CUSDT[1], SHIB[591581.13179992], USD[0.00] | | |
| 07545761 | | ETH[.02518886], ETHW[.02518886], TRX[1], USD[0.00] | | |
| 07545764 | | CUSDT[3], DOGE[.322879], SHIB[1], USD[0.00] | | |
| 07545765 | | CUSDT[3], DOGE[0], ETH[0], USD[0.22] | | |
| 07545767 | | CUSDT[1], USD[3.61] | | |
| 07545774 | | ETH[.0007], ETHW[.4447], USD[77.69] | | |
| 07545779 | | CUSDT[3], DOGE[100.00001383], SOL[0], USD[0.00] | | |
| 07545784 | | USD[0.04] | | |
| 07545785 | | BTC[.0005316], CUSDT[2], DOGE[8720.5], SHIB[1], USD[0.00] | | |
| 07545789 | | DOGE[82.78527138], TRX[1], USD[0.00] | | |
| 07545793 | | BTC[.00000739], DOGE[178.284] | | |
| 07545794 | | CUSDT[10], DOGE[4.28132402], SHIB[548546.35216675], TRX[1], USD[0.32] | | |
| 07545797 | | BTC[0], USD[0.05], USDT[0.00001950] | | |
| 07545798 | | GRT[1.00370136], SOL[23.95375501], USD[0.00] | | |
| 07545801 | | USD[0.09] | Yes | |
| 07545804 | | CUSDT[3], DOGE[1.00000095], USD[0.00] | | |
| 07545806 | | CUSDT[1], TRX[1], USD[0.00] | Yes | |
| 07545808 | | USD[0.01], USDT[0] | | |
| 07545809 | | AAVE[.00812], BCH[.000625], LINK[.0659], TRX[.217], USD[0.56] | | |
| 07545812 | | BRZ[1], ETH[.01115566], ETHW[.01101886], GRT[93.29441332], LINK[2.03764961], SUSHI[.00167223], TRX[1], USD[0.00] | Yes | |
| 07545813 | | AUD[0.00], USD[0.07] | | |
| 07545815 | | CUSDT[3], DOGE[975.85654195], USD[0.00] | Yes | |
| 07545817 | | CUSDT[3], DOGE[210.25297452], USD[27.06] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07545818 | | CUSDT[2], DOGE[1], ETH[.01340831], ETHW[.01324415], USD[0.00] | Yes | |
| 07545819 | Contingent, Disputed | BAT[1], DOGE[1], SOL[0], USD[0.01], USDT[0] | | |
| 07545820 | | BRZ[1], DOGE[810.29913119], USD[0.00] | Yes | |
| 07545821 | | CUSDT[3], DOGE[192.40029733], USD[0.01] | | |
| 07545822 | | SOL[0] | | |
| 07545824 | | CUSDT[2], DOGE[1], ETH[0], TRX[2], USD[0.10] | | |
| 07545825 | | CUSDT[4], DOGE[137.83721157], TRX[1], USD[0.00] | | |
| 07545830 | | CUSDT[5], DOGE[.49429031], TRX[1.87638356], USD[0.00] | | |
| 07545832 | | DOGE[821.57562523], TRX[1], USD[0.00] | Yes | |
| 07545834 | | BRZ[2], CUSDT[4], USD[0.00] | | |
| 07545841 | | USD[0.00], USDT[0] | Yes | |
| 07545845 | | CUSDT[1], DOGE[.0591583], USD[0.00] | | |
| 07545853 | | CUSDT[2], DOGE[163.75045311], ETH[.00901817], ETHW[.00890865], USD[0.00] | Yes | |
| 07545858 | | BTC[0], DOGE[0], USD[0.00], USDT[0] | | |
| 07545863 | | NFT (398722699532382206/Entrance Voucher #4215)[1], USD[0.00] | | |
| 07545865 | | BTC[.00080626], CUSDT[9], DOGE[36.15270239], USD[3.41] | | |
| 07545866 | | CUSDT[1], DOGE[180.80092677], USD[0.00] | | |
| 07545872 | | BRZ[2], CUSDT[3], DOGE[1311.93474109], USD[0.02] | | |
| 07545873 | | DOGE[73.92781337], TRX[81.94033895], USD[0.00] | | |
| 07545874 | | CUSDT[3], DOGE[368.13005357], GRT[1], TRX[1], USD[0.00] | | |
| 07545876 | | CUSDT[3], USD[0.01] | | |
| 07545877 | | CUSDT[1], DOGE[26.12628648], TRX[1], USD[0.01] | | |
| 07545879 | | CUSDT[3], SOL[2.18573563], USD[0.00] | Yes | |
| 07545882 | | DOGE[1107.54248407], USD[50.00] | | |
| 07545883 | | BTC[.00285153], CUSDT[3], DOGE[200.16251194], ETH[.04732831], ETHW[.04732831], USD[0.00] | | |
| 07545889 | | CUSDT[3], DOGE[1816.82949345], ETH[.02500111], ETHW[.02468624], USD[0.00] | Yes | |
| 07545895 | | USD[64.35] | | |
| 07545897 | | CUSDT[1], DOGE[266.66972604], USD[0.00] | | |
| 07545901 | | CUSDT[1], DOGE[179.63089479], USD[0.00] | | |
| 07545904 | | CUSDT[2], DOGE[70.62605055], TRX[1], USD[0.88] | | |
| 07545906 | | DOGE[0], ETH[0], SUSHI[0], TRX[4.68878033], USD[0.00] | | |
| 07545907 | | CUSDT[3.00005534], SHIB[1539404.76758834], TRX[1], USD[0.00] | | |
| 07545909 | | NFT (314272499497886637/FTX - Off The Grid Miami #628)[1] | | |
| 07545910 | | BAT[1.68214982], BRZ[10.51690758], BTC[.00013957], CUSDT[4], DAI[2.98024357], DOGE[140.95724149], GRT[4.75974614], KSHIB[128.8120617], LINK[.05197819], LTC[.00682994], MATIC[2.31805554], PAXG[.00077313], SHIB[486004.84078061], SOL[.05662557], UNI[.18287201], USD[0.22], USDT[0], YFI[.00004308] | | |
| 07545912 | | BRZ[1], CUSDT[1], ETH[0.07043849], ETHW[0.07043849], TRX[1], USD[0.00] | | |
| 07545914 | | DOGE[183.35153352], ETH[.03021235], ETHW[.03021235], TRX[1], USD[0.00] | | |
| 07545917 | | USD[0.00] | | |
| 07545918 | | CUSDT[2], SHIB[14693.01657167], USD[0.01] | Yes | |
| 07545919 | | BRZ[1], ETH[.03802455], ETHW[.03755238], USD[0.00] | Yes | |
| 07545920 | | TRX[1], USD[0.00] | | |
| 07545921 | | USD[0.00] | | |
| 07545923 | | CUSDT[1], DOGE[44.37970373], USD[0.00] | | |
| 07545924 | | BAT[3], DOGE[1], ETH[.49309708], ETHW[.49309708], GRT[1], USD[0.00] | | |
| 07545927 | | CUSDT[1], DOGE[1082.84892091], SHIB[4513879.48544346], USD[0.00] | | |
| 07545928 | | CUSDT[2], DOGE[264.36999815], USD[2.50] | | |
| 07545930 | | CUSDT[9], USD[0.00] | | |
| 07545931 | | DOGE[18.38206550], ETH[.00150058], ETHW[.00150058], USD[0.00] | | |
| 07545933 | | SOL[44.838], USD[18.20] | | |
| 07545935 | | CUSDT[1], TRX[2], USD[0.00] | | |
| 07545936 | | CUSDT[1], DOGE[47.9555853], USD[0.00] | | |
| 07545937 | | BTC[0] | | |
| 07545938 | | BTC[0.01114731], ETH[0], GRT[0], SHIB[0], SUSHI[0], TRX[1], USD[0.00], USDT[0] | Yes | |
| 07545939 | | CUSDT[236.00209572], DOGE[33.60214576], ETH[.00360795], ETHW[.00360795], SUSHI[1.16458927], TRX[72.91432581], USD[0.00] | | |
| 07545942 | | BTC[0], DOGE[0], ETH[0], ETHW[0], USD[0.00] | | |
| 07545943 | | BAT[1], BRZ[1], DOGE[1], ETH[1.028955], ETHW[1.02852285], SHIB[10379.52583564], SUSHI[129.73558911], TRX[3], USD[0.00] | Yes | |
| 07545946 | | USD[312.89] | | |
| 07545952 | | CUSDT[342.95986442], DOGE[1], TRX[259.22303378], USD[0.61] | | |
| 07545954 | | DOGE[1313.17340763], TRX[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07545955 | | CUSDT[2], DOGE[420.24605266], ETH[.0146919], ETHW[.0146919], SHIB[1], USD[1.00] | | |
| 07545957 | | BTC[0], ETH[0.00000001], ETHW[0], SOL[0] | | |
| 07545958 | | CUSDT[1], LTC[1.63743227], USD[0.00] | | |
| 07545965 | | DOGE[14.73863007], USD[0.00] | | |
| 07545966 | | BRZ[1], DOGE[270.54060614], USD[0.00] | | |
| 07545968 | | BRZ[1], CUSDT[1], DOGE[1226.5335852], USD[0.02] | | |
| 07545974 | | CUSDT[4], DOGE[2], USD[0.00], USDT[1] | | |
| 07545976 | | DAI[0], DOGE[0.22200000], ETH[0], TRX[.135006], USD[0.05], USDT[0.00865612] | | |
| 07545978 | | CUSDT[1], DOGE[179.71298793], USD[0.00] | | |
| 07545984 | | SHIB[1], TRX[1], USD[0.01] | | |
| 07545990 | | USD[10.00] | | |
| 07545991 | | CUSDT[5], DOGE[258.74421056], USD[0.00] | | |
| 07545996 | | BCH[.00509612], BTC[.00031537], CUSDT[3], DOGE[27.6442252], ETH[.00150297], ETHW[.00150297], USD[0.00] | | |
| 07545997 | | CUSDT[1], DOGE[936.27080846], USD[0.00] | Yes | |
| 07545998 | | BTC[.00168] | | |
| 07546001 | | SOL[0], USD[0.00] | | |
| 07546002 | | BTC[0.00009900], ETH[0], SOL[0], USD[0.00] | | |
| 07546003 | | BAT[1], DOGE[.00077439], TRX[2], USD[0.01] | | |
| 07546004 | | BTC[0], CUSDT[2], USD[0.00] | Yes | |
| 07546013 | | DOGE[.996], USD[0.00] | | |
| 07546014 | | CUSDT[1], DOGE[1665.48081656], USD[0.00] | | |
| 07546015 | | BRZ[1], BTC[.001782], CUSDT[3], DOGE[81.52528049], LINK[2.91898281], USD[0.00] | | |
| 07546017 | | DOGE[.177], SHIB[3400000], USD[250.15] | | |
| 07546021 | | BAT[1], BRZ[1], CUSDT[769.98762533], TRX[4], USD[18.85] | | |
| 07546027 | | BTC[.00000208], USD[0.00] | | |
| 07546031 | | USD[0.00] | | |
| 07546034 | | DOGE[0], ETH[0.00000001], MATIC[0], SHIB[0], SOL[0], TRX[0.00000001], USD[0.00], USDT[0.14612473] | | |
| 07546038 | | BAT[1], BRZ[1], ETH[0.87358511], ETHW[0.87358511], TRX[1], USD[0.00] | | |
| 07546041 | | DOGE[0], ETH[0], USD[0.01] | | |
| 07546046 | | USD[9.38] | | |
| 07546047 | | USD[0.00] | | |
| 07546048 | | CUSDT[4], USD[0.01] | | |
| 07546051 | | BRZ[2], CUSDT[5], TRX[1], USD[70.05] | Yes | |
| 07546057 | | BRZ[1], CUSDT[4], DOGE[.73326136], USD[0.13], USDT[1] | | |
| 07546063 | | BCH[4.99768933] | | |
| 07546065 | | BAT[2.756], BCH[.000662], DOGE[1603.536], GRT[2.581], LINK[13.042], LTC[0.00494161], MATIC[39.75], SOL[.01798], SUSHI[1.4205], TRX[.016], UNI[.2903], USD[23.74], WBTC[.0000989], YFI[.000995] | | |
| 07546067 | | CUSDT[5], DOGE[1], SHIB[2143609.11945658], USD[423.99] | Yes | |
| 07546072 | | USD[0.01] | | |
| 07546075 | | BTC[.00042952], CUSDT[4], DOGE[77.36682799], ETH[.00701417], ETHW[.00701417], SOL[1.00007562], SUSHI[.99991227], TRX[36.95901005], USD[0.00] | | |
| 07546076 | | CUSDT[5], DOGE[489.31850751], USD[28.93] | | |
| 07546077 | | CUSDT[3], DOGE[4203.69971038], TRX[1], USD[0.00] | Yes | |
| 07546080 | | DOGE[3010.67418698], USD[0.00], USDT[1] | | |
| 07546081 | | USD[0.27] | | |
| 07546095 | | SOL[0] | | |
| 07546096 | | DOGE[1499.64320488], TRX[1], USD[0.00] | | |
| 07546097 | | BTC[.00040357], CUSDT[1], USD[0.00] | | |
| 07546098 | | USD[1332.01] | | |
| 07546104 | | CUSDT[2], DOGE[71.63079066], USD[0.00] | | |
| 07546108 | | BTC[.00261447], CUSDT[2], DOGE[700.43778946], ETH[.01194137], ETHW[.01194137], TRX[2], USD[0.00] | | |
| 07546109 | | USD[500.00] | | |
| 07546110 | | DOGE[770.38517528], KSHIB[28.746813], LINK[5.55557674], SHIB[168191.17780658], SUSHI[5.2705234], TRX[615.23605447], USD[0.00], USDT[0] | Yes | |
| 07546112 | | CUSDT[2], MATIC[0], USD[0.32] | Yes | |
| 07546114 | | CUSDT[2], TRX[3], USD[0.32] | | |
| 07546116 | | CUSDT[2457.52260028], TRX[1], USD[1.11] | Yes | |
| 07546120 | | BTC[0], CUSDT[11.98371489], DOGE[0], ETH[0], LINK[0], LTC[0], TRX[0], USD[0.00] | | |
| 07546125 | | BTC[0], CUSDT[1], USD[0.01] | | |
| 07546127 | | CUSDT[1], DOGE[7253.04101483], USD[0.01], USDT[1] | | |
| 07546128 | | CUSDT[1], DOGE[157.34473335], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07546136 | | DOGE[379.8476883], USD[0.02] | | |
| 07546138 | | SOL[0] | | |
| 07546140 | | USD[0.42] | | |
| 07546145 | | CUSDT[1], DOGE[118.09047989], USD[0.00] | | |
| 07546151 | | USD[0.01] | | |
| 07546154 | | BRZ[1], DOGE[1.84988156], USD[0.01] | | |
| 07546155 | | CUSDT[3], USD[215.95] | | |
| 07546159 | | NFT (552205817515407328/Entrance Voucher #2314)[1] | | |
| 07546161 | | CUSDT[7], DOGE[1], ETH[.01736042], ETHW[.01736042], LINK[5.05433641], LTC[.56104943], TRX[1.00000191], USD[155.45] | | |
| 07546162 | | SOL[0], USD[0.00] | | |
| 07546165 | | BTC[.00000433], CUSDT[2], DOGE[21.77340058], ETH[.00005278], ETHW[.00005278], LINK[.00003612], SHIB[18798176.29179331], TRX[1], USD[0.00] | | |
| 07546166 | | DOGE[.00002174], USD[0.00] | | |
| 07546173 | | BAT[1.0165555], BCH[.07874241], BRZ[8.59215051], BTC[.05048783], CUSDT[38], DOGE[5191.22770944], ETH[.60556383], ETHW[.60530392], GRT[1.00404471], KSHIB[7796.38293803], LTC[1.83015856], MKR[.19405873], SHIB[2062109.41207611], SOL[38.96969072], SUSHI[133.36841335], TRX[25.03140873], UNI[3.25134407], USDT[1.43], USDT[0], YFI[.01998268] | Yes | |
| 07546178 | | SOL[0], TRX[0], USD[0.00] | | |
| 07546182 | | DOGE[180.66683151], TRX[1], USD[0.00] | | |
| 07546186 | | BRZ[1], CUSDT[1], DOGE[2222.75737651], USD[0.00] | Yes | |
| 07546191 | | BTC[0], USD[0.03] | | |
| 07546196 | | CUSDT[1], DOGE[1], USD[0.00] | | |
| 07546200 | | CUSDT[2], DOGE[45.37625823], SOL[1.15368580], USD[0.00] | | |
| 07546202 | | CUSDT[1], DOGE[1660.29323192], SHIB[68.81456113], USD[0.00] | Yes | |
| 07546204 | | ETH[0.05041258], ETHW[1.78797993], SOL[0], USD[34088.92] | | |
| 07546208 | | DOGE[3025.57090023], TRX[1], USD[0.00] | Yes | |
| 07546210 | | CUSDT[5], DOGE[0], ETH[0], TRX[4], USD[0.00] | Yes | |
| 07546211 | | BAT[1.01547918], BRZ[1], CUSDT[3], DOGE[215.06057658], MATIC[44.79549197], SOL[.81088029], TRX[4], USD[0.00] | Yes | |
| 07546216 | | BAT[1], CUSDT[1], DOGE[2141.36629384], ETH[.03621543], ETHW[.03621543], TRX[2], USD[0.00] | | |
| 07546218 | | BCH[0], BRZ[2], BTC[0], CUSDT[11], DOGE[16.58792169], ETH[0], GRT[1], LTC[0], SOL[0], SUSHI[0], TRX[12], UNI[0], USD[0.00], USDT[0.00001088], YFI[0] | | |
| 07546219 | | DOGE[1726.92029116], ETH[0], USD[0.00] | Yes | |
| 07546221 | | CUSDT[1], DOGE[891.55792902], MATIC[46.34218385], USD[0.00] | | |
| 07546225 | | BRZ[1], CUSDT[2], DOGE[812.73697772], LTC[.08691005], TRX[142.49724722], USD[1.10] | Yes | |
| 07546226 | | DOGE[999], ETH[1.054349], ETHW[1.054349], SUSHI[27.4725], USD[3.85] | | |
| 07546229 | | BRZ[1], CUSDT[2], USD[3.28] | | |
| 07546230 | | CUSDT[2], DOGE[863.50712174], SOL[2.57450736], USD[0.00] | | |
| 07546231 | | CUSDT[3], ETH[.01704238], ETHW[.01683282], USD[0.00] | Yes | |
| 07546239 | | USD[0.00] | | |
| 07546240 | | BTC[.00879666], CUSDT[2], DOGE[1], ETH[.0145049], ETHW[.0145049], TRX[1], USD[0.22] | | |
| 07546241 | | BRZ[1], CUSDT[2], TRX[1], USD[7.27] | | |
| 07546242 | | BAT[0], LTC[0], SUSHI[0], USD[0.00] | | |
| 07546243 | | ETH[.00000001], ETHW[0], SHIB[199810], USD[739.45], USDT[4.99] | | |
| 07546244 | | USD[0.00] | | |
| 07546246 | | BRZ[1], CUSDT[2], DOGE[.00001356], TRX[1], USD[0.01] | | |
| 07546248 | | CUSDT[4], DOGE[.0000511], USD[0.01] | | |
| 07546251 | | CUSDT[19], DOGE[135.53438264], TRX[265.12958584], USD[80.21] | | |
| 07546253 | | BRZ[66.01061511], CUSDT[685.00192061], DOGE[2.14579473], TRX[419.61914999], USD[244.51] | Yes | |
| 07546257 | | BRZ[1], CUSDT[1], DOGE[.00003917], TRX[1], USD[0.00] | | |
| 07546258 | | MATIC[9.34], USD[58.36] | | |
| 07546261 | | CUSDT[1], DOGE[118.98934625], TRX[1] | | |
| 07546264 | | BRZ[2], BTC[.00141617], CUSDT[3], DOGE[705.31278449], ETH[.01593373], ETHW[.01573847], USD[0.00] | Yes | |
| 07546265 | | DOGE[17.18649154], USD[0.00] | | |
| 07546268 | | TRX[.000002], USDT[0.00000039] | | |
| 07546269 | | CUSDT[.00066708], USD[0.00] | | |
| 07546270 | | CUSDT[4], DOGE[159.53683475], TRX[1], USD[2.00] | | |
| 07546278 | | CUSDT[2], SHIB[348059.24729958], USD[0.00], USDT[0.01146811] | Yes | |
| 07546279 | | CUSDT[2], DOGE[3167.06525044], TRX[1970.53722749], USD[0.00] | Yes | |
| 07546284 | | CUSDT[1], TRX[0] | | |
| 07546287 | | CUSDT[1], DOGE[.22772592], USD[8.66] | | |
| 07546288 | | USD[0.03] | | |
| 07546289 | | CUSDT[3], TRX[1], USD[0.00] | | |
| 07546291 | | DOGE[106.26076066], ETH[0.00657088], ETHW[0.00648874], TRX[.00008564], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07546292 | | CUSDT[1], USD[0.00] | | |
| 07546296 | | CUSDT[1], DOGE[32.77379829], USD[30.01] | | |
| 07546297 | | DOGE[1], TRX[812.72902703], USD[0.00] | | |
| 07546299 | | CUSDT[2], DOGE[.70562397], USD[0.00] | | |
| 07546300 | | CUSDT[1], DOGE[1], TRX[1], USD[0.00], USDT[49.69553434] | | |
| 07546303 | | CUSDT[3], DOGE[146.42446314], ETH[.00558476], ETHW[.00558476], USD[0.00] | | |
| 07546304 | | CUSDT[10], USD[0.01] | Yes | |
| 07546306 | | CUSDT[3], DOGE[261.50060095], TRX[1], USD[0.00] | | |
| 07546309 | | CUSDT[1], DOGE[349.03156472], TRX[1], USD[0.01] | | |
| 07546310 | | CUSDT[2], DOGE[90.85594624], USD[0.00] | | |
| 07546311 | | BRZ[1], LINK[.42053318], USD[0.00] | | |
| 07546313 | | DOGE[318.28085], USD[0.19] | | |
| 07546315 | | BTC[0.07741016], ETH[6.60000000], ETHW[0], LINK[0], MATIC[0], SOL[0], USD[0.00], USDT[0.00000008] | | |
| 07546322 | | BRZ[1], CUSDT[2], DOGE[298.92601237], USD[100.00] | | |
| 07546323 | | CUSDT[1], DOGE[949.56511248], USD[0.00] | | |
| 07546324 | | DOGE[0], ETH[0], USD[0.20], YFI[0] | | |
| 07546331 | | CUSDT[1], USD[8.84] | Yes | |
| 07546332 | | BRZ[.00006897], CUSDT[.00002574], DOGE[.00003198], SHIB[12], TRX[.00009246], USD[0.00], USDT[0.00007702] | | |
| 07546333 | | CUSDT[1], DOGE[320.01850475], USD[0.00] | | |
| 07546338 | | CUSDT[1], DOGE[328.37000222], TRX[1], USD[0.00] | | |
| 07546339 | | CUSDT[3], DOGE[4141.56956979], SHIB[1067287.12796945], SOL[.05771016], TRX[2], USD[0.00] | Yes | |
| 07546346 | | CUSDT[1], DOGE[256.45046374], TRX[1], USD[5.00] | | |
| 07546351 | | SHIB[1], SOL[0.00000001], USD[0.00], USDT[0] | | |
| 07546353 | | BRZ[2], BTC[.01210821], CUSDT[4], DOGE[1704.37829599], ETH[0.00000147], ETHW[0.00000147], GRT[1.00498957], TRX[1808.79128873], USDT[121.20241557] | Yes | |
| 07546354 | | BTC[0], DOGE[0], USD[0.00] | | |
| 07546355 | | CUSDT[1], USD[0.00] | Yes | |
| 07546357 | | CUSDT[4], DOGE[257.75058729], SHIB[214965.47493424], USD[0.00] | | |
| 07546359 | | USD[0.01] | | |
| 07546362 | | CUSDT[1], DOGE[178.30231942], USD[0.00] | | |
| 07546363 | | BRZ[1], DOGE[0], TRX[1] | Yes | |
| 07546366 | | CAD[0.03], TRX[1], USD[0.01] | Yes | |
| 07546368 | | BAT[1], BRZ[2], CUSDT[1], TRX[2], USD[30.62], USDT[1] | | |
| 07546370 | | CUSDT[1], DOGE[5.93125589], USD[2.76] | | |
| 07546371 | | CUSDT[3], ETH[.1213434], ETHW[.1213434], GRT[1], USD[0.00] | | |
| 07546372 | | USD[0.00] | | |
| 07546373 | | USD[0.27] | | |
| 07546383 | | CUSDT[2], DOGE[1], SHIB[625336.63478634], USD[0.00] | | |
| 07546387 | | CUSDT[2], USD[0.00], USDT[0.00003592] | | |
| 07546388 | | CUSDT[2], USD[0.00] | | |
| 07546389 | | BTC[.00087996], CUSDT[3], DOGE[82.66814077], ETH[.27715843], ETHW[.27715843], TRX[1], USD[0.00] | | |
| 07546390 | | DOGE[1], ETH[.00607595], ETHW[.00607595], USD[25.50] | | |
| 07546391 | | DOGE[320.39987049], USD[25.03] | | |
| 07546392 | | CUSDT[1], DOGE[743.98706408], TRX[1], USD[0.00] | | |
| 07546397 | | USDT[1.869755] | | |
| 07546402 | | BRZ[1], CUSDT[7], DOGE[58.00514316], ETH[.08320696], ETHW[.08320696], LINK[.05527165], LTC[.71435071], TRX[129.2076677], USD[4.81] | | |
| 07546405 | | CUSDT[5], USD[0.00] | | |
| 07546408 | | CUSDT[3], DOGE[.00002349], TRX[1], USD[0.00] | | |
| 07546411 | | BAT[2], BRZ[2], CUSDT[1], TRX[2], USD[0.00] | | |
| 07546417 | | DOGE[1], USD[0.01] | Yes | |
| 07546418 | | CUSDT[1], DOGE[37.02760505], USD[0.00] | | |
| 07546419 | | DOGE[0.61067351], ETH[0], ETHW[0], GRT[0], SUSHI[0], USD[0.00] | | |
| 07546420 | | CUSDT[2], DAI[.93811417], DOGE[4.37130319], GRT[.57140179], USD[1.00] | | |
| 07546422 | | CUSDT[6], USD[0.01] | | |
| 07546423 | | DOGE[28.32365997], TRX[3.80767351], USD[1.21] | | |
| 07546425 | | CUSDT[1], DOGE[59.55640313], USD[0.00] | | |
| 07546426 | | CUSDT[2], DOGE[148.69099805], ETH[.00706849], ETHW[.00706849], USD[0.00] | | |
| 07546427 | | CUSDT[1], SHIB[1], TRX[.0000168], USD[0.01] | | |
| 07546432 | | CUSDT[1], SHIB[87780.33859172], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07546434 | | BAT[447.19106498], CUSDT[2], DOGE[899.46731792], SUSHI[60.67445509], TRX[1], USD[0.00], USDT[0] | Yes | |
| 07546441 | | DOGE[3.47204627], USD[0.64] | | |
| 07546442 | | DOGE[.984], ETH[.000254], ETHW[.000254], SHIB[296500], USD[0.54] | | |
| 07546443 | | CUSDT[1], USD[10.75] | | |
| 07546445 | | CUSDT[1], TRX[1], USD[0.00] | | |
| 07546450 | | CUSDT[1.00000373], DOGE[138.30772469], USD[0.00] | | |
| 07546451 | | DAI[.0999], SOL[.0989], USD[398.49] | | |
| 07546455 | | BTC[0], SOL[0], USD[1.61], USDT[1.37] | | |
| 07546456 | | CUSDT[3], USD[16.95] | Yes | |
| 07546457 | | BRZ[1], CUSDT[2], DOGE[12442.74891528], ETH[.73742323], ETHW[.73742323], TRX[3], USD[0.01] | | |
| 07546460 | | BTC[.00262333], CUSDT[1], DOGE[961.26844775], SHIB[1], USD[1.36] | Yes | |
| 07546462 | | DOGE[2], ETH[.49736064], ETHW[.49736064], USD[0.00], USDT[1] | | |
| 07546464 | | CUSDT[82.88136931], TRX[282.66677693], USD[0.07] | | |
| 07546467 | | BTC[0.00118685], CUSDT[3], DOGE[200.47281492], USD[0.00] | Yes | |
| 07546468 | | DOGE[158.09654665], TRX[1], USD[0.00] | Yes | |
| 07546469 | | BCH[.000072], DOGE[2171.20447035], GRT[1] | | |
| 07546473 | | CUSDT[1], DOGE[.00029739], TRX[4], USD[0.93] | | |
| 07546475 | | BTC[.01958749], CUSDT[7], DOGE[1336.63842477], GRT[1.00498957], MATIC[288.23273529], TRX[4], USD[0.00] | Yes | |
| 07546478 | | CUSDT[47.95187214], USD[0.00] | | |
| 07546479 | | CUSDT[4], DOGE[369.93078625], SHIB[223536.34484393], TRX[1], USD[0.00] | Yes | |
| 07546480 | | LINK[4.11919991], TRX[1], USD[0.00] | | |
| 07546485 | | CUSDT[6], MATIC[0], TRX[0], USD[0.00] | Yes | |
| 07546489 | | BTC[.00413346], DOGE[432.461632], ETH[.09325509], ETHW[.09325509], SHIB[65853.14634146], USD[0.00] | | |
| 07546491 | | DOGE[356.80791645], TRX[1], USD[0.00] | | |
| 07546497 | | USD[2600.00] | | |
| 07546499 | | AUD[2.82, CUSDT[2], USD[0.00] | Yes | |
| 07546500 | | CUSDT[1], DOGE[193.63944972], USD[0.00] | Yes | |
| 07546501 | | USD[0.00], USDT[0] | | |
| 07546508 | | CUSDT[2], ETH[.09145527], ETHW[.09145527], SHIB[416608.80433273], USD[0.00] | | |
| 07546510 | | BTC[0.02290161], DOGE[304.39475], ETH[.01098955], ETHW[.01098955], SOL[.0034], USD[109.29], USDT[3.96447065], YFI[.0019981] | | |
| 07546513 | | CUSDT[619.25501523], DOGE[1], TRX[2], UNI[.62497602], USD[110.58] | Yes | |
| 07546518 | | BRZ[1], CUSDT[27], GRT[1], TRX[1], USD[53.82] | | |
| 07546525 | | AVAX[17.46035769], BCH[0.52247247], DOGE[0], ETH[0.22858211], ETHW[2.55620112], MATIC[0], SHIB[1], SOL[2.07141466], SUSHI[12.291898], TRX[1], USD[0.00] | Yes | |
| 07546526 | | BRZ[1], BTC[.015345], CUSDT[28], DOGE[187.03664314], ETH[.14176121], ETHW[.14082725], SHIB[3], TRX[6], USD[1.78] | Yes | |
| 07546527 | | DOGE[170.62592264], TRX[1], USD[0.00] | | |
| 07546530 | | BRZ[2], CUSDT[4], SOL[0], SUSHI[1.08810532], TRX[3], USD[0.86], USDT[0] | Yes | |
| 07546531 | | DOGE[1], USD[0.00] | | |
| 07546532 | | CUSDT[1], DOGE[176.94068946], USD[0.00] | | |
| 07546535 | | CUSDT[2], DOGE[153.76021798], USD[0.00] | | |
| 07546537 | | DOGE[5321.8635994], USD[0.00] | | |
| 07546538 | | BTC[.00461396], CUSDT[5], DOGE[7041.97779549], ETH[.07508943], ETHW[.07508943], LINK[.00003154], TRX[1], USD[0.00] | | |
| 07546539 | | BRZ[1], CUSDT[1], DOGE[384.04443321], TRX[1], USD[0.00] | | |
| 07546540 | | BAT[1.32447616], CUSDT[1], DOGE[72.59578253], GRT[2.66174216], USD[0.28], USDT[9.86802151] | Yes | |
| 07546543 | | CUSDT[1], DOGE[166.99225982], USD[0.00] | | |
| 07546549 | | BCH[.00747577], CUSDT[1], DOGE[.00003878], TRX[1], USD[0.07] | | |
| 07546550 | | BRZ[1], DOGE[1], ETH[0], ETHW[.03463868], SHIB[9], SOL[2.42421049], TRX[2], USD[0.00], USDT[0.00028542] | Yes | |
| 07546555 | | USD[0.01] | | |
| 07546558 | | CUSDT[2], DOGE[1438.95413904], TRX[2980.24325222], USD[0.00] | | |
| 07546562 | | USD[0.01] | | |
| 07546563 | | BRZ[1], BTC[.00118197], CUSDT[1], USD[35.00] | | |
| 07546565 | | CUSDT[1], DOGE[21.42854976], ETH[.00094656], ETHW[.00094656], USD[0.00] | | |
| 07546568 | | BTC[.00045889], CUSDT[4], DOGE[43.83182898], ETH[.00748884], ETHW[.00748884], LTC[.07654159], USD[0.00] | | |
| 07546571 | | CUSDT[2], ETH[.06750006], ETHW[.06750006], USD[0.00] | | |
| 07546572 | | DOGE[982.29889412], TRX[1], USD[0.00] | Yes | |
| 07546574 | | DOGE[733.30921451], USD[0.00] | | |
| 07546576 | | BRZ[1], BTC[.03283128], CUSDT[5], DOGE[619.05447023], ETH[.72923021], ETHW[.72892385], TRX[2], USD[0.00] | Yes | |
| 07546578 | | BAT[7.78210219], BRZ[29.0186237], CAD[6.65], CUSDT[2], DOGE[29.20662185], ETH[.0057513], ETHW[.0056829], MATIC[5.06881674], TRX[86.55179585], USD[0.00] | Yes | |
| 07546579 | | SOL[.00750643], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07546581 | | USD[0.00] | Yes | |
| 07546584 | | DOGE[79.04878354], USD[0.01] | | |
| 07546588 | | DOGE[57.87828929], USD[0.00] | | |
| 07546592 | | DOGE[1688.70851736], GRT[1], USD[0.01] | | |
| 07546593 | | CUSDT[1], DOGE[106.7220331], USD[0.00] | | |
| 07546594 | | CUSDT[3], DOGE[2], ETH[0.00000001], ETHW[0], MATIC[0.00003705], SOL[0], TRX[3], USD[5.69] | Yes | |
| 07546595 | | BRZ[1], CUSDT[3], DOGE[2207.00958229], ETH[.44951391], ETHW[.44932528], LTC[1.64237104], SUSHI[15.93083833], TRX[158.01973743], USD[0.00], USDT[1.10394979] | Yes | |
| 07546596 | | BTC[0], DAI[0], LTC[0], SOL[0], USD[0.92], USDT[0.00000149] | | |
| 07546598 | | CUSDT[7], DOGE[1], TRX[2], USD[0.01] | | |
| 07546601 | | DOGE[18.5048959], USD[0.00] | | |
| 07546602 | | CUSDT[2], DOGE[41.00754084], ETH[.0276143], ETHW[.0276143], USD[0.01] | | |
| 07546608 | | DOGE[4942.46823461], NFT (452530554347235768/Coachella x FTX Weekend 1 #11158)[1], USD[0.00] | | |
| 07546613 | | DOGE[214.06404332], USD[7.46] | | |
| 07546617 | | USDT[1.26399217] | | |
| 07546624 | | CUSDT[1], DOGE[148.62932402], USD[0.00] | | |
| 07546626 | | SOL[0.02436750], UNI[.03603126], USD[3.35] | | |
| 07546627 | | ETH[0], USD[0.00] | | |
| 07546630 | | CUSDT[2], DOGE[308.02639616], USD[0.00] | Yes | |
| 07546633 | | CUSDT[1], DOGE[192.13449963], ETH[.03146054], ETHW[.03106878], USD[0.00] | Yes | |
| 07546635 | | NFT (410839457754392263/Smart one)[1], NFT (450314458828234091/Metal guy)[1], NFT (560152755988990149/Hot blondie)[1], NFT (563880175252595954/Jazzy one)[1], USD[11.01] | | |
| 07546641 | | TRX[1], USD[0.00] | | |
| 07546652 | | DOGE[959.38957333], USD[0.00] | Yes | |
| 07546656 | | BTC[.01114523], CUSDT[2], DOGE[1513.53133336], ETH[.36549494], ETHW[.36549494], TRX[2], USD[0.01] | | |
| 07546659 | | CUSDT[1], DOGE[2], ETH[.86598935], ETHW[.86562549], GRT[2.04393807], LINK[7.57077381], MATIC[533.11940602], SHIB[1421599.97678217], SOL[53.13610334], SUSHI[18.90739297], TRX[4], USD[108.76] | Yes | |
| 07546666 | | DOGE[.728], ETH[.000804], ETHW[.000804], LTC[.0078], USD[0.19], USDT[.07841777] | | |
| 07546670 | | ETH[.00000001], ETHW[0], KSHIB[509.58], USD[0.09], USDT[0.00004105] | | |
| 07546671 | | BTC[.0100302], TRX[2], USD[0.00] | | |
| 07546672 | | BCH[.00193994], USD[0.00] | | |
| 07546678 | | BTC[.0002712] | | |
| 07546684 | | BCH[0.15500000], BRZ[0], BTC[0.00005529], DOGE[0], ETH[0.00030831], ETHW[0.00030831], LTC[.0095535], SOL[.00004], SUSHI[0], TRX[0], USD[0.60], USDT[0.00006699] | | |
| 07546685 | | DOGE[198.10202359], TRX[1], USD[0.00] | | |
| 07546687 | | DOGE[2240.23059581], TRX[1], USD[0.00] | Yes | |
| 07546689 | | BTC[.00025935], CUSDT[2], DOGE[105.21705483], USD[0.00], USDT[.00048314] | Yes | |
| 07546694 | | DOGE[18.75322672], USD[11.06] | Yes | |
| 07546700 | | BRZ[1], CUSDT[14], DOGE[12.0000221], SHIB[3837445.60721793], TRX[1], USD[0.00] | | |
| 07546703 | | CUSDT[3], SHIB[1], USD[32.30] | | |
| 07546706 | | BTC[.00043588], CUSDT[2], TRX[1], USD[0.00] | | |
| 07546708 | | BTC[0], DOGE[21575.915], ETH[.000486], ETHW[.000486], SOL[7.59949359], USD[506.44], USDT[.25336633] | | |
| 07546711 | | BTC[0], ETH[0], SOL[0], USD[2.00] | | |
| 07546712 | | CUSDT[2], DOGE[191.02288623], SHIB[1046036.50103352], TRX[1], USD[0.00] | Yes | |
| 07546723 | | BRZ[1], BTC[.00325491], USD[0.00] | | |
| 07546724 | | BAT[2], BRZ[1], CUSDT[3], DOGE[5812.21649406], TRX[1], USD[56.62], USDT[1] | | |
| 07546727 | | USD[0.00] | Yes | |
| 07546731 | | CUSDT[2], DOGE[1671.12039749], ETH[.29777855], ETHW[.29777855], USD[0.00] | | |
| 07546733 | | USD[3.23] | | |
| 07546744 | | DOGE[363.543], SHIB[8198500], USD[0.19] | | |
| 07546745 | | BRZ[3], CUSDT[10], DOGE[0], ETH[0], ETHW[0], GRT[1], TRX[4], USD[0.01] | | |
| 07546746 | | CUSDT[1], DOGE[388.09008563], TRX[1], USD[0.00] | | |
| 07546748 | | CUSDT[0], DOGE[0], ETH[0], TRX[0], USD[0.00] | | |
| 07546750 | | CUSDT[4], DOGE[384.46316762], TRX[2], USD[0.00] | | |
| 07546753 | | BAT[1], BRZ[1], BTC[0], DOGE[.19665936], TRX[1], USD[0.34], USDT[0] | | |
| 07546755 | | BRZ[2], BTC[.00031158], CUSDT[4], DOGE[104.62091071], SUSHI[1.91463406], TRX[250.24370784], USD[0.00] | Yes | |
| 07546757 | | SOL[1.00003792], USD[0.00] | | |
| 07546759 | | CUSDT[3], DOGE[.00046984], ETH[.00000007], ETHW[.00000007], LINK[.00007062], MATIC[.00376132], TRX[1.00112421], USD[0.77] | Yes | |
| 07546761 | | ETH[0], LINK[0], SOL[0], USD[0.00] | | |
| 07546762 | | DOGE[844.78852493], TRX[1], USD[0.01] | | |
| 07546767 | | BAT[2.09072788], BRZ[1], CUSDT[3], ETH[.35406394], ETHW[.35391536], GRT[1.00367791], MATIC[85.22046999], SHIB[13598209.83922017], SOL[6.75078198], TRX[2], USD[0.00], USDT[2.12237504] | Yes | |
| 07546768 | | BAT[1], BRZ[1], CUSDT[6], DOGE[1097.72217168], TRX[3], USD[0.00], USDT[2] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07546772 | | DOGE[113.11218634], TRX[1], USD[0.00] | | |
| 07546774 | | DOGE[7264.81316875], TRX[1], USD[0.00] | | |
| 07546775 | | BAT[1.01563679], BRZ[1], BTC[.00714819], CUSDT[2], DOGE[1], TRX[1], USD[0.00] | Yes | |
| 07546783 | | BTC[.00000675], CUSDT[1], DOGE[3.95528552], ETH[.0000589], ETHW[.0000589], SOL[.00460738], USD[2.73] | Yes | |
| 07546784 | | USD[50.01] | | |
| 07546790 | | BRZ[1], CUSDT[1], DOGE[1], USD[196.29] | | |
| 07546791 | | USD[0.00] | | |
| 07546792 | | BTC[0] | | |
| 07546793 | | BRZ[2], ETH[0], SOL[0], SUSHI[0], USD[0.01], USDT[0] | | |
| 07546797 | | CUSDT[1], DOGE[42.44069975], USD[0.00] | Yes | |
| 07546798 | | BCH[0], CUSDT[1], DOGE[0], ETH[0], USD[0.88] | Yes | |
| 07546800 | | CUSDT[1], DOGE[86.48896689], USD[0.00] | | |
| 07546801 | | BRZ[1], DOGE[824.18950028], USD[0.01] | | |
| 07546802 | | BRZ[1], USD[0.00] | | |
| 07546804 | | DOGE[5197.69896012], GRT[1], USD[0.00] | | |
| 07546807 | | CUSDT[1], DOGE[648.14686875], ETH[.0847523], ETHW[.08168951], KSHIB[1441.97910282], SHIB[6120260.04927219], SOL[.13746971], TRX[99.66912129], USD[5.00] | | |
| 07546809 | | BRZ[.00057288], BTC[.00002948], CUSDT[3], DOGE[167.50290917], ETH[.00000165], ETHW[.00000165], GRT[.01992349], LINK[.00044075], SOL[.00022487], SUSHI[.00000853], TRX[.00034579], USD[0.00], USDT[0.00008599] | Yes | |
| 07546812 | | BTC[0], DOGE[0], ETH[0], ETHW[0], LTC[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 07546814 | | TRX[31.21579334], USD[0.00] | | |
| 07546822 | | CUSDT[3], USD[38.53] | | |
| 07546824 | | CUSDT[1], DOGE[1.0000085], ETH[.01265485], ETHW[.01265485], LINK[.20179753], LTC[.04359038], TRX[1], USD[0.00] | | |
| 07546828 | | CUSDT[4], USD[0.01] | | |
| 07546830 | | BRZ[1], CUSDT[3], DOGE[707.26266343], USD[0.00] | | |
| 07546833 | | BTC[0.00001464], ETH[.0023806], ETHW[.0023806], USD[0.38] | | |
| 07546837 | | BTC[0], CUSDT[1], DOGE[0], ETH[0], LINK[0], LTC[0], SHIB[1], SUSHI[0], TRX[0], USD[0.00], USDT[0.00027881], YFI[0] | Yes | |
| 07546838 | | USD[219.58] | Yes | |
| 07546840 | | CUSDT[1], DOGE[850.04042554], TRX[359.92792803], USD[0.00] | | |
| 07546841 | | BRZ[1], USD[0.01], USDT[0.00000001] | Yes | |
| 07546845 | | CUSDT[1], DOGE[182.29437673], ETH[.00301309], ETHW[.00301309], TRX[1], USD[20.00] | | |
| 07546848 | | BTC[0], SOL[.0088], USD[0.53] | | |
| 07546853 | | BTC[0], DOGE[1], TRX[1], USD[0.00] | Yes | |
| 07546854 | | BRZ[271.28867328], CUSDT[2], DOGE[78.33543959], USD[0.00] | | |
| 07546856 | | CUSDT[1], DOGE[164.49146985], USD[0.00] | | |
| 07546857 | | DOGE[798.1971727], USD[0.01], USDT[1] | | |
| 07546858 | | SHIB[1152368.79924613], USD[0.00] | Yes | |
| 07546859 | | CUSDT[2], TRX[2], USD[0.00] | | |
| 07546860 | | CUSDT[1], DOGE[69.93338088], USD[0.00] | | |
| 07546861 | | DOGE[3317.619], ETH[.127488], ETHW[.127488], USD[4.41] | | |
| 07546865 | | BRZ[2.05461175], CUSDT[4.81423727], KSHIB[3.9434316], PAXG[.00127771], USD[0.03] | Yes | |
| 07546867 | | BAT[2], BRZ[1], CUSDT[3], DOGE[1710.33106121], ETH[.00035351], ETHW[.00035351], GRT[2], SUSHI[1], TRX[4], USD[0.03], USDT[2] | | |
| 07546868 | | DOGE[503.04], SOL[14.4321], USD[0.80] | | |
| 07546871 | | CUSDT[4], DOGE[477.64583135], USD[0.00] | | |
| 07546873 | | CUSDT[2], DOGE[1], USD[52.39] | Yes | |
| 07546874 | | USD[0.01] | | |
| 07546876 | | USD[0.01] | | |
| 07546888 | | BRZ[1], SOL[.0000053], TRX[1.40592675], USD[0.60] | | |
| 07546889 | | CUSDT[1], DOGE[85.62778943], USD[5.00] | | |
| 07546891 | | USD[0.01] | | |
| 07546896 | | DOGE[26.48445741], USD[0.00] | | |
| 07546901 | | BTC[.00090784], CUSDT[1], DOGE[752.92290022], USD[0.00] | | |
| 07546905 | | CUSDT[1], DOGE[207.44203701], USD[0.00] | | |
| 07546906 | | DOGE[16.70235654], TRX[1], USD[10.00] | | |
| 07546908 | | CUSDT[1], DOGE[1], ETH[0.06815571], ETHW[0.06730812], USD[268.53] | Yes | |
| 07546917 | | CUSDT[1], DOGE[761.63990271], USD[0.00] | | |
| 07546922 | | AUD[63.93], ETH[.01631022], ETHW[.01631022], TRX[1], USD[0.00] | | |
| 07546924 | | CUSDT[1], DOGE[127.77732993], USD[3.01] | | |
| 07546926 | | CUSDT[2], DOGE[230.37706494], USD[0.00] | | |
| 07546927 | | ETH[.00042328], ETHW[0.00042327], USD[0.83], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07546931 | | DOGE[16.50828971], TRX[1], USD[0.00] | | |
| 07546933 | | BAT[2.11303238], BRZ[1], CUSDT[10], DAI[30.45899706], DOGE[.0157981], GRT[38.53349162], KSHIB[1724.05674944], MATIC[17.35444477], SHIB[143.42784275], SUSHI[6.56885255], TRX[269.76970727], USD[0.00], USDT[25.78502834] | Yes | |
| 07546934 | | CUSDT[5], DOGE[1311.03852707], KSHIB[410.41158371], SHIB[412269.12928759], TRX[1], USD[0.00] | | |
| 07546937 | | CUSDT[1], DOGE[1668.85606675], USD[0.00] | | |
| 07546939 | | BRZ[1], CUSDT[1], USD[0.00], USDT[0] | Yes | |
| 07546941 | | BRZ[1], CUSDT[27], TRX[4], USD[0.01] | Yes | |
| 07546943 | | CUSDT[1], DOGE[2], TRX[1191.36239896], USD[0.00] | | |
| 07546948 | | NEAR[75.3], USD[1.02] | | |
| 07546950 | | CUSDT[1], USD[0.00] | | |
| 07546954 | | BAT[1.00327475], CUSDT[1], SOL[1.68562661], TRX[1], USD[0.00] | Yes | |
| 07546958 | | CUSDT[2], DOGE[137.33715849], USD[2.00] | | |
| 07546962 | | DOGE[29.9918], USD[0.77] | | |
| 07546963 | | USD[100.00] | | |
| 07546965 | | CUSDT[4], GRT[2], TRX[2], USD[0.01], USDT[2] | | |
| 07546966 | | BRZ[1], DOGE[1619.44956334], USD[0.00] | | |
| 07546977 | | BTC[0], DOGE[255.14312870], USD[0.00] | | |
| 07546981 | | CUSDT[1], DOGE[33.52576226], USD[0.00] | | |
| 07546982 | | BRZ[2], BTC[.00549434], CUSDT[12], DOGE[2], ETH[.05558076], ETHW[.05489121], SHIB[7], SOL[3.55388294], TRX[1], USD[0.00], USDT[1.10250912] | Yes | |
| 07546983 | | BRZ[1], CUSDT[1], USD[0.48] | | |
| 07546986 | | DOGE[8130.23653166], USD[0.00] | | |
| 07546987 | | DOGE[842.725675], USD[0.00] | | |
| 07546989 | | CUSDT[2], DOGE[547.96598302], USD[5.00] | | |
| 07546993 | | CUSDT[1], DOGE[249.68127353], USD[0.00] | | |
| 07547001 | | BRZ[3], CUSDT[20], DOGE[10.12338675], ETH[.00000098], ETHW[.28516031], SHIB[6], SOL[7.54131837], TRX[13.07500974], USD[5.99] | Yes | |
| 07547003 | | CUSDT[1], USD[0.01] | | |
| 07547009 | | USD[67.06] | Yes | |
| 07547010 | | BTC[.01738019], DOGE[1428.2275107], ETH[.28516031], ETHW[.28516031], SHIB[7100000], USD[2.50] | | |
| 07547012 | | DOGE[.0076014], GRT[1], TRX[2], USD[0.00] | | |
| 07547013 | | BRZ[1], CUSDT[1], DOGE[2196.36595859], USD[0.00] | | |
| 07547014 | | BTC[0], DOGE[.384], ETH[0] | | |
| 07547015 | | DOGE[436.248], SOL[1.978], USD[0.52], USDT[0.29755700] | | |
| 07547018 | | BCH[.04602162], BTC[.00091083], CUSDT[2], DOGE[75.3012068], ETH[.01505955], ETHW[.01505955], TRX[1], USD[0.02] | | |
| 07547019 | | SOL[0] | | |
| 07547021 | | CUSDT[2], DOGE[147.18093237], SHIB[491822.70975861], TRX[1], USD[13.58] | Yes | |
| 07547026 | | USDT[.928636] | | |
| 07547032 | | USD[200.00] | | |
| 07547045 | | CUSDT[3], USD[69.33] | | |
| 07547048 | | CUSDT[1.00000936], DOGE[46.06470739], USD[0.01] | Yes | |
| 07547059 | | BTC[.00000547], DOGE[31.38860847] | | |
| 07547061 | | CUSDT[5], USD[0.00] | Yes | |
| 07547066 | | DOGE[1], USD[0.00] | | |
| 07547067 | | DOGE[82.45410035], USD[0.00] | | |
| 07547072 | | CUSDT[3], DOGE[78.59903376], USD[15.15] | | |
| 07547086 | | BTC[.00001667], CUSDT[1], DOGE[149.01818079] | | |
| 07547087 | | BRZ[1], CUSDT[6], DOGE[2], MATIC[58.09057111], SOL[.00007888], TRX[4], USD[0.00] | | |
| 07547088 | | CUSDT[2], DOGE[41.24432222], ETH[.00461696], ETHW[.00461696], SOL[.40964377], TRX[1], USD[0.00] | | |
| 07547091 | | DOGE[.04784893], ETH[.00000248], ETHW[.00000248], USD[0.00] | | |
| 07547092 | | CUSDT[1], DOGE[183.03238203], USD[0.00] | | |
| 07547097 | | BRZ[1], BTC[.00000036], CUSDT[40], DOGE[1128.63360058], ETH[.06367292], ETHW[.06288092], SHIB[268301.2592227], TRX[3], USD[0.00] | Yes | |
| 07547099 | | BCH[.61496736], BRZ[6.39953248], BTC[.0165109], CUSDT[18], DOGE[2618.36464645], ETH[.10704958], ETHW[.10596317], SOL[8.1677514], TRX[7], USD[0.00], USDT[1.06682254] | Yes | |
| 07547101 | | BTC[0] | | |
| 07547102 | | CUSDT[2], DOGE[133.4714816], USD[10.00] | | |
| 07547104 | | CUSDT[2], DOGE[1], USD[0.01] | | |
| 07547105 | | BTC[0], DOGE[1.06467132], ETH[0], ETHW[0.29536437], USD[0.00] | Yes | |
| 07547106 | | CUSDT[1], SOL[.43975542], USD[70.00], USDT[9.94208615] | | |
| 07547107 | | ETH[0], ETHW[0], LTC[0], USD[0.00], USDT[0] | | |
| 07547111 | Contingent, Disputed | CUSDT[1], USD[0.00] | Yes | |
| 07547114 | | DOGE[0], ETH[0.01321518], ETHW[0.01321518], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07547122 | | DOGE[8276.71083709], TRX[1], USD[0.00] | | |
| 07547123 | | LTC[0], USD[0.00] | | |
| 07547128 | | CUSDT[1], DOGE[421.03398908], USD[0.00] | | |
| 07547129 | | CUSDT[2], DOGE[230.93113287], USD[0.00] | | |
| 07547130 | | DOGE[168.6253608], USD[0.00] | | |
| 07547132 | | DOGE[.6], NFT (473535986334846271/Australia Ticket Stub #956)[1], SOL[7.36], USD[5.30] | | |
| 07547133 | | CUSDT[3], DOGE[77.60372848], SHIB[1572327.04402515], TRX[298.25390235], USD[0.00] | | |
| 07547136 | | BTC[.00989161], SHIB[1], USD[1.08], USDT[0.00000001] | Yes | |
| 07547139 | | TRX[1], USD[0.00] | Yes | |
| 07547140 | | CUSDT[1], DOGE[83.97630914], USD[0.00] | | |
| 07547141 | | CUSDT[1], DOGE[231.56891304], USD[0.00] | | |
| 07547145 | | DOGE[ 22030378], USD[0.00] | | |
| 07547146 | | CUSDT[2], DOGE[412.27345378], ETH[.00577169], ETHW[.00577169], USD[0.00] | | |
| 07547150 | | BTC[0], USD[0.00] | | |
| 07547151 | | BTC[0.00599958], CUSDT[2], USD[0.00] | | |
| 07547152 | | CUSDT[2], DOGE[258.64523717], USD[0.01] | | |
| 07547153 | | DOGE[1217.28074879], GRT[1], USD[0.00] | | |
| 07547158 | | CUSDT[1], DOGE[313.91155598], USD[0.00] | | |
| 07547161 | | CUSDT[3], DOGE[.00001093], ETH[.01590924], ETHW[.01571561], USD[0.00] | Yes | |
| 07547162 | | CUSDT[7], DOGE[.00002955], TRX[1], USD[0.01] | | |
| 07547163 | | USD[0.01] | Yes | |
| 07547166 | | CUSDT[1], DOGE[1], USD[0.00] | | |
| 07547169 | | CUSDT[2], USD[38.51] | | |
| 07547172 | | BAT[1], BRZ[1], CUSDT[4], TRX[1], USD[0.00] | | |
| 07547177 | | DOGE[0], ETH[.66100864], ETHW[.66100864], USD[0.00], USDT[0.00000001] | | |
| 07547180 | | USD[0.02] | | |
| 07547181 | | USD[0.00] | | |
| 07547183 | | USD[5.30], USDT[1.7784883] | | |
| 07547184 | | BAT[1], BRZ[1], DOGE[1873.48793342], TRX[1], USD[3.32], USDT[0.00001723] | | |
| 07547185 | | DOGE[4184.86387038], ETH[.73852026], ETHW[.73852026], TRX[1], UNI[1], USD[0.00] | | |
| 07547188 | | BAT[0], SOL[0], USD[269.40], USDT[0] | | |
| 07547192 | | USD[20.00] | | |
| 07547194 | | CUSDT[4], DOGE[209.59422483], TRX[672.66921718], USD[0.00] | Yes | |
| 07547195 | | BRZ[1], CUSDT[4], DOGE[1284.83266205], TRX[3], USD[0.34] | Yes | |
| 07547196 | | DOGE[4306.704], SOL[21.8124], USD[0.09] | | |
| 07547197 | | CUSDT[8], DOGE[.00001022], MATIC[.00002483], USD[0.83] | Yes | |
| 07547198 | | CUSDT[1], DOGE[31.40374339], USD[0.00] | | |
| 07547199 | | CUSDT[1], DOGE[499.49999051], USD[0.00] | | |
| 07547201 | | CUSDT[4], USD[0.01] | | |
| 07547202 | | BTC[.0001469], CUSDT[4.27954577], DOGE[13.61994059], TRX[3.86768501], USD[0.01] | | |
| 07547206 | | DOGE[144.58303303], USD[0.00] | | |
| 07547208 | | BTC[.00855563], DOGE[1433.04672549], GRT[1], SUSHI[1], TRX[2], USD[0.01] | | |
| 07547209 | | BRZ[1], BTC[.08275236], CUSDT[3], DOGE[3042.7257497], ETH[1.74939204], ETHW[1.74865734], GRT[1], MATIC[2462.25594319], TRX[2], USD[0.00] | Yes | |
| 07547210 | | CUSDT[2811.02936293], DOGE[196.10919777], TRX[2], USD[0.00] | | |
| 07547213 | | DOGE[1], SOL[3.012212], TRX[37.30524795], USD[0.00] | | |
| 07547214 | | CUSDT[10], DOGE[1], SOL[.09400379], USD[0.00] | | |
| 07547218 | | CUSDT[4], DOGE[.00000398], SHIB[2], TRX[1], USD[0.45] | Yes | |
| 07547221 | | BRZ[1], CUSDT[19], USD[0.00], USDT[0] | | |
| 07547223 | | DOGE[30.63339037], USD[0.00] | | |
| 07547227 | | CUSDT[1], DOGE[.47590954], USD[0.00] | | |
| 07547235 | | USD[0.00] | Yes | |
| 07547237 | | CUSDT[2], TRX[2], USD[0.00] | | |
| 07547239 | | USD[5.93] | | |
| 07547240 | | CUSDT[1], DOGE[42.06780916], USD[0.00] | | |
| 07547241 | | CUSDT[1], USD[0.00] | | |
| 07547243 | | UNI[0], USD[19.84] | | |
| 07547244 | | BRZ[1], CUSDT[2], TRX[2], USD[0.00] | Yes | |
| 07547247 | | USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07547250 | | BRZ[1], DOGE[1076.78447442], ETH[.35705503], ETHW[.35705503], GRT[210], LTC[.70876329], SHIB[1], USD[0.22] | | |
| 07547257 | | CUSDT[1], DOGE[82.95191765], USD[0.01] | | |
| 07547259 | | CUSDT[5], DOGE[169.87597341], KSHIB[255.34898789], SHIB[924678.26475889], TRX[147.48666755], USD[0.00] | Yes | |
| 07547267 | | DOGE[1657.33688204], TRX[1], USD[0.00] | | |
| 07547273 | | CUSDT[1], DOGE[1611.4639983], TRX[1], USD[100.01] | | |
| 07547275 | | AAVE[.00659], BTC[0.00001499], ETH[.000622], ETHW[.000086], LINK[.0232], MATIC[6.96512321], SHIB[40367.18146769], SOL[.00853], SUSHI[.09793812], TRX[ 638], UNI[.0974], USD[0.15], USDT[0.24795731] | | |
| 07547277 | | USDT[0] | | |
| 07547279 | | CUSDT[1], DOGE[374.31479431], USD[0.00] | | |
| 07547284 | | BAT[.82], DOGE[ 144], USD[0.00], USDT[0] | | |
| 07547286 | | CUSDT[9], DOGE[5], USD[0.00], USDT[0] | | |
| 07547298 | | CUSDT[1], DOGE[170.82245313], TRX[1], USD[0.00] | | |
| 07547299 | | BRZ[1], DOGE[1026.08380812], USD[0.00] | | |
| 07547300 | | BTC[.00296149], ETH[.02175937], ETHW[.02175937], USD[0.00] | | |
| 07547303 | | SHIB[8595792.80374174] | | |
| 07547304 | | CUSDT[7], TRX[1], USD[0.01] | | |
| 07547306 | | CUSDT[2], DOGE[275.65687379], ETH[.02614118], ETHW[.02614118], USD[0.00] | | |
| 07547308 | | CUSDT[.00004427], DOGE[86.06639769], ETH[.00298463], ETHW[.00294359], SHIB[388328.04053029], TRX[4], USD[0.42] | Yes | |
| 07547309 | | BAT[168.23943673], CUSDT[712.19459216], DOGE[510.08648894], ETH[.0479587], ETHW[.0479587], LINK[6.09474459], TRX[1], USD[0.00] | | |
| 07547311 | | CUSDT[2], USD[0.01] | | |
| 07547313 | | ETH[.00000001], ETHW[0], USD[2.42] | | |
| 07547319 | | BRZ[1], BTC[.00298101], CUSDT[1], DOGE[201.23895985], TRX[396.1219196], USD[0.00] | | |
| 07547321 | | DOGE[1.43246411], USD[-0.02] | | |
| 07547329 | | CUSDT[259.19705652], USD[0.23] | Yes | |
| 07547330 | | BAT[183.96369203], BRZ[1], CUSDT[7774.81013282], DOGE[2410.29448543], ETH[.12906437], ETHW[.12798106], MATIC[60.71231751], TRX[1107.33858575], USD[0.23] | Yes | |
| 07547331 | | BRZ[2], CUSDT[2], GRT[328.9681973], TRX[3958.22681027], USD[0.01] | | |
| 07547334 | | DOGE[412.09951653], TRX[1], USD[0.00] | | |
| 07547337 | | ETH[.00000001], ETHW[0], SOL[0], USDT[0] | | |
| 07547340 | | BTC[.00088677], CUSDT[1], SHIB[1], TRX[1], USD[17.23] | Yes | |
| 07547341 | | BRZ[.63654582], CUSDT[5.00076829], DOGE[.01469072], SHIB[10417.66666666], SUSHI[9.3297328], TRX[1.00086768], USD[0.01] | Yes | |
| 07547348 | | BRZ[1], DOGE[0], ETH[.05220661], ETHW[.05220661], USD[0.00] | | |
| 07547349 | | CUSDT[2], TRX[659.04868259], USD[0.81] | Yes | |
| 07547358 | | BRZ[1], CUSDT[13], DOGE[0], ETH[0], LINK[0], SOL[0], TRX[4], USD[0.00], USDT[0.00000012] | | |
| 07547359 | | CUSDT[1], DOGE[1648.30889457], USD[0.00] | Yes | |
| 07547361 | | CUSDT[2], DOGE[396.79283197], USD[0.01] | | |
| 07547362 | | DOGE[84.32816534], TRX[1], USD[0.00] | | |
| 07547363 | | CUSDT[11], SOL[.40628318], TRX[520.11900019], USD[0.00] | Yes | |
| 07547364 | | ALGO[300.78815], TRX[15.05463836], USD[0.04], USDT[0.00000004] | | |
| 07547373 | | BTC[.00172507], CUSDT[4], ETH[.0771892], ETHW[.0771892], SUSHI[1.33270333], USD[0.00] | | |
| 07547376 | | USD[0.07] | | |
| 07547383 | | CUSDT[1], DOGE[43.71161343] | | |
| 07547384 | | TRX[2322.69977376], USD[0.00] | | |
| 07547386 | | CUSDT[3], DOGE[2], SOL[.00482055], TRX[1], USD[0.29] | | |
| 07547387 | | BRZ[3], CUSDT[7], DOGE[.00001085], SOL[.00004704], TRX[3], USD[0.00] | Yes | |
| 07547389 | | BF_POINT[300], BTC[0], ETH[0], ETHW[0], SOL[0], USD[0.00] | | |
| 07547399 | | SOL[.00001743], USD[0.17] | Yes | |
| 07547400 | | CUSDT[1], DOGE[1], USD[0.00] | | |
| 07547401 | | CUSDT[1], DOGE[451.57999376], USD[0.00] | Yes | |
| 07547405 | | CUSDT[3], DOGE[30.74259599], ETH[.14650159], ETHW[.14561875], TRX[2], USD[0.00] | Yes | |
| 07547407 | | CUSDT[1658.6565567], DAI[0], DOGE[1353.26880003], ETH[0.14101869], ETHW[0.14005756], EUR[0.00], NFT (355237206100841111/Tim Brown's Playbook: Michigan State vs. Notre Dame - September 19, 1987 #41)[1], NFT (432913668956148348/Shannon Sharpe's Playbook: Baltimore Ravens vs. Denver Broncos - December 31, 2000 #53)[1], NFT (449720100138700424/Shannon Sharpe's Playbook: Baltimore Ravens vs. Oakland Raiders - January 14, 2001 #65)[1], NFT (547589986555644718/Gangster Gorillas #6473)[1], PAXG[0.07551202], SOL[.19440213], SUSHI[7.45272871], TRX[27], USD[0.00], USDT[1.10014552] | Yes | |
| 07547413 | | DOGE[.08681736], USD[0.00] | Yes | |
| 07547415 | | CUSDT[1], DOGE[1523.4257714], USD[0.00] | | |
| 07547416 | | CUSDT[1], DOGE[439.71963156], TRX[2], USD[0.01] | | |
| 07547418 | | CUSDT[2], DOGE[166.73536441], ETH[.01496083], ETHW[.01496083], USD[0.00] | | |
| 07547421 | | USD[115.87] | | |
| 07547422 | | BRZ[1], CUSDT[937.78394576], DOGE[1.44120866], TRX[123.07375602], USD[2.36] | | |
| 07547431 | | BRZ[2], CUSDT[6], ETH[1.31887789], ETHW[1.31832405], GRT[1.00404471], TRX[3], USD[0.00], USDT[1.10006511] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07547433 | | DOGE[1060.13292983], USD[1.38] | | |
| 07547438 | | BTC[0.00090386], CUSDT[3], DOGE[167.9929881], ETH[.01494744], ETHW[.01494744], USD[0.00] | | |
| 07547441 | | USD[5.00] | | |
| 07547442 | | MATIC[129.87], USD[16.65] | | |
| 07547443 | | DOGE[407.26849144], TRX[1], USD[0.00] | | |
| 07547444 | | CUSDT[3], DOGE[348.61339168], USD[0.00] | | |
| 07547447 | | CUSDT[936.67645431], DOGE[2764.36794406], USD[10.00], USDT[1] | | |
| 07547450 | | CUSDT[2], DOGE[54.77998361], USD[0.00] | | |
| 07547452 | | BRZ[1], BTC[.00020177], USD[43.61] | | |
| 07547453 | | DOGE[1337.25467291], NFT [526997523071739470/#1634][1], TRX[1], USD[322.62] | Yes | |
| 07547456 | | DOGE[792.24665], USD[0.41] | | |
| 07547457 | | DOGE[63.4128726], USD[0.00] | | |
| 07547461 | | DOGE[1], TRX[1], USD[538.53] | | |
| 07547463 | | CUSDT[3], DOGE[240.55608919], USD[0.00] | | |
| 07547465 | | DOGE[3211.7488], ETH[.25436561], ETHW[.25436561], SOL[24.8708], USD[0.00] | | |
| 07547468 | | BTC[0], ETH[0], ETHW[0], NFT [532709430502985300/Imola Ticket Stub #2029][1], TRX[0.00442266], USD[0.00] | Yes | |
| 07547472 | | DOGE[1], SOL[26.08836119], USD[0.00] | | |
| 07547476 | | DOGE[691.49496869], USD[0.00], USDT[1] | | |
| 07547477 | | ETH[0], ETHW[2.954043], MKR[.0005], NFT [528438383625256115/SolSummer Beach #1][1], USD[350.63] | | |
| 07547480 | | BRZ[1], CUSDT[1], USD[4.58], USDT[1] | | |
| 07547481 | | DOGE[1], USD[0.00] | | |
| 07547483 | | USD[0.14] | | |
| 07547484 | | BTC[0], DOGE[0.91199364], ETH[0], LTC[0], USD[0.00] | | |
| 07547488 | | DOGE[2], NFT [308481099693776424/Boneworld #3475][1], NFT [309568948269611848/ApexDucks #2527][1], NFT [390631918435615169/#4121][1], SHIB[1], SOL[.28543432], USD[0.15] | Yes | |
| 07547489 | | CUSDT[4], TRX[1019.32879619], USD[0.00] | | |
| 07547493 | | ALGO[.00390287], AVAX[0], BTC[.00049912], DAI[0], DOGE[2], ETH[0], ETHW[0.82973244], GRT[1], SHIB[4], SOL[0.00005533], TRX[2], USD[0.00] | Yes | |
| 07547495 | | BRZ[4], CUSDT[26], DOGE[1], SHIB[218826.77106423], TRX[7.60591107], USD[2.36] | | |
| 07547496 | | SOL[0], USD[0.00] | | |
| 07547500 | | DOGE[4.21093129], USD[0.00] | | |
| 07547501 | | CUSDT[5], TRX[1], USD[0.01] | | |
| 07547503 | | BRZ[0], BTC[0], CUSDT[11], DOGE[3], TRX[0], USDT[0.00015249] | | |
| 07547505 | | USD[0.01] | | |
| 07547506 | | BAT[3.07696477], BRZ[4], CUSDT[5], DOGE[2], GRT[1.00404471], SHIB[2], TRX[4], USD[2886.28], USDT[1.01465417] | Yes | |
| 07547508 | | CUSDT[3], DOGE[1.00006662], TRX[1], USD[0.00] | | |
| 07547510 | | BTC[.01074206], CUSDT[2], DOGE[424.7777342], TRX[1], USD[0.00] | | |
| 07547514 | | BRZ[1], BTC[.00959931], CUSDT[1], DOGE[1845.3954392], TRX[2], USD[0.00], USDT[.00182924] | Yes | |
| 07547516 | | USD[0.01] | | |
| 07547519 | | ETH[.00040973], ETHW[.00040973], USD[0.00], USDT[0] | | |
| 07547520 | | DOGE[1337.29061087], TRX[1], USD[0.00] | | |
| 07547521 | | USD[0.01] | | |
| 07547522 | | CUSDT[2], DOGE[3644.38159301], USD[0.01] | | |
| 07547525 | | USD[0.00] | | |
| 07547526 | | CUSDT[4], DOGE[1], SOL[.29667067], TRX[1003.56968636], USD[0.00] | | |
| 07547528 | | CUSDT[2], DOGE[175.17534339], ETH[.00666359], ETHW[.00658151], USD[55.34] | Yes | |
| 07547534 | | BTC[.00309694], CUSDT[2], DOGE[170.66934212], ETH[.04342402], ETHW[.04288622], TRX[1], USD[0.00] | Yes | |
| 07547540 | | BCH[0], DOGE[0], LTC[0], TRX[0], USD[0.00] | | |
| 07547541 | | BTC[.07750139], CUSDT[3], DOGE[3529.37519483], ETH[.62517325], ETHW[.62517325], GRT[1], TRX[3], USD[0.00], USDT[1] | | |
| 07547543 | | MATIC[0], SOL[0], USD[0.01] | | |
| 07547547 | | BRZ[1], CUSDT[1], DOGE[304.93786774], TRX[1], USD[0.00] | | |
| 07547550 | | USD[0.00] | | |
| 07547553 | | SOL[4.4829], USD[18.75] | | |
| 07547554 | | DOGE[80.34962241], TRX[1], USD[50.00] | | |
| 07547558 | | DOGE[3004.88548295], USD[0.00] | | |
| 07547560 | | CUSDT[1], DOGE[1969.00730724], TRX[1], USD[0.01] | | |
| 07547561 | | BTC[.00026054], DOGE[15.25945033], SHIB[132415.25423728], USD[0.00] | | |
| 07547562 | | CUSDT[2], DOGE[1], SOL[.00001858], USD[0.01] | | |
| 07547565 | | CUSDT[1], DOGE[344.24821899], TRX[1], USD[0.00] | | |
| 07547567 | | SOL[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07547572 | | BRZ[2], BTC[.00871099], CUSDT[8], DOGE[202.59635376], ETH[1.01516316], ETHW[1.01516316], GRT[1], SHIB[1], SOL[.53071919], TRX[4], USD[5.07] | | |
| 07547574 | | BTC[0.00000998], ETHW[.05361074], MATIC[149.82929193], SOL[0], USD[926.07] | Yes | |
| 07547575 | | SOL[87.52312521], USD[0.38] | | |
| 07547581 | | CUSDT[51.81702735], DOGE[604.43881736], USD[0.00] | | |
| 07547585 | | CUSDT[1], DOGE[.00029225], TRX[1], USD[0.01] | | |
| 07547587 | | CUSDT[1], DOGE[52.242354], USD[0.00] | | |
| 07547588 | | BRZ[1], DOGE[791.74256838], USD[0.00] | | |
| 07547589 | | DOGE[14.97612745], USD[0.00] | | |
| 07547599 | | BRZ[1], CUSDT[9], TRX[1], USD[0.05] | Yes | |
| 07547600 | | USD[0.00] | | |
| 07547601 | | BTC[0], USD[0.00] | | |
| 07547604 | | BTC[0], USD[287.71] | | |
| 07547605 | | BTC[0], LTC[.03869] | | |
| 07547606 | | CUSDT[1], DOGE[618.14169338], USD[0.46] | | |
| 07547607 | | USD[0.00], USDT[0] | | |
| 07547610 | | BTC[.00000004], USD[5959.44] | | |
| 07547613 | | CUSDT[4], TRX[.01305201], USD[0.00] | Yes | |
| 07547614 | Contingent, Disputed | CUSDT[3], USD[0.01] | | |
| 07547615 | | BF_POINT[200], CUSDT[1], DOGE[1677.26225692], USD[1.00], USDT[0] | Yes | |
| 07547620 | | CUSDT[2], DOGE[.00003115], ETH[0], ETHW[0], TRX[1], USD[99.56] | | |
| 07547623 | | CUSDT[2], DOGE[279.91789822], USD[0.00] | | |
| 07547625 | | BAT[0], BCH[0], BRZ[1], BTC[0.00432645], CUSDT[0], DOGE[1], ETH[0.07615741], ETHW[0.07615741], KSHIB[68.27197162], SHIB[102259.58006292], SOL[0], USD[0.01] | | |
| 07547627 | | CUSDT[1], DOGE[229.35539089], TRX[1], USD[0.01] | | |
| 07547630 | | BRZ[1], CUSDT[1], ETH[0], ETHW[0], NFT [396508431420823214/Iron Mike #2 of 5 ][1], NFT [532213597901334677/Hall of Fantasy League #172][1], NFT [558555781841376920/Elvis Fantasy][1], USD[0.00] | Yes | |
| 07547634 | | BAT[25.10797936], CUSDT[4], DOGE[87.00853902], SUSHI[3.30734473], TRX[198.64213224], USD[0.00] | Yes | |
| 07547637 | | CUSDT[2], DOGE[507.73562499], USD[0.00] | Yes | |
| 07547638 | | DOGE[3113.79363479], USD[0.00], USDT[1] | | |
| 07547641 | | CUSDT[5], TRX[2], USD[0.01], USDT[1] | | |
| 07547643 | | BTC[.01691845], DOGE[2847.601], ETH[.153], ETHW[.153], SHIB[2900000], SOL[.47], USD[0.59] | | |
| 07547645 | | BRZ[1], DOGE[528.6326332], USD[0.00] | | |
| 07547646 | | CUSDT[1.00139303], DOGE[.4656535], ETH[.00433937], ETHW[.00433937], LTC[.03004412], MATIC[6.08727533], USD[0.00] | | |
| 07547650 | | CUSDT[1], SUSHI[15.28723744], USD[15.00] | | |
| 07547652 | | DOGE[604.5391821], TRX[2], USD[0.00] | Yes | |
| 07547660 | | BTC[0.00118313], CUSDT[2], DOGE[0] | | |
| 07547662 | | USD[20.00] | | |
| 07547663 | | BTC[.00000981] | | |
| 07547666 | | CUSDT[2], DOGE[225.41747486], USD[0.00] | | |
| 07547670 | | CUSDT[1], TRX[344.19502696], USD[0.01] | | |
| 07547671 | | DOGE[1639.37906901], USD[0.00] | | |
| 07547672 | | USD[0.00] | | |
| 07547674 | | BRZ[1], CUSDT[5], USD[0.00] | Yes | |
| 07547675 | | BTC[.00007386], ETH[.00000002], ETHW[.00000002], USDT[1.33753] | | |
| 07547683 | | CUSDT[2], DOGE[226.70907051], USD[0.00] | | |
| 07547685 | | CUSDT[2], USD[0.01] | | |
| 07547689 | | BRZ[1], BTC[.02401627], CUSDT[30], DOGE[445.80707857], ETH[.20084493], ETHW[.20063448], LINK[9.86071132], MATIC[53.32070712], SHIB[12], SOL[13.27470802], TRX[3], UNI[5.29073381], USD[6976.55] | Yes | |
| 07547690 | | BTC[.01255289], CUSDT[4], DOGE[146.01344687], ETH[.04080995], ETHW[.04080995], TRX[3], USD[0.05] | | |
| 07547692 | | BRZ[12.9187627], CUSDT[1], DOGE[368.45693655], TRX[14.03673134], USD[1.11] | Yes | |
| 07547693 | Contingent, Disputed | CUSDT[2], USD[0.01] | | |
| 07547699 | | CUSDT[7], DOGE[897.97004109], TRX[766.0931418], USD[0.00] | Yes | |
| 07547706 | | BRZ[1], CUSDT[147.48130858], DOGE[1.55489447], USD[0.25] | Yes | |
| 07547713 | | SOL[4.04753948], USD[2.52] | | |
| 07547717 | | BTC[.00027489], CUSDT[7], DOGE[109.22332293], ETH[.02539317], ETHW[.02539317], LTC[.10032303], SOL[.15315497], TRX[1], USD[45.00] | | |
| 07547719 | | ETH[0], ETHW[0], USD[20.53] | | |
| 07547720 | | SHIB[1], TRX[1], USD[123.35] | Yes | |
| 07547725 | | DOGE[15.43866257], USD[0.00] | | |
| 07547730 | | CUSDT[2], DOGE[142.74788664], TRX[1], USD[0.06] | | |
| 07547732 | | DOGE[835.45642304], TRX[1], USD[0.00] | | |
| 07547737 | | BAT[1], DOGE[7714.57325626], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07547741 | | CUSDT[0], USD[0.27] | | |
| 07547745 | | USD[0.01] | | |
| 07547747 | | BRZ[1], CUSDT[1], DOGE[549.37579467], ETH[.00387328], ETHW[.00382205], USD[0.00] | Yes | |
| 07547752 | | CUSDT[4], DOGE[2193.23553236], SHIB[2754820.93663911], USD[0.00] | | |
| 07547761 | | CUSDT[1], DOGE[27.72839043], USD[0.00] | | |
| 07547763 | | BTC[.0000068], LTC[0] | | |
| 07547764 | | CUSDT[11.988], DOGE[107.892], USD[0.01] | | |
| 07547767 | | BTC[.00009945], CUSDT[2], DOGE[70.77073534], GRT[7.78289823], LINK[.07738349], USD[10.99] | Yes | |
| 07547772 | | BTC[.00524398], CUSDT[2], ETH[.03588219], ETHW[.03588219], TRX[1], USD[0.00] | | |
| 07547775 | | DOGE[4034.92986173], USD[0.00] | Yes | |
| 07547776 | | CUSDT[4], DOGE[.00003244], LINK[.00029885], SUSHI[.00058248], TRX[2], USD[0.01] | | |
| 07547780 | | CUSDT[1288.14990206], DOGE[.00453742], TRX[56.39208908], USD[0.00] | Yes | |
| 07547785 | | DOGE[1268.904], SOL[.00999], USD[0.17] | | |
| 07547786 | | CUSDT[1], DOGE[98.47813466], USD[0.00] | | |
| 07547790 | | CUSDT[2], GRT[66.58878885], SOL[2.24252522], TRX[799.92554101], USD[0.00] | | |
| 07547791 | | CUSDT[4], DOGE[3], TRX[2], USD[0.00] | | |
| 07547793 | | BAT[1.0165555], BRZ[2], CUSDT[10], DOGE[432.76348664], ETH[0.00000044], ETHW[0.00000044], TRX[6], USD[4.10], USDT[.00176042] | Yes | |
| 07547798 | | BTC[.00000001], CUSDT[21], DOGE[.00017612], ETH[.00003998], ETHW[.00003998], LINK[.00028981], LTC[.00000491], SOL[.23725795], TRX[62.08629474], USD[24.31] | | |
| 07547799 | | BTC[.00107706], CUSDT[3], DOGE[58.1818752], USD[0.00] | | |
| 07547800 | | BRZ[1], BTC[.00002057], CUSDT[5], DOGE[1.03205978], ETH[.00010286], ETHW[.00010286], LINK[.08964443], TRX[2], USD[0.71] | | |
| 07547801 | | CUSDT[2], DOGE[396.02711792], TRX[1], USD[0.00] | | |
| 07547803 | | CUSDT[2], DOGE[870.03591012], USD[0.00] | | |
| 07547806 | | CUSDT[1], LTC[.05904181], UNI[.2267279], USD[1.00], USDT[9.94506732] | | |
| 07547814 | | USD[0.87] | | |
| 07547817 | | CUSDT[3], TRX[2], USD[0.00] | Yes | |
| 07547827 | | BTC[.00653176], CUSDT[3], DOGE[7126.80221272], ETH[.08269411], ETHW[.08269411], LINK[.77597783], SOL[.84939108], TRX[1], UNI[.86248353], USD[0.00] | | |
| 07547828 | | BRZ[1], CUSDT[3], TRX[1], USD[0.00] | | |
| 07547830 | | CUSDT[1], DOGE[1440.38586439], USD[0.00] | | |
| 07547832 | | BTC[.00048305], CUSDT[10], SHIB[1], USD[0.00] | | |
| 07547833 | | DOGE[0], SHIB[1407670.36780074], USD[0.00] | Yes | |
| 07547834 | | DOGE[2920.78629223], TRX[1], USD[0.00] | | |
| 07547838 | | BRZ[2], CUSDT[5], DOGE[1], USD[0.01] | | |
| 07547839 | | USD[0.01] | | |
| 07547840 | | CUSDT[3], DOGE[272.99694481], TRX[801.3597056], USD[0.00] | | |
| 07547842 | | SOL[.00899860], USD[0.00] | Yes | |
| 07547845 | | USD[5625.66], USDT[0] | Yes | |
| 07547847 | | DOGE[51.5085104], USD[5.01] | | |
| 07547853 | | CUSDT[1], DOGE[29.38239656], USD[0.00] | | |
| 07547856 | | CUSDT[1], DOGE[1284.56713677], TRX[1], USD[0.00] | Yes | |
| 07547859 | | CUSDT[2], DOGE[1], LTC[0], TRX[1], USD[0.00] | Yes | |
| 07547861 | | BTC[0], DOGE[0], SHIB[7574.44183172], USD[0.00] | Yes | |
| 07547863 | | DOGE[0.99600000], ETH[0], SOL[.00000001], USD[1.13] | | |
| 07547864 | | BAT[1.0165555], BRZ[2], CUSDT[3], DOGE[15796.96224416], GRT[4.19771647], SHIB[2], TRX[2], USD[-356.21], USDT[0.00000001] | Yes | |
| 07547865 | | BRZ[1], TRX[1], USD[0.00] | | |
| 07547866 | | BAT[15.877], CAD[1.99], DOGE[31.754], ETH[.043872], ETHW[.043872], USD[1.72] | | |
| 07547872 | | DOGE[13.12285747], USD[1.00] | | |
| 07547876 | | CUSDT[2], DOGE[105.07899095], USD[0.01] | | |
| 07547880 | | CUSDT[1], DOGE[433.8251503], USD[0.00] | | |
| 07547881 | | BTC[.00181271], CUSDT[2], DOGE[24.00265027], ETH[.02196535], ETHW[.02196535], LINK[2.38852805], TRX[1], USD[0.00] | | |
| 07547882 | | BRZ[2], BTC[.00197252], CUSDT[6], USD[0.30] | | |
| 07547886 | | CUSDT[10], SHIB[1], TRX[3], USD[0.00], USDT[0] | Yes | |
| 07547889 | | CUSDT[1], DOGE[31.02117112], NFT [557973072540912764/Coachella x FTX Weekend 1 #30743][1], TRX[1], USD[0.00] | | |
| 07547892 | | SHIB[1], USD[0.00] | | |
| 07547893 | | CUSDT[1], DOGE[75.66363705], USD[0.00] | | |
| 07547894 | | BRZ[1], CUSDT[21], GRT[1], USD[0.00] | | |
| 07547896 | | BTC[.00005106], USD[0.00] | Yes | |
| 07547903 | | CUSDT[3], DOGE[92.58489155], TRX[1], USD[0.00] | | |
| 07547904 | | CUSDT[11], TRX[1.5], USD[0.93] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07547908 | | DOGE[22.92890766], TRX[1], USD[0.00] | Yes | |
| 07547910 | | CUSDT[2], MATIC[13.78430696], SHIB[1], USD[0.00] | Yes | |
| 07547911 | | CUSDT[1], DOGE[1], USD[0.00] | | |
| 07547919 | | DOGE[14.8343302], USD[0.00] | | |
| 07547921 | | BRZ[1], CUSDT[15], TRX[845.91680783], USD[166.46] | Yes | |
| 07547926 | | DOGE[2400.67004038], USD[0.00] | | |
| 07547928 | | CUSDT[2], DOGE[288.97188721], TRX[1], USD[0.00] | | |
| 07547933 | | BRZ[1], CUSDT[3], DOGE[715.48821094], LINK[1.99825555], USD[1.30] | | |
| 07547934 | | BTC[0], USD[1.23], USDT[0] | | |
| 07547938 | | CUSDT[1], DOGE[6474.33657149], USD[0.00] | | |
| 07547940 | | BRZ[1], DOGE[732.19188523], TRX[1565.09723654], USD[0.00] | | |
| 07547942 | | CUSDT[7], USD[1.44] | | |
| 07547945 | | SOL[.00000001], USD[0.00], USDT[.624266] | | |
| 07547946 | | CUSDT[2], USD[18.72] | | |
| 07547947 | | BRZ[1], CUSDT[7], DOGE[3003.49068096], USD[0.00] | | |
| 07547949 | | CUSDT[4], DOGE[300.8722001], USD[0.00] | | |
| 07547950 | | CUSDT[7], USD[3.85] | | |
| 07547952 | | CUSDT[3], DOGE[685.0159776], TRX[1329.57791013], USD[50.02] | | |
| 07547953 | | BRZ[26.60079694], CUSDT[2], DOGE[258.06871102], TRX[1], USD[0.00] | | |
| 07547958 | | DOGE[29.64759021], USD[0.00] | | |
| 07547960 | | DOGE[1], SHIB[6561520.47536044], TRX[1], USD[0.00] | Yes | |
| 07547962 | | BRZ[1], CUSDT[1], DOGE[2592.92107522], SOL[.54781289], TRX[1], USD[205.59] | Yes | |
| 07547964 | | CUSDT[1], DOGE[72.80815702], USD[0.01] | | |
| 07547967 | | CUSDT[1], DOGE[664.28679556], TRX[1], USD[0.00] | Yes | |
| 07547971 | | CUSDT[2], DOGE[2], LTC[1.54544798], SHIB[12271168.97066206], TRX[762.88227343], USD[0.00], USDT[0] | Yes | |
| 07547973 | | BRZ[54.45626166], CUSDT[3], DOGE[361.20859962], SHIB[2], SOL[1.03143683], USD[202.36] | Yes | |
| 07547978 | | USD[1012.35] | Yes | |
| 07547980 | | BTC[.00018147], CUSDT[1], USD[12.00] | | |
| 07547981 | | BRZ[58.74697897], CUSDT[1676.63896331], DOGE[108.79115588], ETH[.06528557], ETHW[.06447624], GRT[14.78614633], LINK[1.13413495], SHIB[1718206.88069662], SUSHI[2.34893183], TRX[151.26038267], USD[0.07] | Yes | |
| 07547982 | | CUSDT[1], DOGE[439.82062648], USD[0.00] | | |
| 07547983 | | USD[0.01] | Yes | |
| 07547985 | | BRZ[1], USD[0.00] | | |
| 07547987 | | CUSDT[1], DOGE[.00026646], ETH[.00288057], ETHW[.00288057], USD[0.74], USDT[0.00008687] | | |
| 07547988 | | SOL[0] | | |
| 07547989 | | BTC[0], DOGE[.292], LTC[0], USD[0.00] | | |
| 07547990 | | CUSDT[9], DOGE[1032.27669746], ETH[.00077423], ETHW[.00077423], USD[0.00] | | |
| 07547993 | | CUSDT[1], DOGE[293.21375099], USD[0.00] | | |
| 07547994 | | BAT[1], CUSDT[2], DOGE[1185.04857414], TRX[1], USD[0.00] | | |
| 07547996 | | DOGE[1], USD[0.00] | | |
| 07548000 | | CUSDT[4], DOGE[182.50951056], ETH[.02144033], ETHW[.02144033], USD[0.00] | | |
| 07548001 | | DOGE[734.30630289], TRX[1], USD[0.01] | | |
| 07548004 | | DOGE[.15522006], TRX[1], USD[1.36] | | |
| 07548006 | | USD[0.01] | | |
| 07548007 | | SHIB[5793088.50175078], TRX[1], USD[0.00] | Yes | |
| 07548012 | | CUSDT[2], DOGE[108.01656558], NFT (442767465725495882/Doak Walker's Playbook: Texas vs. SMU - November 1, 1947 #83)[1], USD[0.01], USDT[20.99407813] | Yes | |
| 07548015 | | CUSDT[2], DOGE[970.97877407], TRX[895.04571941], USD[0.03] | Yes | |
| 07548019 | | BAT[1], CUSDT[2], DOGE[1364.53364719], TRX[2], USD[0.00] | | |
| 07548020 | | DOGE[1181.87615], SOL[263.376718], TRX[4995.25], USD[28.49] | | |
| 07548022 | | USD[500.00] | | |
| 07548024 | | CUSDT[1], DOGE[147.31784437], TRX[1], USD[0.02] | | |
| 07548028 | | DOGE[58.74171257], TRX[1], USD[0.00] | | |
| 07548029 | | CUSDT[1], DOGE[71.1660284], USD[0.00] | | |
| 07548030 | | DOGE[2], USD[0.00] | Yes | |
| 07548031 | | CUSDT[1], DOGE[528.64224505], ETH[.03342742], ETHW[.03342742], USD[0.00] | | |
| 07548033 | | CUSDT[1], DOGE[488.32587678], USD[0.00] | | |
| 07548042 | | CUSDT[1], DOGE[228.82322334], USD[0.02] | | |
| 07548044 | | NFT (291237074415003931/Coachella x FTX Weekend 1 #10789)[1] | | |
| 07548047 | | CUSDT[1], DOGE[59.5789147], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07548055 | | DOGE[1], ETH[.05187263], ETHW[.05187263], TRX[1], USD[0.00] | | |
| 07548056 | | BRZ[1], USD[0.00] | | |
| 07548058 | | CUSDT[2], USD[0.00] | | |
| 07548061 | | BTC[0], USD[0.32], YFI[0] | | |
| 07548062 | | DOGE[359.12391153], USD[0.00] | Yes | |
| 07548065 | | DOGE[15.78663777], ETH[.00729931], ETHW[.00720355], KSHIB[80.30937312], LTC[.03040164], SOL[.36615527], USD[0.00] | Yes | |
| 07548066 | | DOGE[357.56179697], TRX[1], USD[0.00] | | |
| 07548071 | | CUSDT[1], DOGE[74.47599841], USD[0.00] | | |
| 07548074 | | USD[0.00] | | |
| 07548079 | | USD[119.53] | | |
| 07548081 | | BAT[1.01314493], BRZ[1], CUSDT[9], DOGE[2], SHIB[9199580.69734846], TRX[1], USD[0.00] | Yes | |
| 07548082 | | BTC[0], SHIB[0], TRX[.000013], USD[0.00] | | |
| 07548083 | | BRZ[88.93161206], CUSDT[246.70019802], SHIB[396100.89063588], TRX[97.39942828], USD[0.01] | Yes | |
| 07548085 | | BTC[.00027368], CUSDT[1], USD[0.00] | Yes | |
| 07548089 | | BAT[1], BF_POINT[100], BRZ[1], BTC[0], CUSDT[22], DAI[0], DOGE[.00292503], ETH[0], SHIB[2], SOL[0.00000001], TRX[0], USD[0.01], USDT[0] | Yes | |
| 07548097 | | CUSDT[2], DOGE[438.09928994], USD[0.01] | | |
| 07548100 | | BTC[.0000503], USD[0.00] | Yes | |
| 07548110 | | CUSDT[3], DOGE[341.26358108], SHIB[1], SOL[5.934653], USD[0.00] | | |
| 07548111 | | CUSDT[5], DOGE[1046.66678135], TRX[1], USD[0.00] | | |
| 07548112 | | USD[6.62] | | |
| 07548114 | | DOGE[75.26014579], USD[0.00] | | |
| 07548117 | | CUSDT[2], DOGE[0], TRX[1], USD[0.00] | | |
| 07548120 | | BRZ[1], DOGE[1], GRT[2.00105965], SHIB[2], TRX[1], USD[0.00], USDT[0] | Yes | |
| 07548122 | | CUSDT[3], TRX[1], USD[0.00] | Yes | |
| 07548124 | | CUSDT[118.41982223], DOGE[1], TRX[1], USD[0.00] | | |
| 07548128 | | CUSDT[11], DOGE[1], USD[0.01], USDT[1.08405852] | Yes | |
| 07548129 | | DOGE[79.3996], USD[0.51], USDT[19.57955886] | | |
| 07548130 | | USD[8.98] | | |
| 07548135 | | USD[8.03] | | |
| 07548138 | | BTC[.09165245], CUSDT[2], ETH[1.09374736], ETHW[1.09331674], SOL[2.16950592], USD[8614.32], USDT[1.05841653] | Yes | |
| 07548140 | | BRZ[1], DOGE[1], USD[0.01] | | |
| 07548145 | | DOGE[0], USD[0.00] | | |
| 07548146 | | CUSDT[3], DOGE[39.78479993], USD[12.34] | | |
| 07548149 | | CUSDT[1], DOGE[36.2540584], USD[0.00] | | |
| 07548151 | | CUSDT[1], DOGE[37.49499535], USD[0.00] | | |
| 07548155 | | BRZ[1], CAD[0.00], CUSDT[1], DOGE[0], ETH[0], ETHW[0], GRT[162.90112584], SHIB[2776979.47531294], TRX[1], USD[821.00] | | |
| 07548157 | | DOGE[0], LTC[0], USD[0.00] | | |
| 07548162 | | CUSDT[2], DOGE[.0008616], USD[0.00] | | |
| 07548168 | | DOGE[135.24691396], USD[0.30] | Yes | |
| 07548171 | | KSHIB[81.55288278], NFT [503185555365838657/I WANT THE FISH][1], SOL[7.15258708], USD[0.00], USDT[0] | Yes | |
| 07548174 | | CUSDT[262.48938828], DOGE[166.70269524], TRX[1], USD[0.15], USDT[1.77511191] | Yes | |
| 07548179 | | BRZ[1], DOGE[0], GRT[.0002531], SHIB[5251924.60844173], TRX[2], USD[0.00] | | |
| 07548180 | | BTC[.0004452], CUSDT[5], DOGE[370.71135984], USD[0.01] | | |
| 07548181 | | BAT[2.00001826], CUSDT[1], DOGE[7], ETH[.00000195], TRX[8], USD[0.00] | Yes | |
| 07548183 | | DOGE[29.25119585], TRX[1], USD[0.00] | | |
| 07548186 | | CUSDT[7], ETH[.02745741], ETHW[.02711541], TRX[1], USD[0.00] | Yes | |
| 07548188 | | CUSDT[1], DOGE[237.61462514], TRX[544.6958574], USD[0.02] | | |
| 07548189 | | CUSDT[6], SHIB[641930.92823212], TRX[1], USD[0.00] | | |
| 07548191 | | AAVE[0.90040960], ALGO[0], ETH[0], ETHW[0], LINK[0], NEAR[0], SHIB[1], TRX[0], UNI[0], USD[0.00] | Yes | |
| 07548197 | | BTC[0.00000485], DOGE[.371], ETH[0], ETHW[0.00026059], SOL[.00951], USD[2.01], USDT[0] | | |
| 07548198 | | AAVE[0], AVAX[0], BTC[0], ETH[0], LINK[0], MATIC[0], SHIB[0], SOL[0], SUSHI[0], USD[0.00], USDT[0] | | |
| 07548199 | | CUSDT[1], DOGE[7727.58610501], TRX[1], USD[0.00] | | |
| 07548203 | | DOGE[72.50811681], TRX[1], USD[0.00] | | |
| 07548206 | | BAT[1.0165555], BRZ[3], CUSDT[7], DOGE[5.00010959], LINK[0], SHIB[1], SUSHI[0], TRX[6], USD[131.25], USDT[1.08527699] | Yes | |
| 07548207 | | BRZ[1], DOGE[760.37334737], TRX[3], USD[50.02] | | |
| 07548208 | | CUSDT[3], DOGE[.00996311], SHIB[1], USD[34.18] | | |
| 07548209 | | TRX[3], USD[0.00] | | |
| 07548210 | | CUSDT[1], TRX[.50404849], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07548212 | | CUSDT[2], DOGE[673.27562431], TRX[2], USD[0.00] | | |
| 07548218 | | CUSDT[263.80374637], DOGE[.84405268], ETH[.00000001], ETHW[.00000001], TRX[.0014954], USD[0.00] | Yes | |
| 07548221 | | CUSDT[0], DOGE[0], ETH[0], TRX[0], USD[0.01] | | |
| 07548224 | | BCH[0], BTC[0.00000409], DOGE[0], TRX[0], USD[0.00], USDT[0], YFI[0] | Yes | |
| 07548230 | | BTC[0], DOGE[1043.79083385], ETH[0.00000012], ETHW[0.00000012], GRT[1], NFT (494768172745367723/Entrance Voucher #4285)[1], SHIB[113026.55768732], SOL[7.61544319], SUSHI[0], USD[0.00], USDT[0] | Yes | |
| 07548231 | | BRZ[1], CUSDT[1], USD[0.00] | | |
| 07548235 | | BTC[.00164559] | | |
| 07548236 | | CUSDT[1], DOGE[316.54219937], USD[0.00] | | |
| 07548240 | | USD[4.09] | | |
| 07548242 | | CUSDT[4], DOGE[670.05269704], USD[50.01] | | |
| 07548243 | | DOGE[1.03383906], USD[0.00] | | |
| 07548249 | | CUSDT[2], DOGE[152.24637066], TRX[1], USD[2.02] | | |
| 07548251 | | CUSDT[43.32593286], USD[0.00] | Yes | |
| 07548259 | | AAVE[.24570669], BCH[.13813469], BTC[.12695971], DOGE[766.81990613], ETH[.26335907], ETHW[.26335907], LINK[12.94687106], LTC[1.19967209], MKR[.02890502], PAXG[.10328471], SHIB[6], SOL[2.80115182], SUSHI[14.04180528], UNI[11.41356841], USD[0.10], USDT[0.79304232], YFI[.00408275] | | |
| 07548264 | | CUSDT[1], USD[0.00] | | |
| 07548272 | | BRZ[1], CUSDT[3], USD[0.00] | Yes | |
| 07548273 | | CUSDT[1], DOGE[299.64304577], USD[0.00] | | |
| 07548274 | | CUSDT[1], DOGE[439.51509061], USD[28.00] | | |
| 07548276 | | CUSDT[16], DOGE[.00004129], SHIB[1], TRX[1], USD[0.10] | | |
| 07548281 | | BRZ[2], CUSDT[7], DOGE[1], USD[0.00] | Yes | |
| 07548283 | | DOGE[731.29773683], TRX[1], USD[0.00] | | |
| 07548284 | | BAT[1.0165555], BTC[.11898227], DOGE[4], ETH[1.12358499], ETHW[1.12311303], SHIB[7], SOL[2.20016369], TRX[5], USD[0.96], USDT[1.10537218] | Yes | |
| 07548292 | | CUSDT[4], USD[0.00] | | |
| 07548295 | | USD[0.01] | | |
| 07548299 | | DOGE[6289.00627411], GRT[1], SOL[2.96496063], USD[0.01], USDT[0] | Yes | |
| 07548301 | | ETH[.00034896], ETHW[.007], SOL[.0036], USD[0.12] | | |
| 07548302 | | NFT (535042331720377717/Coachella x FTX Weekend 2 #9259)[1] | | |
| 07548306 | | DOGE[0], USD[0.01] | | |
| 07548313 | | CUSDT[1], DOGE[.57718336], USD[0.65] | | |
| 07548316 | | BRZ[1], CUSDT[4], TRX[1], USD[0.01] | | |
| 07548328 | | CUSDT[7], DOGE[1442.88894999], TRX[1], USD[0.10] | | |
| 07548330 | | BAT[1.0112591], BRZ[1], CUSDT[3], USD[0.43] | Yes | |
| 07548331 | | BTC[.00005897], USD[0.01], USDT[0] | | |
| 07548333 | | BRZ[1], CUSDT[2], DOGE[1], GRT[1], TRX[1], USD[0.24], USDT[1] | | |
| 07548335 | | BRZ[1], CUSDT[15], DOGE[1671.25676023], LINK[12.89106219], SHIB[1], SOL[.0598404], TRX[473.55735071], USD[104.59], USDT[25.8818134] | Yes | |
| 07548336 | | CUSDT[7], DOGE[.0000312], TRX[1], USD[0.00] | Yes | |
| 07548338 | | BRZ[1], DOGE[79.07588379], USD[0.00] | | |
| 07548339 | | CUSDT[1], DOGE[166.26739215], USD[0.00] | | |
| 07548341 | | BTC[.01948414], DOGE[2], GRT[1], MATIC[333.72872261], SOL[92.43088201], TRX[1], USD[0.14] | Yes | |
| 07548342 | | CUSDT[1], DOGE[146.96535788], USD[0.00] | | |
| 07548343 | | CUSDT[1], DOGE[30.09585499], USD[0.00] | | |
| 07548344 | | BRZ[1], USD[0.00] | | |
| 07548349 | | BAT[1], DOGE[7086.9734948], ETH[3], ETHW[3], USD[0.00] | | |
| 07548354 | | USD[0.00], USDT[0] | | |
| 07548356 | | BAT[.0000372], BRZ[.06998701], CAD[0.00], CUSDT[11], DOGE[.00004961], TRX[117.3813762], USD[0.01] | | |
| 07548358 | | CUSDT[1], DOGE[20.0264338], USD[0.00] | | |
| 07548360 | | BAT[1], DOGE[4], KSHIB[0], MATIC[0], SHIB[2], SOL[0.00009537], TRX[3], USD[0.00] | Yes | |
| 07548362 | | CUSDT[1], DOGE[29.43641987], USD[0.00] | | |
| 07548363 | | BRZ[1], CUSDT[7], TRX[81.84760836], USD[0.00] | | |
| 07548364 | | CUSDT[1], USD[0.01] | | |
| 07548369 | | DOGE[1], TRX[1], USD[0.01] | | |
| 07548370 | | DOGE[149.74041706], USD[100.00] | | |
| 07548373 | | DOGE[6.55868265], USD[0.00] | | |
| 07548374 | | TRX[2], USD[0.00] | | |
| 07548379 | | CUSDT[2], DOGE[19.63631217], USD[0.01] | | |
| 07548381 | | DOGE[1], ETH[.11374767], ETHW[.11374767], USD[0.01] | | |
| 07548384 | | CUSDT[94.74500514], DOGE[24.98091825], TRX[53.63303832], USD[0.00] | | |
| 07548386 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07548387 | | CUSDT[13], DOGE[380.02031232], TRX[1], USD[0.49] | | |
| 07548394 | | BTC[0], SOL[62.29909879], USD[0.00] | | |
| 07548396 | | BAT[1], CUSDT[1], DOGE[719.27116497], ETH[.96028725], ETHW[.96028725], USD[0.00], USDT[1] | | |
| 07548401 | | DOGE[2552.09252626], USD[0.01] | | |
| 07548405 | | CUSDT[1], DOGE[2], TRX[8701.56645573], USD[0.00] | | |
| 07548406 | | LTC[0], TRX[1] | | |
| 07548408 | | CUSDT[1], TRX[1], USD[0.00] | | |
| 07548415 | | DOGE[0], TRX[0], USD[0.00] | | |
| 07548422 | | CUSDT[1], DOGE[36.61207337], USD[0.00] | | |
| 07548426 | | CUSDT[2], DOGE[1], ETH[0], SUSHI[0], TRX[2.55118956], USD[0.01] | | |
| 07548429 | | USD[0.00] | | |
| 07548433 | | BF_POINT[200], CUSDT[3], ETH[0], SOL[0], TRX[1] | | |
| 07548434 | | TRX[1], USD[0.00] | | |
| 07548435 | | TRX[399.33261125], USD[0.00] | | |
| 07548436 | | USD[0.01], USDT[0] | | |
| 07548439 | | CUSDT[12], DOGE[2], TRX[5], USD[92.06] | | |
| 07548442 | | BRZ[2], CUSDT[1], TRX[1], USD[0.00] | | |
| 07548445 | | USD[0.00] | | |
| 07548446 | | CUSDT[1], DOGE[740.99778463], USD[0.00] | | |
| 07548451 | | CUSDT[1], DOGE[143.95147844], USD[0.00] | | |
| 07548452 | | CUSDT[2], DOGE[547.23412157], USD[0.00] | | |
| 07548453 | | BRZ[1], DOGE[6295.50914471], SHIB[8155683.01063946], TRX[1], USD[0.00] | | |
| 07548454 | | USD[3.46], USDT[0.01378889] | | |
| 07548455 | | CUSDT[1], DOGE[296.79437001], USD[0.00] | | |
| 07548456 | | CUSDT[1], DOGE[1474.7487183], USD[0.00] | | |
| 07548462 | | CUSDT[1], DOGE[104.09469295], TRX[1], USD[0.00] | | |
| 07548463 | | USD[0.00] | | |
| 07548466 | | BTC[0.09000000], ETH[0], SOL[0], USD[9150.54], USDT[0] | | |
| 07548474 | | CUSDT[1], DOGE[2328.95648659], USD[0.00] | | |
| 07548477 | | DOGE[2471.66605616], TRX[1], USD[0.00] | | |
| 07548479 | | CUSDT[1], DOGE[2785.9425787], TRX[1], USD[0.00] | Yes | |
| 07548484 | | CUSDT[2], DOGE[1], TRX[395.43664389], USD[0.00] | | |
| 07548487 | | DOGE[104.05074977], TRX[1], USD[0.00] | Yes | |
| 07548488 | | DOGE[.0000454], GRT[1], USD[0.26], USDT[1] | | |
| 07548491 | | BTC[.00015964], CUSDT[4], DOGE[3.77108887], SHIB[13071.89542483], TRX[3], USD[7.13] | Yes | |
| 07548493 | | BCH[.03456039], CUSDT[4], DOGE[360.92975746], USD[0.00] | | |
| 07548495 | | BRZ[.0000543], CUSDT[.00002166], USD[0.06] | | |
| 07548501 | | CUSDT[1], DOGE[143.47744393], SHIB[160858.33206559], USD[10.86] | Yes | |
| 07548502 | Contingent, Disputed | DOGE[0], TRX[.5654], USD[0.00] | | |
| 07548503 | | BTC[0], DOGE[0], USD[0.00] | | |
| 07548506 | | BRZ[2], BTC[.00000003], CUSDT[4], DOGE[.0666721], ETH[.00000001], ETHW[.00000001], USD[0.01] | | |
| 07548509 | | CUSDT[1], DOGE[1], USD[0.00] | | |
| 07548510 | | CUSDT[4682.93389555], GRT[64.08825763], SOL[4.5070225], TRX[2154.63801748], UNI[2.29293107], USD[100.00] | | |
| 07548512 | | BTC[0], CUSDT[10], DOGE[1], ETH[0.01817417], ETHW[0.01794902], LINK[0], TRX[3], USD[0.00] | Yes | |
| 07548517 | | USDT[0.00000023] | | |
| 07548520 | | CUSDT[1], DOGE[36.88301738], USD[0.00] | | |
| 07548521 | | BRZ[1], CUSDT[1], USD[0.01] | Yes | |
| 07548523 | | SOL[.00269892], USD[0.00] | | |
| 07548528 | | SOL[62.4153], TRX[4980], USD[1885.94] | | |
| 07548529 | | CUSDT[12], USD[0.92], USDT[0] | Yes | |
| 07548536 | | DOGE[419.99645328], TRX[1], USD[0.00] | | |
| 07548538 | | CUSDT[1], USD[0.00], USDT[1] | | |
| 07548540 | | DOGE[99.01099893], TRX[1], USD[0.01] | | |
| 07548549 | | CUSDT[1], DOGE[57.31746415], USD[0.00] | | |
| 07548550 | | BTC[0], ETH[0], MATIC[0], SOL[0.00000001], USD[0.00] | | |
| 07548553 | | DOGE[73.0864322], USD[0.00] | | |
| 07548555 | | DOGE[33.60585002], ETH[.01079093], ETHW[.01065413], SHIB[337936.24743363], SOL[1.20978799], TRX[0.92002120], USD[0.00] | Yes | |
| 07548557 | | BCH[.000566], BTC[0.12771150], DOGE[.514], ETH[.001162], ETHW[.001162], LINK[.0258], LTC[.04895], SOL[.0051], SUSHI[.4595], TRX[.518], UNI[.0415], USD[0.00], USDT[0.65891876], YFI[.00098] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07548558 | | CUSDT[1], DOGE[2489.01157392], USD[0.00] | | |
| 07548559 | | USD[0.01] | Yes | |
| 07548562 | | TRX[3754.46555495], USD[0.00] | Yes | |
| 07548563 | | CUSDT[2], DOGE[14.40234841], USD[0.50] | | |
| 07548564 | | GRT[749.2875], SOL[27.06637], USD[34.75] | | |
| 07548566 | | DOGE[78.42166573], USD[0.04] | | |
| 07548568 | | CUSDT[1], DOGE[.00005018], USD[15.35] | | |
| 07548570 | | DOGE[1], TRX[1], USD[0.00] | | |
| 07548575 | | TRX[2], USD[0.01] | Yes | |
| 07548580 | | CUSDT[2], DOGE[536.04414934], USD[0.00] | | |
| 07548581 | | CUSDT[1], DOGE[72.33877823], USD[0.00] | | |
| 07548582 | | USD[0.04], USDT[0] | Yes | |
| 07548583 | | CUSDT[2], DOGE[116.09631858], USD[0.01] | | |
| 07548588 | | BTC[.00132061] | | |
| 07548589 | | USD[0.01] | | |
| 07548590 | | DOGE[1], SOL[1], USD[0.00] | | |
| 07548593 | | USD[0.44] | | |
| 07548596 | | BTC[.00075769], CUSDT[7], DOGE[216.91118163], ETH[.01145238], ETHW[.01145238], LINK[.4640261], LTC[.05065868], SUSHI[.96575928], TRX[62.00495245], USD[0.25], USDT[4.97004988] | | |
| 07548597 | | DOGE[13.76565473], USD[0.00] | | |
| 07548601 | | CUSDT[2], DOGE[101.88444806], ETH[.00650007], ETHW[.00650007], TRX[1], USD[25.00] | | |
| 07548608 | | BAT[1], TRX[1], USD[0.00] | | |
| 07548614 | | CUSDT[2], DOGE[431.72973410], USD[0.00] | | |
| 07548618 | | CUSDT[1], DOGE[5.75234056], USD[0.00] | | |
| 07548619 | | BTC[.00011175], DOGE[66.43484042], ETH[.00154006], ETHW[.00152638], TRX[1], USD[0.00] | Yes | |
| 07548620 | | BRZ[2], CUSDT[4], TRX[1], USD[0.00], USDT[34.80773564] | | |
| 07548623 | | CUSDT[1], TRX[1], USD[0.01] | | |
| 07548624 | | DOGE[217.37973311], KSHIB[3.32672595], SHIB[2292064.07149163], USD[0.00] | Yes | |
| 07548626 | | CUSDT[466.12918863], DOGE[.61108259], ETH[.00358487], ETHW[.00358487], TRX[32.5378005], USD[4.64] | | |
| 07548627 | | CUSDT[1], DOGE[385.27801458], USD[0.00] | | |
| 07548629 | | BRZ[1], BTC[.00052437], CUSDT[2], DOGE[178.58846335], USD[0.00] | | |
| 07548631 | | BF_POINT[300], ETH[.00000002], ETHW[0], USD[0.01] | Yes | |
| 07548634 | | CUSDT[2], DOGE[49.63921145], ETH[.00139955], ETHW[.00139955], LINK[1.02287739], USD[0.00] | | |
| 07548637 | | CUSDT[3], ETH[0], USD[15.22] | | |
| 07548638 | | CUSDT[3], DOGE[0], GBP[0.00], USD[0.01], YFI[0] | Yes | |
| 07548639 | | BTC[0], DOGE[1], ETH[.00000001], ETHW[0], SHIB[2], USD[21.14] | | |
| 07548640 | | CUSDT[3], DOGE[1271.50616066], USD[0.01] | | |
| 07548641 | | CUSDT[1], DOGE[77.8053295], USD[0.01] | | |
| 07548645 | | DOGE[0], USD[0.00] | | |
| 07548648 | | CUSDT[1], USD[0.00] | | |
| 07548649 | | DOGE[162.21596233], USD[0.00] | | |
| 07548651 | | CUSDT[1], SHIB[1], USD[25.91] | Yes | |
| 07548652 | | CUSDT[2], DOGE[426.64339778], USD[0.00] | Yes | |
| 07548657 | | LTC[.009658], USD[0.01] | | |
| 07548658 | | DOGE[1425.29772152], USD[0.00] | | |
| 07548662 | | DOGE[1], ETH[.07359948], ETHW[.07268493], USD[0.00] | Yes | |
| 07548665 | | USD[0.01], USDT[0.02121601] | Yes | |
| 07548666 | | CUSDT[2], DOGE[85.69782274], TRX[1], USD[0.00] | Yes | |
| 07548671 | | SHIB[1], USD[0.01] | Yes | |
| 07548673 | | DOGE[253.2313844], USD[0.00], USDT[1] | | |
| 07548674 | | USD[200.01] | | |
| 07548689 | | CUSDT[3], DOGE[126.87882249], TRX[2], USD[0.00] | | |
| 07548690 | | USD[0.29], USDT[0.00000001] | | |
| 07548697 | | DOGE[41.85228126], USD[0.00] | | |
| 07548699 | | DOGE[0], ETH[.00000001], SOL[0], USD[0.39] | | |
| 07548700 | | BAT[1.01655549], CUSDT[15], DOGE[1], ETH[0], LINK[0], MATIC[0], SOL[0], SUSHI[0], TRX[2], USD[0.00], USDT[0] | Yes | |
| 07548701 | | CUSDT[1], DOGE[1], SOL[.0000128], USD[0.00] | | |
| 07548702 | | CUSDT[1], DOGE[94.12849597], USD[0.00] | | |
| 07548705 | | CUSDT[2], DOGE[266.96524716], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07548707 | | CUSDT[1], DOGE[136.06605912], USD[0.00] | | |
| 07548708 | | CUSDT[6], DOGE[.0000312], TRX[29.69450545], USD[0.01] | | |
| 07548710 | | CUSDT[5], DOGE[0], ETH[0], USD[0.01] | | |
| 07548711 | | CUSDT[1], DOGE[141.88502571], USD[0.00] | | |
| 07548719 | | USD[0.00] | Yes | |
| 07548724 | | DOGE[915.37200761], USD[0.00] | Yes | |
| 07548726 | | DOGE[1], GRT[1], USD[0.00] | | |
| 07548727 | | USD[1.93], USDT[0] | | |
| 07548738 | | USD[1.10] | | |
| 07548739 | | DOGE[0], TRX[.4068], USD[0.00] | | |
| 07548742 | | AUD[1.28], TRX[1], USD[0.00] | | |
| 07548747 | | TRX[1621.32603955], USD[0.00] | Yes | |
| 07548749 | | CUSDT[4], TRX[1], USD[0.00] | | |
| 07548751 | | CUSDT[2], TRX[177.21377478], USD[0.00] | | |
| 07548757 | | CUSDT[0.00001863], DOGE[0], MATIC[0], USD[0.00], USDT[0] | | |
| 07548760 | | BTC[.00114638], CUSDT[1], DOGE[963.94846676], USD[0.00] | | |
| 07548765 | | BRZ[15.62945685], CUSDT[11], DOGE[1.42490909], GRT[1.85825913], SUSHI[.13859908], TRX[324.90846617], USD[0.00] | | |
| 07548766 | | CUSDT[1], DOGE[82.04168006], USD[0.01] | | |
| 07548770 | | CUSDT[1], SHIB[572082.3798627], USD[0.25] | | |
| 07548772 | | CUSDT[1], DOGE[0] | | |
| 07548773 | | BRZ[1], DOGE[251.5054338], ETH[.03141742], ETHW[.03102715], USD[0.00] | Yes | |
| 07548776 | | CUSDT[1], DOGE[.092339], USD[0.00] | | |
| 07548778 | | KSHIB[0], TRX[0], USD[0.00], USDT[0] | | |
| 07548784 | | CUSDT[1], TRX[1152.55189878], USD[0.00] | Yes | |
| 07548785 | | ETHW[.08853903], TRX[1], USD[0.00] | | |
| 07548787 | | BTC[.4219194], DAI[995.502], DOGE[756.96], ETH[5.5605], ETHW[5.5605], GRT[999], LINK[146.853], MATIC[1099], SOL[24.54], SUSHI[116], TRX[19980], USD[21.37] | | |
| 07548792 | | BRZ[1], CUSDT[5], DOGE[144.73390737], USD[18.35] | | |
| 07548793 | | BTC[0], DOGE[0.00055162], USD[0.00], USDT[0.00000001] | | |
| 07548795 | | DOGE[.00005948], SHIB[1], USD[0.01] | | |
| 07548796 | | CUSDT[4], DOGE[136.7560782], USD[0.00] | | |
| 07548799 | | ETH[.00008005], ETHW[.00008005], USD[0.01] | | |
| 07548803 | | CUSDT[13], DOGE[2632.92720147], USD[0.00] | | |
| 07548804 | | CUSDT[456.38025605], DOGE[1951.26949913], ETH[.05226649], ETHW[.05226649], SHIB[1989501.9987823], TRX[1], USD[0.04] | | |
| 07548806 | | CUSDT[6], DOGE[1], TRX[1], USD[0.00] | | |
| 07548807 | | BCH[.0863218], BRZ[1], BTC[.00826927], CUSDT[9], ETH[.12487734], ETHW[.12487734], TRX[1], USD[0.00] | | |
| 07548809 | | USD[0.01] | | |
| 07548811 | | CUSDT[3], DOGE[510.05358543], USD[0.00] | | |
| 07548812 | | BRZ[1], CUSDT[4673.85352473], TRX[810.64730105], USD[0.00] | | |
| 07548813 | | SHIB[504.61230329], TRX[144.08140945], USD[0.00] | | |
| 07548823 | | CUSDT[1], DOGE[148.30882263], USD[10.00] | | |
| 07548824 | | CUSDT[2], DOGE[253.41446799], USD[0.00] | | |
| 07548827 | | DOGE[5.55779465], USD[7.24] | | |
| 07548828 | | CUSDT[10], USD[0.64] | | |
| 07548829 | | BRZ[1], CUSDT[48.78116739], DAI[0], DOGE[3], ETH[0], SUSHI[0], TRX[0], USD[0.00] | Yes | |
| 07548830 | | PAXG[.00065491], SOL[.00891073], USD[0.00], USDT[0.99361257] | Yes | |
| 07548842 | | CUSDT[2], TRX[2], USD[0.01] | | |
| 07548843 | | BF_POINT[100], BRZ[0], BTC[.00000005], DOGE[9.00884502], NFT [450136001022742319/Saudi Arabia Ticket Stub #159][1], NFT [530587405948193253/Anime #60][1], SHIB[69], TRX[1.000009], USD[0.00] | Yes | |
| 07548851 | | BTC[0], TRX[1], USD[0.00] | | |
| 07548853 | | USD[.00], USDT[0] | | |
| 07548857 | | CUSDT[1], DOGE[116.21698684], USD[0.00] | | |
| 07548860 | Contingent, Disputed | BTC[0.00006586], DOGE[.88530229], LTC[.00144], SHIB[3300000], USD[2.47] | | |
| 07548862 | | DOGE[108.10799939], SOL[2.10578818], USD[0.00], USDT[0.00000066] | | |
| 07548864 | | BRZ[1], CUSDT[3], DOGE[414.87355995], USD[0.00] | | |
| 07548865 | | DOGE[733.62146071], GRT[1], USD[0.00] | | |
| 07548868 | | BTC[.00889427], CUSDT[1], DOGE[405.62647897], ETH[.07499221], ETHW[.07499221], USD[0.00] | | |
| 07548870 | | DOGE[908.8233566], USD[0.00] | | |
| 07548874 | | CUSDT[2], DOGE[218.67226069], ETH[.01295451], ETHW[.01295451], TRX[1], USD[0.00] | | |
| 07548876 | | USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07548877 | | CUSDT[1], ETH[.00001337], ETHW[.00001337], USD[0.00] | | |
| 07548879 | | CUSDT[2], DOGE[22.29421889], USD[0.00] | | |
| 07548880 | | BRZ[1], DOGE[1936.59623858], TRX[1], USD[0.00] | | |
| 07548882 | | AAVE[.00022687], BAT[5.24663634], BRZ[7.26640511], BTC[.00191333], DOGE[4], ETH[.00000579], ETHW[.00000579], GRT[4.00014585], LINK[.00003654], MATIC[1.00157878], SHIB[5], SOL[.00001111], SUSHI[2.03816387], TRX[8], UNI[4.16973333], USD[5216.50], USDT[1.07059792] | Yes | |
| 07548883 | | BAT[2.11753333], BRZ[1], DAI[0], DOGE[1], SGD[0.00], SOL[0], TRX[2], USD[0.00], USDT[0] | Yes | |
| 07548889 | | CUSDT[1], DOGE[6741.97062513], GRT[1.00367791], USD[0.00] | Yes | |
| 07548892 | | DOGE[137.49229339], KSHIB[35.77397054], TRX[85.24797966], USD[0.00] | Yes | |
| 07548893 | | CUSDT[4], USD[0.00] | Yes | |
| 07548895 | | BAT[7.35647933], TRX[1], USD[0.00] | | |
| 07548897 | | ETH[.14571439], ETHW[.14571439] | | |
| 07548901 | | AAVE[0], BTC[0], CUSDT[26], DOGE[292.27066013], ETH[0.00837632], ETHW[0.00826688], GRT[0], LINK[0], TRX[1], USD[0.00] | Yes | |
| 07548902 | | CUSDT[3], DOGE[1727.96111186], TRX[1], USD[0.00] | | |
| 07548904 | | BF_POINT[100], CUSDT[8], TRX[.00009057], USD[0.00], USDT[0] | Yes | |
| 07548906 | | USD[0.01] | | |
| 07548912 | | BRZ[2], CUSDT[2], DOGE[.0003732], TRX[1], USD[0.00] | | |
| 07548914 | | CUSDT[2], DOGE[438.17966861], TRX[1], USD[0.01] | Yes | |
| 07548921 | | USD[0.00] | | |
| 07548926 | | DOGE[248.52417439], USD[0.26] | | |
| 07548927 | | CUSDT[1], DOGE[76.06505259], USD[0.01] | | |
| 07548933 | | BCH[.00000062], BTC[0.00088530], ETH[.02476405], ETHW[.02445759], LINK[.00000913], NFT (385446598385706536/Coachella x FTX Weekend 2 #3269)[1], SOL[0.32531994], TRX[.00111639], USD[0.00] | Yes | |
| 07548937 | | BTC[0], CUSDT[1], GRT[1], SHIB[1], TRX[2], USD[0.01] | | |
| 07548939 | | ETH[.00921803], ETHW[.00921803], TRX[.1576], USD[0.01] | | |
| 07548940 | | DOGE[1643.29610354], ETH[0.35855625], ETHW[0.35840583], SHIB[6749.0247349], USD[0.00] | Yes | |
| 07548948 | | BAT[1.01655549], DOGE[2823.88068699], USD[0.00] | Yes | |
| 07548958 | | DOGE[0], LTC[0], USD[0.00] | | |
| 07548960 | | BCH[0], DOGE[0], SUSHI[0], USD[0.07] | | |
| 07548961 | | CUSDT[1], USD[9.53] | | |
| 07548971 | | BTC[0], SOL[0.00735038], USD[0.00], USDT[0] | | |
| 07548974 | | BRZ[1], CUSDT[4], USD[0.96] | Yes | |
| 07548975 | | CUSDT[6], TRX[1], USD[0.00] | Yes | |
| 07548976 | | CUSDT[1], DOGE[14.58413101], USD[2.13] | | |
| 07548977 | | DOGE[1588.93769036], TRX[1], USD[0.00] | Yes | |
| 07548978 | | BAT[2], BRZ[4], CUSDT[5], TRX[3], USD[0.00] | | |
| 07548980 | | ETH[.01138483], ETHW[.01124803], USD[0.00] | Yes | |
| 07548983 | | CUSDT[579.60223819], DOGE[89.42296811], USD[0.01] | Yes | |
| 07548984 | | CUSDT[1], DOGE[729.71338769], USD[0.00] | | |
| 07548985 | | CUSDT[1], SOL[.23332576], SUSHI[.45446924], TRX[95.7106384], UNI[.18783225], USD[0.00], YFI[.00018987] | | |
| 07548986 | | CUSDT[1], USD[3.57] | | |
| 07548988 | | SHIB[1], TRX[1], USD[0.00] | | |
| 07548991 | | BTC[0] | | |
| 07548993 | | CUSDT[4685.47485397], TRX[1], USD[0.65], USDT[1] | | |
| 07548994 | | CUSDT[1], ETH[0] | | |
| 07548996 | | BAT[1], BRZ[2], CUSDT[5], DOGE[1.00001682], TRX[1], USD[0.01] | | |
| 07548998 | | CUSDT[2], DOGE[532.83050181], TRX[1], USD[0.00] | Yes | |
| 07549002 | | CUSDT[2], USD[0.00] | | |
| 07549009 | | BTC[.00183217] | | |
| 07549010 | | CUSDT[1], DOGE[1024.24467762], USD[0.00] | Yes | |
| 07549021 | | USD[0.01] | Yes | |
| 07549037 | | DOGE[34.22663816], ETH[.00565221], ETHW[.00565221], TRX[1], USD[0.00] | | |
| 07549040 | | BRZ[2], CUSDT[2], DOGE[4036.59600796], USD[0.03] | | |
| 07549041 | | USD[100.00] | | |
| 07549042 | | CUSDT[1], DOGE[239.53481793], USD[0.00] | | |
| 07549045 | | CUSDT[1], DOGE[39.2345644], USD[25.00] | | |
| 07549046 | | DOGE[.059], USD[0.00] | | |
| 07549050 | | BAT[1], CUSDT[2], DOGE[7465.15877623], USD[0.00], USDT[1] | | |
| 07549051 | | CUSDT[1], DOGE[1467.84902767], SHIB[1353546.29128316], TRX[3], USD[0.00] | | |
| 07549055 | | CUSDT[1], DOGE[300.31632618], USD[0.00] | | |
| 07549056 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07549058 | | BTC[.00094273], CUSDT[12], DOGE[111.0963438], ETH[.01225956], ETHW[.01210908], KSHIB[177.54417716], LTC[.03692541], SHIB[192621.79856914], SOL[.38275213], SUSHI[1.3863785], TRX[163.85881458], USD[0.00] | Yes | |
| 07549063 | | CUSDT[1], DOGE[3739.34655087], TRX[1], USD[250.00] | | |
| 07549064 | | CUSDT[2], DOGE[83.39349498], USD[0.00] | | |
| 07549069 | | CUSDT[1], DOGE[45.07626817], USD[1.00] | | |
| 07549073 | | BTC[.0000892], USD[0.06], USDT[0.00459321] | | |
| 07549076 | | DOGE[173.27096485], USD[0.00] | Yes | |
| 07549077 | | CUSDT[1], USD[0.00] | | |
| 07549080 | | CUSDT[2], DOGE[317.31675583], USD[0.00] | | |
| 07549085 | | BRZ[1], BTC[0], DOGE[293.86578136], ETH[.29120709], ETHW[.29101557], SHIB[2], USD[1755.58] | Yes | |
| 07549087 | | AAVE[194.8482929], AVAX[.00111149], BAT[1.01014097], BRZ[1], CUSDT[2], DOGE[4], GRT[3.03177878], NEAR[204.81434545], SHIB[4], SOL[122.52952674], TRX[3], USD[0.00] | Yes | |
| 07549096 | | BRZ[15.65715016], CUSDT[87.66410139], SOL[.04273501], TRX[31.64596649], USD[0.00] | | |
| 07549098 | | CUSDT[2], DOGE[73.14388238], ETH[.00260081], ETHW[.00260081], TRX[37.82130574], USD[10.01] | | |
| 07549099 | | DOGE[.00004998], USD[0.01] | | |
| 07549106 | | BCH[.32597486], CUSDT[17], DOGE[2508.84482505], TRX[2], USD[0.00] | Yes | |
| 07549110 | | BTC[0.08976008], SUSHI[4153.25], USD[0.35], USDT[.704474] | | |
| 07549112 | | CUSDT[4], DOGE[.53761938], TRX[.68785383], USD[95.09] | | |
| 07549113 | | BAT[1.01655549], BRZ[2], CUSDT[10], DOGE[313.76482787], TRX[6], USD[0.00], USDT[0] | Yes | |
| 07549118 | | CUSDT[3], DOGE[162.06868398], PAXG[.16228079], TRX[1], USD[369.35] | | |
| 07549119 | | CUSDT[3], LTC[1.81491353], SOL[2.20195897], TRX[2], USD[165.96] | | |
| 07549129 | | CUSDT[1], TRX[372.21289311], USD[0.00] | | |
| 07549131 | | BRZ[1], CUSDT[3], GRT[1], TRX[3], USD[469.88] | | |
| 07549133 | | USD[0.00], USDT[.099825] | | |
| 07549136 | | USD[33.27] | | |
| 07549137 | | USD[1.67] | Yes | |
| 07549138 | | CUSDT[1], DOGE[103.25257804], USD[0.00] | | |
| 07549150 | | SHIB[1], USD[16.08] | Yes | |
| 07549151 | | USD[50.01] | | |
| 07549158 | | CUSDT[883.36688375], TRX[27.41784254], USD[0.00] | Yes | |
| 07549173 | | CUSDT[1], TRX[131.65993374], USD[0.00] | | |
| 07549176 | | CUSDT[3], KSHIB[28.37097831], USD[0.00] | Yes | |
| 07549179 | | CUSDT[1], DOGE[16.00438037], TRX[1], USD[0.00] | | |
| 07549180 | | USD[20.37] | | |
| 07549186 | | CUSDT[2], TRX[1], USD[0.00] | | |
| 07549191 | | USD[0.01] | | |
| 07549194 | | CUSDT[1], DOGE[330.48658127], USD[0.00] | | |
| 07549200 | | CUSDT[63.88277441], ETH[0], ETHW[0], SUSHI[1.10477081], USD[0.88] | Yes | |
| 07549204 | | DOGE[364.11433726], USD[0.00] | | |
| 07549207 | | SHIB[0], USD[3.99] | Yes | |
| 07549216 | | DOGE[1506.70320472], USD[0.00] | | |
| 07549218 | | CUSDT[2], DOGE[633.07853403], TRX[1], USD[0.00] | | |
| 07549219 | | BTC[.00002348], CUSDT[1], DOGE[.37313271], ETH[.00010937], ETHW[.00010937], GRT[1], TRX[53.9602928], USD[83.70], USDT[0.00342264] | | |
| 07549221 | | CUSDT[4], DOGE[152.84194513], GRT[159.07206013], LTC[1.63914051], TRX[1529.25338898], USD[0.00] | | |
| 07549226 | | CUSDT[1], DOGE[45.18422907], USD[25.00] | | |
| 07549228 | | CUSDT[5], ETH[.02920248], ETHW[.02920248], USD[0.00], USDT[1] | | |
| 07549231 | | CUSDT[3], TRX[1], USD[0.00] | | |
| 07549233 | | BRZ[1], CUSDT[479.00419144], DOGE[3135.80009533], TRX[2362.48971466], USD[110.00], USDT[99.42086155] | | |
| 07549234 | | CUSDT[6], SUSHI[.00003349], TRX[3], USD[0.58] | | |
| 07549241 | | BTC[0], USD[0.22] | | |
| 07549244 | | BRZ[2], CUSDT[4], DOGE[1], TRX[1], USD[0.00] | | |
| 07549247 | | CUSDT[1], DOGE[1], USD[0.00] | | |
| 07549251 | | BTC[.00073701], CUSDT[6], DOGE[37.09247328], ETH[.02099868], ETHW[.02073876], LTC[.04953881], SHIB[224069.15272812], SOL[.04382689], TRX[125.12517622], USD[46.06] | Yes | |
| 07549256 | | BTC[.00383316], CUSDT[4], DOGE[1323.89274], ETH[.08140153], ETHW[.08039851], TRX[1], USD[0.00] | Yes | |
| 07549257 | | BAT[1.0165555], CUSDT[2], TRX[1], USD[0.00] | Yes | |
| 07549262 | | BRZ[1], CUSDT[13], DOGE[831.31257967], TRX[3], USD[0.00] | Yes | |
| 07549265 | | CUSDT[1], TRX[2], USD[506.89] | | |
| 07549268 | | CUSDT[1.00006013], DOGE[.00001965], TRX[.00003727], USD[0.00] | Yes | |
| 07549275 | | CUSDT[1], ETH[.99901161], ETHW[.99901161], USD[0.00] | | |
| 07549276 | | CUSDT[7], DOGE[674.97847831], TRX[1577.07446594], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07549282 | | CUSDT[2], DOGE[103.4585481], USD[0.00] | | |
| 07549285 | | BTC[.00015418], DOGE[42.44225452], ETH[.00311476], ETHW[.00307372], USD[0.48] | Yes | |
| 07549293 | | BCH[0.03004151], BTC[0.00001631], LINK[3.0969], USD[-10.77] | | |
| 07549295 | | USD[0.05] | | |
| 07549296 | | CUSDT[2], USD[0.00] | Yes | |
| 07549297 | | UNI[1], USD[0.00] | | |
| 07549298 | | SHIB[1], USD[0.00], USDT[0] | | |
| 07549301 | | CUSDT[1], DOGE[164.61482517], USD[0.00] | | |
| 07549302 | | BTC[0], CUSDT[2], DOGE[0], TRX[3631.23153478], USD[0.00] | | |
| 07549303 | | DOGE[3044.95762463], USD[0.01] | | |
| 07549310 | | CUSDT[1], DOGE[252.14473682], USD[0.00] | | |
| 07549315 | | DOGE[146.24851855], TRX[1], USD[0.00] | | |
| 07549322 | | DOGE[2087.05551781], USD[25.00], USDT[1] | | |
| 07549331 | | CUSDT[3], DOGE[115.44449383], TRX[77.587663], USD[0.01] | | |
| 07549336 | | BAT[1.01647518], BRZ[3], CUSDT[25], DOGE[6.13922543], SHIB[3], SOL[53.53575112], TRX[19.09454417], USD[16.16] | Yes | |
| 07549337 | | BRZ[1], CUSDT[1], USD[0.01] | | |
| 07549339 | | BRZ[2], CUSDT[1], TRX[2], USD[1755.06], USDT[1] | | |
| 07549340 | | BRZ[1], CUSDT[1], SHIB[1], TRX[1], USD[0.01] | | |
| 07549343 | | BAT[2.12351733], BRZ[4], CUSDT[6], DOGE[10305.89773560], ETH[0], GRT[4.24769401], TRX[3], USD[0.00], USDT[3.31690427] | Yes | |
| 07549346 | | CUSDT[2], TRX[1], USD[37.34] | | |
| 07549355 | | USD[0.02] | | |
| 07549378 | | DOGE[1.00002179], USD[0.00] | | |
| 07549382 | | BTC[.00159953], CUSDT[3], DOGE[170.16195847], USD[0.03] | Yes | |
| 07549384 | | BTC[.00016155], CUSDT[1], SHIB[159515.0741745], TRX[156.42951264], USD[5.00] | | |
| 07549389 | | BAT[8.06186943], BCH[.00772931], BRZ[105.7347216], BTC[.0001976], CUSDT[936.11922414], DOGE[856.48839998], ETH[.0025915], ETHW[.0025915], GRT[7.40831451], LINK[.22428557], LTC[.03080206], PAXG[.00530035], TRX[203.41804648], USD[80.00], USDT[19.88615948] | | |
| 07549390 | | BF_POINT[200], CUSDT[2], DOGE[1.86194138], ETH[0], TRX[32.98693448], USD[0.55] | | |
| 07549395 | | CUSDT[1], DOGE[797.2459629], TRX[1], USD[0.34], USDT[1.08515805] | Yes | |
| 07549399 | | BTC[.00650263], CUSDT[3], ETH[.0441653], ETHW[.0441653], LTC[.07061026], TRX[1], USD[0.00] | | |
| 07549400 | | CUSDT[1], DOGE[41.08091917], USD[0.00] | | |
| 07549402 | | CUSDT[3], DOGE[1], USD[0.00] | Yes | |
| 07549403 | | CUSDT[2], TRX[1], USD[6.08] | Yes | |
| 07549404 | | BRZ[3], CUSDT[9], DOGE[13241.73683056], GRT[2], TRX[4], USD[44.65], USDT[1] | | |
| 07549405 | | USD[0.01] | Yes | |
| 07549406 | Contingent, Disputed | DOGE[1167.85314119], TRX[1], USD[0.00] | | |
| 07549409 | | SHIB[632066.32204249], USD[0.00] | Yes | |
| 07549418 | | DOGE[0.00165596], USD[0.01] | Yes | |
| 07549421 | | BAT[1.01453364], BRZ[1], BTC[0], CUSDT[11], DOGE[0], ETH[0.00000001], ETHW[0], LINK[0], SOL[0], SUSHI[0], TRX[14.4529049], UNI[0], USD[0.29], USDT[1.98154103] | Yes | |
| 07549431 | | DOGE[4403.60589268], GRT[1], USD[0.00] | | |
| 07549432 | | CUSDT[2], USD[0.00] | | |
| 07549434 | | CUSDT[4], USD[0.04] | | |
| 07549436 | | BRZ[1], CUSDT[3], TRX[.01886052], USD[0.74] | | |
| 07549443 | | DOGE[35.98350264], SHIB[11730.48507025], USD[0.00] | Yes | |
| 07549444 | | CUSDT[3], USD[0.00] | Yes | |
| 07549448 | | CUSDT[1], DOGE[3255.700528], LINK[50.94153899], USD[0.00] | | |
| 07549449 | | BRZ[1], CUSDT[3], DOGE[1.00000368], TRX[3], USD[0.02] | | |
| 07549451 | | USD[154.10] | Yes | |
| 07549455 | | CUSDT[2], DOGE[17.63683081], USD[5.65] | | |
| 07549458 | | CUSDT[3], LTC[.14247139], TRX[63.85913782], USD[0.00] | | |
| 07549459 | | CUSDT[188.53440084], TRX[.1236075], USD[-0.16] | | |
| 07549461 | | BRZ[1], DOGE[59.82099166], USD[0.00] | | |
| 07549463 | | DOGE[983.05410049], USD[0.00] | | |
| 07549468 | | CUSDT[2], DOGE[1], TRX[1], USD[0.00] | | |
| 07549472 | | CUSDT[1], DOGE[2269.65835017], USD[0.00], USDT[1] | | |
| 07549476 | | CUSDT[1], DOGE[74.42875077], USD[0.00] | | |
| 07549477 | | ETHW[.00062141], USD[0.98], USDT[1.85885603] | | |
| 07549478 | | SOL[.35249395], USD[0.00] | | |
| 07549480 | | BTC[.00000003], DOGE[2.00636199], MATIC[77.89075977], TRX[2], USD[0.00] | Yes | |
| 07549483 | | CUSDT[118.11870419], DOGE[885.21742076], TRX[23.6168805], USD[0.84] | | |

West Realm Shires Services Inc.

Case 22-11068-JTD   Doc 1753   Filed 06/27/23   Page 613 of 1322

Amended Schedule F27 – Nonpriority General Unsecured Claims Against: West Realm Shires Services Inc.

22-11071 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07549484 | | BRZ[1], BTC[.0000348], CUSDT[58.78933895], DOGE[336.42687538], ETH[.00352031], ETHW[.00352031], GRT[4.11111106], LINK[1.00691328], SUSHI[4.57327656], TRX[81.89398455], USD[0.00] | | |
| 07549491 | | DOGE[1], TRX[12643.25222437], USD[0.00] | Yes | |
| 07549492 | | USD[0.02] | | |
| 07549497 | | CUSDT[1], ETH[.14503535], ETHW[.14503535], TRX[3747.81764043], USD[0.00] | | |
| 07549499 | | BRZ[1], CUSDT[1], DOGE[1], ETH[.42157425], ETHW[.42139715], TRX[1], USD[0.01] | Yes | |
| 07549500 | | BRZ[1], ETH[.25109651], ETHW[.25109651], LINK[20.27303189], SUSHI[5.94587488], TRX[2], USD[0.00] | | |
| 07549501 | | CUSDT[429.78298449], DOGE[230.84370897], TRX[254.54463781], USD[0.00] | | |
| 07549514 | | SHIB[725.34645669], USD[0.00] | Yes | |
| 07549515 | | BRZ[1], CUSDT[2], DOGE[.48695024], TRX[4], USD[210.94] | Yes | |
| 07549518 | | BRZ[1], CUSDT[7], DOGE[145.1638335], ETH[.01127225], ETHW[.01113545], USD[4.37] | Yes | |
| 07549524 | | BCH[.00825015], CUSDT[4], DOGE[38.26395631], ETH[.00577104], ETHW[.00577104], LINK[.20410046], LTC[.02884414], SOL[1.71502943], USD[5.00] | | |
| 07549527 | | CUSDT[2342.02095722], DOGE[1997.6744853], TRX[3111.38778697], USD[200.00], USDT[99.3811417] | | |
| 07549535 | | DOGE[0], LINK[0], USD[0.00] | | |
| 07549542 | | CUSDT[4], DOGE[1258.86784866], TRX[1], USD[0.00] | | |
| 07549551 | | BTC[.003], USD[10.00] | | |
| 07549552 | Contingent, Disputed | SHIB[3], USD[0.00] | Yes | |
| 07549556 | | BTC[.0001734], CUSDT[1], DOGE[62.7199343], ETH[.01196301], ETHW[.01196301], TRX[1], USD[0.02] | | |
| 07549561 | | CUSDT[1], TRX[2], USD[0.60] | | |
| 07549566 | | CUSDT[2], DOGE[91.85088124], USD[0.00] | | |
| 07549575 | | BRZ[1], BTC[.00000434], CUSDT[18], SOL[.0031688], TRX[1], USD[0.81] | Yes | |
| 07549577 | | BAT[15.46287231], CUSDT[2], USD[0.00] | | |
| 07549578 | | CUSDT[6], NFT (36441386978187985/Spook )[1], SOL[5.00004971], TRX[1], USD[169.58] | | |
| 07549583 | | BRZ[1], CUSDT[1], TRX[2], USD[0.00] | | |
| 07549584 | | USD[0.01] | | |
| 07549585 | | USD[0.00] | | |
| 07549588 | | CUSDT[1], DOGE[965.51367274], TRX[1017.75200745], USD[1000.00], USDT[1] | | |
| 07549592 | | USD[0.00] | Yes | |
| 07549593 | | CUSDT[1], DOGE[164.54940449], USD[0.00] | | |
| 07549595 | | BTC[0], ETH[0], TRX[1], USD[0.01], USDT[0.00000001] | Yes | |
| 07549598 | | DOGE[2], USD[0.00], USDT[0] | | |
| 07549602 | | CUSDT[2], USD[0.01] | | |
| 07549606 | | BRZ[1], CUSDT[1], DOGE[386.06818622], TRX[386.95963234], USD[0.00] | Yes | |
| 07549611 | | CUSDT[2], DOGE[53.02742402], TRX[72.88880492], USD[0.00] | | |
| 07549612 | | CUSDT[2], TRX[2], USD[0.00] | | |
| 07549615 | | DOGE[75.9868708], USD[0.00] | | |
| 07549621 | | CUSDT[2], DOGE[1495.03518646], TRX[2], USD[0.00] | | |
| 07549625 | | CUSDT[1], DOGE[1933.97934749], TRX[1], USD[0.00] | | |
| 07549628 | | CUSDT[1], DOGE[326.83677044], USD[0.00] | | |
| 07549629 | | DOGE[1453.29499933], USD[0.00] | | |
| 07549631 | | BTC[.00353556], CUSDT[4], DOGE[62.54809807], LTC[.05662879], TRX[1], USD[0.00] | | |
| 07549637 | | CUSDT[4], DOGE[339.20905301], USD[0.01] | | |
| 07549638 | | CUSDT[3], DOGE[87.64835228], ETH[.00709602], ETHW[.00709602], TRX[158.53582903], USD[0.02] | | |
| 07549646 | | BRZ[1], DOGE[74.77623958], USD[0.00] | | |
| 07549649 | | CUSDT[10], USD[0.01] | | |
| 07549650 | | BAT[1], TRX[1], USD[0.00] | | |
| 07549651 | | BRZ[1], DOGE[5433.18301751], ETH[.44143318], ETHW[.44143318], GRT[1], USD[0.01], USDT[1] | | |
| 07549652 | | CUSDT[1], DOGE[.92416314], GRT[1], TRX[1], USD[0.01], USDT[0] | | |
| 07549654 | | CUSDT[1], DOGE[54.13383386], USD[0.00] | | |
| 07549656 | | SHIB[15441789.22548033], SOL[13.41302727], USD[48.91] | | |
| 07549660 | | DOGE[150.2599713], USD[0.00] | | |
| 07549661 | | BRZ[1], CUSDT[4], DOGE[.00076669], TRX[1], USD[0.00] | | |
| 07549663 | | CUSDT[4], DOGE[1.50311734], USD[0.01] | | |
| 07549664 | | BRZ[1], DOGE[7094.91971084], SHIB[1], USD[99.00] | | |
| 07549665 | | BRZ[1], CUSDT[2080.54083085], DOGE[860.87558746], TRX[80.65645297], USD[0.00] | Yes | |
| 07549667 | | ALGO[.01041906], CUSDT[3], ETH[.00001082], ETHW[1.18398819], LINK[.00069665], LTC[.00008514], SHIB[1], SOL[.00003199], USD[4297.26], USDT[0.00000001] | Yes | |
| 07549675 | | DOGE[2041.78876517], USD[4.94] | Yes | |
| 07549677 | | BRZ[1], ETH[.0111475], ETHW[.0110107], NFT (401457924794448992/ApexDucks #3710)[1], NFT (451265680425855472/ApexDucks #4013)[1], NFT (539016773792423312/Hero #9)[1], SHIB[1], SOL[.20912251], TRX[2], USD[0.00] | Yes | |
| 07549678 | | DOGE[15.07456793], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07549680 | | CUSDT[1], DOGE[1], ETH[.71701055], ETHW[.71701055], USD[882.95] | | |
| 07549681 | | USD[0.06] | Yes | |
| 07549683 | | BRZ[1], DOGE[1128.88206922], SHIB[1], USD[0.00] | | |
| 07549684 | | BCH[0], BTC[0], CUSDT[3], DOGE[83.81793099], ETH[0], USD[0.00] | | |
| 07549690 | | BAT[22.88299553], BCH[.08517243], BRZ[105.19405559], CUSDT[1088.32280483], DOGE[246.178494], TRX[1131.55373132], USD[0.00] | | |
| 07549694 | | BCH[.1516424], BRZ[1], CUSDT[2], DOGE[267.72959866], ETH[.03879896], ETHW[.03832016], GRT[61.10653441], KSHIB[873.29792052], SHIB[940619.10140384], SUSHI[9.27328228], TRX[2], USD[0.10], YFI[.00136329] | Yes | |
| 07549700 | | CUSDT[1], DOGE[224.0223162], USD[100.00] | | |
| 07549701 | | CUSDT[2], DOGE[.00002514], USD[0.00] | | |
| 07549703 | | CUSDT[2], DOGE[.69169568], USD[0.01] | | |
| 07549704 | | ETH[.0253], ETHW[.0253] | | |
| 07549708 | | CUSDT[1], DOGE[34.94120822], SHIB[19551.44434211], TRX[15.50166407], USD[6.33] | Yes | |
| 07549709 | | BAT[1], CUSDT[1], DOGE[3159.25526122], SUSHI[30.84159869], USD[0.00] | | |
| 07549713 | | BRZ[53.40065477], DOGE[125.67903262], USD[10.00] | | |
| 07549714 | | ETH[0], USD[0.00] | | |
| 07549715 | | CUSDT[1], DOGE[74.77623958], USD[0.00] | | |
| 07549716 | | CUSDT[1], ETH[.02930664], ETHW[.02930664], USD[0.00] | | |
| 07549724 | | CUSDT[1], USD[413.40] | | |
| 07549734 | | CUSDT[4], DOGE[304.39814187], USD[0.21] | | |
| 07549739 | | CUSDT[2], USD[0.88] | | |
| 07549741 | | CUSDT[5], ETH[0], USD[0.00] | | |
| 07549745 | | DOGE[1989.17692779], SHIB[597.5784403], USD[0.00], USDT[0] | | |
| 07549752 | | DOGE[160.85438643], TRX[1], USD[0.00] | | |
| 07549754 | | CUSDT[2], DOGE[297.56809793], ETH[.02575727], ETHW[.02575727], USD[0.01] | | |
| 07549760 | | DOGE[309.06] | | |
| 07549764 | | BAT[0], BCH[0], BTC[0], DOGE[2], ETH[0.00000014], ETHW[0.00000014], GRT[0], LINK[0], LTC[0], MKR[0], SHIB[4], SOL[0], SUSHI[0], TRX[1], USD[0.44], USDT[0] | Yes | |
| 07549765 | | CUSDT[1], ETH[.01625586], ETHW[.01605066], SOL[1.61795645], TRX[1], USD[0.00] | Yes | |
| 07549767 | | BAT[22.94311709], CUSDT[1001.33989447], DOGE[106.03153221], USD[59.91] | Yes | |
| 07549777 | | TRX[1], USD[97.86] | | |
| 07549784 | | CUSDT[4], DOGE[60.99801101], TRX[1], USD[0.00], USDT[0] | | |
| 07549785 | | CUSDT[4], DOGE[.33444578], TRX[1], USD[0.67] | | |
| 07549787 | | CUSDT[1], USD[0.00] | | |
| 07549789 | | CUSDT[4], USD[18.83] | | |
| 07549790 | | BCH[.0193926], CUSDT[3], DOGE[220.6576188], ETH[.01502417], ETHW[.01483265], SHIB[411177.98476158], TRX[1], USD[500.71] | Yes | |
| 07549795 | | DOGE[4432.15336769], GRT[1], USD[0.00] | | |
| 07549796 | | BTC[.00021528], CUSDT[2], DOGE[1], TRX[5.36059707], USD[0.00] | | |
| 07549801 | | DOGE[.00004096], SHIB[1], TRX[188.79527521], USD[0.00] | | |
| 07549803 | | CUSDT[1], DOGE[31.74801942], SHIB[2], TRX[2], USD[0.00] | | |
| 07549806 | | CUSDT[1], DOGE[2.00000554], SHIB[144571.34595923], USD[4.28] | | |
| 07549811 | | BRZ[1], CUSDT[4], DOGE[1.00002272], ETH[0], ETHW[0], SOL[6.00002846], TRX[1], USD[0.01] | Yes | |
| 07549815 | | CUSDT[2], DOGE[2], USD[0.00], USDT[1.10524101] | Yes | |
| 07549816 | | BAT[1], CUSDT[1], USD[0.00] | | |
| 07549820 | | CUSDT[4], DOGE[438.80819394], TRX[2], USD[0.00] | Yes | |
| 07549823 | | ETH[0.00636131], ETHW[0.00636131], UNI[0] | | |
| 07549824 | | BAT[558.94489773], BTC[.11428527], CUSDT[8], DOGE[2565.35979648], LTC[7.64971701], MATIC[280.02504406], SOL[6.17836782], SUSHI[13.22080116], TRX[7], UNI[64.92666365], USD[209.75] | Yes | |
| 07549826 | | BTC[0.00042531], USD[0.00] | | |
| 07549828 | | BCH[0], CUSDT[7], DOGE[.00002269], ETH[.00369301], ETHW[.00369301], LINK[.00699746], SUSHI[.0003663], TRX[2], USD[0.00] | | |
| 07549832 | | BRZ[1], DOGE[296.53804729], USD[0.00] | | |
| 07549834 | | DOGE[41.9382576], USD[0.00] | | |
| 07549835 | | CUSDT[1], USD[0.00] | | |
| 07549837 | | CUSDT[235.05741334], DOGE[49.14320515], TRX[84.27209927], USD[3.00] | | |
| 07549839 | | CUSDT[1], DOGE[109.44398082], USD[0.00] | Yes | |
| 07549845 | | CUSDT[1], DOGE[148.74354763], USD[0.00] | | |
| 07549846 | | AVAX[0], BRZ[1], BTC[0], DOGE[0], KSHIB[0], PAXG[0], USD[0.01] | Yes | |
| 07549848 | | DOGE[178.6301293], TRX[1], USD[0.00] | | |
| 07549852 | | CUSDT[1], DOGE[21.83023257], SHIB[311915.15907673], USD[0.00] | | |
| 07549855 | | ETH[.1088647], ETHW[.1088647], SHIB[2120564.55021856], USD[0.00] | | |
| 07549857 | | CUSDT[1], DOGE[740.81178921], ETH[.31036206], ETHW[.31036206], GRT[1], TRX[94.59910083], USD[0.01] | | |
| 07549859 | | USD[0.15] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07549860 | | DOGE[443.556], USD[0.26] | | |
| 07549862 | | CUSDT[1], DOGE[322.37479756], USD[0.00] | | |
| 07549863 | | USD[0.00] | | |
| 07549866 | | SHIB[39979.9008327], USD[0.00] | Yes | |
| 07549873 | | CUSDT[1], TRX[331.0105879], USD[45.00], USDT[1] | | |
| 07549876 | | BRZ[1], CUSDT[1], DOGE[374.13388424], ETH[0] | | |
| 07549878 | | BRZ[1], TRX[2], UNI[1], USD[1294.26], USDT[2] | | |
| 07549880 | Contingent, Disputed | CUSDT[1], DOGE[1], TRX[1], USD[0.01] | | |
| 07549882 | | DOGE[0], SHIB[0], USD[2.38] | Yes | |
| 07549885 | | BAT[1], BRZ[1], DOGE[.0008023], USD[0.01] | | |
| 07549886 | | CUSDT[1], DOGE[0], ETH[0], ETHW[0], SOL[0], SUSHI[0], USD[0.00] | | |
| 07549894 | | BRZ[1], CUSDT[2], DOGE[656.45946551], USD[0.00] | | |
| 07549899 | | TRX[1], USD[51.91] | | |
| 07549901 | | CUSDT[1], DOGE[7.14542694], USD[0.00] | | |
| 07549911 | | CUSDT[2], USD[2.97] | | |
| 07549912 | | DOGE[265.77049924], TRX[1], USD[0.00] | Yes | |
| 07549914 | | CUSDT[1], DOGE[19.99656251], USD[12.50] | | |
| 07549916 | | BRZ[2], CUSDT[1], TRX[2], USD[0.00] | | |
| 07549920 | | BRZ[1], BTC[.00045117], DOGE[351.52192895], ETH[.0059376], ETHW[.0059376], PAXG[.00531431], USD[0.00], YFI[.00012374] | | |
| 07549922 | | DOGE[151.626], USD[0.60] | | |
| 07549923 | | CUSDT[1], SHIB[40.3412491], USD[0.00] | | |
| 07549929 | | DOGE[150.89540579], TRX[1], USD[0.00] | | |
| 07549930 | | CUSDT[2], DOGE[335.8609045], LTC[.3102181], TRX[1], USD[0.01] | Yes | |
| 07549934 | | BRZ[1], DOGE[151.91033935], USD[0.00] | | |
| 07549935 | | BAT[1], BCH[1.01963069], CUSDT[1], DOGE[816.75073427], GRT[1], LTC[.00004438], SHIB[7477369.08171195], TRX[1], USD[0.00] | | |
| 07549939 | | CUSDT[1], DOGE[175.15281163], USD[0.00] | | |
| 07549943 | | BCH[0], EUR[0.00] | | |
| 07549945 | | BAT[33.67459814], BRZ[107.57124039], CUSDT[243.22374269], GRT[19.27456363], SOL[.31247204], SUSHI[1.87037352], TRX[327.45138034], USD[0.00] | | |
| 07549946 | | USD[0.00], USDT[0] | | |
| 07549950 | | ETH[0], LTC[0], USD[0.00], USDT[00] | | |
| 07549951 | | BAT[7.47706423], BRZ[64.51467571], CUSDT[753.24993057], DAI[9.92521154], DOGE[17.14526971], GRT[6.47490904], TRX[164.71818317], USD[0.00], USDT[9.94307974] | | |
| 07549956 | | CUSDT[7], DOGE[1.00000336], TRX[2], USD[0.00] | Yes | |
| 07549958 | | BTC[.00096261], CUSDT[3], DOGE[8.17600131], LTC[.05715745], SOL[.44873393], USD[0.00] | | |
| 07549959 | | BRZ[1], CUSDT[6], KSHIB[904.81093156], TRX[775.52359368], UNI[3.01028984], USD[0.00] | | |
| 07549960 | | SOL[22.278815], USD[1.04] | | |
| 07549964 | | CUSDT[2], USD[19.99] | | |
| 07549973 | | CUSDT[1], DOGE[29.74383361], USD[0.00] | | |
| 07549975 | | CUSDT[3], USD[0.00] | Yes | |
| 07549978 | | DOGE[294.29744936], USD[0.00] | | |
| 07549979 | | CUSDT[1], USD[0.00] | | |
| 07549983 | | CUSDT[2], DOGE[308.07426352], USD[0.00] | | |
| 07549987 | | USD[0.00] | | |
| 07550000 | | BAT[1.00814467], BRZ[6.38148424], CUSDT[4], DOGE[5], LTC[1.71764121], MATIC[941.58964531], SOL[75.72323986], TRX[7], USD[48.61] | Yes | |
| 07550001 | | CUSDT[1], DOGE[74.12058275], ETH[.01465728], ETHW[.01465728], USD[0.00] | | |
| 07550004 | Contingent, Disputed | BTC[.00004475] | | |
| 07550009 | | DOGE[1], USD[0.00] | | |
| 07550011 | | BRZ[1], CUSDT[1], ETHW[.95135551], SHIB[2745215.83545275], TRX[1], USD[1189.33] | Yes | |
| 07550013 | | CUSDT[2], DOGE[677.5415817], TRX[651.79007953], USD[10.00] | | |
| 07550016 | | BRZ[2], DOGE[649.87163424], SHIB[2], SOL[67.53227832], TRX[6], USD[965.31] | Yes | |
| 07550021 | | CUSDT[1], TRX[339.73754459], USD[0.00] | | |
| 07550022 | | DOGE[77.9903752], TRX[1], USD[0.00] | | |
| 07550023 | | BTC[.0004931], CUSDT[2], DOGE[46.51917111], USD[10.00] | | |
| 07550027 | | CUSDT[2], DOGE[67021419], TRX[1], USD[29.66] | | |
| 07550031 | | DOGE[11283.18423524], ETH[0], SOL[55.50509515] | | |
| 07550035 | | DOGE[15.86392106], USD[0.00] | | |
| 07550036 | | DOGE[68.95883092], ETH[.00000739], ETHW[.00000739], TRX[42.78317051], USD[0.00] | | |
| 07550041 | | CUSDT[1], DOGE[406.21849013], USD[0.00] | | |
| 07550047 | | BRZ[3], BTC[0.08706432], CUSDT[21], DOGE[4], ETH[.83362342], ETHW[1.1650446], MATIC[0], SHIB[725027.76702013], SOL[37.42616273], TRX[5], USD[0.02], USDT[0.00020215] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07550050 | | SOL[0.01378151], UNI[80.76843015] | | |
| 07550051 | | ETH[.023], ETHW[.023], USD[1.96] | | |
| 07550053 | | AVAX[0], BRZ[2], CUSDT[2], DOGE[426.81278163], NEAR[0], SHIB[3], TRX[1], USD[0.01] | | |
| 07550056 | | BRZ[26.88842374], CUSDT[469.61388231], TRX[149.74789941], USD[0.00] | | |
| 07550058 | | USDT[0.00000039] | | |
| 07550063 | | CUSDT[1], DOGE[56.07856449], USD[0.00] | | |
| 07550068 | | DOGE[298.86], SOL[1.09582], USD[0.25] | | |
| 07550069 | | USD[0.32] | | |
| 07550070 | | USD[0.01] | | |
| 07550072 | | CUSDT[9], DOGE[149.32577414], USD[0.00] | | |
| 07550073 | | BAT[1], BRZ[5], CUSDT[1673.43242431], DOGE[.62980167], TRX[29.23690731], USD[0.09] | | |
| 07550077 | | CUSDT[1], DOGE[297.62541201], USD[0.00] | | |
| 07550078 | | DOGE[7.42859143], USD[0.00] | | |
| 07550081 | | DOGE[2968.76520564], SHIB[9049774.7556561], TRX[1], USD[0.00] | | |
| 07550082 | | CUSDT[330.99113923], DOGE[336.98577531], ETH[.00417401], ETHW[.00411929], SHIB[1114942.97733915], TRX[6047.41386434], USD[0.39] | Yes | |
| 07550088 | | USD[50.01] | | |
| 07550091 | | DOGE[5069.43470099], TRX[1], USD[0.01] | | |
| 07550093 | | BAT[1.00554955], BRZ[1], CUSDT[18], DOGE[2], NFT (465131583851573142/3D SOLDIER #2419)[1], SOL[1.25279064], TRX[4], USD[1.84] | Yes | |
| 07550094 | | AVAX[.63613658], BAT[2.07818995], CUSDT[13], DOGE[5.6891499], ETH[.00020863], ETHW[.01112897], GRT[.93500351], LTC[.03377632], MATIC[.39472167], NEAR[.47445723], SHIB[6], SOL[0.25474417], TRX[16.38737785], USD[14.01], USDT[1.07550547] | Yes | |
| 07550095 | | ALGO[1396.11798782], BRZ[1], CUSDT[9361.19224144], DOGE[2032.38794443], TRX[3443.9702164], USD[0.01] | | |
| 07550100 | | CUSDT[1], DOGE[226.82796231], ETH[.01484577], ETHW[.01484577], TRX[1], USD[0.01] | | |
| 07550103 | | BRZ[1], BTC[.00077684], CUSDT[7], DOGE[202.08669001], ETH[.01425069], ETHW[.01425069], SOL[1.32105418], USD[0.00] | | |
| 07550104 | | CUSDT[8], DOGE[444.47021235], USD[0.01] | | |
| 07550114 | | NFT (569725759417781355/Entrance Voucher #1830)[1], SOL[0], USD[0.00] | | |
| 07550115 | | CUSDT[2], USD[0.01] | | |
| 07550117 | | CUSDT[1], DOGE[.00038345], USD[0.01] | | |
| 07550118 | | CUSDT[2], USD[0.00] | Yes | |
| 07550121 | | BRZ[1], CUSDT[2], DOGE[18.88422914], ETH[.00722126], ETHW[.00722126], SOL[0.05383866], USD[0.00] | | |
| 07550125 | | BRZ[2], CUSDT[2], DOGE[0], GRT[.00000261], USD[0.00] | | |
| 07550129 | | BAT[1], DOGE[4282.8961844], ETH[.19960638], ETHW[.19939526], USD[0.00] | Yes | |
| 07550130 | Contingent, Disputed | USD[0.03] | | |
| 07550132 | | CUSDT[8], DOGE[173.85789773], TRX[310.94317812], USD[0.00] | | |
| 07550133 | | BAT[16.11126257], CUSDT[4], DOGE[83.94380767], TRX[321.00292613], USD[5.00], USDT[19.87225853] | | |
| 07550135 | | CUSDT[1], DOGE[40.23385008], USD[0.00] | | |
| 07550138 | | CUSDT[3], DOGE[298.72262142], SHIB[760687.66164612], TRX[738.44826151], USD[0.00] | | |
| 07550142 | | DOGE[166.30480404], TRX[1], USD[0.00] | | |
| 07550144 | | CUSDT[194.31386683], DOGE[43.52825813], USD[0.00] | Yes | |
| 07550146 | | AAVE[0], AUD[0.00], AVAX[0], BAT[2], BCH[0], BRZ[1], BTC[0], CUSDT[0], DOGE[0], ETH[0], ETHW[0], GRT[0], KSHIB[0], LINK[0], LTC[0], MATIC[0], MKR[0], NFT (343618896054056573/GSW Championship Commemorative Ring)[1], NFT (400765311760355756/GSW Western Conference Finals Commemorative Banner #1767)[1], NFT (471790110676441232/GSW Western Conference Semifinals Commemorative Ticket #991)[1], NFT (477033015902773425/Bahrain Ticket Stub #505)[1], NFT (514075295414724855/Warriors Hardwood Court #4 (Redeemed))[1], NFT (515767924798290748/GSW Western Conference Finals Commemorative Banner #1768)[1], SHIB[3575821.03526933], SOL[0], SUSHI[0], TRX[0], UNI[0], USD[0.01], USDT[0], YFI[0] | Yes | |
| 07550149 | | CUSDT[3], USD[20.11] | | |
| 07550152 | | BCH[0], BRZ[1], CUSDT[2], DOGE[0], GRT[1], SOL[0], TRX[1], USD[0.00] | | |
| 07550154 | | CUSDT[1], DOGE[0], USD[0.42] | | |
| 07550155 | | CUSDT[14], DOGE[10.4364952], USD[0.00], USDT[1] | | |
| 07550157 | | CUSDT[1], USD[0.00] | | |
| 07550162 | | CUSDT[2], DOGE[37.63815631], ETH[.002579], ETHW[.002579], LTC[.09849944], TRX[72.88880492], USD[0.00] | | |
| 07550163 | Contingent, Disputed | DOGE[0], USD[0.02] | Yes | |
| 07550165 | | USD[0.00], USDT[1] | | |
| 07550167 | | DOGE[149.54516425], USD[0.00] | | |
| 07550168 | | CUSDT[2], USD[119.10] | | |
| 07550178 | | CUSDT[3], DOGE[2], TRX[1], USD[165.70] | | |
| 07550181 | | DOGE[1], SOL[132.02650303], USD[0.00], USDT[0] | Yes | |
| 07550182 | | CUSDT[1], DOGE[.00002769], TRX[1], USD[164.89] | | |
| 07550183 | | BTC[.00052607], DOGE[9.78149585], TRX[1], USD[0.00] | | |
| 07550184 | | BRZ[1], DOGE[20517.28170585], ETH[1.41147671], ETHW[1.41147671], GRT[1], TRX[1], USD[79.00] | | |
| 07550185 | | CUSDT[1], DOGE[.00037131], USD[0.00] | | |
| 07550187 | | USD[5.00] | | |
| 07550190 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07550196 | | BRZ[1], CUSDT[1], SHIB[719010.64135749], TRX[1], USD[0.01] | | |
| 07550197 | | CUSDT[1], DOGE[0], SOL[.42017533], USD[0.00] | Yes | |
| 07550206 | | BAT[2], CUSDT[1], DOGE[0], GRT[2], TRX[4], USD[0.01], USDT[1] | | |
| 07550207 | | CUSDT[10.576068], TRX[1], USD[0.01] | | |
| 07550208 | | BAT[12.72243103], CUSDT[3], DOGE[79.12782376], ETH[.00851551], ETHW[.00851551], SHIB[84602.36886632], TRX[610.85018462], USD[1.03] | | |
| 07550209 | | CUSDT[1], DOGE[160.28478117], USD[0.00] | | |
| 07550211 | | CUSDT[13], DOGE[259.93785198], LINK[1.31330312], SOL[.95729648], USD[0.01], USDT[0] | Yes | |
| 07550212 | | SHIB[.00000003], TRX[5621.19335154], USD[0.00], USDT[0] | | |
| 07550219 | | DOGE[0], SOL[0] | | |
| 07550221 | | USD[100.00] | | |
| 07550222 | | CUSDT[1], DOGE[.00001641], SHIB[1], USD[54.27] | | |
| 07550223 | | BCH[.00396726], DOGE[7.42081588], ETH[.00144053], ETHW[.00144053], TRX[37.48592684], USD[0.00] | | |
| 07550225 | | DOGE[742.08158872], TRX[1], USD[0.00] | | |
| 07550227 | | CUSDT[4], DOGE[1030.81223716], TRX[3], USD[0.00] | | |
| 07550228 | | BRZ[1], CUSDT[1], DOGE[1978.70773038], USD[0.00] | | |
| 07550231 | | DOGE[139.46202201], USD[0.00] | | |
| 07550235 | | BRZ[2], BTC[.00000004], CUSDT[6], GRT[1.00404471], USD[0.00] | Yes | |
| 07550237 | | USD[50.01] | | |
| 07550239 | | BRZ[1], CUSDT[1], TRX[1], USD[0.56] | Yes | |
| 07550243 | | TRX[0.96479546], USD[0.00], USDT[0.00000001] | | |
| 07550244 | | BTC[0], DOGE[0], LINK[0.51437001], SHIB[1500000], TRX[369.76706740], USD[0.30], USDT[0], YFI[0] | | |
| 07550245 | | BRZ[1], DOGE[68.02605887], USD[0.00] | | |
| 07550248 | | CUSDT[3], DOGE[430.57667709], ETH[.05666064], ETHW[.05666064], TRX[182.39575568], USD[0.40] | | |
| 07550251 | | BTC[.00128836], CUSDT[5], DOGE[110.63190705], USD[0.00] | | |
| 07550257 | | BRZ[1], CUSDT[6], DOGE[1], TRX[3], USD[0.00] | | |
| 07550258 | | DOGE[148.78639992], TRX[1], USD[0.00] | | |
| 07550262 | | CUSDT[5], USD[0.01] | | |
| 07550269 | | TRX[.000013], USD[0.60] | | |
| 07550271 | | CUSDT[1], DOGE[4610.06327776], USD[0.00] | | |
| 07550272 | | BTC[0.00339746], TRX[32.40338877], USD[6.51] | Yes | |
| 07550273 | | BRZ[0], CUSDT[1], DOGE[0], USD[0.00] | Yes | |
| 07550274 | | BTC[.00088992], CUSDT[1], USD[0.00] | | |
| 07550278 | Contingent, Disputed | USD[0.01] | Yes | |
| 07550279 | | BRZ[26.94464854], CUSDT[705.50471029], DOGE[410.09542779], TRX[1228.06721181], USD[0.00] | | |
| 07550280 | | USD[0.00], USDT[0] | | |
| 07550285 | | BRZ[1], CUSDT[.05558543], SHIB[1350185.53977368], USD[0.02] | | |
| 07550290 | | CUSDT[1], DOGE[364.01679631], USD[0.00] | | |
| 07550292 | | CUSDT[3], DOGE[1], ETH[.00006004], ETHW[6.79848287], LINK[11.11707701], SUSHI[39.22574837], UNI[24.45964404], USD[2687.29], USDT[1.08494373] | Yes | |
| 07550293 | | CUSDT[1], DOGE[503.3238247], USD[0.00] | | |
| 07550295 | | USD[0.00] | Yes | |
| 07550300 | | CUSDT[1], DOGE[22.416991], USD[10.00] | | |
| 07550306 | | CUSDT[1], TRX[1], USD[0.35] | | |
| 07550307 | | BAT[1], BRZ[2], BTC[.01750486], CUSDT[21], DOGE[789.97749334], ETH[1.57082380], ETHW[1.57082380], GRT[1], LTC[1.9999826], SHIB[365609.04014057], SOL[5.18751312], TRX[104.64943011], USD[0.00] | | |
| 07550309 | | DOGE[1], ETHW[.00043132], SHIB[3], TRX[1], USD[220.15] | Yes | |
| 07550310 | | BAT[1.01655549], DOGE[2108.95000301], ETH[0.34945299], ETHW[0.34930625], USD[0.00], USDT[1.10881987] | Yes | |
| 07550311 | | CUSDT[2343.23742698], TRX[2430.00003054], USD[0.00], USDT[1] | | |
| 07550312 | | BRZ[1], CUSDT[1], DOGE[4267.99415315], ETH[.16894165], ETHW[.16894165], USD[0.00] | | |
| 07550314 | | DOGE[503.7543565], USD[0.00] | | |
| 07550315 | | BTC[.0001004], CUSDT[118.45459232], DOGE[96.17222194], SHIB[347860.87475461], USD[0.00], USDT[13.86206474], YFI[0.00101695] | Yes | |
| 07550319 | | BRZ[.62064476], CUSDT[11], LTC[.02751713], TRX[3], USD[2.75] | | |
| 07550320 | | BRZ[1], CUSDT[4], DOGE[.00000212], TRX[2], USD[0.00] | | |
| 07550321 | | CUSDT[1], DOGE[4843.94857405], USD[0.00], USDT[1] | | |
| 07550323 | | CUSDT[2], ETH[0], USD[0.00] | Yes | |
| 07550325 | | CUSDT[1], DOGE[164.34210781], USD[0.00] | | |
| 07550327 | | CUSDT[2], DOGE[460.58740043], TRX[1], USD[0.00] | | |
| 07550329 | | CUSDT[3], DOGE[16.62686512], ETH[.00304734], ETHW[.0030063], KSHIB[835.100615], LINK[.77280202], SHIB[3], USD[140.35], USDT[0.94009976] | Yes | |
| 07550331 | | CUSDT[1], ETH[.01486163], ETHW[.01486163], USD[0.00] | | |
| 07550335 | | DOGE[6157.06004446], USD[0.00], USDT[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07550336 | | BRZ[1], DOGE[349.44447675], USD[0.00] | | |
| 07550338 | | USD[0.03] | | |
| 07550339 | | BRZ[1], CUSDT[4], DOGE[.09247135], TRX[1], USD[0.01] | | |
| 07550340 | | CUSDT[2], GRT[70.30610415], SUSHI[.00098552], TRX[1], USD[0.00] | | |
| 07550349 | | CUSDT[1], DOGE[167.68323791], USD[0.00] | | |
| 07550356 | | CUSDT[1], TRX[1], USD[0.00] | | |
| 07550360 | | SHIB[175566.8620404], TRX[0], USD[0.00], USDT[0] | Yes | |
| 07550363 | | BRZ[1], CUSDT[16], DOGE[992.43789437], USD[0.00] | | |
| 07550378 | | BRZ[1], CUSDT[1], TRX[2], USD[0.00] | | |
| 07550381 | | CUSDT[1], DOGE[2], KSHIB[0], SHIB[6896078.66456554], USD[0.01] | Yes | |
| 07550383 | | CUSDT[2], DOGE[53.88857007], USD[0.00] | | |
| 07550387 | | CUSDT[1], TRX[346.3465667], USD[0.00] | | |
| 07550388 | | BRZ[2], USD[0.00] | | |
| 07550389 | | DOGE[186.81529348], TRX[1], USD[20.00] | | |
| 07550392 | | CUSDT[1], USD[0.00] | | |
| 07550393 | | BRZ[4], BTC[.03837431], CUSDT[163], DOGE[1108.06155466], ETH[.2007666], ETHW[.2007666], TRX[220.50958546], USD[0.57] | | |
| 07550394 | | DOGE[455.69912218], USD[200.01] | | |
| 07550395 | | CUSDT[1], DOGE[438.27188222], TRX[1], USD[0.00] | Yes | |
| 07550399 | | BAT[3.28374076], BRZ[3], CUSDT[22], DOGE[1], GRT[2.01688983], SHIB[104.16568537], TRX[46.43703989], USD[0.01], USDT[2.21032057] | Yes | |
| 07550402 | | USD[100.00] | | |
| 07550403 | | USD[67.85] | | |
| 07550404 | | ETH[.11478438], ETHW[.11366403] | Yes | |
| 07550405 | | CUSDT[1], DOGE[.00082088], USD[65.07] | | |
| 07550406 | | USD[0.01] | | |
| 07550407 | | BCH[.07294913], CUSDT[1], DOGE[826.11498839], USD[0.00], USDT[1] | | |
| 07550409 | | BRZ[1], DOGE[1], USD[351.89] | | |
| 07550410 | | CUSDT[1], TRX[.00000115], USD[0.00] | | |
| 07550411 | | CUSDT[3], DOGE[49.24951483], ETH[.01005887], ETHW[.01005887], USD[0.01] | | |
| 07550412 | | BRZ[1], ETH[.13326433], ETHW[.13326433], GRT[1], LTC[3.84079468], TRX[1], USD[0.00], USDT[0] | | |
| 07550413 | | DOGE[2152.6963113], USD[500.00] | | |
| 07550417 | | USD[50.01] | | |
| 07550423 | | CUSDT[2], DOGE[903.79844998], USD[0.00] | Yes | |
| 07550428 | | CUSDT[631.10330299], DOGE[53.65855096], TRX[270.92294925], USD[78.76] | | |
| 07550430 | | CUSDT[3], GRT[44.11834537], USD[0.00] | Yes | |
| 07550437 | | CUSDT[3], GRT[1], TRX[2], USD[0.00] | | |
| 07550440 | | BAT[1], BRZ[3], CUSDT[6], DOGE[1], TRX[2], USD[0.01] | | |
| 07550442 | | BTC[.00996989], CUSDT[4], DOGE[2260.41047863], ETH[.12710742], ETHW[.12710742], LINK[22.77824568], TRX[1], USD[0.00] | | |
| 07550443 | | BRZ[1], BTC[.00026616], CUSDT[1], DOGE[2321.58848383], USD[0.00] | Yes | |
| 07550445 | | BCH[.02076851], BRZ[2], BTC[.00155017], CUSDT[15], DOGE[47.08066762], ETH[.02348554], ETHW[.02348554], LINK[.5321782], LTC[.12873687], TRX[1], USD[0.00] | | |
| 07550448 | | CUSDT[1], DOGE[1510.0933887], USD[0.00] | | |
| 07550449 | | CUSDT[1], DOGE[1], USD[0.01] | | |
| 07550451 | | CUSDT[4], TRX[1], USD[0.01] | | |
| 07550452 | | CUSDT[1], DOGE[934.9947828], USD[100.00] | | |
| 07550453 | | CUSDT[2], DOGE[353.53278386], SHIB[725603.43551014], USD[0.00] | | |
| 07550457 | | USD[0.01] | | |
| 07550460 | | USD[0.01] | | |
| 07550462 | | CUSDT[1], SOL[.07306249], USD[0.01] | Yes | |
| 07550464 | | CUSDT[2], USD[0.01] | | |
| 07550465 | | DOGE[3071.16785011], ETH[1.01316083], ETHW[1.01316083], TRX[1], USD[50.00], USDT[1] | | |
| 07550473 | | DOGE[0], ETH[0.03952321], ETHW[0.03952321], SHIB[5], SOL[0.42318281], TRX[1], USD[0.00] | | |
| 07550474 | | CUSDT[1], DOGE[433.96290974], USD[0.00] | | |
| 07550475 | | BRZ[1], CUSDT[1], DOGE[1679.72179769], LTC[3.15213336], USD[0.00] | Yes | |
| 07550489 | | DOGE[77.44786364], TRX[1], USD[0.01] | | |
| 07550490 | | CUSDT[3], DOGE[927.44972947], TRX[1], USD[0.00] | | |
| 07550492 | | BTC[.00094961], CUSDT[2], DOGE[1], ETH[.0163742], ETHW[.0163742], USD[44.08] | | |
| 07550493 | | BCH[0], BTC[0], ETH[0], NFT (292801684247331939/Test #2)[1], SOL[0], USD[0.00], USDT[0] | | |
| 07550494 | | DOGE[3029.593371], GRT[1], USD[0.00] | | |
| 07550497 | | BTC[.00217403], CUSDT[14], DOGE[261.30438342], ETH[.02517284], ETHW[.02517284], SHIB[691754.28887659], SOL[.07336256], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07550499 | | DOGE[1683.57889004], TRX[1], USD[0.00] | | |
| 07550508 | | CUSDT[3], USD[0.00] | | |
| 07550509 | | CUSDT[1], USD[0.00] | | |
| 07550510 | | ETH[0], ETHW[0], MATIC[0], SHIB[1], SOL[0], USD[0.00], USDT[0] | Yes | |
| 07550514 | | DOGE[1], TRX[747.83363812], USD[0.00] | | |
| 07550515 | | CUSDT[1], DOGE[38.01197434], USD[0.00] | | |
| 07550516 | | CUSDT[471.54197554], DOGE[1140.13546493], TRX[328.8069668], USD[0.00] | | |
| 07550518 | | CUSDT[3], DOGE[19.36916171], ETH[.00006354], ETHW[.00006354], SHIB[69599.1091314], TRX[226.09473111], USD[0.17] | | |
| 07550520 | | USD[0.01] | | |
| 07550521 | | CUSDT[1], DOGE[881.98555479], USD[0.00] | | |
| 07550524 | | CUSDT[2], DOGE[261.97450394], USD[0.00] | | |
| 07550529 | | BRZ[1], DOGE[456.1429917], USD[0.00] | | |
| 07550538 | | CUSDT[4], DOGE[0], ETH[0], MATIC[0], SHIB[1123582.19007977], SUSHI[0], TRX[0], USD[0.17], USDT[0.00035671] | Yes | |
| 07550539 | | BRZ[53.47155802], CUSDT[938.78394576], TRX[146.36820238], USD[0.00] | | |
| 07550540 | | CUSDT[5], DOGE[939.68436744], TRX[689.63809792], USD[0.01] | | |
| 07550541 | | BTC[.00013361], CUSDT[1], DOGE[40.41047407], USD[0.00] | | |
| 07550544 | | BRZ[2], CUSDT[1], TRX[4], USD[0.00], USDT[1.09465354] | Yes | |
| 07550546 | | CUSDT[1], DOGE[637.12302268], ETH[.03297301], ETHW[.03256231], TRX[1], USD[0.00] | Yes | |
| 07550548 | | USD[2.04] | | |
| 07550549 | | DOGE[14.34800568], USD[0.00] | | |
| 07550553 | | BTC[0], CUSDT[2], SHIB[3809.30954087], USD[0.54], USDT[0] | | |
| 07550554 | | DOGE[35.562117], USD[0.01] | | |
| 07550557 | | DOGE[1], SUSHI[3.6712942], USD[0.00] | | |
| 07550559 | | CUSDT[4], DOGE[.00035], TRX[1], USD[0.00] | | |
| 07550563 | | BTC[.0002908], CUSDT[4], TRX[1], USD[0.00] | | |
| 07550564 | | CUSDT[1], DOGE[300.75743353], USD[0.00] | | |
| 07550565 | | DOGE[95.91124843], USD[0.00] | | |
| 07550566 | | LTC[.02775068], SHIB[11213.16484525], TRX[70.52000241], USD[0.00] | | |
| 07550567 | | BAT[18.39345123], BRZ[1], CUSDT[1285.61192816], DOGE[479.07767037], KSHIB[1272.46141778], LTC[.73512795], SHIB[469636.13863106], SOL[1.43891213], SUSHI[3.27636469], TRX[326.50410859], USD[20.14] | Yes | |
| 07550569 | | CUSDT[3], DOGE[410.64455252], ETH[.01809443], ETHW[.01787381], USD[0.10] | Yes | |
| 07550574 | | DOGE[77.6499835], TRX[1], USD[0.00] | | |
| 07550575 | | DOGE[946.716], ETH[0.01176008], ETHW[0.01176008], USD[0.37] | | |
| 07550582 | | CUSDT[1], DOGE[75.73776644], TRX[1], USD[0.00] | | |
| 07550585 | | CUSDT[3], DOGE[359.22033274], LTC[.15225308], MATIC[73.64339142], TRX[1508.19438835], USD[0.00] | Yes | |
| 07550598 | | CUSDT[10], SHIB[1], TRX[2], USD[5.30] | | |
| 07550601 | | DOGE[2841.91500388], NFT [511464016848678574/Entrance Voucher #2546][1], SHIB[5688027.51061000], SOL[24.85566454], TRX[1.02110571], USD[0.00] | Yes | |
| 07550602 | | BTC[.00035537], CUSDT[2], SOL[.44243574], USD[0.00] | | |
| 07550604 | | DOGE[3.02380651], USD[0.00] | | |
| 07550606 | | CUSDT[2], DOGE[.00004944], USD[0.01] | | |
| 07550607 | | BRZ[3], CUSDT[54], DOGE[4], ETH[.02974746], ETHW[.02974746], LINK[21.91679607], SOL[.27975082], SUSHI[7.23174618], TRX[2], USD[0.00] | | |
| 07550608 | | CUSDT[2], DOGE[115.86622346], SOL[.85213086], USD[0.00] | Yes | |
| 07550613 | | CUSDT[2], USD[175.01] | | |
| 07550615 | | CUSDT[5], DOGE[1.00370533], ETH[.0000018], ETHW[.0000018], LINK[.00007527], TRX[1], USD[0.00] | | |
| 07550618 | | DOGE[267.61073092], USD[0.00] | | |
| 07550619 | | BAT[4.00935532], BCH[.04181499], CUSDT[5], DOGE[93.65289713], ETH[.00310063], ETHW[.00305959], LINK[.10827459], LTC[.03152895], SUSHI[.33553949], TRX[37.17729447], USD[0.00], YFI[.0000458] | Yes | |
| 07550621 | | USD[0.01] | Yes | |
| 07550623 | | BTC[.00540775], USD[0.00] | | |
| 07550624 | | CUSDT[2], DOGE[15.0845002], TRX[1], USD[0.00] | | |
| 07550627 | | DOGE[1.01517279], USD[0.00] | | |
| 07550628 | | BTC[0], ETHW[.070929], LTC[.06678053], MATIC[199.8], SOL[.00964], USD[0.18] | | |
| 07550632 | | DOGE[.56115172], USD[-0.02] | | |
| 07550633 | | BTC[0.04356996], DOGE[0.02218618], ETH[0], SOL[10.28902835] | | |
| 07550634 | | CUSDT[7], DOGE[.00002868], TRX[37.03354432], USD[0.00] | | |
| 07550636 | | BTC[0], CUSDT[2], DOGE[.0000497], SOL[0.00003429], TRX[2], USD[0.01] | | |
| 07550646 | | DOGE[314.07345272], USD[600.00] | | |
| 07550647 | | CUSDT[2], USD[20.62] | | |
| 07550653 | | CUSDT[2], USD[122.61] | | |
| 07550655 | | USD[5.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07550656 | | BTC[.03316828], CUSDT[10], DOGE[5625.21295687], ETH[.10324239], ETHW[.10324239], LTC[1.04826149], TRX[2473.24673532], USD[0.75] | | |
| 07550661 | | DOGE[7658.84907722], TRX[1], USD[0.00] | | |
| 07550662 | | CUSDT[5], DOGE[283.77292555], ETH[.00140596], ETHW[.00140596], TRX[1], USD[128.68] | | |
| 07550664 | | BRZ[1], CUSDT[2], DOGE[6570.96768511], TRX[3712.01228705], USD[0.00] | | |
| 07550666 | | CUSDT[1], TRX[1327.24957521], USD[0.00] | | |
| 07550674 | | BTC[.00081671], CUSDT[2], DOGE[152.23491322], SHIB[1], USD[23.02] | | |
| 07550676 | | CUSDT[1], DOGE[75.71849468], USD[0.00] | | |
| 07550678 | | DOGE[1570.03276598], NFT (367599627064243229/Entrance Voucher #29517)[1], USD[0.00] | | |
| 07550681 | | USD[0.00] | | |
| 07550684 | | BTC[.00074277], CUSDT[4], DOGE[1.0003309], SHIB[.00002183], TRX[2.00002726], USD[0.00] | Yes | |
| 07550696 | | CUSDT[2], DOGE[1], USD[0.00] | Yes | |
| 07550697 | | BTC[.00067303], CUSDT[3], DOGE[ 12081629], SOL[.05593885], TRX[118.44984751], USD[0.00] | | |
| 07550698 | | BTC[.0112887], ETH[1.08982947], ETHW[1.08982947], USDT[ 7989] | | |
| 07550702 | | BTC[0], LTC[0], TRX[0.01732450], USD[0.70], USDT[0.00005566] | | |
| 07550704 | | BTC[0], LTC[.0048258], SOL[.016], USD[0.52] | | |
| 07550705 | | BAT[4.00672948], BCH[.2552476], BRZ[11.0199148], CUSDT[51.09233216], DOGE[3813.93331818], ETH[6.17761106], ETHW[6.17761106], GRT[2], LINK[1.00181046], MATIC[124.21761041], SHIB[102288849.55174698], SOL[1.00182138], SUSHI[1.00181046], TRX[26.04707138], USD[0.00], USDT[2.00362086] | Yes | |
| 07550713 | | BTC[.20461525], DOGE[3596.58], ETH[3.166415], ETHW[3.166415], SOL[.0086], SUSHI[3187.96855], USD[3.02], USDT[.00809] | | |
| 07550714 | | CUSDT[5], DOGE[119.64469751], TRX[2], USD[0.00] | | |
| 07550717 | | CUSDT[2], TRX[2], USD[0.01] | | |
| 07550719 | | DOGE[0], ETH[0.00022280], ETHW[0.00022280], TRX[0], USD[0.61] | | |
| 07550721 | | BAT[1.0165555], CUSDT[4], DOGE[562.47424357], LTC[.63391045], MATIC[260.12931966], TRX[1], USD[0.00] | Yes | |
| 07550723 | | CUSDT[3], DOGE[104.40018519], ETH[.01731832], ETHW[.01731832], USD[45.91] | | |
| 07550724 | | DOGE[1643.64506168], USD[0.00], USDT[1] | | |
| 07550725 | | BRZ[1], BTC[0.00229179], CAD[0.69], CUSDT[2], DOGE[1.30759132], GRT[.00004614], SHIB[5], TRX[0.00659091], USD[0.00], USDT[0] | Yes | |
| 07550732 | | DOGE[ 234], USD[0.00] | | |
| 07550733 | | BRZ[2], CUSDT[15], DOGE[2], TRX[2], USD[0.01] | | |
| 07550734 | | CUSDT[1], DOGE[359.70236036], USD[0.00] | | |
| 07550736 | | CUSDT[1], DOGE[40.85018716], USD[0.00] | | |
| 07550739 | | CUSDT[2], DOGE[45.96378009], LINK[1.504763 91], SHIB[333720.02535931], USD[0.00], USDT[10.51467806] | Yes | |
| 07550740 | | BRZ[2], CUSDT[79.02830253], DAI[2.18556022], DOGE[1], TRX[2.00459125], USD[0.00] | Yes | |
| 07550743 | | BRZ[1], BTC[0.03047055], CUSDT[11], DOGE[359.1008342], SHIB[2], TRX[5], USD[0.00] | Yes | |
| 07550747 | | CUSDT[1], DOGE[90.36205545], USD[0.01] | | |
| 07550754 | | DOGE[79.40116435], TRX[1], USD[0.00] | | |
| 07550757 | | DOGE[137.64930152], TRX[1], USD[15.00] | | |
| 07550758 | | AAVE[.03234367], BRZ[1], BTC[.00000002], CUSDT[18], DOGE[2], ETH[.00000043], ETHW[.04692862], GRT[16.65508025], KSHIB[205.08243493], PAXG[.00076047], SHIB[158228.4514581], SOL[.00002135], SUSHI[3.15457601l], TRX[2], USD[3.76], USDT[0] | Yes | |
| 07550761 | | BRZ[1], BTC[.00665825], CUSDT[3], DOGE[2], ETH[.08999671], ETHW[.08999671], LINK[3.38464367], LTC[1.20666892], SUSHI[4.86398502], UNI[2.85840966], USD[0.00] | | |
| 07550763 | | DOGE[1617.11011167], TRX[1], USD[0.00] | | |
| 07550767 | | CUSDT[1], DOGE[197.53337871], USD[510.01] | | |
| 07550771 | | CUSDT[4], DOGE[50.70465474], TRX[1], USD[0.00] | | |
| 07550773 | | DOGE[15.21292882], TRX[1], USD[0.00] | | |
| 07550777 | | USD[0.01] | | |
| 07550783 | | DOGE[330.53546999], USD[0.01] | | |
| 07550786 | | CUSDT[4], TRX[1], USD[0.01] | Yes | |
| 07550787 | | USD[30.00] | | |
| 07550792 | | CUSDT[4.1152877], USD[0.00], USDT[0] | | |
| 07550795 | | CUSDT[3], DOGE[364.9192101], TRX[1], USD[0.00] | | |
| 07550796 | | BTC[0.00000405], ETH[.00000143], ETHW[.00000143], SHIB[1], USD[0.00] | | |
| 07550797 | | BCH[.07136018], CUSDT[476.39197288], ETH[0], LINK[2.04361936], TRX[1], USD[0.00], USDT[1] | | |
| 07550798 | | BRZ[1], CUSDT[4], TRX[584.19449437], USD[0.83] | | |
| 07550804 | | CUSDT[1], DOGE[6417.16894964], USD[0.00] | | |
| 07550805 | | CUSDT[3], DOGE[722.4515405 1], TRX[258.68978145], USD[0.40] | Yes | |
| 07550809 | | DOGE[1090.25066489], TRX[1], USD[0.00] | | |
| 07550810 | | DOGE[150.3312858], TRX[1], USD[0.00] | | |
| 07550811 | | CUSDT[2], DOGE[81.84998098], USD[0.00] | | |
| 07550813 | | CUSDT[1], ETH[.01611444], ETHW[.01611444], TRX[1], USD[0.10] | | |
| 07550814 | | CUSDT[2], ETH[0], SOL[0], TRX[1], USD[0.01] | Yes | |
| 07550815 | | BTC[0.01288774], DOGE[.3146], USD[4.27] | | |
| 07550816 | | CUSDT[2], DOGE[86.80780656], ETH[.00661588], ETHW[.00661588], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07550817 | | BTC[.0000956], DOGE[24.905], USD[13.69] | | |
| 07550822 | | CUSDT[6], ETH[.00624033], ETHW[.00615825], SHIB[1], TRX[749.34983142], USD[0.67] | Yes | |
| 07550826 | | BCH[.00026191], BRZ[1], CUSDT[14], DOGE[.33031173], ETH[.00009539], ETHW[.00009539], TRX[.1625763], USD[0.00] | | |
| 07550828 | | USDT[0.00000160] | | |
| 07550830 | | CUSDT[7], DOGE[.00002567], ETH[.05572646], ETHW[.05572646], SHIB[2], TRX[1], USD[0.00] | | |
| 07550831 | | BRZ[1], CUSDT[1], USD[0.24] | | |
| 07550832 | | BTC[0.00584328], CUSDT[3], ETH[.0565 7863], ETHW[.05587738], TRX[1], USD[0.00] | Yes | |
| 07550833 | | BTC[0.00035194], CUSDT[4], USD[0.80] | | |
| 07550836 | | DOGE[3], ETHW[.98723275], SHIB[1], SOL[.00397759], TRX[2], USD[1103.88] | | |
| 07550837 | | DOGE[16.2820234], ETH[.00278236], ETHW[.00278236], USD[0.00] | | |
| 07550840 | | BTC[0], DOGE[0], ETH[0], SHIB[7], SOL[0], TRX[1], USD[0.01] | | |
| 07550846 | | BTC[.00015294], DOGE[1], USD[0.01] | | |
| 07550851 | | CUSDT[1], DOGE[106.67714093], USD[40.00] | | |
| 07550854 | | CUSDT[9], DOGE[.00003434], USD[0.01] | | |
| 07550855 | | USD[0.00], USDT[0] | Yes | |
| 07550869 | | CUSDT[4], DOGE[2], TRX[75.67738066], USD[0.20] | | |
| 07550870 | | CUSDT[1], DOGE[.0000398], TRX[2], USD[0.07] | Yes | |
| 07550871 | | BRZ[104.98487063], CUSDT[1148.81256436], TRX[2290.39383328], USD[0.74] | | |
| 07550872 | | AVAX[1O.7892], BTC[0.03216780], ETH[0.62258100], ETHW[0.00058100], SOL[18.75771], SUSHI[121.3785], USD[2.56], USDT[0] | | |
| 07550873 | | CUSDT[2], DOGE[0], TRX[2], USD[0.00] | | |
| 07550875 | | BTC[0], DOGE[0], ETH[0.09257800], KSHIB[0], MATIC[0], MKR[0], SHIB[1], SUSHI[0], USD[0.00] | | |
| 07550879 | | CUSDT[5], DOGE[1], ETH[.02273384], ETHW[.02244661], KSHIB[.00087987], USD[0.00] | Yes | |
| 07550882 | | USD[5.26] | | |
| 07550883 | | BRZ[1], CUSDT[1], DOGE[1044.17829726], TRX[1], USD[0.00] | Yes | |
| 07550888 | | SHIB[3], TRX[1], USD[0.00] | | |
| 07550889 | | BRZ[1], CUSDT[1], DOGE[17.02439], GRT[.00014874], PAXG[.0000001], SHIB[4], SOL[.29865324], USD[8.63], USDT[6.30942012] | Yes | |
| 07550890 | | TRX[1], USD[0.01] | | |
| 07550891 | | CUSDT[1], DOGE[.00000001], LTC[.00000001], USD[0.85], USDT[0.05414691] | Yes | |
| 07550893 | | BTC[3.46651309], DOGE[3464.66544033], ETH[4.39172597], ETHW[4.39048052], SHIB[9367239.58163677], TRX[3], USD[91.17], USDT[1.06767546] | Yes | |
| 07550897 | | CUSDT[2], SHIB[1], USD[1517.74] | Yes | |
| 07550899 | | BRZ[1], CUSDT[4], DOGE[.00078432], GRT[.00003079], TRX[.00009185], USD[0.00] | | |
| 07550901 | | DOGE[6.46961994], USD[0.00] | | |
| 07550902 | | BRZ[1], CUSDT[4], GRT[1], TRX[2], USD[0.00] | | |
| 07550908 | | BAT[0], BCH[0], BRZ[0], CUSDT[0], DOGE[0], ETH[0], GRT[0], LINK[0], LTC[0], PAXG[0], SOL[0.01509654], SUSHI[0], TRX[0], UNI[0], USD[0.01], YFI[0] | Yes | |
| 07550909 | Contingent, Disputed | CUSDT[2], DOGE[403.43939728], USD[0.00] | | |
| 07550910 | | CUSDT[1], DOGE[153.55449951], USD[0.00] | | |
| 07550912 | | USD[0.00], USDT[0] | | |
| 07550914 | | CUSDT[23], DOGE[451.54269036], SHIB[1808388.77950432], USD[0.00] | | |
| 07550925 | | BAT[1], BRZ[1], CUSDT[5], DOGE[3202.99556247], TRX[2338.92704825], USD[200.00], USDT[0.00099765] | | |
| 07550930 | | USD[0.00] | | |
| 07550932 | | TRX[17.52877015], USD[0.00] | | |
| 07550935 | | BAT[1.0165555], BRZ[590.2460387], CUSDT[5148.26885826], DOGE[5], LINK[2.1594211], SHIB[2], SOL[1.0812261], SUSHI[6.930206], TRX[2898.26902105], USD[23.50], USDT[1.09631949] | Yes | |
| 07550942 | | ETH[.00005], ETHW[.00005], SOL[0], USD[0.01] | | |
| 07550943 | | AAVE[0], AVAX[0], BTC[0.00829579], DOGE[2736.82207051], ETH[0], NFT (450207822994113008/Battle against the Straw Hats)[1], PAXG[0], SHIB[0], SOL[0], UNI[0], USD[0.00] | Yes | |
| 07550946 | | BTC[.00003465], DOGE[120.36524318], USD[51.13] | | |
| 07550950 | | BTC[.00127024], CUSDT[1.00038955], DOGE[88.49404799], ETH[.00251688], ETHW[.00248952], TRX[1], USD[0.01] | Yes | |
| 07550951 | | MATIC[14.10571657], USD[24.32], USDT[0] | | |
| 07550955 | | CUSDT[3], DOGE[256.2159327], USD[0.01] | | |
| 07550960 | | CUSDT[15], ETH[.00000001], TRX[3], USD[0.00] | | |
| 07550961 | | DOGE[16.33775335], TRX[1], USD[5.00] | | |
| 07550964 | | SHIB[1], USD[0.01] | Yes | |
| 07550966 | | BCH[0.00623694], USD[0.00] | | |
| 07550972 | | BRZ[1], CUSDT[2], DOGE[186.41271749], ETHW[.52340854], SHIB[1], TRX[4], USD[655.17], USDT[1] | | |
| 07550974 | | BAT[1.02127921], BF_POINT[200], DOGE[144.73258562], SHIB[1439.14179995], USD[37.85] | Yes | |
| 07550975 | | BTC[0], ETH[0], LTC[0], SUSHI[0], USD[0.00], USDT[0] | | |
| 07550978 | | DOGE[15.80129742], USD[1.05] | | |
| 07550982 | | DOGE[13.97882173], TRX[132.53759712] | | |
| 07550985 | | CUSDT[1], DOGE[1487.17712752], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07550989 | | CUSDT[3], DOGE[585.5194844], TRX[1], USD[0.00] | | |
| 07550991 | | CUSDT[1], DOGE[97.88756864], USD[0.01] | | |
| 07550993 | | BTC[.00025994], CUSDT[5], DOGE[80.00054912], ETH[.01440185], ETHW[.01440185], LTC[.04165588], TRX[138.11562426], USD[0.00] | | |
| 07550994 | | CUSDT[3], DOGE[557.47773705], TRX[1058.34586055], USD[0.00] | Yes | |
| 07550999 | | DOGE[834.85481223], USD[0.00] | | |
| 07551001 | | BTC[.00172406], CUSDT[2], DOGE[776.5122394], ETH[.02365621], ETHW[.02365621], USD[0.00] | | |
| 07551003 | | SOL[5.562495], USD[0.41] | | |
| 07551008 | | BRZ[1], DOGE[1561.14607107], USD[0.00] | | |
| 07551009 | | ETH[0.06413938], ETHW[0.06413938], USD[0.00] | | |
| 07551012 | | USD[0.21] | | |
| 07551015 | | CUSDT[15], DOGE[54.99750783], TRX[1], USD[0.00] | | |
| 07551016 | | DOGE[1706.62262761], TRX[1], USD[0.00] | | |
| 07551017 | | CUSDT[2], DOGE[794.44784449], ETH[.02526226], ETHW[.02526226], USD[0.00] | | |
| 07551020 | | CUSDT[3], DOGE[251.11740666], GRT[14.97365606], SUSHI[1.47530615], USD[0.00] | | |
| 07551022 | | BRZ[1], CUSDT[1], DOGE[569.65498548], USD[0.00] | | |
| 07551023 | | SOL[2.52], USD[0.43] | | |
| 07551026 | | USD[3.60] | | |
| 07551027 | | CUSDT[5], DOGE[409.05608245], ETH[.03981855], ETHW[.03932607], LTC[.16136991], TRX[1], USD[0.00] | Yes | |
| 07551031 | | BRZ[1], CUSDT[1416.17591865], DOGE[6277.55632865], TRX[515.11002293], USD[0.00] | | |
| 07551032 | | CUSDT[3], DOGE[.62230276], USD[0.00] | | |
| 07551035 | | BRZ[1], CUSDT[13], DOGE[207.70900424], ETH[.14850348], ETHW[.14765472], LINK[2.42463177], LTC[.83436894], TRX[2058.52127297], UNI[1.38616833], USD[0.00] | Yes | |
| 07551037 | | CUSDT[2], DOGE[71.73535896], USD[0.00] | Yes | |
| 07551041 | | BRZ[1], CUSDT[3], DOGE[.00002687], SHIB[376428.48832632], TRX[3], USD[1.99], USDT[0.00018359] | | |
| 07551042 | | SOL[0] | | |
| 07551049 | | CUSDT[1], TRX[102.373153], USD[0.00] | | |
| 07551050 | | CUSDT[329.33178302], DOGE[.00004444], USD[0.08] | | |
| 07551053 | | SHIB[6], USD[186.50] | | |
| 07551062 | | CUSDT[3], DOGE[.12873522], TRX[549.07955441], USD[0.02] | | |
| 07551064 | | CUSDT[1], DOGE[179.0274819], USD[0.00] | | |
| 07551066 | | TRX[1], USD[9.58] | | |
| 07551067 | | BRZ[1], CUSDT[7], USD[0.00] | Yes | |
| 07551069 | | BRZ[1], CUSDT[12780.74912516], USD[277.86] | Yes | |
| 07551073 | | BRZ[1], USD[0.01] | | |
| 07551075 | | TRX[1], USD[0.00] | | |
| 07551076 | | BRZ[59.91161145], CUSDT[299.99995006], KSHIB[759.72817315], SHIB[256505.89870894], TRX[1], USD[0.00] | | |
| 07551077 | | CUSDT[1], DOGE[1547.88091774], LTC[2.81969819], TRX[1], USD[0.00] | | |
| 07551078 | | DOGE[1556.77966756], GRT[1], TRX[1], USD[0.00] | | |
| 07551082 | | DOGE[2], USD[0.00] | | |
| 07551086 | | CUSDT[1], DOGE[973.62182174], TRX[1], USD[0.01] | | |
| 07551090 | | DOGE[281.52078657], ETH[.01325986], ETHW[.0130957], USD[0.01], YFI[.00071435] | Yes | |
| 07551091 | | BTC[.02026669], CUSDT[9], DOGE[82.11776998], ETH[.04005254], ETHW[.04005254], LINK[.02787117], SHIB[2], SUSHI[1.15488627], TRX[211.88601398], USD[0.00], USDT[19.88615949] | | |
| 07551093 | | BRZ[2], CUSDT[1], DOGE[0], ETH[.02781176], ETHW[.02781176], USD[0.00] | | |
| 07551096 | | DOGE[518.94773499], USD[0.00] | | |
| 07551102 | | DOGE[.00073652], GRT[1], TRX[1], USD[0.01] | | |
| 07551106 | | BTC[.00000008], DOGE[.00177152], ETH[0.00000118], ETHW[0], MATIC[.92722069], SHIB[23.48052533], SUSHI[.0004984], TRX[1.02647529], USD[0.01] | Yes | |
| 07551110 | | DOGE[.5609], TRX[.1832] | | |
| 07551111 | | SHIB[243371.61390715], USD[0.00] | | |
| 07551115 | | USD[0.00] | | |
| 07551116 | | AUD[1.28], BAT[6.24476887], BCH[.00155907], BTC[.00037616], CAD[1.21], CUSDT[3], DOGE[.00000291], ETH[.0002886], ETHW[.0002886], LINK[.02032762], LTC[.0027921], MATIC[19.20597937], PAXG[.00027562], SHIB[149113.02108887], SOL[.25754929], SUSHI[.07065341], TRX[7.11287687], USD[0.00], YFI[.00003864] | Yes | |
| 07551118 | | TRX[45.90393863], USD[0.85] | Yes | |
| 07551120 | | CUSDT[4], DOGE[.00066814], TRX[.59501781], USD[0.00] | | |
| 07551122 | | CUSDT[3], SHIB[3725848.74441046], TRX[639.61846951], USD[0.02] | | |
| 07551127 | | CUSDT[2], DOGE[.09366569], USD[15.05] | | |
| 07551129 | | USD[125.01] | | |
| 07551137 | | CUSDT[2], SOL[1.67158454], TRX[1], USD[0.00] | | |
| 07551139 | | CUSDT[11], DOGE[464.06158243], ETH[.11287809], ETHW[.11176518], TRX[3], USD[0.00] | Yes | |
| 07551142 | | BRZ[1], BTC[.0003452], CUSDT[3], DOGE[35.74662747], ETH[.00440656], ETHW[.00440656], USD[0.00], USDT[14.91312923] | | |
| 07551145 | | CUSDT[5], DOGE[2507.67421147], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07551147 | | CUSDT[4], TRX[2], USD[0.00] | Yes | |
| 07551153 | | BTC[0], SOL[0.00609597], USD[0.00], USDT[0.00000086] | Yes | |
| 07551156 | | NFT (293963875666721626/Shannon Sharpe's Playbook: Baltimore Ravens vs. Oakland Raiders - January 14, 2001 #39)[1], NFT (387039578669796653/Joe Theismann's Playbook: Washington vs. Chicago Bears - September 29, 1985 #41)[1], NFT (555781799361610923/Marcus Allen's Playbook: USC vs. Washington - November 14, 1981 #38)[1], SOL[.00000001], USD[0.00], USDT[0] | | |
| 07551157 | | BTC[.00006747], ETH[0], TRX[0], USD[0.04], USDT[0] | | |
| 07551158 | | BRZ[3], CUSDT[13], DOGE[604.33098951], TRX[2], USD[0.00] | | |
| 07551159 | | BRZ[1], CUSDT[6], USD[0.00] | | |
| 07551164 | | USD[0.01] | | |
| 07551171 | | CUSDT[1], DOGE[1.00037924], SHIB[393295.43714991], USD[0.00] | | |
| 07551173 | | CUSDT[1], DOGE[.00004703], SHIB[1.00019637], USD[737.62] | Yes | |
| 07551180 | | BTC[.00151591], CUSDT[7], DOGE[948.28738934], TRX[1], USD[0.69] | | |
| 07551182 | | DOGE[0], USD[0.00] | | |
| 07551185 | | DOGE[1661.26377639], USD[0.00] | | |
| 07551189 | | USD[0.00] | | |
| 07551193 | | DOGE[346.75550496], TRX[1], USD[0.00] | | |
| 07551197 | | CUSDT[1], DOGE[5.17800947], TRX[.51026479], USD[0.55] | | |
| 07551201 | | BRZ[2], CUSDT[4], TRX[1], USD[0.00] | | |
| 07551203 | | DOGE[356.13940793], USD[0.00] | | |
| 07551204 | | CUSDT[2], DOGE[196.24969596], USD[0.00] | Yes | |
| 07551207 | | CUSDT[1], TRX[387.62661726], USD[100.00] | | |
| 07551209 | | BRZ[1], CUSDT[3], USD[70.13] | | |
| 07551214 | | BTC[.00026442], TRX[1], USD[0.00] | | |
| 07551216 | | BRZ[1], CUSDT[1], DOGE[.0308727], ETH[.00578719], ETHW[.00578719], GRT[1], TRX[1], USD[0.00] | | |
| 07551217 | | BRZ[2], BTC[.00403406], CUSDT[35], DOGE[743.5918903], ETH[.04469402], ETHW[.04469402], LINK[1.57996375], TRX[1], USD[0.00] | | |
| 07551220 | | BTC[.00024475], CUSDT[16], DOGE[1208.63453107], ETH[.00379617], ETHW[.0037551], KSHIB[1212.08608027], USD[0.00] | Yes | |
| 07551221 | | DOGE[63.60401167], USD[0.01] | | |
| 07551222 | | BRZ[1], CUSDT[2], DOGE[903.4482072], USD[0.02] | | |
| 07551225 | | BCH[.01377485], CUSDT[6], DOGE[1.38532625], TRX[49.62848901], USD[0.00] | | |
| 07551229 | | CUSDT[4], ETH[.01647625], ETHW[.01627105], USD[0.00] | Yes | |
| 07551230 | | TRX[2], USD[0.00], USDT[1] | | |
| 07551231 | | CUSDT[1], USD[0.09] | | |
| 07551233 | | CUSDT[1], DOGE[.00001826], TRX[1], USD[38.76] | | |
| 07551234 | | CUSDT[1], TRX[1], USD[24.78] | | |
| 07551235 | | USD[0.00] | | |
| 07551239 | | BTC[.00040809], USD[0.00] | | |
| 07551244 | | DOGE[151.08119038], SHIB[579.5334608], USD[0.00] | | |
| 07551245 | Contingent, Disputed | DOGE[0], USD[0.01], USDT[0] | Yes | |
| 07551251 | | CUSDT[1], DOGE[70.05102797], TRX[34.76786041], USD[0.00] | | |
| 07551252 | | BTC[.0003454], CUSDT[1], DOGE[88.42794584], TRX[1], USD[0.00] | | |
| 07551253 | | SHIB[1], TRX[1], USD[0.48] | Yes | |
| 07551254 | | CUSDT[1], DOGE[249.16326614], USD[0.00] | | |
| 07551256 | | BTC[0], ETH[0], ETHW[0], USD[0.00], USDT[0] | | |
| 07551257 | | BAT[1], CUSDT[1], DOGE[.00000533], USD[0.00] | | |
| 07551258 | | DOGE[3.12897924], ETH[0], ETHW[.00001423], GRT[1], USD[0.00] | Yes | |
| 07551259 | | CUSDT[1], DOGE[329.91062061], USD[0.00] | | |
| 07551261 | | DOGE[11.58010476] | | |
| 07551264 | | DOGE[0], USD[0.00] | | |
| 07551266 | | CUSDT[1], DOGE[44.43758486], USD[0.00] | | |
| 07551267 | | CUSDT[2], DOGE[618.38327057], LINK[.07254528], LTC[.01574401], SUSHI[1.01322964], TRX[54.24701353], UNI[.68544337], USD[0.00], USDT[0] | | |
| 07551270 | | USD[0.15] | | |
| 07551272 | | DOGE[8.84279458], USD[0.00] | | |
| 07551275 | | CUSDT[2], TRX[.00046136], USD[18.88] | | |
| 07551277 | Contingent, Disputed | BTC[0], CUSDT[0], DOGE[0], ETH[0], ETHW[0], SHIB[2553.37221727], SUSHI[0], USD[0.00] | | |
| 07551278 | | SOL[0], USD[0.00] | | |
| 07551279 | | CUSDT[2], USD[0.01] | | |
| 07551285 | | CUSDT[1], DOGE[144.1126772], USD[0.00] | | |
| 07551295 | | BRZ[1], CUSDT[3], DOGE[140.54664514], USD[0.00] | Yes | |
| 07551297 | | BRZ[1], CUSDT[9], DOGE[3], GRT[1.00312819], SHIB[205.86133518], TRX[1], USD[0.00], USDT[1.07346807] | Yes | |
| 07551302 | | DOGE[537.13966254], USD[0.00], USDT[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07551303 | | BRZ[.44183163], CUSDT[2.30450492], GRT[.31072285], SHIB[867999.19404081], TRX[.60044768], USD[0.03] | Yes | |
| 07551307 | | BTC[0], CUSDT[6], DOGE[0], USD[200.74] | | |
| 07551308 | | BRZ[1], CUSDT[2], DOGE[2675.01697032], TRX[2], USD[0.00] | | |
| 07551309 | | CUSDT[1], USD[0.00] | | |
| 07551311 | | CUSDT[1], DOGE[319.04501068] | | |
| 07551313 | | CUSDT[1877.34698876], DOGE[311.89247327], TRX[280.89157134], USD[0.01] | | |
| 07551318 | | BAT[1], BRZ[5], DOGE[1], TRX[16], USD[4.81], USDT[0] | | |
| 07551324 | | AVAX[0.13481139], BAT[1.0165555], CUSDT[1], DOGE[2], ETH[0], MATIC[.00000001], USD[0.00], USDT[0] | Yes | |
| 07551327 | | BRZ[1], DOGE[1], LINK[.00004466], TRX[1], USD[0.33] | | |
| 07551335 | | NFT (316265141621748902/Imola Ticket Stub #1044)[1], SHIB[4190.91119958], TRX[1], USD[0.02] | Yes | |
| 07551339 | | CUSDT[1], DOGE[345.75192177], USD[0.00] | | |
| 07551340 | | DOGE[877.09297049], LTC[.00985], USD[162.34] | | |
| 07551342 | | AAVE[0.22660601], ALGO[51.78599272], BAT[151.71558056], BCH[.09798404], BRZ[12.91519826], CUSDT[435.82474148], DOGE[29136.32776598], ETH[0.13708996], ETHW[0.07636538], GRT[796.09868152], LINK[10.54829365], LTC[14.34120496], MATIC[394.31843875], MKR[0.02025822], NFT (370634856147247101/Earl Campbell's Playbook: Texas vs. Houston - November 5th, 1977 #35)[1], NFT (377591081235758139/Earl Campbell's Playbook: Houston Oilers vs. Chicago Bears - November 16, 1980 #40)[1], NFT (411751357731218143/Earl Campbell's Playbook: LA Rams vs Houston Oilers - September 4th, 1978 #35)[1], NFT (412134143948327064/Tim Brown's Playbook: Michigan State is. Notre Dame - September 19, 1987 #21)[1], NFT (464912257087584615/Earl Campbell's Playbook: Texas vs. Houston - November 5th, 1977 #47)[1], NFT (498030545986779982/Earl Campbell's Playbook: Rice vs. Texas - October 1st, 1977 #37)[1], SHIB[1982499.06042561], SOL[2.23060846], SUSHI[92.76386306], TRX[32.52038474], UNI[14.98763943], USD[0.00] | Yes | |
| 07551346 | | CUSDT[1], DOGE[2], SHIB[661983.52580176], USD[0.84] | Yes | |
| 07551347 | | DOGE[.00112029], SHIB[170.6620155], USD[0.00] | Yes | |
| 07551349 | | USD[0.00] | | |
| 07551350 | | DOGE[488.046], USD[0.95] | | |
| 07551358 | | BTC[.01656693], CUSDT[279.26541129], DOGE[984.35287218], SOL[1.40742743], TRX[363.84266209], USD[0.04] | Yes | |
| 07551359 | | CUSDT[5], TRX[2], USD[0.01] | | |
| 07551362 | | USD[0.00] | | |
| 07551363 | | DOGE[.04744736], SHIB[600000], USD[4.03] | | |
| 07551365 | | SHIB[369198.39299008], USD[0.01] | Yes | |
| 07551366 | | CUSDT[1], DOGE[52.76763862], SHIB[2338361.31575953], TRX[2], USD[0.01] | Yes | |
| 07551367 | | BRZ[1], TRX[1117.88770252], USD[115.01] | | |
| 07551368 | | BAT[1], CUSDT[8], DOGE[1], GRT[1], TRX[1], USD[5.00] | | |
| 07551372 | | CUSDT[1], TRX[1], USD[0.00] | | |
| 07551373 | | BRZ[1], DOGE[11867.62659423], GRT[1.00404471], USD[0.00] | Yes | |
| 07551376 | | CUSDT[1], DOGE[84.15275085], USD[0.01] | Yes | |
| 07551377 | | DOGE[1401.80093334], UNI[1.99764073], USD[0.00] | Yes | |
| 07551381 | | CUSDT[1], UNI[.17540965], USD[0.00] | | |
| 07551382 | | BTC[.00220387], CUSDT[6], DOGE[1], ETH[.03392325], ETHW[.03392325], SOL[1.26561424], USD[0.00] | | |
| 07551390 | | BAT[0], BCH[0], BRZ[1], BTC[0], CUSDT[13], DAI[0], DOGE[0], ETH[0.01399169], ETHW[0.01399169], GRT[0], LINK[0], LTC[0], NFT (326155717794768646/Crypto Dogz #2)[1], NFT (349402737023990728/Crypto Dogz #5)[1], NFT (395794424249293256/APEFUEL by Almond Breeze #615)[1], NFT (406618253107766488/MetaVerse People #17)[1], NFT (413231046756072750/MetaVerse People #15)[1], NFT (421983494824257050/SoDad #3509)[1], NFT (442396663517936300/Lightning In the Raw 4)[1], NFT (467673547866653534/MetaVerse People #10)[1], NFT (467895752686078117/MetaVerse People #11)[1], NFT (476276883908782308/MetaVerse People #3)[1], NFT (490444673954931386/ALPHA:RONIN #680)[1], NFT (545086493828795784/HEART test)[1], NFT (558546789749166819/MetaVerse People #4)[1], NFT (572450357569951396/Echo #7)[1], PAXG[0], SHIB[2], SOL[0.00768300], SUSHI[0], TRX[0.00085003], USD[0.00], YFI[0] | | |
| 07551393 | | BRZ[1], CUSDT[1], DOGE[125.01778685], USD[0.00] | | |
| 07551394 | | USD[100.00] | | |
| 07551399 | | BTC[.00022227], DOGE[.75726452], USD[0.00] | | |
| 07551400 | | DOGE[46.42899291], USD[0.06] | | |
| 07551401 | | NFT (559732195317804005/Coachella x FTX Weekend 1 #11788)[1] | | |
| 07551402 | | CUSDT[0], KSHIB[5.43063879], USD[0.02] | Yes | |
| 07551417 | | USD[21.96], USDT[0] | | |
| 07551420 | | BCH[.02176642], USD[0.00], USDT[0] | | |
| 07551421 | | BTC[0.00000960], USD[0.00] | Yes | |
| 07551426 | | BRZ[1], CUSDT[5], DOGE[1], USD[0.00], USDT[0] | Yes | |
| 07551429 | | CUSDT[18.51120366], DOGE[.0000071], USD[0.00] | | |
| 07551438 | | BF_POINT[100], CUSDT[1], DOGE[1], SHIB[1287066.64342997], USD[0.00] | Yes | |
| 07551441 | | SHIB[1], TRX[1], USD[0.01] | Yes | |
| 07551443 | | DOGE[1545.0192419], TRX[1], USD[0.00] | | |
| 07551449 | | DOGE[48.02367605], TRX[1], USD[0.00] | | |
| 07551453 | | SOL[94.990771], USD[1782.26], USDT[0] | | |
| 07551454 | | DOGE[2], SHIB[26], TRX[1], USD[0.00] | Yes | |
| 07551462 | | CUSDT[1], DOGE[379.12821618], ETH[.01076596], ETHW[.01076596], SHIB[301977.95560924], USD[0.00] | | |
| 07551464 | | CUSDT[6], LTC[0], TRX[0], USD[0.01] | | |
| 07551466 | | DOGE[1061.736], USD[2.60] | | |
| 07551468 | | CUSDT[1], TRX[1], USD[131.99] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07551477 | | CUSDT[3], DOGE[566.7268465], ETH[0.01195356], ETHW[0.01195356], TRX[1], USD[0.00] | | |
| 07551481 | Contingent, Disputed | CUSDT[1], DOGE[82.72835055], USD[0.00] | | |
| 07551483 | Contingent, Disputed | CUSDT[5], TRX[1], USD[0.00] | | |
| 07551484 | | BRZ[1], CUSDT[1], USD[0.00] | | |
| 07551489 | | USD[50.00] | | |
| 07551490 | | SHIB[2827775.20056802], USD[254.47] | | |
| 07551496 | | USD[0.00] | Yes | |
| 07551499 | | BTC[.0000996], LTC[.009], USD[0.30] | | |
| 07551501 | | CUSDT[5], TRX[1], USD[0.01] | | |
| 07551502 | | BRZ[1], DOGE[1318.79092066], LTC[4.59667376], USD[0.01], USDT[1] | | |
| 07551504 | | BRZ[1], CUSDT[1], ETH[.02761907], ETHW[.02727707], USD[0.00] | Yes | |
| 07551505 | | BAT[.0120748], BRZ[1], CUSDT[10], DOGE[62.37830129], TRX[1.21112448], USD[0.37], USDT[0.20861550] | | |
| 07551512 | | CUSDT[2], USD[0.01] | | |
| 07551515 | | CUSDT[1], DOGE[6961.22999885], GRT[1], TRX[2], USD[41.97], USDT[1] | | |
| 07551522 | | USD[0.01] | | |
| 07551523 | | BTC[.00922408], SOL[11.9544] | | |
| 07551525 | | CUSDT[1], DOGE[41.60052252], USD[0.00] | | |
| 07551533 | | USD[100.00] | | |
| 07551538 | | BRZ[2], DOGE[3004.24926605], GRT[1.00498957], USD[0.00] | Yes | |
| 07551540 | | BTC[.00004405], ETH[.00058746], ETHW[0.00058746], USD[0.70] | | |
| 07551548 | | BTC[.00129029], CUSDT[3], DOGE[232.12364366], ETH[.01910145], ETHW[.01910145], TRX[1], USD[0.00] | | |
| 07551550 | | MATIC[0], SHIB[0], SOL[0], TRX[0], USD[0.00], USDT[0] | Yes | |
| 07551552 | | SHIB[0], USD[9.39], USDT[0] | | |
| 07551554 | | CUSDT[1], DOGE[1], TRX[1], USD[0.66] | Yes | |
| 07551555 | | CUSDT[8], DOGE[.80828423], ETH[.00000262], ETHW[.00000262], TRX[36.95027099], USD[0.14] | | |
| 07551557 | | USD[0.00] | | |
| 07551560 | | CUSDT[2], TRX[4], USD[2.26] | | |
| 07551562 | | CUSDT[6], DOGE[.00002688], USD[19.88] | | |
| 07551566 | | BRZ[2], CUSDT[1], ETH[.01408143], ETHW[.01408143], USD[17.52] | | |
| 07551568 | | CUSDT[1], DOGE[875.35440597], TRX[2], USD[0.00] | | |
| 07551569 | | CUSDT[48.50879411], DOGE[49.45320434], SHIB[291970.8029197], TRX[65.44632564], USD[9.25] | | |
| 07551577 | | CUSDT[1], TRX[1], USD[0.15] | | |
| 07551578 | | CUSDT[3], DOGE[182.74378392], TRX[2], USD[0.00] | | |
| 07551580 | | CUSDT[5], DOGE[1], GRT[1], SHIB[6376156.37245171], USD[0.00] | | |
| 07551592 | | CUSDT[2], DOGE[452.48125246], USD[0.00] | | |
| 07551593 | | BRZ[3], BTC[.06240562], CUSDT[9], ETHW[.9404926], GRT[1.00019173], SHIB[2117618.59210643], SOL[.00000001], TRX[5], USD[0.29] | Yes | |
| 07551594 | | CUSDT[3], DOGE[0], LINK[0] | | |
| 07551605 | | DOGE[1], USD[0.00] | Yes | |
| 07551609 | | CUSDT[5], TRX[1], UNI[0], USD[0.00] | | |
| 07551610 | | ETH[.00000001], ETHW[0], USD[2.87], USDT[0] | | |
| 07551612 | | DOGE[3.60670922], USD[0.00] | Yes | |
| 07551614 | | BRZ[1], CUSDT[2], GRT[1], TRX[6], USD[0.01] | | |
| 07551615 | | CUSDT[7], TRX[1], USD[0.01] | | |
| 07551624 | | USD[92.07] | | |
| 07551625 | | BTC[.0035209], DOGE[54.6298264], ETH[.00612401], ETHW[.06604187] | Yes | |
| 07551629 | | BTC[.00031293], CUSDT[3], DOGE[182.20963505], ETH[.00547851], ETHW[.00547851], KSHIB[458.72443414], SOL[.12665811], TRX[129.37614827], USD[0.01] | | |
| 07551632 | | ETH[.038961], ETHW[.038961], GRT[30.969], USD[2.58] | | |
| 07551633 | | BTC[.0019412], CUSDT[2], DOGE[151.09936653], ETH[.01186629], ETHW[.01186629], USD[0.00] | | |
| 07551634 | | BTC[0], USD[7.11] | | |
| 07551637 | | CUSDT[2], LINK[1.02213737], TRX[1], USD[0.00] | | |
| 07551640 | | BRZ[1], CUSDT[6], ETH[0], ETHW[0], SHIB[3], TRX[4], USD[0.01] | | |
| 07551644 | | BAT[1473.57754988], CUSDT[2], TRX[10856.84034797], USD[0.00] | | |
| 07551645 | | ETH[0], SOL[0] | | |
| 07551647 | | USD[0.82] | Yes | |
| 07551649 | | BRZ[1], CUSDT[1], DOGE[975.24779823], USD[0.01] | Yes | |
| 07551651 | | CUSDT[3], USD[0.01] | Yes | |
| 07551652 | | DOGE[22.4319442], TRX[34.07441784], USD[0.00] | | |
| 07551655 | | BCH[.00770684], BTC[.00017299], DAI[9.9271843], DOGE[15.46509741], LINK[.2068301], LTC[.02828241], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07551660 | | USD[0.00] | | |
| 07551666 | | DOGE[16.95324029], USD[1.10] | Yes | |
| 07551669 | | BF_POINT[500], BTC[.00249968], ETH[.03882059], SHIB[1], USD[0.00] | Yes | |
| 07551677 | | CUSDT[1], DOGE[82.84428556], USD[0.00] | | |
| 07551682 | | CUSDT[1], DOGE[82.7082875], USD[0.00] | | |
| 07551683 | | CUSDT[1], DOGE[1867.96579545], TRX[1], USD[0.00] | Yes | |
| 07551685 | | BRZ[1], BTC[.0021517], CUSDT[2], DOGE[334.58454887], USD[0.00] | Yes | |
| 07551687 | | CUSDT[2150.7686204], DOGE[483.02920981], TRX[348.98494896], USD[1.09] | Yes | |
| 07551689 | | SHIB[1], USD[89.89] | Yes | |
| 07551691 | | NFT (312424746045148973/Kill Switch [SE])[1] | | |
| 07551695 | | CUSDT[1], DOGE[618.44857934], TRX[1], USD[30.00] | | |
| 07551700 | | BAT[1], BRZ[2], CUSDT[9], GRT[2], TRX[5], USD[0.00] | | |
| 07551701 | | BTC[.10036199], CUSDT[2], DOGE[1], ETH[.90435237], ETHW[.90396415], LTC[.66184697], TRX[1], USD[0.01], USDT[1.10859655] | Yes | |
| 07551702 | | NFT (385270484336398527/CryptoDog #11)[1], USD[0.00] | Yes | |
| 07551707 | | BAT[0], CUSDT[1], DOGE[0], LINK[0], TRX[1], USD[0.55] | | |
| 07551709 | | CUSDT[5.03518373], DOGE[.14811576], TRX[.30896277], USD[0.38] | | |
| 07551710 | | CUSDT[1], TRX[648.69853882], USD[0.00] | | |
| 07551713 | | BAT[1.0165555], BCH[.00173427], BRZ[7.62767241], BTC[.01316827], CUSDT[253.89232218], DOGE[1411.73614049], ETH[1.09945038], ETHW[1.09898854], GRT[3.13251382], KSHIB[209.51381272], LTC[.04755088], MKR[.0068914], SOL[.05010139], TRX[22.88476294], USD[0.00], YFI[.00772883] | Yes | |
| 07551715 | | BRZ[1], CUSDT[1], DOGE[178.13544404], USD[0.00] | | |
| 07551721 | | ALGO[0], AVAX[0], BCH[0], BTC[0], ETH[0], ETHW[0.00000008], KSHIB[67.07112528], MATIC[0], SHIB[993646.82906982], TRX[1], USD[0.00], USDT[0] | Yes | |
| 07551724 | | BTC[.00002521], USD[0.00], USDT[0] | | |
| 07551727 | | BAT[1], CUSDT[1], DOGE[1], TRX[3613.9754505], USD[0.00] | | |
| 07551731 | | CUSDT[1], DOGE[236.83926817], USD[0.00] | | |
| 07551734 | | BAT[71.39951247], CUSDT[7], TRX[1.00004795], USD[2.23] | | |
| 07551737 | | USD[0.01], USDT[0] | Yes | |
| 07551738 | | CUSDT[7], DOGE[490.89784126], USD[0.30] | | |
| 07551740 | | BRZ[1], CUSDT[4], DOGE[1.00001469], USD[0.01] | Yes | |
| 07551743 | | BRZ[2], CUSDT[11], DOGE[.00004768], SOL[.00002914], TRX[3], USD[0.03] | | |
| 07551751 | | BCH[.00337189], BTC[.00008525], CUSDT[1], DOGE[9.76082751], USD[0.00] | | |
| 07551755 | | DOGE[852], USDT[0.58346526] | | |
| 07551761 | | SOL[15.6124], USD[0.65] | | |
| 07551767 | | CUSDT[2], DOGE[921.84389779], USD[0.00] | | |
| 07551770 | | BTC[.0003984], DOGE[158.841], ETH[.00726316], ETHW[.00726316], USD[6.94] | | |
| 07551773 | | BRZ[1], CUSDT[5], DOGE[388.34496061], TRX[143.44822242], USD[0.00], USDT[5.40074869] | Yes | |
| 07551777 | | USD[0.93], USDT[0] | | |
| 07551778 | | CUSDT[1], DOGE[895.99355095], USD[0.00] | Yes | |
| 07551780 | | ETH[.05639975], ETHW[.05639975], SHIB[1777552.73341836], SOL[4.44406790], USD[0.00], USDT[.00910532] | | |
| 07551783 | | BRZ[1], CUSDT[1], DOGE[296.51494914], USD[10.00] | | |
| 07551784 | | BRZ[1], DOGE[318.72497769], USD[0.01] | | |
| 07551785 | | DOGE[153.47908592] | | |
| 07551787 | | DOGE[172.54559787], USD[0.00] | | |
| 07551792 | | DOGE[0] | | |
| 07551800 | | BRZ[2], CUSDT[2], GRT[96.87402158], PAXG[0], SHIB[1], USD[74.15] | | |
| 07551802 | | CUSDT[1], USD[0.00] | | |
| 07551803 | | CUSDT[8], USD[0.01] | | |
| 07551805 | | CUSDT[1], DOGE[242.04115689], TRX[359.80543613], USD[0.00] | | |
| 07551806 | | CUSDT[2], DOGE[.18698142], USD[0.00] | Yes | |
| 07551810 | | BRZ[1], CUSDT[1], DOGE[173.65631851], SOL[.09994975], USD[0.00] | Yes | |
| 07551812 | | DOGE[259.8872373], TRX[2], USD[0.01] | | |
| 07551813 | | BAT[351.45788915], BTC[0.01779718], DOGE[0], ETH[0], ETHW[0.59584088], GRT[1136.91693347], LINK[97.40724509], SHIB[0], SOL[0], SUSHI[360.04710414], UNI[15.71035282], USD[0.00], USDT[0.00000002] | Yes | |
| 07551814 | | BRZ[1], BTC[.00204644], CUSDT[140.21086686], ETH[.26503985], ETHW[.26484625], LINK[2.40356444], MATIC[150.79875585], SOL[10.89895787], TRX[2651.74520705], USD[0.00] | Yes | |
| 07551818 | | CUSDT[238.00209572], DOGE[433.33606932], TRX[428.0740232], USD[0.00] | | |
| 07551819 | | BRZ[1], CUSDT[3], TRX[2], USD[0.01] | | |
| 07551822 | | CUSDT[4], DOGE[.00036932], USD[0.00] | | |
| 07551823 | | CUSDT[1], DOGE[176.79270778], USD[0.00] | Yes | |
| 07551826 | | CUSDT[10], DOGE[1], TRX[1], USD[0.01] | Yes | |
| 07551827 | | DAI[.00000001], ETH[0], ETHW[0], USD[0.00] | | |
| 07551833 | | ETH[.00000001], USD[1.22], USDT[0.00609400] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07551835 | | CUSDT[2], DOGE[1596.25103209], TRX[1], USD[0.00] | | |
| 07551836 | | CUSDT[3], USD[0.00] | | |
| 07551837 | | BTC[.01887566], CUSDT[2], DOGE[3156.97251703], SHIB[2], TRX[1], USD[0.00] | | |
| 07551839 | | CUSDT[2], DOGE[87.58989662], USD[0.00] | | |
| 07551847 | | CUSDT[1], DOGE[0], ETH[0] | | |
| 07551848 | | CUSDT[2], DOGE[2497.3980251], SHIB[2], TRX[154.57239282], USD[218.27] | Yes | |
| 07551859 | | BTC[.00003289], DOGE[15.68992934], LTC[.01053644], SOL[.05490836], USD[1.87] | | |
| 07551864 | | ETH[.01455498], ETHW[.01455498] | | |
| 07551866 | | CUSDT[2], DOGE[1812.57813139], USD[0.00] | | |
| 07551868 | | CUSDT[7], DOGE[63.92134163], TRX[1], USD[8.65] | | |
| 07551871 | | CUSDT[1], DOGE[273.0300641], USD[0.00] | | |
| 07551872 | | CUSDT[1], DOGE[17.20920699], USD[0.00] | | |
| 07551879 | | CUSDT[1], TRX[1], USD[0.01] | | |
| 07551880 | | CUSDT[1], DOGE[1], USD[0.01] | | |
| 07551881 | | BCH[0], BRZ[1], CUSDT[18], DOGE[956.51022523], GRT[135.34376780], SOL[.6967958], SUSHI[8.77568734], TRX[5], USD[89.80], USDT[1.10323416] | Yes | |
| 07551884 | | BRZ[2], BTC[0], CUSDT[4], DOGE[3.40903409], USD[0.01] | Yes | |
| 07551893 | | CUSDT[2], USD[72.41] | | |
| 07551894 | | CUSDT[1], DOGE[169.40360633], USD[15.20] | Yes | |
| 07551897 | | BTC[0], USD[0.97], USDT[0.00000001] | | |
| 07551898 | | CUSDT[7.46872502], DOGE[437.13883725], TRX[191.29086239], USD[0.00] | Yes | |
| 07551899 | | BTC[0], SOL[0] | | |
| 07551900 | | ETH[2.93560400], ETHW[2.61088941], LINK[224.11847502], TRX[1], USD[0.00] | Yes | |
| 07551903 | | DOGE[1], ETH[0], USD[0.00] | | |
| 07551904 | | DOGE[277.11938061], TRX[1], USD[0.00] | | |
| 07551907 | | CUSDT[1], DOGE[2.30973282], TRX[1], USD[0.01] | | |
| 07551910 | | BRZ[1], CUSDT[1], USD[4.32] | | |
| 07551921 | | CUSDT[9], DOGE[571.96553389], SUSHI[5.63921175], TRX[2], USD[0.00] | Yes | |
| 07551923 | | BCH[0], ETH[0], SOL[0], USD[1.05] | | |
| 07551925 | | USD[0.00] | Yes | |
| 07551928 | | BTC[.00818532], DOGE[313.85532074], ETH[0.20695123], ETHW[0.20695123], USD[0.00] | | |
| 07551936 | | CUSDT[2], DOGE[1], ETH[.19185575], ETHW[.19185575], SOL[4.2849061], USD[0.00] | | |
| 07551938 | | BRZ[1], CUSDT[1], DOGE[196.73334123], ETH[.02332588], ETHW[.02332588], USD[0.00] | | |
| 07551943 | | USD[0.00] | | |
| 07551950 | | CUSDT[1], DOGE[733.50245161], ETH[.07286735], ETHW[.07286735], TRX[1], USD[0.01] | | |
| 07551954 | | CUSDT[5], DOGE[289.12823622], TRX[292.49424833], USD[0.00] | | |
| 07551955 | | BTC[.00324009], ETH[.03837593], ETHW[.03837593], SHIB[2], TRX[1], USD[0.00] | | |
| 07551958 | | ETH[.02764942], ETHW[.02764942], USD[0.01] | | |
| 07551959 | | CUSDT[1], DOGE[81.20687873], USD[0.00] | | |
| 07551960 | | DOGE[256.33940542], SHIB[474084.4386852], TRX[2], USD[0.00] | | |
| 07551964 | | BTC[0], USD[0.00] | | |
| 07551967 | | USD[0.01] | Yes | |
| 07551968 | | BRZ[1], CUSDT[7], DOGE[2549.07568282], ETH[.07626693], ETHW[.07626693], TRX[1], USD[0.00] | | |
| 07551969 | | CUSDT[1], DOGE[39.28190663], USD[0.00] | | |
| 07551972 | | CUSDT[3], DOGE[81.34175502], LINK[2.06594584], SOL[4.33895218], TRX[123.74402617], USD[0.00] | | |
| 07551977 | | DOGE[5185.03787577], USD[0.00] | Yes | |
| 07551980 | | DOGE[1.00079096], ETH[.23717301], ETHW[.23717301], SHIB[1], TRX[4], USD[0.00] | | |
| 07551984 | | DOGE[765.44490401], ETH[.28420799], ETHW[.28420799], TRX[3452.88534493], USD[0.00] | | |
| 07551985 | | DOGE[31.2927092], USD[0.00] | | |
| 07551988 | | BRZ[2], DOGE[0], TRX[1], USD[0.00] | | |
| 07551989 | | BRZ[58.1615053], CUSDT[516.29223392], SUSHI[1.04352495], TRX[77.89194422], USD[0.00] | | |
| 07551990 | | USD[0.01] | Yes | |
| 07551992 | | CUSDT[1], DOGE[474.71050609], USD[0.00] | | |
| 07551993 | | CUSDT[2], USD[6.20] | | |
| 07552007 | | CUSDT[2], DOGE[63.02182046], TRX[1], USD[0.01] | | |
| 07552008 | | TRX[123.2476062], USD[0.10] | | |
| 07552010 | | USD[0.01] | | |
| 07552011 | | CUSDT[1], DOGE[.9601455], USD[1.28] | | |
| 07552013 | | CUSDT[1], DOGE[78.06732776], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07552024 | | BCH[.00220635], CUSDT[1], DOGE[S22.202445], ETH[.03017628], ETHW[0.02980465], LTC[.06100276], TRX[129.11827639], USD[0.00] | Yes | |
| 07552025 | | BRZ[1], DOGE[50.42566827], USD[0.00] | | |
| 07552029 | | CUSDT[2], DOGE[51.3636315], ETH[.01949992], ETHW[.01925368], USD[0.00] | Yes | |
| 07552032 | | DOGE[.05522991], USD[0.00] | | |
| 07552034 | | USDT[0.00000012] | | |
| 07552037 | | BTC[0], USD[0.01] | | |
| 07552038 | | DOGE[157.58604588], USD[0.00] | | |
| 07552039 | | ETH[.00000001], ETHW[0], SOL[2.47285873] | | |
| 07552040 | | DOGE[38.5], TRX[1] | | |
| 07552042 | | CUSDT[1], USD[0.01], USDT[1.1014122] | Yes | |
| 07552046 | | USD[1513.60] | | |
| 07552052 | | USD[0.01] | | |
| 07552053 | | BRZ[1], CUSDT[1], DOGE[485.73850656], ETH[1.12190748], ETHW[1.12143637], TRX[1], USD[0.00] | Yes | |
| 07552054 | | CUSDT[1], DOGE[314.68768914], USD[0.00] | | |
| 07552055 | | BRZ[2], CUSDT[2], USD[0.01] | | |
| 07552056 | | USD[0.00] | | |
| 07552059 | | BRZ[3], CUSDT[6], USD[0.01], USDT[1] | | |
| 07552061 | | CUSDT[1], DOGE[1], USD[0.00] | | |
| 07552065 | | DOGE[1], LINK[26.88904183], SOL[7.18225361], USD[0.00] | Yes | |
| 07552067 | | BRZ[1], BTC[.00291786], CUSDT[2], DOGE[326.30216877], ETH[.04824294], ETHW[.04824294], USD[0.00] | | |
| 07552068 | | BRZ[1], CUSDT[1], DOGE[312.16729307], ETH[.04790169], ETHW[.04790169], USD[0.00] | | |
| 07552072 | | DOGE[0], ETH[0], LINK[0], LTC[1.23604287], SHIB[0], SOL[0], USD[0.00] | | |
| 07552073 | | DOGE[1814.03598118], TRX[1], USD[0.00] | Yes | |
| 07552075 | | BRZ[1], CUSDT[1], USD[0.00] | | |
| 07552077 | | CUSDT[1], DOGE[328.34924894], USD[0.00] | | |
| 07552078 | | BRZ[1], CUSDT[4], SHIB[2], TRX[1], USD[165.20] | Yes | |
| 07552085 | | USD[0.00] | Yes | |
| 07552094 | | BTC[0.00000214], SOL[.01098], TRX[.784], UNI[.01863], USD[3.14] | | |
| 07552103 | | BRZ[2], CUSDT[9], DOGE[2], SHIB[4], TRX[8], USD[0.00], USDT[0] | | |
| 07552104 | | BTC[0.00323606], DOGE[.48273084], USD[0.00] | Yes | |
| 07552107 | | DOGE[3560.66263412], USD[0.00] | | |
| 07552111 | | BTC[.00016912], DOGE[1734.18649824], USD[0.00] | Yes | |
| 07552117 | | DOGE[.00030074], ETH[.00569585], ETHW[.00569585], USD[0.40] | | |
| 07552119 | | CUSDT[1], DOGE[171.83331753], TRX[2], USD[0.01] | | |
| 07552122 | | BCH[.13806143], BTC[.00863531], CUSDT[8], DOGE[2044.57487123], ETH[.04797906], ETHW[.04797906], LTC[.51556427], TRX[781.82604698], USD[0.00] | | |
| 07552124 | | BCH[0.00000423], BTC[0.00000002], DOGE[1], ETH[0], SHIB[6], SOL[1.33911841], TRX[0], USD[0.00] | Yes | |
| 07552131 | | TRX[.000004] | | |
| 07552132 | | ETHW[3.54134512], SOL[.00007156], USD[0.00] | Yes | |
| 07552133 | | BTC[0], DOGE[0], USD[0.00] | | |
| 07552137 | | DOGE[3769.61263485], USD[0.00] | | |
| 07552145 | Contingent, Disputed | CUSDT[ 97559318], DOGE[157.15746403], USD[0.00] | | |
| 07552146 | | CUSDT[7], DOGE[1], TRX[1], USD[0.01] | | |
| 07552148 | | BRZ[1], CUSDT[1], TRX[2], USD[0.00] | | |
| 07552151 | | BTC[.00017329], ETH[.00290615], ETHW[.00290615], TRX[1], USD[0.00] | | |
| 07552159 | | BTC[.00017739], CUSDT[7], DOGE[17.76842121], LTC[.03017482], SHIB[88915.51022831], SOL[.03392063], SUSHI[.40143665], USD[0.10] | Yes | |
| 07552160 | | CUSDT[1], USD[0.01] | | |
| 07552161 | | TRX[.000002], USDT[1.227502] | | |
| 07552162 | | BF_POINT[100], BTC[.06096313], ETH[.34968444], ETHW[.3495377], SHIB[14769027.93855838], SOL[12.83210886], USD[1.51] | Yes | |
| 07552169 | | BTC[.00086651], CUSDT[1], DOGE[136.20298744], TRX[1], USD[1.00] | | |
| 07552172 | | BTC[0], CAD[0.00], CUSDT[0], DOGE[0], ETH[0], LINK[0], SOL[0], SUSHI[0], USD[0.00], USDT[0] | | |
| 07552173 | | BTC[.00285203], CUSDT[2], DOGE[430.19108124], ETH[.06602625], ETHW[.06602625], TRX[1], USD[0.01] | | |
| 07552174 | | BAT[2], BRZ[2], DOGE[2], ETH[6.95781093], ETHW[6.95781093], SHIB[2], SUSHI[1], TRX[3], UNI[1], USD[5000.01] | | |
| 07552176 | | USD[0.00], USDT[0.00000001] | | |
| 07552183 | | DOGE[321.42346644], USD[0.00] | | |
| 07552187 | | USD[10.00] | | |
| 07552190 | | USD[0.01] | | |
| 07552194 | | DOGE[100] | | |
| 07552195 | | DOGE[.65170881], LTC[.00115589], USD[41.10] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07552196 | | DOGE[173.84469242], USD[0.04] | Yes | |
| 07552197 | | CUSDT[1], DOGE[245.24090529], TRX[1], USD[0.02] | Yes | |
| 07552202 | | USD[24.48] | | |
| 07552204 | | BTC[.00006085], USD[2.61] | | |
| 07552205 | | DOGE[1], USD[0.01] | | |
| 07552206 | | CUSDT[2], DOGE[647.58410423], USD[0.01] | | |
| 07552209 | | CUSDT[1], DOGE[.00231673], ETH[.00000018], ETHW[.00000018], SHIB[1], USD[3.17] | Yes | |
| 07552210 | | BAT[1.0165555], CUSDT[2], DOGE[20796.74745383], GRT[2.00498957], TRX[3], USD[0.02] | Yes | |
| 07552214 | | CUSDT[1], DOGE[72.03655518], ETH[.01186976], ETHW[.01186976], USD[0.00] | | |
| 07552217 | | CUSDT[1], DOGE[79.27478287], USD[50.00] | | |
| 07552219 | | BTC[.0002598], CUSDT[1], USD[0.00] | | |
| 07552224 | | BAT[1], BRZ[2], CUSDT[2], DOGE[3], SHIB[1], SOL[51.69153304], TRX[3], USD[0.23], USDT[1] | | |
| 07552234 | | USD[40002.50] | | |
| 07552239 | | CUSDT[1], DOGE[156.91096291], USD[0.00] | | |
| 07552241 | | DOGE[2631.91432283], USD[0.00] | | |
| 07552249 | | CUSDT[1], DOGE[2654.04647809], TRX[1], USD[0.00] | | |
| 07552253 | | CUSDT[2], DOGE[30.6448344], USD[0.00] | | |
| 07552257 | | CUSDT[5], USD[0.01] | | |
| 07552259 | | DOGE[166.20984023], TRX[1], USD[0.00] | | |
| 07552261 | | CUSDT[3], DOGE[1], USD[0.00] | | |
| 07552264 | | CUSDT[1], DOGE[224.92748552], ETH[.09792227], ETHW[.09792227], USD[0.00] | | |
| 07552265 | | DOGE[1], USD[0.00], USDT[0] | Yes | |
| 07552267 | | CUSDT[1], DOGE[50.30298392], USD[0.00] | | |
| 07552272 | | SOL[0], USD[1372.49] | | |
| 07552273 | | AAVE[0], BTC[0.01011065], DOGE[1022.80212108], ETH[0.04044056], ETHW[0.03993530], KSHIB[0], SHIB[11623802.27226233], SOL[1.49268485], USD[0.00] | Yes | |
| 07552274 | | CUSDT[1.46465097], DOGE[98.86135641], USD[0.00] | | |
| 07552276 | | CUSDT[1], TRX[2], USD[0.00] | | |
| 07552278 | | DOGE[.00225348], SHIB[17.06577207], SUSHI[7.43594174], USD[0.00] | Yes | |
| 07552283 | | CUSDT[2], DOGE[.00008987], USD[0.55] | | |
| 07552284 | | LINK[0], USD[0.00] | | |
| 07552288 | | CUSDT[4], TRX[320.85031138], UNI[.35150217], USD[0.00] | | |
| 07552289 | | BRZ[1], CUSDT[8], DOGE[2], MATIC[.40425897], TRX[2], USD[0.96] | | |
| 07552292 | | DOGE[80.1709508], USD[0.00] | | |
| 07552293 | | CUSDT[4], SHIB[244422.71149230], USD[0.31] | Yes | |
| 07552298 | | USD[100.00] | | |
| 07552299 | | CUSDT[2], DOGE[345.08639289], SHIB[677.46858168], USD[0.00] | Yes | |
| 07552303 | | BTC[0], ETH[.00000001], ETHW[0], MATIC[0], USD[0.29] | | |
| 07552310 | | CUSDT[4], DOGE[1341.35311367], TRX[1], USD[110.90] | | |
| 07552311 | | BAT[14.67673285], BRZ[1], CUSDT[3], ETH[.01148338], ETHW[.01148338], SUSHI[1.03520062], TRX[172.88569952], USD[0.00] | | |
| 07552319 | | BAT[12.89578485], BCH[.05239383], BTC[.00089275], CUSDT[19], DOGE[345.88827882], GRT[15.83310513], MATIC[16.84893751], TRX[65.41063707], USD[0.00] | | |
| 07552322 | | CUSDT[2], DOGE[144.98965625], USD[0.02] | | |
| 07552324 | | BF_POINT[200], CUSDT[7], SHIB[1929634.62789223], TRX[1], USD[0.00] | | |
| 07552325 | | CUSDT[6], DOGE[196.55677298], TRX[2], USD[0.00] | | |
| 07552326 | | CAD[0.00], DOGE[245.48338918], USD[0.00] | Yes | |
| 07552327 | | BRZ[1], CUSDT[1], DOGE[881.60232964], TRX[1371.64850546], USD[0.00], USDT[198.66307301] | | |
| 07552328 | | BAT[1], BRZ[2], CUSDT[1], GRT[2], SHIB[1], TRX[1], USD[29.32] | | |
| 07552332 | | ETH[0], SOL[3.36830739], WBTC[0] | | |
| 07552335 | | CUSDT[1], DOGE[763.59634452], USD[0.00] | | |
| 07552338 | | DOGE[.00000507], ETH[.00136541], ETHW[.00136541], TRX[99.60824325], USD[0.41] | | |
| 07552343 | | SOL[0.00795839], USD[8.97] | | |
| 07552345 | | CUSDT[1], DOGE[1], USD[0.00] | | |
| 07552348 | | BRZ[2], CUSDT[2], DOGE[.06880621], TRX[1], USD[0.23] | Yes | |
| 07552351 | | CUSDT[2], DOGE[.48321868], USD[18.37] | | |
| 07552352 | | CUSDT[2], LTC[.13939694], TRX[315.98773436], USD[0.00] | | |
| 07552355 | | CUSDT[3], DOGE[106.48947272], TRX[172.12147149], USD[0.01] | | |
| 07552356 | | CUSDT[1], TRX[1], USD[0.00] | | |
| 07552357 | | BTC[0.00047786], CUSDT[5], DOGE[93.78637479], ETH[.01639208], ETHW[.01618673], USD[0.25] | Yes | |
| 07552360 | | CUSDT[1], DOGE[1], SHIB[390802.08367271], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07552361 | | CUSDT[5], SOL[.09593437], UNI[.37433746], USD[0.00] | | |
| 07552364 | | BTC[.00005277] | | |
| 07552380 | | USD[115.35] | | |
| 07552382 | | CUSDT[2], DOGE[.92138942], USD[60.08] | | |
| 07552386 | | CUSDT[4], DOGE[6979.60656591], USD[0.00], USDT[1] | | |
| 07552387 | | DOGE[8.21639357], ETH[.00435305], ETHW[.00435305], SHIB[1461.2209149], USD[0.01] | | |
| 07552391 | | BRZ[1], CUSDT[3], DOGE[.00018071], SHIB[1245776.76553066], USD[0.01] | | |
| 07552393 | | BRZ[3], CUSDT[8], GRT[1], TRX[3], USD[0.90] | | |
| 07552396 | | BTC[0], DOGE[612.98100000], SHIB[9316922.31779626], SUSHI[6.14999385], USD[2.57], USDT[0.00000009] | | |
| 07552397 | | TRX[1], USD[0.01] | | |
| 07552398 | | CUSDT[4], USD[93.47] | | |
| 07552400 | | BRZ[2], CUSDT[30], DOGE[3199.94976582], ETH[.00685966], ETHW[.00677758], SHIB[2], TRX[193.00041338], USD[143.77] | Yes | |
| 07552401 | | CUSDT[1], USD[0.00] | | |
| 07552405 | | CUSDT[1], TRX[180.72030922], USD[0.00] | | |
| 07552409 | | BTC[.00022059], CAD[0.95], CUSDT[1], DOGE[21.41441624], ETH[.00153799], ETHW[.00152431], USD[0.70] | Yes | |
| 07552415 | | CUSDT[17], DOGE[852.10905099], TRX[1], USD[0.00] | Yes | |
| 07552418 | | CUSDT[3], DAI[16.21098714], DOGE[434.43892158], TRX[94.86561605], USD[0.00], USDT[54.23799848] | Yes | |
| 07552421 | | CUSDT[5], DOGE[125.70737318], SHIB[125.08790033], USD[0.00] | | |
| 07552430 | | BRZ[43.76782965], CUSDT[2], DOGE[961.99122882], ETH[1.02794808], ETHW[1.02794808], SHIB[4407227.85368003], TRX[726.89977549], USD[0.01], USDT[1] | | |
| 07552431 | Contingent, Disputed | DOGE[.00000004], SHIB[0.12975630], USD[0.00] | | |
| 07552433 | | DOGE[133.5276277], USD[0.00] | | |
| 07552437 | | CUSDT[1], DOGE[733.6154967], USD[0.03] | | |
| 07552443 | | BTC[0], DOGE[375.6428], ETH[.05694585], ETHW[.05694585], UNI[4.99525], USD[7.29] | | |
| 07552448 | | DOGE[0], ETH[0], ETHW[0], SOL[0], USD[0.00] | Yes | |
| 07552450 | | BRZ[1], BTC[0.00110702], CUSDT[8], DOGE[207.11258806], ETH[0], GRT[1.00498957], TRX[0], USD[0.00] | Yes | |
| 07552455 | | DOGE[15.84209311], USD[0.00] | | |
| 07552457 | | BTC[.00441763], CUSDT[1], DOGE[988.1227501], TRX[590.41621479], USD[0.00] | | |
| 07552458 | | CUSDT[1], DOGE[1974.68080074], ETH[.24820831], ETHW[.24820831], TRX[1], USD[0.01] | | |
| 07552459 | | TRX[0], USD[67.70] | Yes | |
| 07552463 | | DOGE[1], TRX[63.34585626], USD[0.00] | | |
| 07552465 | | BRZ[2], CUSDT[2], DOGE[1344.14311931] | | |
| 07552469 | | CUSDT[1], DOGE[1], USD[0.00] | | |
| 07552470 | | CUSDT[2], DOGE[78.94827338], ETH[.00929703], ETHW[.00918759], USD[0.00] | Yes | |
| 07552478 | | CUSDT[2], USD[0.00] | Yes | |
| 07552482 | | AAVE[.00922], AVAX[.0932], DOGE[.477], ETHW[.000371], LTC[.00955], MATIC[.92], NEAR[.0177], SOL[.00267], SUSHI[.4855], TRX[.771], USD[940.71] | | |
| 07552483 | | DOGE[58.69168473], USD[0.00] | | |
| 07552484 | | CUSDT[4], DOGE[2], SHIB[2], USD[310.49] | Yes | |
| 07552485 | | BTC[.00879467], CUSDT[1], DOGE[168.48673195], ETH[.12001215], ETHW[.12001215], TRX[1], USD[0.01] | | |
| 07552491 | | BRZ[3], CUSDT[23], TRX[1], USD[88.93], USDT[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07552494 | | BAT[3.00532923], BF_POINT[100], BRZ[4.01140497], BTC[.02823522], CHF[24.24], CUSDT[312.23328195], DOGE[1440.3459242], ETHW[1.32641521], GRT[.08674239], MATIC[.00506854], NFT [291274751035519582/Cubs][1], NFT [294378832025339873/Noodles Stoicrue][1], NFT [295107199931797553/Rovox #2][1], NFT [297862837718132752/Fractal Nature #4][1], NFT [299145021931601277/Box Heads #2][1], NFT [302767522251992955/Pluto Heads][1], NFT [303505989175379706/Voxel City #4][1], NFT [306287192819741018/Voxel City][1], NFT [308299840863428159/Ape MANI#5][1], NFT [313183560417824565/Voxel City #5][1], NFT [314462311811316397/The Expansion Of Consciousness'][1], NFT [314872408938647249/Dragon the 3][1], NFT [315146463968541998/The space album][1], NFT [319549150837885487/Mega Voxels][1], NFT [320352489793463730/LiquidWoman #2][1], NFT [321355299005263438/Surreal Ape][1], NFT [321593953667716794/Luna][1], NFT [323872086726039678/Colorful Metaverse][1], NFT [324888977213873227/Psychedelic][1], NFT [328881509497372623/Vox World #29][1], NFT [328887909747329023/Weird Apes #7][1], NFT [329479943787240847/Forza Colori #4][1], NFT [329720399739921865/Boardwalk at Sunset][1], NFT [331032955555145812/ApeDucks #42][1], NFT [332505058034938023/An Autumn Day][1], NFT [333023118936731011/Solana Penguin #418][1], NFT [335109519581116638/MANKIND #03][1], NFT [336069645646640833/Highland Mesa #384][1], NFT [338156889578217029/Dream winter][1], NFT [339785993517148339/AI-generated hyperrealistic landscape #2][1], NFT [341097139039772221/Metaverse Courts #4][1], NFT [342804262443596706/#4 | Abstract][1], NFT [342908430775298392/Vox World #27][1], NFT [343337878869237953/Crypto Dinasaurs][1], NFT [344489824222733957/Parallel Scene #20][1], NFT [346432588475123466/ Ural Mars #1][1], NFT [346831274123224102/Abstract Artillery][1], NFT [347967400275036041/World of Colors #1][1], NFT [348011219695693426/Swiveling Lights][1], NFT [349635381449550401/Neon Dwelling #4][1], NFT [352159891739131299/Mummy Vox][1], NFT [356090230974933784/Lorenz #1263][1], NFT [357852328925375948/Abstract Chaos #2 #2][1], NFT [365234050272011279/Artwork][1], NFT [366117877514661832/digital machine #12][1], NFT [368158896952829493/Symphony of colors #1][1], NFT [370801684340611630/1000m x 0.40= 400 (m²) #2][1], NFT [371630508697438759/The Wandering Friction][1], NFT [372154688906240377/Circles ][1], NFT [372911438380746114/Metaverse Rooms #47][1], NFT [380864618049692968/MANKIND #11][1], NFT [389789586454581371/Space Dream][1], NFT [392489750444566569/Rare Art #23][1], NFT [394333951395107976/Rox #127][1], NFT [395849029174977801/The Source Of Life ][1], NFT [398284611296559999/Hearts on the life][1], NFT [399846148569417343/Voxel City #15][1], NFT [400332605532133977/Frankenstein Vox][1], NFT [400659474194597082/Megalodon Rogue Shark Tooth][1], NFT [404082275484823947/SharkBro #1723][1], NFT [405755806207386305/Magic Mushroom #9][1], NFT [405772036219425163/Metaverse Courts #2][1], NFT [407827381790282924/Symphony#15][1], NFT [408270536656649236/The space album #2][1], NFT [409055738753168051/AI-generated hyperrealistic landscape #1][1], NFT [410199475074606712/Mega Voxels #9][1], NFT [412197500469212108/Metaverse Courts #3][1], NFT [412156939250724530/Hall of Fantasy League #388][1], NFT [415840788456909055/Crypto Avatar Art #42][1], NFT [417253614698300129/Ninja Vox][1], NFT [420814922209479563/Voxel City #7][1], NFT [426755308632220799/Voxel City #3][1], NFT [427322327705263181/A Tree Grows in Brooklyn][1], NFT [427806740891890989/#7 | Abstract Art][1], NFT [430733821431981988/Geometry of Protection #1][1], NFT [432402262004414980/MagicEden Vaults][1], NFT [432565972615929062/Cube Art #2][1], NFT [432567207488642603/Solana Islands #1433][1], NFT [432591055576997040/Parallel Scene #5][1], NFT [432814075994330684/The Reptilians #01][1], NFT [433621252482298843/MetaScenes][1], NFT [434346381878425391/3D Station #2][1], NFT [434525250504405760/1ST.EDDY -DOGEBALL (RARE)][1], NFT [435447139889103713/Dream World #1][1], NFT [435862765374419556/Cherokee River - Tennessee ][1], NFT [435895624822630475/Motley Zoo #8][1], NFT [438975893383928065/Mech #6965][1], NFT [440910926497817801/The Source Of Life ][1], NFT [440933190088285551/Voxel City #19][1], NFT [443186893255191928/Mountain Series, "The Summit" ][1], NFT [443930510253842001/Metaverse Masks #7][1], NFT [444104731865482305/Parallel Scene #4][1], NFT [444503468214331704/Parallel Scene #11][1], NFT [445988331634869791/Surreal World #37][1], NFT [447164969885621855/Modernization][1], NFT [452645988456759339/Solninjas #5896][1], NFT [454431205287530490/Bored Ape Vox][1], NFT [456627145179193950/American Dream][1], NFT [457298710181117368/MagicEden Vaults][1], NFT [458388594300728357/AH Hatchlings # 024][1], NFT [461068127503621526/Moves][1], NFT [468926776435029453/Neptune Heads][1], NFT [472537612412619685/Solana Penguin #3965][1], NFT [473102628722674116/Futuristic city][1], NFT [474015735515217420/Metaverse Rooms #44][1], NFT [474327759182290104/Planet #30][1], NFT [477764246244326923/Cube Art][1], NFT [480404787185061910/MagicEden Vaults][1], NFT [482971945109665759/Masterworks #10][1], NFT [484683719247296681/MANKIND #04][1], NFT [486516085580418143/Modern House #1][1], NFT [490669223702645909/Astro Stones #62][1], NFT [491145112403933284/Seahorse][1], NFT [493293172802781026/MagicEden Vaults ][1], NFT [496286320778276917/The Real Occultation][1], NFT [496856211997885263/Art of Soul][1], NFT [497618370174712020/Voxel City #18][1], NFT [498984117633251302/Vox World #21][1], NFT [500368890539690522/Beyond Reach #308][1], NFT [500472613344010480/MagicEden Vaults][1], NFT [500812752085536040/After Hours][1], NFT [504220103007235248/LiquidWoman #3][1], NFT [508506920157341994/MANKIND #05][1], NFT [515858076771004673/Animated Mask #4][1], NFT [518779389216504697/Rox #148][1], NFT [521676540891035705/Miami][1], NFT [533418819176977898/joel man #9][1], NFT [536751360695921007/Entrance Voucher #3658][1], NFT [537067494412880422/Crystal Face][1], NFT [537500757501617321/MANKIND #10][1], NFT [542888389051970527/SolBunnies #1146][1], NFT [546036017446887210/Metaverse Courts][1], NFT [546835421523331124/Parallel Scene #14][1], NFT [547834123022012512/MANKIND #01][1], NFT [548101885418574282/Ch@mber][1], NFT [552216055881128916/Orange flower and snow][1], NFT [558533719867659652/Autumn 2021 #1607][1], NFT [558836063203362387/Parallel Scene][1], NFT [562181811529920328/Sword of the Ocean][1], NFT [564808467907758412/#2 | Abstract][1], NFT [570558977936526499/Voxel City #16][1], NFT [573362381401571370/LiquidWoman ][1], SHIB[19], SOL[0], TRX[32.3474967], USD[3418.52], USDT[1.02543197] | Yes | |
| 07552497 | | CUSDT[1], DOGE[347.24949495], USD[0.00] | | |
| 07552500 | | CUSDT[1], DAI[0], DOGE[0], ETH[0], LINK[0], MATIC[0], SHIB[566315.40177469], SOL[0.00], TRX[0], USD[0.00], USDT[0] | Yes | |
| 07552502 | | USD[0.00] | Yes | |
| 07552509 | | BRZ[2], CUSDT[2], TRX[1], USD[0.00], USDT[0] | | |
| 07552514 | | BTC[.00008639], CUSDT[1], DOGE[25.04687229], USD[0.00] | | |
| 07552517 | | USD[100.00] | | |
| 07552519 | | SOL[0], USD[0.00000026] | | |
| 07552520 | | CUSDT[1], TRX[172.28938828], USD[0.00] | | |
| 07552521 | | DOGE[355.41806966], USD[25.00] | | |
| 07552524 | | DOGE[477.58578498], TRX[1], USD[0.00] | | |
| 07552525 | | CUSDT[4], DOGE[483.45325554], TRX[1], USD[0.00] | | |
| 07552527 | | BTC[0.00009182], CUSDT[0], ETH[.00000001], GRT[0.14058131], LINK[0], MATIC[57.75812023], SUSHI[2592.77647827], TRX[0], USD[1882.39], WBTC[1.02680536] | | |
| 07552530 | | BRZ[2], BTC[.00676711], CUSDT[3], DOGE[720.65840533], ETH[.09668884], ETHW[.09668884], TRX[1], USD[0.00] | | |
| 07552531 | | DOGE[0], SUSHI[0], USD[0.05] | | |
| 07552532 | | CUSDT[2], DOGE[180.19956671] | | |
| 07552539 | | BRZ[10.2224817], CUSDT[7], DOGE[107.90232504], ETH[1.96864768], ETHW[2.97032618], GRT[193.45261378], SOL[4.16014383], SUSHI[15.59219674], TRX[3], USD[0.83] | Yes | |
| 07552543 | | SOL[0], USD[0.00] | | |
| 07552544 | | CUSDT[1627.85217119], DOGE[1], TRX[64.54519935], USD[0.00], USDT[14.91014964] | | |
| 07552545 | | DOGE[.0003577], USD[2.71] | Yes | |
| 07552549 | | DOGE[20349.69535297], USD[0.04], USDT[0] | | |
| 07552550 | | BRZ[2], CUSDT[2], DOGE[4651.69721915], USD[0.00] | | |
| 07552551 | | DOGE[3149.451], USD[0.00], USDT[24.83332318] | | |
| 07552553 | | NFT [483433646904309619/Coachella x FTX Weekend 1 #16968][1], USD[3.20] | | |
| 07552557 | | CUSDT[2], SHIB[513608.28043255], TRX[2], USD[0.00] | Yes | |
| 07552561 | | BRZ[7.25077464], CUSDT[26], DOGE[7.04810956], KSHIB[4.40740662], SHIB[13532.03500977], TRX[24.85148425], USD[0.00] | Yes | |
| 07552576 | | BTC[.00010755], ETH[0], TRX[.1672], USD[0.40], USDT[.04684794] | | |
| 07552577 | | BTC[.00753274], DOGE[753.99386402], SHIB[1], USD[0.00], USDT[1] | | |
| 07552580 | | DOGE[1], TRX[1], USD[0.00] | | |
| 07552588 | | CUSDT[2], DOGE[142.22884646], USD[0.00] | | |
| 07552589 | | KSHIB[1836.32210349], TRX[1], USD[0.00] | Yes | |
| 07552595 | | BTC[.00000001], DOGE[.00001806], ETH[.00000001], ETHW[.00000001], LINK[.0000648], TRX[2], USD[0.00] | | |
| 07552601 | | CUSDT[5], DOGE[498.51641734], SHIB[7237251.69515034], TRX[1], USD[0.02] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07552602 | | DOGE[1037.68708679], TRX[1], USD[0.00] | | |
| 07552608 | | USDT[3.882427] | | |
| 07552611 | | NFT (444672314994580283/Coachella x FTX Weekend 2 #15044)[1] | | |
| 07552612 | | ETH[0], ETHW[0], USD[0.01] | | |
| 07552614 | | TRX[.000002], USD[9362.88], USDT[0.00000001] | | |
| 07552615 | | BTC[.00057033], CUSDT[2], DOGE[64.86786353], TRX[67.86824222], USD[0.00] | | |
| 07552618 | | BAT[1.01655549], CUSDT[4], DOGE[900.40198663], NFT (417227080817945345/Vox Robo #29)[1], SOL[.22942063], USD[-20.00] | Yes | |
| 07552620 | | CUSDT[7], DOGE[0.00178394], SHIB[0], TRX[2], USD[0.01] | | |
| 07552621 | | DOGE[21.03927407], USD[0.00] | | |
| 07552623 | | BRZ[2], DOGE[1], TRX[2], USD[0.82] | | |
| 07552629 | | AAVE[1.0763967], BTC[0.02731962], DOGE[1399.37741001], ETH[0.25949771], ETHW[0.19797297], LINK[22.61403911], MATIC[202.78821768], SOL[5.20757781], SUSHI[63.08336780], UNI[13.29467551], USD[9.66] | | |
| 07552631 | | ETH[0], USD[0.03] | | |
| 07552632 | | CUSDT[1], DOGE[1677.83237912], ETH[.29255071], ETHW[.29255071], USD[0.00] | | |
| 07552633 | | BRZ[1], CUSDT[3], DOGE[2.63799681], GRT[1], SHIB[8], TRX[.01414108], USD[0.56] | Yes | |
| 07552641 | | BRZ[1], CUSDT[1], DOGE[565.72159308], TRX[2], USD[0.00] | | |
| 07552644 | | USD[0.00] | | |
| 07552648 | | DOGE[125.47264658], SHIB[9.89158591], USD[0.00], USDT[0] | Yes | |
| 07552651 | | DOGE[1317.71858012], SHIB[358578.02078511], USD[0.00] | Yes | |
| 07552653 | | CUSDT[1], DOGE[315.40577425], USD[0.01] | | |
| 07552654 | | CUSDT[4], TRX[2], USD[0.00] | | |
| 07552655 | | CUSDT[2], TRX[2], USD[0.01] | | |
| 07552660 | | BTC[.00437492], CUSDT[2], DOGE[387.64304377], USD[0.00] | | |
| 07552662 | | BRZ[1], CUSDT[6], DOGE[.99205341], GRT[1], SHIB[1], SOL[88.08751241], TRX[51.1939155], USD[0.46] | | |
| 07552665 | | SOL[21.9573628], USD[0.00] | | |
| 07552668 | | BTC[.00006552], CUSDT[1], TRX[209.00259848], USD[0.00] | Yes | |
| 07552669 | | KSHIB[127.64711393], USD[0.01] | Yes | |
| 07552671 | | CUSDT[1], DOGE[158.46649312], USD[0.00] | | |
| 07552677 | | DOGE[160.32232482], TRX[1], USD[0.00] | | |
| 07552682 | | SHIB[434667.42967248], USD[0.00] | Yes | |
| 07552684 | | BRZ[1], CUSDT[3], DOGE[2], KSHIB[.19694592], MATIC[0.00191149], SHIB[2], SOL[0], SUSHI[0], TRX[3], USD[0.01], USDT[1.05545545] | Yes | |
| 07552687 | | TRX[684.62548863], USD[0.00] | | |
| 07552688 | | CUSDT[4], DOGE[1], USD[0.00] | | |
| 07552689 | | ETH[.00000001], ETHW[0.00070486], MATIC[1.05476971], SOL[0.00394189], TRX[.011148], USD[931.57], USDT[0.00000001] | Yes | |
| 07552696 | | CUSDT[2], DOGE[151.53915521], USD[0.00] | | |
| 07552697 | | USD[49.93] | | |
| 07552698 | | BCH[.00366711], BTC[.00042073], CUSDT[5], DOGE[61.59555496], ETH[.00301739], ETHW[.00297635], LTC[.0150497], SHIB[95314.84529495], SOL[.12435777], TRX[18.23510043], USD[0.00], YFI[.00009417] | Yes | |
| 07552699 | | CUSDT[1], DOGE[159.5356237], USD[0.00] | | |
| 07552708 | | CUSDT[3], DOGE[1676.71643525], TRX[2], USD[0.00] | | |
| 07552715 | | USD[0.00] | | |
| 07552726 | | CUSDT[2], DOGE[68.24851328], USD[0.86] | | |
| 07552731 | | BAT[.0000118], BRZ[1], CUSDT[4.00040681], DOGE[.11204049], TRX[.00035356], USD[0.01] | | |
| 07552732 | | BRZ[2], BTC[.0000012], CUSDT[2], TRX[1], USD[0.03] | Yes | |
| 07552733 | | BRZ[1], BTC[.00001706], CUSDT[1], DOGE[504.49142429], TRX[1], USD[0.55], USDT[1] | | |
| 07552739 | | ETH[0.00500000], ETHW[0.00500000], SUSHI[0], TRX[0], UNI[0], USD[0.00], USDT[0.00003038] | | |
| 07552742 | | BTC[0], DOGE[0], ETH[0], GRT[.00000001], LTC[.0026628], SOL[0], USD[3.05] | | |
| 07552748 | | BTC[.0123876], SOL[11.0889], USD[361.84] | | |
| 07552751 | | BAT[2.82159668], BRZ[4], CUSDT[4], DOGE[.06895074], GRT[.78541249], LINK[1.10519056], LTC[.00096342], TRX[2.09495863], USD[1.32], USDT[2.22118677] | Yes | |
| 07552752 | | USD[0.01], USDT[0] | | |
| 07552757 | | CUSDT[3], DOGE[692.1959347], TRX[1], USD[0.00] | | |
| 07552758 | | CUSDT[1], DOGE[.00002218], TRX[1], USD[0.00] | | |
| 07552762 | | BTC[0.00343863], ETH[0], ETHW[0], USD[0.69], USDT[0] | Yes | |
| 07552766 | | AUD[0.00], BCH[.00071194], DOGE[8.66482155], EUR[0.00], USD[2.16] | Yes | |
| 07552768 | | BTC[0.00649203], CUSDT[1], DOGE[2], ETH[.13541758], ETHW[.13541758], SOL[.05482989], TRX[2], USD[0.00] | | |
| 07552773 | | CUSDT[1], DOGE[77.30190895], USD[0.00] | | |
| 07552774 | | BCH[.00001448], CUSDT[1], DOGE[40.0084946], LTC[.07110872], USD[0.00] | | |
| 07552775 | | DOGE[1190.83222095], TRX[1], USD[0.00] | | |
| 07552776 | | DOGE[0], USD[0.00] | | |
| 07552780 | | BTC[.00012281], USD[0.22] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07552783 | | BTC[0], ETH[0], ETHW[0], LINK[0], MATIC[0], SOL[0], SUSHI[.00000001], UNI[.00000001], USD[0.00], USDT[0.00014838] | | |
| 07552784 | | USD[0.00] | | |
| 07552785 | | BRZ[1], DOGE[1], USD[0.49] | | |
| 07552786 | | SHIB[1833.22317822], USD[0.00] | Yes | |
| 07552790 | | BTC[0], USD[0.00], USDT[0.00045615] | | |
| 07552792 | | CUSDT[1], DOGE[156.87067598], USD[0.00] | | |
| 07552793 | | BTC[0.00422056], CUSDT[24], ETH[0.01272840], ETHW[0.01272840], TRX[2], USD[0.00] | | |
| 07552794 | | USD[0.00] | Yes | |
| 07552797 | | CUSDT[1], SHIB[1], TRX[1], USD[77.31] | | |
| 07552798 | | DOGE[898.50381203], USD[0.00] | Yes | |
| 07552800 | | DOGE[0], USD[0.00] | | |
| 07552803 | | BTC[.00006227], ETH[0.06545394], ETHW[0.06464180], SHIB[1], TRX[1], USD[0.00] | Yes | |
| 07552804 | | DOGE[1200.45361369], TRX[1], USD[100.00] | | |
| 07552807 | | DOGE[11.901], TRX[ 996], USD[0.04] | | |
| 07552812 | | CUSDT[1], USD[0.01] | | |
| 07552813 | | DOGE[393.83820164], USD[0.52] | | |
| 07552814 | | CUSDT[1], SHIB[1293159.18789603], USD[0.00] | | |
| 07552819 | | BF_POINT[200], BTC[.0008695], CUSDT[7], DOGE[775.37563876], ETH[.05866289], ETHW[.05866289], TRX[1], USD[0.00] | | |
| 07552821 | | DOGE[1], USD[5.66] | | |
| 07552822 | | CUSDT[5], DOGE[352.1306459], USD[0.00] | Yes | |
| 07552823 | | CUSDT[1], DOGE[296.66552694], USD[0.00] | | |
| 07552827 | | CUSDT[2], TRX[1], USD[0.01] | | |
| 07552828 | | LTC[0] | | |
| 07552830 | | BRZ[1], BTC[.00163144], CUSDT[2], DOGE[416.1956775], ETH[.02393992], ETHW[.02393992], SHIB[1427755.56824671], USD[7.85] | | |
| 07552833 | | CUSDT[2], DOGE[201.47359498], USD[12.01] | | |
| 07552836 | | CUSDT[1], DOGE[163.43868721], USD[0.00] | | |
| 07552844 | | DOGE[229.17685304], TRX[1], USD[0.00] | Yes | |
| 07552845 | | BRZ[26.2838836], CUSDT[234.19598644], TRX[35.86227909], USD[0.00] | | |
| 07552847 | | CUSDT[2], DOGE[3151.52948567], ETH[.28702814], ETHW[.28702814], USD[0.00], USDT[1] | | |
| 07552849 | | KSHIB[8.18563576], USD[0.00] | Yes | |
| 07552851 | | BRZ[1], CUSDT[1], USD[0.00], USDT[77.16159697] | | |
| 07552856 | | LTC[10] | | |
| 07552859 | | USD[0.04] | | |
| 07552864 | | SOL[23.733], USD[3.79] | | |
| 07552865 | | BCH[.31529898], BRZ[1], CUSDT[2], GRT[244.14564102], SUSHI[8.93471473], USD[0.01] | Yes | |
| 07552866 | | CUSDT[1], TRX[1], USD[0.00] | Yes | |
| 07552874 | | CUSDT[.00000887], TRX[.00005733], USD[0.01] | | |
| 07552877 | | DOGE[1594.83450423], TRX[2], USD[0.00] | | |
| 07552878 | | CUSDT[1], DOGE[78.88313969], USD[0.01] | | |
| 07552880 | | CUSDT[3], DOGE[.8221528], TRX[1], USD[0.00] | | |
| 07552884 | | BRZ[2], BTC[.12260974], DOGE[856.58388766], ETH[1.46644859], ETHW[1.46583265], GRT[1], SHIB[2], TRX[2], USD[0.08] | Yes | |
| 07552889 | | AVAX[0], BRZ[4], BTC[0], CUSDT[16], ETH[0], MATIC[0], SHIB[17.24209977], SOL[0], TRX[2], USD[0.00], USDT[0.00000001] | Yes | |
| 07552890 | | BCH[.20300626], BRZ[1], BTC[.00012874], CUSDT[1259.07671898], DOGE[1024.63773018], ETH[.10713857], ETHW[.10713857], LTC[.30386611], TRX[137.05761388], USD[0.00] | | |
| 07552894 | | BTC[0], DOGE[39.52040157] | | |
| 07552901 | | BRZ[12.51974744], CUSDT[469.83822715], DOGE[80.57277314], TRX[106.99711179], USD[0.00], USDT[22.37192942] | | |
| 07552907 | | BTC[.00008749], CUSDT[1], DOGE[8.02980912], ETH[.00288731], ETHW[.00288731], SUSHI[0.06371732], USD[0.00] | | |
| 07552913 | | ETH[.00134523], ETHW[.00134523] | | |
| 07552918 | | CUSDT[2.48965055], USD[0.00] | | |
| 07552919 | | USD[1500.00] | | |
| 07552924 | | CUSDT[4], USD[0.00] | | |
| 07552926 | | CUSDT[1], TRX[667.53958593], USD[0.00] | | |
| 07552929 | | BRZ[1], CUSDT[1], DOGE[.0000968], USD[7.14] | | |
| 07552930 | | BTC[0], CUSDT[5], DOGE[2], ETH[0.00000104], ETHW[0.00000104], USD[0.00] | Yes | |
| 07552932 | | CUSDT[3], USD[0.00] | Yes | |
| 07552933 | | BRZ[1], DOGE[.00607575], CUSDT[17], DOGE[35.90582605], ETH[.28555163], ETHW[.28535327], LTC[2.54144782], PAXG[.04172848], SHIB[13], TRX[1], USD[0.06] | Yes | |
| 07552937 | | CUSDT[6], DOGE[957.81047353], ETH[.0053238], ETHW[.0053238], LTC[.19145065], TRX[171.50660595], USD[0.00] | | |
| 07552944 | | SHIB[7500000], USD[1.47] | | |
| 07552945 | Contingent, Disputed | CUSDT[.00015918], TRX[.45195204], USD[0.11] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07552947 | | ETH[0], ETHW[2.50439929], LINK[.00065025], LTC[.00007349], SHIB[1], USDT[.33951611] | Yes | |
| 07552952 | | BF_POINT[100], BRZ[4], CUSDT[17], DOGE[1], GRT[27.49934642], KSHIB[44.56862165], NFT (299662243447680549/Doge Club #4)[1], TRX[2], USD[0.00], USDT[0] | | |
| 07552956 | | BAT[1], CUSDT[1], USD[0.00] | | |
| 07552960 | | BAT[9.16619943], BTC[.00049142], CUSDT[3], DOGE[16.68809342], GRT[8.2665496], SUSHI[.75679183], USD[0.00] | | |
| 07552961 | | TRX[507.92897741], USD[0.09] | Yes | |
| 07552962 | | BAT[297.88013064], CUSDT[11713.64333747], DOGE[2287.37514502], GRT[277.66808654], KSHIB[1668.82078053], SHIB[4267020.62752416], TRX[9647.26695716], USD[0.02] | | |
| 07552963 | | BRZ[1], CUSDT[1], DOGE[490.68005795], TRX[1], USD[0.00] | | |
| 07552964 | | CUSDT[2], DOGE[234.7786858], USD[0.00] | Yes | |
| 07552967 | | CUSDT[1], DOGE[.40766918], USD[108.20] | | |
| 07552969 | | CUSDT[1], DOGE[83.24633363], USD[0.00] | | |
| 07552970 | | BRZ[1], CUSDT[1], DOGE[13552.76339097], ETH[.91550204], ETHW[.91511748], GRT[1.00498957], TRX[2], USD[0.00], USDT[1.10447416] | Yes | |
| 07552971 | | CUSDT[1358.21215519], DOGE[114.53440274], SOL[10.0189298], TRX[2], USD[0.00] | | |
| 07552981 | | BAT[1.01655549], CUSDT[1], TRX[2], USD[0.00], USDT[1.08926858] | Yes | |
| 07552983 | | CUSDT[890.36637638], DOGE[1], USD[1.00] | | |
| 07552985 | | BRZ[57.07522966], CUSDT[2], TRX[77.35327517], USD[0.00] | | |
| 07552986 | | DOGE[319.70339201], TRX[1], USD[5.00] | | |
| 07552987 | | CUSDT[1], DOGE[179.80892684], USD[0.00] | Yes | |
| 07552991 | | BTC[.00225806], CUSDT[4], DOGE[251.7323711], USD[0.00] | | |
| 07552994 | | CUSDT[1], DOGE[477.54766908], TRX[1], USD[0.00] | | |
| 07552995 | | CUSDT[32.70225762], DOGE[1], USD[36.35] | | |
| 07552998 | | DOGE[2482.515], USD[0.00], USDT[.08375] | | |
| 07553001 | | DOGE[168.46990136], USD[0.00] | | |
| 07553006 | | USD[0.01], USDT[0.23426250] | | |
| 07553008 | | CUSDT[1], USD[0.00] | Yes | |
| 07553012 | | CUSDT[2], DOGE[1448.94576798], USD[0.01] | | |
| 07553016 | | BTC[0], USD[246.95] | | |
| 07553020 | | LINK[41.16086], USD[3.16] | | |
| 07553021 | Contingent, Disputed | MATIC[0], TRX[0], USD[0.00], USDT[0.00000001] | | |
| 07553024 | | USD[2.00] | | |
| 07553025 | | DOGE[1], TRX[2], USD[1.00], USDT[0] | | |
| 07553026 | | CUSDT[1], USD[0.00] | | |
| 07553027 | | CUSDT[937.78677911], DOGE[59.73124166], USD[0.00] | | |
| 07553029 | | BRZ[2], CUSDT[15], DOGE[1396.61508503], ETH[.00222894], ETHW[0.00222894], TRX[1306.25978056], USD[0.00] | | |
| 07553034 | | BRZ[1], DOGE[1], USD[0.01] | | |
| 07553036 | | BCH[.0669906], CUSDT[6], DOGE[81.59104895], ETH[.0355919], ETHW[.0355919], TRX[1], USD[20.00] | | |
| 07553039 | | CUSDT[2], DOGE[1], TRX[1], USD[0.01] | | |
| 07553041 | | BRZ[85.18739364], CUSDT[1], TRX[295.2307324], USD[0.00] | Yes | |
| 07553042 | | CUSDT[1], USD[0.08] | | |
| 07553043 | | BRZ[1], BTC[.001765593], CUSDT[1], DOGE[258.70079095], TRX[2], USD[19.43] | Yes | |
| 07553044 | | BTC[0], UNI[.00000001], USD[0.00], USDT[0] | Yes | |
| 07553045 | | CUSDT[2], DOGE[491.81460092], NFT (518695094878264329/Coachella x FTX Weekend 1 #15046)[1], USD[0.00] | | |
| 07553050 | | BRZ[5.07952967], BTC[.01338265], CUSDT[40], DOGE[10.49996956], ETH[.00000373], ETHW[.00000373], LTC[.0000115], SHIB[1], SOL[0], TRX[4], USD[0.70], USDT[1.11062383] | Yes | |
| 07553055 | | CUSDT[1], DOGE[32.1180134], USD[0.00] | | |
| 07553056 | | CUSDT[1], USD[0.01] | | |
| 07553062 | | AAVE[.31684414], CUSDT[3], LINK[3.7785205], SOL[.85802264], TRX[2], USD[0.00] | Yes | |
| 07553065 | | DOGE[499.525], USD[94.43] | | |
| 07553067 | | CUSDT[2], DOGE[38.065311], USD[0.57] | | |
| 07553068 | | CUSDT[2], DOGE[110.10144034], USD[0.00] | | |
| 07553070 | | CUSDT[1], DOGE[412.41024763], USD[0.00] | | |
| 07553074 | | CUSDT[1], SOL[0] | Yes | |
| 07553075 | | BRZ[1], DOGE[412.7613322], USD[0.00] | | |
| 07553076 | | USD[0.01], USDT[0] | | |
| 07553083 | | CUSDT[1], DOGE[.06729915], USD[78.25] | | |
| 07553084 | | BTC[0], USD[0.00] | | |
| 07553087 | | BAT[0.00012670], GRT[.00005456], MATIC[.0000389], USD[0.01] | | |
| 07553090 | | CUSDT[1923.75097582], USD[0.00] | | |
| 07553093 | | BCH[0], CUSDT[2], ETH[0], LTC[0], SOL[0], USD[0.00], USDT[0] | | |
| 07553097 | | BAT[464.02158989], CUSDT[12], DOGE[3], ETHW[.06188136], GRT[858.68363378], KSHIB[4461.43039883], SHIB[3970731.72685756], SUSHI[113.029864], TRX[1], UNI[5.15156351], USD[5259.02] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07553099 | | CUSDT[1], USD[0.00] | Yes | |
| 07553103 | | USD[0.60] | | |
| 07553105 | | BRZ[1], CUSDT[3], DOGE[1], ETH[0], USD[0.05] | | |
| 07553108 | | CUSDT[1], DOGE[490.71504166], USD[0.00] | | |
| 07553113 | | CUSDT[3], DOGE[1], SHIB[4491530.20754422], TRX[8677.5259181], USD[0.00] | | |
| 07553114 | | DOGE[21.91986761], TRX[1], USD[0.00] | Yes | |
| 07553115 | | BTC[.00174996], CUSDT[1], USD[0.00] | | |
| 07553118 | | BRZ[1], ETH[.01267656], ETHW[.01267656], TRX[1], USD[0.00] | | |
| 07553131 | | DOGE[2227.22073246], GRT[1], SHIB[1353546.29128316], TRX[2], USD[300.00], USDT[99.44073437] | | |
| 07553142 | | TRX[.000018] | | |
| 07553148 | | CUSDT[2], USD[0.00] | Yes | |
| 07553153 | | BAT[371.45915015], TRX[1], USD[0.00] | | |
| 07553155 | | BRZ[1], BTC[.00631214], DOGE[1054.61610855], SOL[2.10776146], TRX[1], USD[0.00] | | |
| 07553157 | | DOGE[314.7766021], TRX[1], USD[0.00] | | |
| 07553158 | | DOGE[2], ETH[14.33271654], ETHW[14.32788270], GRT[2.0030602], SHIB[1], TRX[2], USD[0.09], USDT[0.02566599] | Yes | |
| 07553161 | | BRZ[1], DOGE[1], TRX[520.62282242], USD[0.00] | | |
| 07553162 | | CUSDT[3], DOGE[441.8068285], USD[4.18] | | |
| 07553167 | | ETH[0], USD[0.01] | | |
| 07553174 | | ETH[0], USD[0.01] | Yes | |
| 07553177 | | AVAX[.00001219], BF_POINT[300], ETHW[.07106851], GRT[.00181329], LINK[.00000001], NFT [336190802164368710/Fancy Frenchies #64][1], NFT [353803249335256433/Eitbit Ape #5031][1], NFT [371515832234772543/Fancy Frenchies #9473][1], NFT [433795497785233061/Fancy Frenchies #1904][1], PAXG[.00000027], SHIB[97.80184281], SOL[.00002086], SUSHI[.00107731], TRX[1], UNI[.00037595], USD[0.00], USDT[0] | Yes | |
| 07553178 | | BRZ[1], DOGE[1], ETHW[.25403896], SHIB[3], TRX[1], USD[670.61] | Yes | |
| 07553186 | | CUSDT[1169.73347388], TRX[1], USD[0.00] | | |
| 07553193 | | MATIC[.00003519], SHIB[383.66139183], USD[0.00] | | |
| 07553197 | | AAVE[.00000054], ALGO[1.89965352], AVAX[.0000096], BTC[.00000006], DOGE[4], ETH[0.16136639], ETHW[0.19146284], MATIC[.0001852], SHIB[6], SOL[0.00001919], SUSHI[0.00003362], TRX[2196.90802182], UNI[.0000445], USD[5013.93] | Yes | |
| 07553198 | | BRZ[1], CUSDT[1], SHIB[1], TRX[2], USD[0.00], USDT[0] | Yes | |
| 07553199 | | BF_POINT[300], DOGE[1], SOL[6.06239839], USD[0.00], USDT[1.08670504] | Yes | |
| 07553211 | | USD[0.01], USDT[0] | | |
| 07553224 | | USD[0.00] | | |
| 07553236 | | CUSDT[1], DOGE[1255.74155654], TRX[3], USD[50.00] | | |
| 07553238 | | BAT[1.01518252], DOGE[2], USD[0.00], USDT[0] | Yes | |
| 07553244 | | CUSDT[512.51492902], DOGE[265.09004605], TRX[166.33004347], USD[0.00] | Yes | |
| 07553249 | | BAT[1], BRZ[1], CUSDT[1], USD[0.01] | | |
| 07553250 | | BTC[.00008107] | | |
| 07553253 | | CAD[0.00], USD[0.01] | | |
| 07553256 | | BTC[.00089995], CUSDT[5], ETH[.01423617], ETHW[.01405833], USD[0.23] | Yes | |
| 07553257 | | BTC[.00013196], DOGE[40.64443005], ETH[.00144087], ETHW[.00144087], TRX[36.08537742], USD[0.00] | | |
| 07553258 | | UNI[.052] | | |
| 07553259 | | CUSDT[3], USD[0.01] | | |
| 07553262 | | DOGE[508.78715822], USD[0.04] | | |
| 07553265 | | BRZ[1], TRX[1], USD[0.01] | | |
| 07553269 | | DOGE[.17775], ETH[.00011935], ETHW[.00011935], USD[0.00] | | |
| 07553270 | | ETH[.01], ETHW[.01], USD[3.44] | | |
| 07553273 | | CUSDT[1], DOGE[30.28429878], TRX[1.25464618], USD[0.00] | | |
| 07553274 | | BRZ[1], CUSDT[1], TRX[31216.97451176], USD[0.01] | | |
| 07553278 | | BTC[.13540619], DOGE[6899.55415409], ETH[2.84267533], ETHW[2.84267533], SOL[15.41152599], USD[0.00] | | |
| 07553293 | | DOGE[7.84373089], ETH[.00134718], ETHW[.00133349], USD[0.23] | Yes | |
| 07553294 | | CUSDT[5.09916334], USD[0.00] | | |
| 07553296 | | SOL[20.0656], USD[49.07] | | |
| 07553297 | | BRZ[1], BTC[.01059398], ETH[.13356245], ETHW[.13249097], TRX[1], USD[0.00] | Yes | |
| 07553301 | | DOGE[1092.95909922], TRX[2], USD[0.00] | Yes | |
| 07553302 | Contingent, Disputed | BTC[.0199527], DOGE[0], ETH[.33291233], ETHW[.33275729], SHIB[1], TRX[1], USD[0.00] | Yes | |
| 07553304 | | BRZ[2], BTC[.00012763], CUSDT[9], TRX[1], USD[0.76] | Yes | |
| 07553308 | | CUSDT[1], SHIB[1128423.50641626], USD[0.00] | Yes | |
| 07553310 | | CUSDT[37], DOGE[5.00014612], SOL[.00006484], TRX[77.32982302], USD[0.00] | Yes | |
| 07553316 | | ETH[.782856], ETHW[.782856], USD[1.91] | | |
| 07553317 | | USD[0.01] | Yes | |
| 07553320 | | CUSDT[4], USD[0.36] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07553323 | | BAT[0], CUSDT[24], DOGE[3], MATIC[.00615074], SUSHI[.00150004], TRX[1.00875764], USD[0.00] | Yes | |
| 07553325 | | CUSDT[1], DOGE[1], SOL[2.25852857], SUSHI[5.49755414], TRX[794.19476961], USD[50.01] | | |
| 07553326 | | BCH[.00002859], BRZ[1], CUSDT[1], DOGE[3849.98760422], TRX[2], USD[0.50] | Yes | |
| 07553336 | | BCH[.00417555], DOGE[60.58362743], USD[0.00] | Yes | |
| 07553338 | | BTC[0], CUSDT[3], DOGE[.00002743], ETH[0], TRX[1], USD[0.00] | Yes | |
| 07553349 | | BTC[.00005012], USD[0.00] | Yes | |
| 07553350 | | BTC[0.00000024], CUSDT[5], DOGE[1], GRT[.00590907], TRX[4], USD[2.65] | Yes | |
| 07553351 | | CUSDT[5], SOL[0], TRX[1], USD[0.00], USDT[0.00219822] | Yes | |
| 07553352 | | CUSDT[1], DOGE[38.26896712], USD[2.55] | Yes | |
| 07553358 | | CUSDT[1], DOGE[451.70215219], USD[0.00] | | |
| 07553360 | | USD[0.09] | | |
| 07553365 | | DOGE[35.96295], USD[1.74] | | |
| 07553370 | | AVAX[0], DOGE[0], ETH[.00000001], SHIB[1], TRX[2], USD[0.00], USDT[0] | Yes | |
| 07553372 | | TRX[1], USD[0.01] | | |
| 07553377 | | BRZ[5], CUSDT[.67214385], DOGE[10672.24971643], GRT[1.00380513], KSHIB[8558.6698423], SHIB[1601031.51094492], TRX[117691.29075448], USD[572.49] | Yes | |
| 07553380 | | USD[1086.71], USDT[0] | | |
| 07553381 | | BAT[0], BTC[0], DOGE[0.00203171], NFT (436789624328266026/Romeo #395)[1], NFT (503705248266352015/Entrance Voucher #60)[1], NFT (507872665639412407/APEFUEL by Almond Breeze #492)[1], NFT (511369343916255838/Imola Ticket Stub #1976)[1], NFT (572686055009338450/Good Boy #5304)[1], SOL[0], USD[0.00], USDT[0.00025423] | | |
| 07553382 | | USD[0.00] | | |
| 07553383 | | BRZ[1], DOGE[354.43405688], SHIB[1696928.55930765], TRX[1], USD[0.01] | | |
| 07553384 | | CUSDT[1], DOGE[77.58809282], USD[0.00] | | |
| 07553386 | | CUSDT[4], ETH[.00024818], ETHW[.00024818], TRX[207.97802969], USD[0.57] | | |
| 07553390 | | DOGE[48.81068242], TRX[1], USD[10.00] | | |
| 07553391 | | CUSDT[3], DOGE[230.8929901], SHIB[1181567.54627806], USD[0.13] | | |
| 07553394 | | CUSDT[4], DOGE[1], TRX[1], USD[0.01] | Yes | |
| 07553395 | | BRZ[1], CUSDT[6], TRX[1], USD[0.00] | | |
| 07553396 | | DOGE[0], SHIB[0], USD[0.00] | | |
| 07553397 | | USD[50.00] | | |
| 07553398 | | USD[0.01] | | |
| 07553404 | | BTC[0], ETH[0], LINK[0], SOL[0], USD[0.00], USDT[0.00000133] | | |
| 07553408 | | DOGE[378.2681125], SHIB[1358362.22806676], USD[0.00] | | |
| 07553409 | | BRZ[1], CUSDT[1], DOGE[0], LTC[1.55117326], TRX[2], USD[0.00], USDT[0] | | |
| 07553415 | | USD[1.14] | | |
| 07553416 | | CUSDT[1], SOL[.00002389], TRX[1], USD[0.00] | | |
| 07553418 | | BRZ[1], CUSDT[3], DOGE[15613.97735052], GRT[2], TRX[4], USD[3000.00] | | |
| 07553419 | | ETH[0], ETHW[-0.00025248], USD[17.83], USDT[0] | | |
| 07553423 | | BRZ[1], CUSDT[1], DOGE[886.11282844], USD[0.00] | | |
| 07553430 | | ETH[0], USD[5.67] | | |
| 07553433 | | CUSDT[1], DOGE[361.72150814], TRX[1], USD[0.00] | | |
| 07553441 | | BRZ[1], CUSDT[1], TRX[1], USD[0.01], USDT[1.10646294] | Yes | |
| 07553442 | | DOGE[15.73078188], USD[0.00] | | |
| 07553445 | | USD[113.20] | | |
| 07553446 | | GRT[1], SOL[0], USD[0.01] | | |
| 07553448 | | BTC[.00639886], DOGE[2927.6877], TRX[9432.7523], USD[1.65] | | |
| 07553450 | | CUSDT[2], DOGE[.00004135], USD[0.00] | Yes | |
| 07553452 | | BRZ[1], CUSDT[2], USD[0.00] | | |
| 07553455 | | CUSDT[3], DOGE[1534.61874661], TRX[748.50757647], USD[0.00] | Yes | |
| 07553457 | | BRZ[1049.29179362], DOGE[1], USD[0.01] | | |
| 07553459 | | CUSDT[4], DOGE[19.02154614], EUR[9.56], GBP[8.27], TRX[79.80791345], USD[8.87] | Yes | |
| 07553467 | | BRZ[2], CUSDT[6], DOGE[110.77352797], TRX[2], USD[0.01] | | |
| 07553470 | | CUSDT[1], DOGE[0], ETH[0], TRX[1], USD[0.00] | | |
| 07553474 | | CUSDT[2], DOGE[789.73751962], USD[0.00] | | |
| 07553475 | | CUSDT[2], DOGE[174.0710083], USD[0.01] | | |
| 07553479 | | DOGE[1519.84784536], KSHIB[246.83529233], LINK[1.11014965], SHIB[1129986.95762979], TRX[107.69517554], USD[0.00] | Yes | |
| 07553487 | | USD[0.01] | | |
| 07553489 | | BRZ[1], CUSDT[1], DOGE[6895.67492209], SHIB[9018759.01875901], TRX[1], USD[0.01] | | |
| 07553490 | | CUSDT[2], DOGE[325.97668073], TRX[1265.09728612], USD[0.00] | | |
| 07553498 | | CUSDT[1], DAI[1.98504536], DOGE[22.91242625], USD[20.00] | | |
| 07553503 | | DOGE[704.8211461], NFT (502429385545219110/Coachella x FTX Weekend 2 #5091)[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07553505 | | CUSDT[4], DOGE[108.37305183], USD[0.00] | | |
| 07553507 | | ETHW[.13346225], NFT (325256806087755604/The Hill by FTX #6192)[1], USD[0.61], USDT[246.22566686] | Yes | |
| 07553508 | | USD[0.00], USDT[0.00003309] | | |
| 07553510 | | BTC[0.00000196], SOL[0], USD[0.01], USDT[0.00000001] | Yes | |
| 07553512 | | ETH[0], ETHW[0.03754694], SHIB[4], USD[106.23] | | |
| 07553522 | | CUSDT[1], DOGE[1639.44604233], USD[0.00] | | |
| 07553529 | | SUSHI[12.02320835], USD[0.00] | Yes | |
| 07553534 | | TRX[2], USD[0.01] | | |
| 07553536 | | BTC[.03119971], SHIB[3025.29047523], TRX[1], USD[0.00] | | |
| 07553537 | | DOGE[56.53786923], USD[0.00] | Yes | |
| 07553538 | | CUSDT[1], DOGE[321.61064025], USD[0.00] | Yes | |
| 07553540 | | TRX[1], USD[0.00] | Yes | |
| 07553541 | | USD[8.92] | | |
| 07553544 | | CUSDT[1], USD[0.00] | | |
| 07553545 | | BTC[0], ETH[0], LTC[0], SOL[0], USD[0.15] | | |
| 07553547 | | CUSDT[1], DOGE[235.5673758], USD[0.00] | | |
| 07553548 | | BTC[.00160316], CUSDT[11], DOGE[883.89240774], ETH[.22038767], ETHW[.22017059], GRT[20.71608067], MATIC[16.73936632], SHIB[11679.83211678], SOL[.38836138], TRX[3], USD[0.01] | Yes | |
| 07553552 | | USD[0.01] | | |
| 07553554 | | DOGE[4432.46111642], TRX[1], USD[0.00] | | |
| 07553557 | | BTC[0], DOGE[.39225413], LINK[.00000029], USD[0.02], USDT[0.62848864] | | |
| 07553558 | | CUSDT[3], DOGE[.12411807], TRX[1.38395073], USD[0.31] | | |
| 07553561 | | BRZ[3], CUSDT[2], DOGE[3], ETH[.00086765], ETHW[.00085403], GRT[1], LINK[.00000811], SOL[26.76333255], TRX[1.01013997], USD[0.00], USDT[1.10250378] | Yes | |
| 07553563 | | USD[1042.74] | | |
| 07553564 | | BRZ[1], CUSDT[5], DOGE[1.02043193], ETH[.67639904], ETHW[.67611484], SHIB[1], TRX[2], USD[0.03] | Yes | |
| 07553566 | | CUSDT[1], DOGE[1], USD[0.00] | Yes | |
| 07553568 | | CUSDT[1], SOL[3.66765191], SUSHI[15.86705123], TRX[1], USD[0.00] | | |
| 07553570 | | SOL[12.68193077] | | |
| 07553572 | | CUSDT[3], USD[0.01] | | |
| 07553576 | | CUSDT[5], DOGE[.00249896], ETH[.03312099], ETHW[.03271059], TRX[1], USD[0.00] | Yes | |
| 07553579 | | CUSDT[2], DOGE[427.00335756], TRX[1782.70660499], USD[0.00] | | |
| 07553583 | Contingent, Disputed | USD[0.01] | | |
| 07553584 | | BRZ[2], CUSDT[9], TRX[1], USD[0.01] | | |
| 07553591 | | CUSDT[1], DOGE[59.0434332], USD[0.00] | | |
| 07553595 | | DOGE[313.83667453], TRX[1], USD[0.00] | | |
| 07553596 | | USD[0.00] | | |
| 07553599 | | USD[0.00] | | |
| 07553604 | | USD[0.18] | Yes | |
| 07553605 | | CUSDT[1], DOGE[32.79577547], ETH[.00283889], ETHW[.00283889], USD[0.00] | | |
| 07553606 | | BRZ[1], CUSDT[4], USD[0.00] | | |
| 07553607 | | CUSDT[2], DOGE[771.98737306], USD[0.00] | | |
| 07553610 | | DOGE[2.92], USD[656.23] | | |
| 07553611 | | BTC[.00292582], CUSDT[5], DOGE[275.02279633], ETH[.03943637], ETHW[.03894389], TRX[1], USD[0.03] | Yes | |
| 07553619 | | CUSDT[2], TRX[1], USD[0.00] | | |
| 07553622 | | MATIC[0], USD[0.20], YFI[0] | Yes | |
| 07553623 | | BRZ[1], CUSDT[1], USD[1.01] | | |
| 07553624 | | DOGE[176.31018397], USD[0.00] | Yes | |
| 07553628 | | BRZ[1], CUSDT[3], USD[0.01] | | |
| 07553635 | | BAT[2.0252727], BRZ[1], CUSDT[11], DOGE[4], SHIB[3], SOL[.00012508], SUSHI[.00086511], TRX[8], USD[0.00] | Yes | |
| 07553637 | | BRZ[1], BTC[.00284435], CUSDT[13], DOGE[110.44094406], ETH[.01152902], ETHW[.01138926], MATIC[181.09453444], SHIB[1719699.46186294], TRX[245.45748422], USD[244.96] | Yes | |
| 07553638 | | DOGE[1452.92935789], GRT[1], TRX[1], USD[0.92] | | |
| 07553639 | | BRZ[1], CUSDT[113.13805388], DOGE[1019.60796834], TRX[1], USD[0.00] | | |
| 07553641 | | BRZ[1], DOGE[227.908568], USD[0.00] | | |
| 07553643 | | DOGE[67635.62072292], USD[90.00] | | |
| 07553646 | | BRZ[2], BTC[0], CUSDT[2], DOGE[100.87803188], GRT[2], SHIB[6], USD[745.47], UST[1] | | |
| 07553651 | | CUSDT[1], DOGE[152.07045752], USD[0.00] | | |
| 07553653 | | CUSDT[1], DOGE[205.35943739], SHIB[1], SOL[.13399054], TRX[706.11103153], USD[120.50] | | |
| 07553655 | | USD[0.00] | | |
| 07553658 | | CUSDT[2], DOGE[.00001804], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07553660 | | BTC[.00001720], DOGE[15.54060007], USDT[0] | | |
| 07553667 | | USD[.01] | | |
| 07553675 | | CUSDT[3], TRX[1], USD[0.00] | Yes | |
| 07553681 | | BCH[.00339243], DOGE[15.69857135], TRX[35.06063772], USD[0.00] | | |
| 07553683 | | CUSDT[2], DOGE[210.67583129], USD[0.00] | Yes | |
| 07553686 | | DOGE[159.30669296], LTC[1.71443744], USD[0.00] | | |
| 07553687 | | BCH[.00719848], BTC[.00027489], DOGE[15.83274741], ETH[.00280983], ETHW[.00280983], TRX[1], USD[0.00] | | |
| 07553688 | | USD[0.00] | | |
| 07553698 | | SOL[285.92811], USD[10.49] | | |
| 07553699 | | CUSDT[1], TRX[1], USD[0.00] | | |
| 07553702 | | CUSDT[2.000003], DOGE[2.80865176], TRX[1], USD[0.00] | | |
| 07553709 | | SOL[0] | | |
| 07553712 | | DOGE[0], MATIC[0], SHIB[0], SOL[0], SUSHI[0], USD[0.00], USDT[0] | Yes | |
| 07553715 | | DAI[.04392], USD[0.00] | | |
| 07553717 | | BTC[0], USD[0.00], USDT[0] | | |
| 07553719 | | DOGE[1562.58218007], USD[0.00] | | |
| 07553722 | | DOGE[1546.83505636], GRT[1], USD[0.00] | | |
| 07553724 | | SHIB[1055036.26656400], USD[0.00] | | |
| 07553725 | | BTC[0], SHIB[1], USD[0.01], USDT[1.06252495] | Yes | |
| 07553726 | | BRZ[2], DOGE[1223.15672984], USD[0.00] | | |
| 07553730 | | CUSDT[469.17027352], TRX[344.34481477], USD[0.00] | | |
| 07553736 | | CUSDT[1], DOGE[38.66782237], USD[0.00] | | |
| 07553738 | | ETH[.12866431], ETHW[.12757386], USD[0.30], USDT[0.00000105] | Yes | |
| 07553739 | | CUSDT[2], DOGE[265.9400032], TRX[1], USD[0.76] | | |
| 07553740 | | CUSDT[1], USD[0.00] | | |
| 07553742 | | BRZ[1], DOGE[499.29863904], USD[0.00] | | |
| 07553743 | | CUSDT[1], DOGE[1563.13407656], USD[0.00] | Yes | |
| 07553744 | | BRZ[1], BTC[.0004901], CUSDT[4], DOGE[1], TRX[1], USD[0.00] | | |
| 07553745 | | BRZ[5.25705611], DOGE[37.48389856], USD[5.00] | | |
| 07553747 | | CUSDT[1], DOGE[230.66427852], USD[0.00] | | |
| 07553748 | | CUSDT[2], DOGE[168.48394315], USD[0.02] | | |
| 07553750 | | SHIB[3089485.24539859], TRX[0], USD[0.00] | Yes | |
| 07553752 | | BTC[0.00081587], USD[0.00] | | |
| 07553757 | | BRZ[1], CUSDT[3], SHIB[1307572.10135317], TRX[1], USD[0.00] | | |
| 07553758 | | CUSDT[2], DAI[2.97104805], DOGE[140.09460593], SHIB[28490.02849002], USD[0.80], USDT[9.93315365] | | |
| 07553773 | | CUSDT[232.23910863], TRX[172.66235544], USD[15.43] | | |
| 07553775 | | BAT[11.70941719], BRZ[88.20141433], CUSDT[787.34102682], DOGE[220.98685159], GRT[10.71001614], TRX[114.79765156], USD[0.00], USDT[16.56020621] | | |
| 07553779 | | CUSDT[1], USD[0.01] | | |
| 07553781 | | CUSDT[6], DOGE[909.0677635], KSHIB[354.19820506], SHIB[3033206.12889477], TRX[114.38127037], USD[0.01] | Yes | |
| 07553786 | | BTC[.0004311], SOL[0], USD[0.01] | Yes | |
| 07553787 | | USD[0.22], USDT[0] | | |
| 07553800 | | BRZ[1], DOGE[1446.55175306], USD[0.00] | | |
| 07553803 | | CUSDT[1], DOGE[725.66372498], TRX[1], USD[0.00] | | |
| 07553804 | | BRZ[1], CUSDT[2], DOGE[15773.38938769], TRX[2], USD[73.35] | | |
| 07553805 | | BRZ[2], CUSDT[8], DOGE[14009.45836136], TRX[3], USD[0.00] | | |
| 07553814 | | BRZ[1], CUSDT[6], DOGE[508.18313601], ETH[.00772924], ETHW[.00772924], TRX[1], USD[0.70] | | |
| 07553819 | | BCH[.05155088], GRT[1], TRX[1], USD[0.00] | | |
| 07553821 | | TRX[210.16612278], USD[0.00] | | |
| 07553826 | | BRZ[4], CUSDT[7], MKR[.00000071], SHIB[0], USD[0.12], USDT[0.00982725] | Yes | |
| 07553829 | | BRZ[1], CUSDT[1], TRX[15100.44947488], USD[0.00] | Yes | |
| 07553832 | | CUSDT[1], DOGE[80.34969989], USD[0.01] | | |
| 07553834 | | DOGE[1], SOL[.31764964], TRX[1.87314289], USD[0.00] | | |
| 07553835 | | BRZ[1], CUSDT[3], DOGE[312.25697625], ETH[.04244966], ETHW[.04244966], SHIB[6128702.75791624], SOL[6.61544927], SUSHI[8.04517855], TRX[1], USD[0.00] | | |
| 07553836 | | BRZ[1], SHIB[3237646.97483118], TRX[4], USD[0.00] | | |
| 07553839 | | BRZ[2], BTC[.00893239], CUSDT[7], DOGE[1082.21004509], ETH[.10177024], ETHW[.10177024], SHIB[473933.64928909], TRX[360.35854584], USD[0.00] | | |
| 07553840 | | BAT[1], BTC[.00347803], DOGE[6411.91906762], ETH[.08431007], ETHW[.08431007], TRX[2], USD[0.00], USDT[1] | | |
| 07553842 | | ETH[.1403693], ETHW[.13938549], SOL[.89332745], USD[0.01] | Yes | |
| 07553849 | | DOGE[7552.12866024], SHIB[1], USD[0.00], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07553857 | | ETH[0], ETHW[0], LINK[0], SHIB[1], SOL[.00000001], USD[45.79] | Yes | |
| 07553858 | | CUSDT[2], TRX[3], USD[0.00], USDT[0] | | |
| 07553859 | | CUSDT[1], DOGE[1228.23073222], USD[0.00] | | |
| 07553863 | | BCH[.01753759], CUSDT[2], DOGE[37.24719953], USD[0.00] | | |
| 07553867 | | BRZ[2], CUSDT[20], DOGE[4.0000069], SHIB[4], TRX[4], USD[0.01] | Yes | |
| 07553869 | | USD[0.00] | | |
| 07553871 | | MATIC[220.18851537], SHIB[4408402.62749321], SOL[67.79785957], USD[0.29] | | |
| 07553876 | | USD[0.00] | | |
| 07553880 | | BTC[.000005], ETH[.00000063], MATIC[.00000068], NFT (291737055464701895/Fancy Frenchies #2065)[1], SHIB[.00000171], SOL[.00007271], USD[1073.72] | Yes | |
| 07553881 | | DOGE[16.42046909], LINK[.99185388], TRX[7.82970772], USD[0.01], USDT[1.98801995] | | |
| 07553884 | | BAT[1], CUSDT[2], DOGE[415.18398944], USD[0.00] | | |
| 07553888 | | DOGE[155.376], USD[0.42] | | |
| 07553889 | | BTC[.00220214], CUSDT[3], DOGE[4.51427825], ETH[.02437342], ETHW[.02437342], USD[0.00] | | |
| 07553894 | | BAT[88.14311131], CUSDT[944.1293984], TRX[979.73799231], USD[14.00] | | |
| 07553904 | | CUSDT[2], DOGE[300.79435667], USD[100.00] | | |
| 07553906 | | CUSDT[2], USD[0.01] | | |
| 07553907 | | DOGE[.849], USD[0.00] | | |
| 07553911 | | DOGE[559.16831094], TRX[1], USD[0.00] | | |
| 07553917 | | DOGE[12.35982327], TRX[1], USD[1.98] | | |
| 07553928 | | LINK[0], USD[0.00], USDT[0.00006931] | | |
| 07553936 | | DAI[0.02148069], USD[0.00] | Yes | |
| 07553938 | | DOGE[0], ETH[0], USD[0.00] | | |
| 07553939 | | BTC[.00376642], CUSDT[1], DOGE[318.24129168], USD[0.00] | Yes | |
| 07553941 | | DOGE[803.196], TRX[2.988], USD[0.25] | | |
| 07553948 | | TRX[68.21865258], USD[0.00], USDT[0] | | |
| 07553951 | | BTC[.00000358], DOGE[0], USD[0.01] | | |
| 07553952 | | TRX[31.73667396], USD[0.00] | | |
| 07553957 | | DOGE[432.11985483], USD[0.00] | | |
| 07553960 | | BRZ[1], CUSDT[1], TRX[3], USD[0.00] | | |
| 07553964 | | CUSDT[2], DOGE[1], SOL[0], TRX[0], USD[31.97] | | |
| 07553965 | | BAT[1], CUSDT[4], DOGE[2.3468767], ETH[1.51930287], ETHW[1.51930287], GRT[1], SHIB[9082883.29712542], TRX[1], USD[0.00] | | |
| 07553968 | | CUSDT[3], TRX[151.04778421], USD[0.01] | | |
| 07553970 | | BCH[.00371591], CUSDT[1], USD[11.59] | | |
| 07553971 | | NFT (373393558476487574/Coachella x FTX Weekend 2 #1911)[1], SOL[43.57534733], USD[0.00] | | |
| 07553972 | | CUSDT[2], USD[0.00] | | |
| 07553975 | | BRZ[1], CUSDT[19199.47141467], USD[0.00] | | |
| 07553978 | | DOGE[78.34683524], USD[0.01] | | |
| 07553979 | | BRZ[2], BTC[0.00608409], CUSDT[6], ETH[.06986423], ETHW[.06986423], TRX[1698.66501655], USD[0.00], USDT[1] | | |
| 07553980 | | CUSDT[1], DOGE[43.86977861], USD[0.00] | | |
| 07553988 | | BTC[.00491027], CUSDT[2], DOGE[646.19425766], ETH[.09790246], ETHW[.09790246], USD[0.00] | | |
| 07553995 | | USD[25.00] | | |
| 07553996 | | CUSDT[1], DOGE[165.31451615], USD[0.00] | Yes | |
| 07554002 | | BTC[.00019631], CUSDT[1], DOGE[233.8349496], ETH[.00748079], ETHW[.00748079], TRX[80.56615448], USD[0.00] | | |
| 07554003 | | BRZ[1], BTC[.0011051], CUSDT[9], DOGE[1541.95743436], USD[10.98] | Yes | |
| 07554007 | | USD[0.01] | | |
| 07554008 | | BTC[0], DOGE[0], ETH[0], MATIC[0], NFT (325892030433740281/Settler #1236)[1], NFT (327413167433852006/Barcelona Ticket Stub #2174)[1], NFT (352236223804822372/BANANA #15)[1], NFT (352837763590342554/Bahrain Ticket Stub #1232)[1], NFT (394509180314241109/Dragon Avatar )[1], NFT (403138141983181240/BANANA #2)[1], NFT (478688004231151305/Settler #1768)[1], SOL[0.00000003], USD[0.00], USDT[0] | Yes | |
| 07554013 | | CUSDT[1], DOGE[5137.1214929], TRX[4], USD[0.00] | | |
| 07554019 | | BTC[0], CUSDT[2], DOGE[0], TRX[1], USD[0.00] | | |
| 07554021 | | DAI[.09552], TRX[729.438564], USDT[2.6010399] | | |
| 07554024 | | BCH[.02441831], CUSDT[5], DOGE[43.4044849], USD[0.03], USDT[0.00019954] | | |
| 07554028 | | CUSDT[423.25794338], TRX[835.87540503], USD[0.00], USDT[22.40884921] | Yes | |
| 07554029 | | DOGE[0], SHIB[20396376.03921328], TRX[.00000001], USD[0.00], USDT[0] | Yes | |
| 07554030 | | CUSDT[1], SHIB[6961865.39839095], TRX[1], USD[0.00] | | |
| 07554032 | | BTC[.00022776], CUSDT[8], ETH[.00582316], ETHW[.00582316], SUSHI[.06449824], TRX[32.48300196], UNI[.26949831], USD[52.13] | | |
| 07554038 | | BRZ[1], DOGE[.00086219], GRT[1], LTC[.9433829], SHIB[1], USD[0.74] | | |
| 07554043 | | DOGE[8184.02775], ETH[.00097625], ETHW[.00097625], USD[10.27] | | |
| 07554045 | | CUSDT[3], DOGE[850.61290207], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07554047 | | CUSDT[2], DOGE[228.32106691], TRX[338.52236207], USD[0.00] | | |
| 07554048 | | CUSDT[48.78933895], DOGE[282.33827585], USD[0.00] | | |
| 07554049 | | CUSDT[3], DOGE[563.71498317], ETH[.02558367], ETHW[.02558367], SUSHI[6.29033129], TRX[2009.64270036], USD[0.00] | | |
| 07554058 | | DOGE[842.72592104], GRT[1], USD[0.00] | | |
| 07554059 | | TRX[.000009], USD[0.93], USDT[0] | | |
| 07554060 | | BRZ[1952.1356923], DOGE[1820.95094566], TRX[2], USD[0.00] | | |
| 07554061 | | BTC[0], USD[0.12] | | |
| 07554062 | | BTC[0], USD[0.00], USDT[0.00042843] | | |
| 07554063 | | TRX[2], USD[0.00] | | |
| 07554064 | | BRZ[1], CUSDT[6], DOGE[1], ETH[.0811303], ETHW[.0811303], TRX[1], USD[0.00] | | |
| 07554065 | | BRZ[1], CUSDT[3], DOGE[552.49132209], TRX[1], USD[75.00] | | |
| 07554067 | | BRZ[1], CUSDT[7], DOGE[2], TRX[2], USD[0.00] | Yes | |
| 07554071 | | CUSDT[3], DOGE[7.36528651], TRX[1], USD[0.00] | | |
| 07554072 | | ETHW[.19825162], USD[602.11] | | |
| 07554073 | | BTC[.00528322], CUSDT[8], DOGE[2], ETH[.05280232], ETHW[.05214568], LINK[.19056246], SHIB[3], SOL[.14861583], TRX[19.86601261], USD[3.13] | Yes | |
| 07554074 | | CUSDT[3], DOGE[41.81651825], ETH[.00653553], ETHW[.00653553], LTC[.07036499], USD[0.00] | | |
| 07554075 | | BRZ[1], DOGE[452.24168742], USD[0.00] | | |
| 07554078 | | CUSDT[233.58755445], DOGE[11.16308195], USD[0.00] | | |
| 07554081 | | USD[0.00] | | |
| 07554086 | | ETH[.0009], ETHW[.0009], SHIB[4600000], SUSHI[.392], USD[2.91], USDT[.0015064] | | |
| 07554088 | | BTC[.00000001], ETH[.00000075], ETHW[.00000075], USD[0.01] | Yes | |
| 07554091 | | CUSDT[1], ETH[0.20521380], ETHW[0.20521380], USD[0.00] | | |
| 07554093 | | GRT[1.00498957], TRX[4], USD[0.01], USDT[0] | Yes | |
| 07554096 | | USDT[0.00000025] | | |
| 07554098 | | CUSDT[1], DOGE[8.85884789], USD[0.00] | Yes | |
| 07554100 | | CUSDT[1.00004577], TRX[205.67567944], USD[0.00] | | |
| 07554101 | | USD[0.00] | | |
| 07554102 | | DOGE[.00004039], USD[2.27] | | |
| 07554104 | | CUSDT[2], DOGE[397.12716285], USD[0.00] | | |
| 07554112 | | BAT[1], CUSDT[3], TRX[1], USD[328.13] | | |
| 07554117 | | DOGE[167.33268023], TRX[1], USD[0.00] | Yes | |
| 07554121 | | BRZ[1], CUSDT[2.11327416], DOGE[100.95306704], SUSHI[.73419545], UNI[2.37390413], USD[8.29], USDT[0.01409041] | Yes | |
| 07554122 | | BTC[0], SHIB[865264.05420564], USD[0.00], USDT[0] | Yes | |
| 07554124 | | CUSDT[6], SHIB[250629.56641604], USD[0.00], USDT[0] | | |
| 07554127 | | USD[0.00] | | |
| 07554128 | | AAVE[.00000001], USD[0.00] | Yes | |
| 07554130 | | BTC[.00085356], CUSDT[1], USD[0.00] | | |
| 07554132 | | CUSDT[2], USD[0.00] | | |
| 07554136 | | BRZ[1], CUSDT[1], DOGE[4], ETH[.00493391], SHIB[1], USD[2.80] | Yes | |
| 07554138 | | BTC[.00024929], DOGE[21.61509039], ETH[.00357615], ETHW[.00357615], USD[0.00] | | |
| 07554143 | | BAT[50.37799436], BRZ[159.03038116], CUSDT[4], DOGE[301.68586738], TRX[598.63807443], USD[0.00] | | |
| 07554145 | | BRZ[0], CUSDT[4], DOGE[180.63728578], TRX[1], USD[0.56] | | |
| 07554147 | | CUSDT[1], DOGE[295.67405207], USD[0.00] | | |
| 07554148 | | USD[0.00] | | |
| 07554150 | | CUSDT[16], SOL[.38783744], TRX[4], USD[0.00] | | |
| 07554154 | | BRZ[1], DOGE[150.82249918], USD[0.00] | | |
| 07554155 | | BTC[0], TRX[.3848], USD[8973.39] | | |
| 07554161 | | BCH[.00359619], BTC[.00004644], CUSDT[3], DOGE[48.9140324], ETH[.01682332], ETHW[.01661812], TRX[1], USD[0.00] | Yes | |
| 07554162 | | CUSDT[11702.4903018], DOGE[763.05012332], USD[0.00] | | |
| 07554164 | | PAXG[0], SHIB[1] | Yes | |
| 07554166 | | CUSDT[1], DOGE[67.74231833], USD[0.00] | | |
| 07554170 | | SHIB[43503.70037532], TRX[15.40866215], USD[0.00] | Yes | |
| 07554173 | | USD[0.10], USDT[0] | | |
| 07554181 | | LTC[.00792], USD[0.19] | | |
| 07554182 | | CUSDT[3], DOGE[178.1539304], TRX[663.42024377], USD[0.00] | | |
| 07554183 | | BRZ[2], CUSDT[7], DOGE[250.35475211], SUSHI[3.43013607], TRX[1155.2088577], USD[0.00] | Yes | |
| 07554186 | | DOGE[2017.36170691], USD[0.00] | | |
| 07554190 | | CUSDT[2], USD[31.72], USDT[0.81930639] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07554192 | | TRX[18902.856799] | | |
| 07554193 | | USD[0.01] | | |
| 07554195 | | BRZ[1], CUSDT[345.99326607], DOGE[1], SOL[0], TRX[0], USD[0.00] | | |
| 07554196 | | USD[46.35] | | |
| 07554197 | | BRZ[1], CUSDT[4], DOGE[348.88910052], USD[0.00] | | |
| 07554204 | | BTC[.00203197], TRX[1], USD[0.00], USDT[0] | | |
| 07554205 | | BTC[0], USD[0.00], USDT[0] | | |
| 07554206 | | CUSDT[1], DOGE[1], USD[0.00] | | |
| 07554208 | | BTC[.00034461], CUSDT[3], DOGE[31.80214265], ETH[.0093951], ETHW[.0093951], LINK[.19721422], TRX[31.58565283], USD[0.00], USDT[9.94307974] | | |
| 07554210 | | CUSDT[1], USD[0.00] | | |
| 07554211 | | DOGE[61.752], TRX[21.896], USDT[.29722824] | | |
| 07554214 | | BTC[0], ETH[0.01516606], ETHW[0.00001080], NFT [294409059361845535/The dark city][1], SHIB[1], USD[0.00], USDT[0] | Yes | |
| 07554215 | | CUSDT[5], DOGE[148.77521031], ETH[.01302098], ETHW[.01302098], LTC[.07934404], UNI[.64950211], USD[0.00] | | |
| 07554216 | | ETH[.0209734], ETHW[.0209734], USD[1.69] | | |
| 07554221 | | CUSDT[2], DOGE[324.32555722], USD[0.00] | | |
| 07554231 | | CUSDT[1], DOGE[32.28152798], ETH[.00240747], ETHW[.00240747], USD[0.00] | | |
| 07554232 | | CUSDT[2], DAI[0], USD[0.00] | | |
| 07554235 | | CUSDT[3], DOGE[1], ETH[.17172954], ETHW[.17172954], USD[0.00] | | |
| 07554237 | | DOGE[30.42611407], USD[0.00] | | |
| 07554238 | | BAT[35.17042706], BCH[.03576027], BTC[.00326538], CUSDT[7], DOGE[390.02051862], ETH[.06586938], ETHW[.06586938], LINK[2.03439257], LTC[.14033051], SOL[1.11031122], TRX[2], USD[0.00] | | |
| 07554243 | | DOGE[75.88846336], USD[0.00] | | |
| 07554246 | | BAT[1.01655549], BRZ[2], CUSDT[18], SHIB[1], SUSHI[5.16887], TRX[7], USD[0.00], USDT[2.10747526] | Yes | |
| 07554247 | | BAT[2.11357284], CUSDT[1], DOGE[3.88964742], LINK[11.51185792], LTC[.00672003], SHIB[165739.99463438], SOL[6.11384812], TRX[1], USD[0.15] | Yes | |
| 07554253 | | TRX[.000052], USD[0.00], USDT[0] | | |
| 07554257 | | BTC[.00005608], USD[2.43] | | |
| 07554258 | | BRZ[1], CUSDT[2], DOGE[73.04541599], USD[0.00] | | |
| 07554262 | | BAT[1], USD[0.00] | | |
| 07554263 | | DOGE[0], ETH[0], USD[0.38] | | |
| 07554265 | | DOGE[268.6511984], USD[0.00] | | |
| 07554268 | | CUSDT[1], DOGE[111.70331575], USD[0.00] | | |
| 07554269 | | CUSDT[1], DOGE[69.3374029], USD[10.01] | | |
| 07554271 | | BCH[.03364019], BTC[.00364436], CUSDT[4], DOGE[37.49729831], ETH[.00713445], ETHW[.00713445], TRX[1], USD[0.00] | | |
| 07554272 | | CUSDT[2], DOGE[218.35375059], TRX[270.93192997], USD[0.00] | | |
| 07554274 | | CUSDT[1], DOGE[764.89904429], USD[0.00] | | |
| 07554280 | | TRX[.8726], USD[0.01], USDT[0] | | |
| 07554281 | | CUSDT[3], DOGE[433.42954068], TRX[339.28300002], USD[0.01] | | |
| 07554282 | | DOGE[169.64135685], USD[0.00] | Yes | |
| 07554285 | | CUSDT[1], GRT[159.63102705], TRX[1], UNI[5.83651776], USD[0.00] | | |
| 07554286 | | DOGE[1], LTC[.00562046], SHIB[0], USD[0.00] | | |
| 07554288 | | CUSDT[271.66966708], DOGE[.00002685], TRX[841.71888034], USD[0.00] | | |
| 07554291 | | CUSDT[506.84791186], DOGE[170.5794127], MATIC[8.28325963], TRX[116.95495838], USD[0.00] | Yes | |
| 07554294 | | CUSDT[1], DOGE[39.21244409], USD[0.00] | | |
| 07554297 | | LINK[0], USD[0.72], USDT[0] | | |
| 07554302 | | BTC[0], DOGE[0], USD[22.91] | Yes | |
| 07554303 | | USD[0.55] | | |
| 07554304 | | BTC[.00017438], DOGE[15.63990923], USD[0.00] | | |
| 07554307 | | CUSDT[2], DOGE[69.80485401], USD[0.00] | | |
| 07554309 | | BRZ[1], CUSDT[1], DOGE[149.32092798], ETH[.02376831], ETHW[.02376831], USD[0.00] | | |
| 07554312 | | BAT[33.84528478], BCH[.0656063], BTC[.0040298], CUSDT[12], DOGE[592.59647789], ETH[.03637563], ETHW[.03637563], LTC[.13944595], SOL[1.09198385], TRX[334.77030815], USD[50.53], YFI[.00087317] | | |
| 07554316 | | USD[0.01] | | |
| 07554317 | | DOGE[119.25863404], USD[0.00] | | |
| 07554318 | | CUSDT[1], DOGE[.0000454], SHIB[1], USD[14.53] | | |
| 07554319 | | CUSDT[1], DOGE[720.16183361], USD[0.00] | | |
| 07554322 | | CUSDT[1], ETH[0], USD[10.33] | | |
| 07554323 | | DOGE[40.10343578], USD[22.10] | Yes | |
| 07554325 | | DOGE[0], ETH[0.00000728], ETHW[0.00000728], USD[0.00] | | |
| 07554326 | | BTC[0], SOL[0] | | |
| 07554331 | | DOGE[3644.63627762], ETH[.19633167], ETHW[.19633167], TRX[2], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07554332 | | BCH[.6966511], BRZ[1], BTC[.02981822], CUSDT[2], DOGE[5], ETH[.76459388], ETHW[.76459388], SOL[7.10896228], TRX[3], USD[0.00] | | |
| 07554333 | | DOGE[675.09595003], USD[0.01] | | |
| 07554342 | | USD[0.09] | | |
| 07554343 | | DOGE[11.42818067], USD[0.00], USDT[0] | | |
| 07554352 | | CUSDT[1], DOGE[76.41352967], TRX[66.24090545], USD[0.00] | | |
| 07554354 | | DOGE[70.73313501] | | |
| 07554356 | | DOGE[356.72993218], MATIC[7.79508305], SHIB[466230.85949864], SUSHI[2.18970698], USD[0.00] | Yes | |
| 07554359 | | CUSDT[2.99347562], DOGE[734.28965804], TRX[.00004574], USD[0.01] | Yes | |
| 07554374 | | CUSDT[1], DOGE[5446.9478743], LTC[.02992868], USD[479.00] | | |
| 07554377 | | SHIB[1], USD[0.00] | Yes | |
| 07554378 | | CUSDT[3], TRX[1], USD[0.01] | Yes | |
| 07554380 | | CUSDT[1], DOGE[813.79101026], USD[0.00] | | |
| 07554384 | | BRZ[2], CUSDT[4], TRX[3], USD[0.91], USDT[1] | | |
| 07554385 | | CUSDT[2], DOGE[326.6700463], TRX[156.68830578], USD[0.00] | | |
| 07554387 | | BRZ[1], DOGE[625.88488158], USD[0.00] | Yes | |
| 07554393 | | BTC[.00014811], DOGE[37.32990036], ETH[.00107251], ETHW[.00107251], SOL[.06268095], SUSHI[.55921589], TRX[20.80556657], USD[0.00] | | |
| 07554395 | | CUSDT[4124.49158678], TRX[459.3138395], USD[44.21] | Yes | |
| 07554398 | | TRX[.527], USD[1.37] | | |
| 07554409 | | BAT[1], BRZ[1], CUSDT[1], SOL[1], TRX[4], USD[0.36] | | |
| 07554411 | | USD[0.63] | | |
| 07554415 | | CUSDT[.00003354], DOGE[.00001263], SHIB[365735.56039304], USD[1.43] | | |
| 07554417 | | USD[3.52] | | |
| 07554418 | | CUSDT[47.40260732], DOGE[72.53962006], ETH[.00730508], ETHW[.00730508], USD[0.05] | | |
| 07554419 | | BRZ[2], BTC[.00000008], CUSDT[8], MATIC[.00021573], NFT[504135695813826129/Docked ][1], SOL[.00001694], TRX[376.60194404], USD[0.00] | Yes | |
| 07554420 | | BCH[0], DOGE[0], USD[0.00] | | |
| 07554423 | | BRZ[2], CUSDT[1], DOGE[.02916375], TRX[2], USD[0.00] | | |
| 07554425 | | USD[0.11] | | |
| 07554426 | | CUSDT[5], DOGE[33376418], USD[215.31] | | |
| 07554427 | | DOGE[1], USD[0.01], USDT[1] | | |
| 07554428 | | BRZ[4], CUSDT[37], DAI[.0149791], DOGE[6.0821458], ETHW[.03189641], SOL[.00016541], TRX[3.000066], USD[5905.69], USDT[0.01895522] | Yes | |
| 07554434 | | DOGE[170.22303594], TRX[2], USD[0.00] | | |
| 07554436 | | CUSDT[1], DOGE[73.51386079], USD[0.01] | | |
| 07554438 | | BRZ[1], CUSDT[1], DOGE[1148.65174686], TRX[1], USD[0.00] | | |
| 07554441 | | BTC[.00530967], CUSDT[2], USD[9.79] | | |
| 07554444 | | BRZ[1], DOGE[3268.80611988], ETH[.51645503], ETHW[.51645503], UNI[1], USD[1000.02] | | |
| 07554448 | | CUSDT[103.67839598], DOGE[724.50030722], TRX[68.32434802], USD[0.00] | | |
| 07554456 | | ETH[.09163996], ETHW[.09163996], USD[41.25] | | |
| 07554459 | | CUSDT[7], DOGE[93.35247917], LINK[.52190498], LTC[.07101987], TRX[.00002553], USD[0.00] | | |
| 07554462 | | CUSDT[16], ETH[0], MATIC[0], USD[0.00] | Yes | |
| 07554463 | | USD[0.00] | | |
| 07554469 | | CUSDT[3], DOGE[136.43192345], TRX[161.24987487], USD[0.00] | | |
| 07554472 | | CUSDT[3], DOGE[2.77679779], ETH[.00081582], ETHW[.00080246], TRX[619.64670077], USD[0.01] | Yes | |
| 07554478 | | USDT[0] | | |
| 07554484 | | NFT [340375843366934729/Coachella x FTX Weekend 2 #94][1] | | |
| 07554488 | | DOGE[1.69923093], USD[0.00] | Yes | |
| 07554490 | | ETHW[.02231951], SOL[.003], USD[0.00], USDT[0.00000001] | | |
| 07554493 | | BRZ[1], CUSDT[1], TRX[2], USD[0.00], USDT[1] | | |
| 07554495 | | BRZ[2], BTC[.00209772], CAD[128.73], CUSDT[10328.06832157], DOGE[4410.49204634], ETH[.02886119], ETHW[.02850551], KSHIB[3596.72640349], LINK[3.27597026], LTC[.48905501], PAXG[.05670311], SHIB[4874340.11128184], TRX[3232.32662399], USD[0.00], USDT[0] | Yes | |
| 07554496 | | USD[25.58] | | |
| 07554499 | | CUSDT[1], DOGE[1], USD[0.01], USDT[1] | | |
| 07554500 | | CUSDT[1], ETH[.0000154], ETHW[1.68586907], MATIC[0], SHIB[1], SOL[0], TRX[1], USD[0.01], USDT[0.00000001] | Yes | |
| 07554503 | | ETH[0], USD[0.00], USDT[0] | | |
| 07554506 | | CUSDT[3], DOGE[305.76685653], USD[0.00] | | |
| 07554508 | | BTC[.01208002], CUSDT[6], ETH[.02626478], ETHW[.02593646], TRX[1], USD[4.39] | Yes | |
| 07554509 | | BTC[0.00000099], SHIB[99900.00606002], SOL[0], TRX[.3059], USD[0.30], USDT[0.00820581] | | |
| 07554511 | | CUSDT[1], DOGE[91.40312479], ETH[.10729843], ETHW[.10729843], USD[0.00] | | |
| 07554513 | | USD[0.00] | Yes | |
| 07554516 | | DOGE[22439.18401262], SOL[1.10457507], TRX[1], USD[1.10] | Yes | |

Amended Schedule F-15 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07554517 | | CUSDT[2], DOGE[101.46386194], TRX[2], USD[2.67] | | |
| 07554520 | | USD[0.00] | | |
| 07554524 | | BRZ[1], BTC[.00000009], CUSDT[3], DOGE[.00237414], ETH[0], GRT[1.00498957], TRX[2], USD[0.00] | Yes | |
| 07554527 | | DOGE[0.47758394], SOL[.0912], USD[1.61] | | |
| 07554536 | | CUSDT[1], DOGE[410.97489318], USD[0.00] | | |
| 07554537 | | BCH[0], BRZ[1], BTC[0], CUSDT[4], DOGE[1], TRX[0] | | |
| 07554540 | | CUSDT[1], DOGE[200.99962145], GRT[1.00313735], SHIB[52768402.2735208], TRX[4093.28533439], USD[0.00], USDT[.00000768] | Yes | |
| 07554545 | | DOGE[1], ETH[0], MATIC[0.58899797], NFT (341057950801382197/The Hill by FTX #6879)[1], NFT (565537321695017117/Humpty Dumpty #188)[1], SOL[0], USD[1187.63], USDT[0] | Yes | |
| 07554551 | | SOL[1.992], SUSHI[9.99], TRX[1494], UNI[4.98], USD[385.30] | | |
| 07554555 | | DOGE[244.74261853], USD[0.00] | | |
| 07554560 | | CUSDT[1], DOGE[1], ETH[0], USD[0.00] | | |
| 07554561 | | USD[0.00] | | |
| 07554565 | | BAT[1.0165555], BRZ[5.07952967], BTC[.00000001], CUSDT[18], GRT[1.00404471], TRX[716.96943356], USD[0.00] | Yes | |
| 07554566 | Contingent, Disputed | USD[0.02] | | |
| 07554568 | | DOGE[523.83124264], TRX[1], USD[0.00] | Yes | |
| 07554572 | | CUSDT[2], DOGE[9.08864398], ETH[.01146567], ETHW[.01146567], USD[0.56] | | |
| 07554575 | | DOGE[228.36447207], USD[0.00], USDT[1] | | |
| 07554586 | | DOGE[39.59721562], USD[0.00] | | |
| 07554589 | | USD[0.00] | | |
| 07554601 | | BAT[1], BRZ[1], CUSDT[1], DOGE[4842.90137999], USD[0.66] | | |
| 07554606 | | BRZ[1], BTC[.00712595], CUSDT[21], DOGE[839.79208343], ETH[.97864956], ETHW[.97822956], TRX[4], USD[1.29], USDT[1.09466354] | Yes | |
| 07554607 | | BAT[.682], LINK[1.7], SOL[0], SUSHI[0], TRX[0], USD[0.06] | | |
| 07554608 | | CUSDT[1], SHIB[9280.25921013], USD[0.00] | Yes | |
| 07554609 | | NFT (496701331275825330/Coachella x FTX Weekend 1 #16379)[1] | | |
| 07554612 | | CUSDT[1], TRX[1], USD[0.00] | | |
| 07554614 | | BAT[1.0165555], CUSDT[5156.08549973], DOGE[2542.75512001], GRT[1.00404471], LINK[11.38429103], TRX[4319.50003758], USD[0.00] | Yes | |
| 07554618 | | BCH[.03802802], CUSDT[1], USD[0.01] | Yes | |
| 07554620 | | DOGE[58] | | |
| 07554624 | | DOGE[.504], SOL[0], USD[104.26], USDT[0] | | |
| 07554625 | | ETH[0.00075297], ETHW[0.00075297], SOL[3.15660926], USD[38.35] | | |
| 07554628 | | USD[1.61] | Yes | |
| 07554633 | | CUSDT[3], USD[0.00] | | |
| 07554639 | | CUSDT[1], DOGE[163.81036538], USD[0.00] | | |
| 07554640 | | CUSDT[4], DOGE[454.15931139], USD[0.00] | | |
| 07554641 | | CUSDT[1], DOGE[1045.80202949], USD[0.01] | Yes | |
| 07554642 | | BAT[1], BRZ[1], CUSDT[1], DOGE[0], ETH[0.12423328], ETHW[0.12423328], LTC[0], TRX[1] | | |
| 07554645 | | CUSDT[1], TRX[0], USD[0.00] | Yes | |
| 07554646 | | BCH[.03709281], CUSDT[4], DOGE[78.75675345], USD[0.01] | | |
| 07554652 | | BRZ[1], CUSDT[4], TRX[2], USD[118.65] | | |
| 07554656 | | CUSDT[13], SOL[0], TRX[4], USD[0.00], USDT[1.10597815] | Yes | |
| 07554657 | | BTC[.01398663], DOGE[2570.97161273], ETH[.27266436], ETHW[.27266436], USD[0.00] | | |
| 07554658 | | USD[0.01] | | |
| 07554662 | | DOGE[9.81940831], USD[0.00] | | |
| 07554663 | | CUSDT[1254.12141261], DOGE[42.22963132], TRX[2431.10517451], USD[0.00] | Yes | |
| 07554664 | | CUSDT[1], DOGE[97.31051999], USD[0.00] | | |
| 07554668 | | CUSDT[1], DOGE[1406.24599228], ETH[.17472694], ETHW[.17472694], TRX[1], USD[0.00] | | |
| 07554674 | | BRZ[1], CUSDT[5], USD[0.01] | | |
| 07554675 | | BAT[1], CUSDT[1], USD[0.00] | | |
| 07554679 | | CUSDT[1], TRX[228.01381929], USD[0.00] | | |
| 07554682 | Contingent, Disputed | BAT[1], BRZ[1], CUSDT[4], DOGE[1], TRX[1], USD[720.51] | | |
| 07554686 | | BCH[.00373516], BTC[.00033723], CUSDT[3], DOGE[15.25990952], ETH[.00125739], ETHW[.00125739], USD[0.00] | | |
| 07554687 | | BTC[.00076553], NFT (312626819544473285/Siowiana Slugs #151)[1], NFT (481404680224131471/Mech #8028)[1], NFT (561644065710962834/Solana Penguin #4858)[1], SOL[3.92017566], TRX[.000002], USD[0.00], USDT[0.00000144] | | |
| 07554688 | | DOGE[3], ETH[0], NFT (308648941074690626/Marcus Allen's Playbook: Los Angeles Raiders vs. Washington – January 22, 1984 #35)[1], NFT (469012761501782290/SOLYETIS #5446)[1], SHIB[6], SOL[10.25675309], TRX[1], USD[0.00], USDT[0] | Yes | |
| 07554689 | | CUSDT[1], DOGE[310.33121107], LTC[.28874042], USD[0.00] | | |
| 07554694 | | DOGE[1], LTC[2.01061475], USD[0.00] | | |
| 07554696 | | SUSHI[33.4665], USD[1.18] | | |
| 07554699 | | CUSDT[1], DOGE[.66450974], SHIB[6769832.04780323], TRX[9.08963013], USD[0.00], USDT[1] | | |
| 07554703 | | BTC[.00080017], CUSDT[5], DOGE[81.36228395], ETH[.01224588], ETHW[.01209529], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07554707 | | CUSDT[1], TRX[684.53072817], USD[0.00] | | |
| 07554708 | | BTC[0.08044991], USDT[16.89197134] | | |
| 07554711 | | CUSDT[3], DOGE[4465.60693966], TRX[6.24126259], USD[-20.00] | Yes | |
| 07554713 | | BTC[0], MATIC[.27] | | |
| 07554714 | | CUSDT[3], USD[0.00] | | |
| 07554715 | | BRZ[1], CUSDT[3], TRX[1], USD[0.01] | | |
| 07554716 | | ETH[.000186], ETHW[0.00018600], SOL[.07192632], TRX[.530003], USD[0.08], USDT[1.3251518] | | |
| 07554717 | | USD[0.84] | | |
| 07554719 | | BRZ[1], CUSDT[1], USD[0.01] | | |
| 07554721 | | CUSDT[4.53399789], DOGE[1], SHIB[2220352.66054602], TRX[10.98688955], USD[0.35] | | |
| 07554725 | | USD[0.00] | | |
| 07554727 | | CUSDT[1], DOGE[157.1895613], USD[0.00] | | |
| 07554729 | | TRX[686.244], USD[0.28] | | |
| 07554730 | | DOGE[623.13827834], USD[0.15] | Yes | |
| 07554731 | | CUSDT[2], DOGE[1], ETH[4.12773375], ETHW[4.12600012], TRX[1], USD[0.00], USDT[0.00000001] | Yes | |
| 07554733 | | BAT[20.17872959], BTC[.00527679], CUSDT[4], DOGE[132.52174531], ETH[.04188299], ETHW[.04188299], LINK[.59179031], TRX[4], USD[0.00] | | |
| 07554735 | | DOGE[3469.01216969], TRX[7613.89964871], USD[0.00] | Yes | |
| 07554742 | | CUSDT[1], DOGE[65.74684327], USD[0.00] | Yes | |
| 07554744 | | DOGE[155.4723491], LTC[.76805206], USD[0.00] | | |
| 07554746 | | BRZ[1], CUSDT[1], DOGE[1], TRX[1], USD[0.00] | Yes | |
| 07554757 | | DOGE[31094.3906], ETH[.7152716], ETHW[.7152716], USD[0.86] | | |
| 07554758 | | CUSDT[2], TRX[1], USD[113.52] | | |
| 07554759 | | CUSDT[2], USD[55.07] | | |
| 07554761 | Contingent, Disputed | BTC[.00000354], DOGE[202], ETH[2.26775], ETHW[2.26775], SOL[45.67184], USD[22.18] | | |
| 07554771 | | CUSDT[2], TRX[2], USD[41.91], USDT[5.45968601] | Yes | |
| 07554774 | | DOGE[156.89785021], TRX[1], USD[0.00] | | |
| 07554775 | | BTC[0], ETH[0.00000001], ETHW[0], SOL[0.00000001], TRX[.000001], USD[0.00], USDT[0.00000137] | | |
| 07554776 | | BRZ[1], DOGE[530.02513816], NFT [295288000766442630/Cute Whale][1], NFT [336775546075517402/Outer space ][1], NFT [377910468739776673/Mad Lions Series #25][1], NFT [383174582333049710/CatFamilya #13][1], NFT [433358186000444313/Santa Claus][1], NFT [508431895930375029/Pop Art #18][1], NFT [523418535179701983/My Little Gang #12][1], NFT [530028843533374 71/Mad Lions Series #24][1], USD[0.00] | | |
| 07554778 | | BRZ[2], CUSDT[28093.67157292], DOGE[5.18262589], LTC[4.30697023], TRX[6133.99929195], USD[0.00] | | |
| 07554783 | | BAT[118.16834806], BRZ[1], CUSDT[1], DOGE[1541.36385353], TRX[7406.82846313], USD[0.00] | | |
| 07554790 | | BAT[31.7421009], BTC[.00090571], CUSDT[10], DOGE[63.13135411], SUSHI[18.43677419], USD[39.96] | Yes | |
| 07554794 | | CUSDT[2], USD[0.00] | | |
| 07554796 | | ETH[.059], ETHW[.059], SOL[1.1564], USD[3.86], USDT[0] | | |
| 07554797 | | BTC[0], DOGE[218.58242808], ETH[.09061942], ETHW[.08956971], SHIB[7950461.14709943], USD[0.00] | Yes | |
| 07554798 | | BRZ[1], CUSDT[2], DOGE[1], TRX[1], USD[217.13] | Yes | |
| 07554805 | | CUSDT[1], DOGE[46.8284569], USD[0.00] | | |
| 07554806 | | BTC[0], DOGE[0.00000363], ETH[0], SHIB[1], USD[0.00] | | |
| 07554811 | | BRZ[106.16907585], BTC[.01264719], CUSDT[4], DOGE[478.61108867], ETH[.0886089], ETHW[.0886089], GRT[1], SOL[5.0485425], USD[0.02] | | |
| 07554814 | | CAD[0.00], DOGE[0], USD[0.00] | | |
| 07554816 | | CUSDT[2], DOGE[65.49292964], SOL[.45088203], USD[0.01] | | |
| 07554819 | | BTC[.00167825], CUSDT[2], DOGE[444.56190738], ETH[.02586897], ETHW[.02586897], USD[0.00] | | |
| 07554825 | | SHIB[0], USD[19.57] | | |
| 07554828 | | DOGE[276.31582528], TRX[1], USD[0.00] | | |
| 07554834 | | SOL[22.73813188], USDT[0] | | |
| 07554838 | | CUSDT[1], DOGE[54.4762946], USD[0.00] | | |
| 07554839 | | DOGE[1784.6782979], USD[0.00] | | |
| 07554842 | | CUSDT[1], TRX[1], USD[0.01] | | |
| 07554843 | | CUSDT[1], DOGE[76.00519492], USD[0.01] | | |
| 07554844 | | TRX[1682.953882] | | |
| 07554851 | | BRZ[1], CUSDT[1], TRX[1], USD[0.01] | | |
| 07554852 | | USD[0.01] | Yes | |
| 07554857 | | SOL[1516.52427554], USD[0.00], USDT[0.00000144] | | |
| 07554859 | | TRX[.000002], USDT[103.7375] | | |
| 07554864 | | BRZ[1], CUSDT[20], DOGE[2], ETH[0], ETHW[0], SUSHI[0], TRX[6], USD[0.00], USDT[1.09655455], YFI[0] | Yes | |
| 07554867 | | BAT[2], BCH[0], BRZ[8], BTC[0.00005193], CUSDT[9], DOGE[0], ETH[0], GRT[2], LINK[0], LTC[0], SOL[0], TRX[10], UNI[0], USD[0.01], USDT[3.00002588], YFI[0] | | |
| 07554871 | | USD[0.01] | | |
| 07554874 | | CUSDT[1], DOGE[155.89860211], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07554877 | | BRZ[1], CUSDT[1], USD[0.00] | | |
| 07554878 | | DOGE[0], ETH[0], SOL[0], USD[0.00], USDT[0.00000010] | Yes | |
| 07554880 | | TRX[4], USD[0.00] | | |
| 07554883 | | CUSDT[1], DOGE[304.8954388], USD[0.00] | Yes | |
| 07554884 | | BRZ[1], CUSDT[5], DOGE[1], USD[0.00] | | |
| 07554885 | | CUSDT[2.00001322], DOGE[195.99331719], TRX[291.32459792], USD[0.00] | Yes | |
| 07554891 | | CUSDT[6], ETH[.02841484], ETHW[.02841484], TRX[690.57386033], USD[0.00] | | |
| 07554894 | | BRZ[1], BTC[.03862583], DOGE[1], SHIB[2], USD[0.00] | | |
| 07554895 | | ETH[0], USD[1100.33], USDT[0] | Yes | |
| 07554896 | | BTC[0], CUSDT[2], TRX[1], USD[0.00] | | |
| 07554899 | | BTC[.00046565] | | |
| 07554901 | | DOGE[6.4038098], USD[0.00] | | |
| 07554902 | | KSHIB[106.38670325], USD[0.00], USDT[0] | Yes | |
| 07554903 | | CUSDT[3], DOGE[812.05635811], TRX[100.28661915], USD[0.01] | | |
| 07554904 | | DOGE[1634.88953672], TRX[3155.52958799], USD[0.00] | | |
| 07554905 | | BRZ[1], CUSDT[6], SHIB[3], USD[787.73] | Yes | |
| 07554908 | | USD[0.99] | | |
| 07554918 | | BCH[0.00000001], SHIB[131067.40866886], SOL[0], USD[0.09] | Yes | |
| 07554924 | | CUSDT[2], ETH[0], TRX[1], USD[0.00] | | |
| 07554925 | | CUSDT[2], USD[0.01], USDT[0] | | |
| 07554926 | | DOGE[48.48670488], TRX[1], USD[0.00] | | |
| 07554927 | | USD[0.70] | | |
| 07554935 | Contingent, Disputed | DOGE[1288.2291], ETH[.0368879], ETHW[.0368879], USD[1.91] | | |
| 07554936 | | CUSDT[470.34082137], DOGE[410.27163298], TRX[582.1757351], USD[0.01] | | |
| 07554953 | | BAT[1.01655549], CUSDT[3], DOGE[1444.43036118], ETH[0.20439611], ETHW[0.20418126], TRX[2], UNI[0], USD[0.00] | Yes | |
| 07554954 | | CUSDT[8], DOGE[0.02889426], ETH[.00000001], TRX[5], USD[0.01] | Yes | |
| 07554955 | | BRZ[1], BTC[.0002601], CUSDT[2], DOGE[310.01464567], ETH[.00309268], ETHW[.00305164], USD[0.00] | Yes | |
| 07554956 | | CUSDT[1], DOGE[154.09184262], USD[0.00] | | |
| 07554957 | | DOGE[1544.92289253], USD[0.00] | | |
| 07554958 | | DOGE[1103.36835021], ETH[.0808103], ETHW[.0808103], TRX[1], USD[0.00] | | |
| 07554970 | | USDT[0] | | |
| 07554972 | | DOGE[766.75432705], USD[0.00] | | |
| 07554973 | | CUSDT[6], DOGE[538.11672161], SHIB[562555.80009224], TRX[1], USD[0.00] | Yes | |
| 07554974 | | BAT[1.01655549], BRZ[3], BTC[0], CUSDT[10], DAI[0], DOGE[0], LINK[0], LTC[0], NFT (503220456306977946/3D SOLDIER #3751)[1], SHIB[1], SOL[0], SUSHI[0], TRX[1], USD[0.00] | Yes | |
| 07554978 | | CUSDT[2], USD[19.83] | | |
| 07554985 | | BAT[1.00490695], BRZ[2], CUSDT[16], ETH[0], GRT[1.00407222], SHIB[1], TRX[6], USD[0.29], USDT[0] | | |
| 07554986 | | CUSDT[4], USD[0.00] | Yes | |
| 07554989 | | BTC[.00139518], CUSDT[1], USD[0.00] | | |
| 07554990 | | DOGE[479.27832187], USD[0.00], USDT[1] | | |
| 07554991 | | BAT[1.0165555], CUSDT[2], DOGE[2602.20660315], GRT[235.94253775], USD[0.00] | Yes | |
| 07554995 | | DOGE[1080.56295713], USD[0.00] | | |
| 07554996 | | BTC[.00000966], DOGE[371.508] | | |
| 07554997 | | BAT[1.01655549], BRZ[1], CUSDT[7], DOGE[10424.65972923], MATIC[733.15347579], SHIB[1], SOL[13.01603239], TRX[3], USD[0.00] | Yes | |
| 07554999 | | SOL[0], USD[1.00], USDT[8.60659637] | | |
| 07555003 | | USD[0.00], USDT[0] | | |
| 07555007 | | DOGE[.04558609], TRX[1], USD[12.63] | | |
| 07555011 | | BRZ[1], CUSDT[1], DOGE[1], SHIB[4364090.28467644], TRX[1], USD[0.00] | | |
| 07555015 | | CUSDT[2], DOGE[93.73013249], USD[0.00] | | |
| 07555021 | Contingent, Disputed | BRZ[1], DOGE[131.42070763], TRX[103.61730784], USD[0.00] | | |
| 07555022 | | CUSDT[3], USD[14.82] | | |
| 07555023 | | BCH[.38363719], CUSDT[3], DOGE[1], USD[0.00] | Yes | |
| 07555026 | | CUSDT[1], ETH[.00785503], ETHW[.00775927], USD[0.00] | Yes | |
| 07555029 | | USD[0.58], USDT[0] | | |
| 07555030 | | BRZ[2], CUSDT[4], DOGE[1], TRX[3], USD[0.01] | | |
| 07555033 | | DOGE[757.30713257], USD[0.00] | | |
| 07555034 | | SHIB[6524272.06373248], USD[0.00] | | |
| 07555039 | | CUSDT[3], TRX[14933.45143864], USD[0.00] | | |
| 07555040 | | BAT[5.24762417], BRZ[6.23151352], BTC[.68037368], CUSDT[11], DOGE[15.52654532], ETH[28.20853664], ETHW[28.2004746], GRT[28.22334884], SHIB[639656553.10042586], SOL[162.41333701], SUSHI[1.05341879], TRX[20.76190982], UNI[1.05432162], USD[20000.00], USDT[2.08866911] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07555045 | | CUSDT[1], DOGE[197.5825784], USD[0.00] | Yes | |
| 07555052 | | DOGE[1523.9385306], USD[0.00] | | |
| 07555054 | | CUSDT[1], DOGE[37.94097557], USD[0.00] | Yes | |
| 07555066 | | CUSDT[1], DOGE[774.644273], USD[44.23] | Yes | |
| 07555069 | | USD[0.01] | | |
| 07555075 | | BTC[.02291463], DOGE[1135.5221922], ETH[.85104363], ETHW[.75691257], SHIB[4], SOL[3.17654397], TRX[4], USD[0.00] | Yes | |
| 07555076 | | CUSDT[4], DOGE[310.19014824], USD[240.33] | | |
| 07555077 | | BTC[.02011061], CUSDT[6], DOGE[159.77708475], ETH[.05258478], ETHW[.0519299], NFT (314798696447313133/FTX - Off The Grid Miami #6065)[1], NFT (343930404858007777/Barcelona Ticket Stub #1898)[1], NFT (497106537217881204/Saudi Arabia Ticket Stub #1879)[1], USD[37.63], YFI[.00335069] | Yes | |
| 07555083 | | BRZ[1], BTC[.00143242], CUSDT[3], DOGE[1000.97269899], TRX[2], USD[54.03] | Yes | |
| 07555084 | | CUSDT[1], ETH[.0505166], ETHW[.0505166], USD[0.01] | | |
| 07555085 | | BAT[0], CUSDT[0], DOGE[0], GRT[0], TRX[0], USD[0.00], USDT[0] | | |
| 07555086 | | USD[0.01], USDT[0] | | |
| 07555087 | | TRX[1], USD[0.00] | | |
| 07555091 | | BRZ[1], DOGE[1], SHIB[1], SOL[0], USD[0.01] | | |
| 07555094 | | BTC[.00086352], CUSDT[2], DOGE[15.15939022], SOL[1.00220065], USD[7.90] | | |
| 07555095 | | USD[0.00], USDT[0] | Yes | |
| 07555097 | | CUSDT[1], DOGE[379.35525689], USD[0.00] | | |
| 07555098 | | BRZ[2], CUSDT[2], TRX[3], USD[0.00] | | |
| 07555109 | | CUSDT[3], DOGE[.0000119], SHIB[922119.89716535], USD[0.00] | | |
| 07555112 | | CUSDT[1], TRX[3451.07813751], USD[0.00] | | |
| 07555122 | | BAT[115.3730784], CUSDT[3], DOGE[50531931], GRT[249.35974131], SHIB[2315240.00744945], TRX[231.84783493], USD[0.70], USDT[0.00415962] | Yes | |
| 07555124 | | BAT[1], CUSDT[3], DOGE[223.44242898], SHIB[201491.933977], USD[0.01], USDT[1] | | |
| 07555130 | | DOGE[0], USD[93.78] | | |
| 07555132 | | CUSDT[1], ETH[.04910232], ETHW[.04849208], SHIB[.00939822], USD[0.00] | Yes | |
| 07555133 | | BRZ[1], BTC[.04512857], CUSDT[2.00755445], DOGE[1], SHIB[0], TRX[4], USD[0.00], USDT[1.02064859] | Yes | |
| 07555134 | | CUSDT[3], DOGE[85.48924053], SOL[6.10942085], TRX[378.45210449], USD[0.00] | Yes | |
| 07555137 | | TRX[2], USD[76.37] | | |
| 07555138 | | CUSDT[1], DOGE[70.8245834], TRX[1], USD[0.00] | | |
| 07555144 | | BTC[.00171709], CUSDT[1], DOGE[163.08947072], USD[0.00] | | |
| 07555145 | | CUSDT[2], DAI[109.16660574], DOGE[456.86885941], SUSHI[20.46297922], TRX[1], UNI[3.53453461], USD[0.00], USDT[139.20311644] | | |
| 07555149 | | BRZ[3], GRT[1], USD[0.00] | | |
| 07555151 | | BRZ[1], CUSDT[2], TRX[4], USD[0.00] | | |
| 07555152 | | CUSDT[3], USD[0.00] | | |
| 07555153 | | AAVE[.002], BCH[.00037075], BTC[.00005327], ETH[.00061715], ETHW[.00061715], GRT[.7036], UNI[.063464], USD[8.00] | | |
| 07555157 | | DOGE[199.69680271], TRX[1], USD[0.02] | | |
| 07555163 | | CUSDT[2], DOGE[61.23219273], USD[0.00] | | |
| 07555164 | | USD[127.74] | | |
| 07555170 | | CUSDT[10], DOGE[3194.84021168], TRX[222.88793571], USD[60.00] | | |
| 07555179 | | CUSDT[1], USD[0.00], USDT[24.84776717] | | |
| 07555181 | | ETH[.16220637], ETHW[.16220636], USD[15.10] | | |
| 07555183 | | BTC[.00134984], CUSDT[14], DOGE[7.99832217], ETH[.02038028], ETHW[.02012758], MATIC[23.1157328], SHIB[152521.66560164], SOL[.11067318], TRX[1], USD[0.00] | Yes | |
| 07555184 | | CUSDT[1], DOGE[436.0513118], USD[5.02] | | |
| 07555187 | | USD[1.65] | | |
| 07555191 | | DOGE[3481.27455344], USD[549.24] | Yes | |
| 07555192 | | BRZ[1], CUSDT[1], DOGE[1], TRX[2492.40002542], USD[0.00] | Yes | |
| 07555193 | | BRZ[1.00000014], CUSDT[3], DOGE[1], USD[0.00] | Yes | |
| 07555194 | | CUSDT[1], TRX[1], USD[3.30] | | |
| 07555196 | | USD[1.23] | | |
| 07555197 | | BCH[.01772693], BTC[.00043226], CUSDT[4], ETH[.00708981], ETHW[.00708981], TRX[98.80219464], USD[0.00], USDT[9.93910686] | | |
| 07555199 | | CUSDT[5], DOGE[2.09734102], TRX[2], USD[0.01] | | |
| 07555201 | | SHIB[2], USD[4851.22], USDT[0.00000001] | Yes | |
| 07555202 | | BAT[14.05692339], CUSDT[5], DOGE[288.01848797], ETH[.00422621], ETHW[.00422621], KSHIB[1310.84028327], SHIB[1963992.48236108], USD[0.00] | | |
| 07555204 | | CUSDT[2], USD[134.12] | | |
| 07555205 | | USD[0.00] | | |
| 07555207 | | DOGE[.0044643], USD[0.00] | | |
| 07555211 | | USD[0.31] | | |
| 07555212 | | CUSDT[1], DOGE[76.39024555], USD[0.00] | | |
| 07555216 | | BRZ[1], CUSDT[1], DOGE[107.71541304], ETH[.02854875], ETHW[.02854875], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07555220 | | CUSDT[1], DOGE[288.48913078], USD[0.01] | | |
| 07555222 | | ETH[.09866943], ETHW[.09866943], TRX[.000001], USD[0.11], USDT[2.89302541] | | |
| 07555224 | | CUSDT[3], USD[0.01] | | |
| 07555227 | | TRX[2], USD[0.79] | | |
| 07555228 | | USD[0.09] | | |
| 07555232 | | USD[0.00] | | |
| 07555233 | | BTC[.00077878], CUSDT[2], TRX[1], USD[0.00] | | |
| 07555235 | | BTC[0], DOGE[0], ETH[0], TRX[1], USD[0.01] | | |
| 07555239 | | ETH[0], NFT (295540206940211298/Issuance_1 #23)[1], NFT (295887531093293844/Issuance_1 #6)[1], NFT (313312906234173851/Issuance_1 #2)[1], NFT (320427136418320202/Issuance_1 #10)[1], NFT (322687772456548795/Issuance_1 #9)[1], NFT (341133866940947863/Issuance_1 #11)[1], NFT (352774902665257316/Issuance_1 #8)[1], NFT (354897198526709561/Issuance_1 #24)[1], NFT (381373441373978553/Issuance_1 #5)[1], NFT (394052110973613264/Issuance_1 #4)[1], NFT (416308073883352685/Issuance_1 #22)[1], NFT (418111537702252495/Issuance_1 #16)[1], NFT (434231036940760799/Issuance_1 #17)[1], NFT (435116296321754392/Issuance_1 #19)[1], NFT (440603028543586019/Issuance_1 #14)[1], NFT (453571845583560019/Issuance_1 #18)[1], NFT (478566765113386559/Issuance_1 #12)[1], NFT (479102192472449254/Issuance_1 #3)[1], NFT (514270702319088458/Issuance_1)[1], NFT (520567206734679034/Issuance_1 #15)[1], NFT (524474549289686378/Issuance_1 #13)[1], NFT (556381734654340895/Issuance_1 #20)[1], NFT (566413890151153987/Issuance_1 #7)[1], NFT (570114842169487322/Issuance_1 #21)[1], SOL[0] | | |
| 07555244 | | USD[0.01], USDT[0] | Yes | |
| 07555245 | | USD[0.19] | | |
| 07555246 | | CUSDT[1], DOGE[1177.99212131], USD[0.00] | | |
| 07555248 | | BTC[.00010143], CUSDT[1], ETH[.00677093], ETHW[.00668885], GRT[1.21172052], USD[0.00], USDT[0] | Yes | |
| 07555250 | | CUSDT[1], ETHW[.47831445], SOL[.47753403], TRX[1], USD[0.01] | Yes | |
| 07555255 | | DOGE[457.83267037], USD[0.00] | | |
| 07555256 | | BTC[.00310352], CUSDT[4], DOGE[3106.67114506], USD[0.00] | | |
| 07555261 | | DOGE[226.56001409], TRX[1], USD[0.00] | | |
| 07555262 | | DOGE[6039.17701594], TRX[1], USD[0.01] | | |
| 07555268 | | CUSDT[1942.2], GRT[1614], LINK[.0766], LTC[.23342], SUSHI[4.98], TRX[5632.051], USD[4.40], USDT[5.976] | | |
| 07555269 | | DOGE[174.72310822], USD[0.00] | | |
| 07555273 | | TRX[0] | | |
| 07555274 | | DOGE[167.60320113], ETH[.03105877], ETHW[.03067573], TRX[1], USD[0.00] | Yes | |
| 07555277 | | DOGE[1857.59574429], TRX[1], USD[0.00] | | |
| 07555283 | | CUSDT[1], TRX[1794.3181332], USD[0.00] | | |
| 07555285 | | BTC[0], DOGE[253.2087008], USD[0.00] | Yes | |
| 07555288 | | BRZ[1], CUSDT[9], DOGE[198.53111882], ETH[2.11830003], ETHW[2.11830003], LINK[5.290487], SHIB[3], SOL[5.8791836], SUSHI[2.95211452], TRX[138.36248641], USD[0.00] | | |
| 07555289 | | USD[80.00] | | |
| 07555291 | | CUSDT[1], DOGE[2], SHIB[14048245.65922403], USD[0.00] | | |
| 07555293 | | CUSDT[2], DOGE[189.43586691], USD[0.00] | Yes | |
| 07555294 | | DOGE[.00243456], SHIB[1], TRX[1], USD[0.00] | Yes | |
| 07555297 | | SHIB[2334858.59113523], SOL[6.73343595], USD[0.02] | Yes | |
| 07555312 | | BRZ[1], CUSDT[1], DOGE[304.07266412], TRX[138.27955618], USD[0.01] | | |
| 07555313 | | CUSDT[4], NFT (332776857705169400/Imola Ticket Stub #787)[1], USD[0.01] | | |
| 07555314 | | CUSDT[1], DOGE[151.88934241], USD[0.00] | | |
| 07555318 | | BTC[0.00536638], CUSDT[1], ETH[.03438858], ETHW[.03396419], MATIC[0], SHIB[2], TRX[173.64272093], USD[0.00] | Yes | |
| 07555320 | | CUSDT[2], DOGE[223.19478126], TRX[1], USD[0.00] | Yes | |
| 07555321 | | USD[0.26] | | |
| 07555332 | | BRZ[1], CUSDT[2], GRT[0], PAXG[0], SUSHI[0], USD[170.39], USDT[0] | | |
| 07555334 | | USD[0.00] | | |
| 07555344 | | DOGE[152.04287158], TRX[1], USD[0.00] | | |
| 07555345 | | CUSDT[3], DOGE[.00000916], TRX[.00000656], USD[0.01] | | |
| 07555348 | | CUSDT[1], DOGE[0], ETH[0.00232639], ETHW[0.00232639], SUSHI[0], USD[0.00] | | |
| 07555350 | | BTC[.00043574], CUSDT[3], DOGE[38.1707997], SOL[1.00030837], USD[5.29] | | |
| 07555355 | | ETH[.4795923], ETHW[.4795923], TRX[2], USD[0.00] | | |
| 07555360 | | SOL[.0717], USD[0.00] | | |
| 07555370 | | NFT (487483394158254974/Entrance Voucher #2737)[1] | | |
| 07555374 | | BAT[1], CUSDT[2], DOGE[.00004432], USD[0.01], USDT[1] | | |
| 07555375 | | DOGE[0], USD[0.01] | Yes | |
| 07555379 | | BAT[1], BRZ[1], CUSDT[1], DOGE[0], GRT[1], TRX[8.0000229], USD[0.00], USDT[2] | | |
| 07555383 | | BCH[.03251713], DOGE[143.71324712], LTC[.42074408], SHIB[1], TRX[1], USD[0.00] | | |
| 07555387 | | SHIB[918320.61726242], USD[0.13] | | |
| 07555394 | | USD[0.00] | Yes | |
| 07555396 | | DOGE[1096.675], USD[15.30] | | |
| 07555399 | Contingent, Disputed | USD[0.00], USDT[0] | Yes | |
| 07555403 | | CUSDT[5], DOGE[1], USD[0.95] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07555408 | | USD[0.00] | | |
| 07555411 | | CUSDT[1], DOGE[137.32978762], USD[0.00] | | |
| 07555413 | | DOGE[10.42257239], SHIB[25389.14322404], USD[3.26] | Yes | |
| 07555417 | | TRX[1], USD[0.00] | | |
| 07555418 | | BAT[1], CUSDT[3], DOGE[7836.45562012], GRT[1], SHIB[1], SOL[55.03830422], TRX[5], USD[0.00] | Yes | |
| 07555420 | | USD[0.00] | | |
| 07555421 | | CUSDT[4], SHIB[13.97658099], USD[0.00] | Yes | |
| 07555426 | | BAT[2.12458421], BRZ[1], CUSDT[6], DOGE[3.77818437], GRT[3.17969712], TRX[9.01851208], UNI[1.10619024], USD[0.00], USDT[2.21238044] | Yes | |
| 07555433 | | CUSDT[9], DOGE[.00087079], USD[0.24] | | |
| 07555440 | | CUSDT[3], DOGE[223.74812396], ETH[.04167128], ETHW[.04167128], LTC[.50691092], TRX[2], USD[13.36] | | |
| 07555443 | | BRZ[1], CUSDT[2], USD[0.00] | Yes | |
| 07555446 | | BRZ[105.87271167], CUSDT[1876.56789154], TRX[276.55911236], USD[0.00] | | |
| 07555447 | | CUSDT[197.26810941], DOGE[1155.22613801], SHIB[1], TRX[15.06867087], USD[2.05], USDT[5.96584792] | | |
| 07555451 | | BTC[.00259233], CUSDT[2], DOGE[276.84551575], SOL[1.31091522], TRX[832.32183554] | | |
| 07555455 | | BRZ[1], BTC[.00780656], CUSDT[8], ETH[.04980572], ETHW[.04918967], SHIB[314498.46951216], SOL[.70233944], TRX[3], USD[0.00] | Yes | |
| 07555462 | | USD[0.20] | | |
| 07555477 | | USD[0.00], USDT[0] | | |
| 07555485 | | BAT[1], CUSDT[1], USD[0.01] | | |
| 07555487 | | BCH[.00004224], BRZ[.65755], CUSDT[7.852528], DOGE[1], SUSHI[.00459937], TRX[1], USD[0.11], USDT[0.00049882] | | |
| 07555495 | | CUSDT[1], DOGE[56.87686556], TRX[68.16057377], USD[0.00] | | |
| 07555499 | | CUSDT[1], DOGE[111.39376565], USD[0.00] | | |
| 07555502 | | AUD[0.00], CUSDT[1], DOGE[15.609747], SUSHI[.02510439], USD[0.19] | Yes | |
| 07555503 | | SHIB[1], USD[0.00] | Yes | |
| 07555511 | | SOL[0] | | |
| 07555512 | | BF_POINT[300], CUSDT[3], DOGE[1], SHIB[.00000001], SOL[48.72329462], USD[0.00] | Yes | |
| 07555515 | | DOGE[739.5565391], USD[0.00] | | |
| 07555519 | | USD[3.34] | | |
| 07555525 | | DOGE[.1279], USD[52.69] | | |
| 07555526 | | CUSDT[2], USD[0.00] | | |
| 07555538 | | DOGE[0], ETH[0], SUSHI[0], TRX[0], USD[0.00] | | |
| 07555540 | | BTC[.073926], ETHW[.680319], TRX[.000007], USD[0.00], USDT[0] | | |
| 07555545 | | CUSDT[3.01145103], DOGE[0], USD[0.00] | | |
| 07555552 | | BRZ[1160.08951761], BTC[.00993555], CUSDT[2599.29457261], DOGE[1470.26782664], SHIB[756771.00909745], USD[0.00], USDT[0] | Yes | |
| 07555557 | | BAT[5.52183233], BRZ[26.39189675], CUSDT[2], DAI[4.96310851], DOGE[100.00001831], TRX[40.78139435], USD[0.00], USDT[7.05747083] | | |
| 07555559 | | ETH[0], USD[3.23] | | |
| 07555561 | | USD[0.00] | | |
| 07555563 | | UNI[9.96], USD[8.76] | | |
| 07555564 | | CUSDT[1], DOGE[32.01451461], USD[20.00] | | |
| 07555565 | | CUSDT[5], DOGE[275.85743173], LINK[1.04857587], SOL[1.00044851], TRX[12.58328573], UNI[1.00017347], USD[0.00] | | |
| 07555567 | | BTC[.00000023], CUSDT[5], DOGE[2], ETH[.00142569], ETHW[.00142569], SOL[.046833], TRX[130.8701636], USD[0.21] | | |
| 07555571 | | CUSDT[2], DOGE[2], SOL[73.4733876], TRX[1], USD[0.00] | | |
| 07555576 | | CUSDT[1], DOGE[78.33469463], USD[0.00] | | |
| 07555577 | | DOGE[1], SHIB[728028.76546853], USD[0.01] | Yes | |
| 07555578 | | SOL[1.29506], USD[0.77] | | |
| 07555585 | | BRZ[2], CUSDT[33], DOGE[5.00053569], TRX[4], USD[0.97] | Yes | |
| 07555591 | | BRZ[1], BTC[.00320611], DOGE[.00002962], ETH[.14225939], ETHW[.14225939], SHIB[3], USD[0.06] | | |
| 07555603 | | CUSDT[1], DOGE[97.94563727], USD[50.00] | | |
| 07555610 | | CUSDT[1], DOGE[14.87661166], ETH[.0009186], ETHW[.0009186], TRX[227.38787886], USD[0.00] | | |
| 07555614 | | CUSDT[1], DOGE[1566.03780661], TRX[3968.14563157], USD[0.00] | | |
| 07555617 | | CUSDT[9], DOGE[0], KSHIB[3415.2529775], LINK[0], SOL[0], TRX[3], USD[0.00], USDT[0] | | |
| 07555618 | | CUSDT[4], DOGE[400.03300191], USD[0.00] | | |
| 07555623 | | USD[0.01] | | |
| 07555626 | | CUSDT[1], DOGE[140.05466109], USD[0.00] | | |
| 07555633 | | BTC[.00010269] | | |
| 07555636 | | CUSDT[6], GRT[0], MATIC[11.48639418], SOL[0], USD[0.00] | Yes | |
| 07555639 | | USD[0.00] | Yes | |
| 07555642 | | CUSDT[2], DOGE[.8165572], TRX[1], USD[0.06] | | |
| 07555643 | | CUSDT[1], DOGE[45.33983841], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07555655 | | AVAX[0, BRZ[1], CUSDT[45], DAI[0], DOGE[1057.81037965], GRT[1.00069433], SHIB[491.91897493], SOL[.00001154], TRX[9.80891093], USD[0.00] | | |
| 07555656 | | BCH[.15364187], BRZ[118.02456796], BTC[.02344466], CUSDT[13], DOGE[4426.6292821], ETH[.13211365], ETHW[.13104908], SUSHI[5.00056238], TRX[875.74110205], USD[0.00], USDT[1.10323416], YFI[.00255031] | Yes | |
| 07555659 | | AAVE[.00047164], CUSDT[4], DOGE[1], SHIB[6], SOL[0], TRX[1], USD[0.00] | Yes | |
| 07555660 | | MATIC[162.7725312], SHIB[61.92097307], TRX[1], USD[213.13], USDT[1.00158113] | Yes | |
| 07555666 | | CUSDT[3], DOGE[48.46399798], USD[11.69] | | |
| 07555668 | | CUSDT[939.45005148], TRX[326.1207171], USD[30.00] | | |
| 07555673 | | CUSDT[2], DOGE[1], SOL[1.22466447], TRX[.08647291], USD[0.01] | Yes | |
| 07555674 | | USDT[0] | | |
| 07555677 | | BAT[72.40455273], CUSDT[4690.91972885], DOGE[351.46062155], ETH[.05416914], ETHW[.05416914], LTC[.90260575], TRX[679.53345135], USD[0.00] | | |
| 07555680 | | SHIB[6593410.66702688], USD[0.02] | | |
| 07555684 | | BAT[9.26112072], CUSDT[282.01255055], DOGE[1], GRT[11.2727999], KSHIB[212.68632773], SHIB[230911.06388439], USD[0.33], USDT[0.00000001], YFI[.00021146] | Yes | |
| 07555685 | | BCH[.08073811], BTC[.02467012], CUSDT[7], DOGE[180.05467909], ETH[.11113684], ETHW[.11003406], GRT[125.15979008], LTC[.31474919], SOL[4.673917], SUSHI[29.25848565], TRX[2], USD[0.00], YFI[.00617411] | Yes | |
| 07555686 | | USD[16.18] | | |
| 07555692 | | BTC[.00004908], USD[0.00], USDT[0] | | |
| 07555694 | | USD[1.07] | | |
| 07555696 | | BTC[.00074789], CUSDT[1], DOGE[2], KSHIB[1619.25698126], MATIC[30.36732602], SHIB[2323688.99597656], SOL[.9446937], TRX[1], USD[53.65] | Yes | |
| 07555699 | | CUSDT[1], DOGE[92.89446127], TRX[1], USD[0.00] | | |
| 07555700 | | CUSDT[1], DOGE[52.29509122], USD[0.00] | | |
| 07555701 | | USD[0.00] | Yes | |
| 07555704 | Contingent, Disputed | CUSDT[6], USD[0.00] | | |
| 07555709 | | BTC[.01354669], SHIB[1], TRX[1], USD[0.00] | Yes | |
| 07555710 | | BTC[.00001574], DOGE[1], USD[0.00], USDT[0] | | |
| 07555714 | | CUSDT[6], ETH[0], ETHW[0], TRX[1], USD[0.01] | | |
| 07555715 | | CUSDT[13], DOGE[1], TRX[1], USD[0.00] | | |
| 07555716 | | CUSDT[1], USD[0.01] | | |
| 07555717 | | BRZ[2], DOGE[550.04128136], USD[349.31] | Yes | |
| 07555718 | | BCH[0], BTC[0.00122949], CUSDT[1], DOGE[0], KSHIB[380.05176827], NFT (447497829464841473/I love LA)[1], NFT (468182794130407169/Bevel Boy #035 - N64 Days )[1], SHIB[510384.24366213], USD[0.00] | Yes | |
| 07555719 | | CUSDT[1], DOGE[198.92892687], USD[100.00] | | |
| 07555721 | | CUSDT[1], DOGE[2], USD[0.00] | | |
| 07555729 | | ETH[.000844], ETHW[.000844], GRT[2], USD[0.00] | | |
| 07555731 | | CUSDT[2], DOGE[1], USD[0.00] | Yes | |
| 07555739 | | BRZ[1], CUSDT[6], TRX[1], USD[0.00] | | |
| 07555740 | | BTC[0], DOGE[0.60142355], SUSHI[0], USD[0.00] | | |
| 07555741 | | USD[0.00], USDT[0] | | |
| 07555745 | | CUSDT[1], DOGE[159.4497275], USD[0.00] | | |
| 07555746 | | ETH[.00000001], USD[0.01], USDT[.007309] | | |
| 07555749 | | ETH[.00001869], ETHW[.00001869], USD[0.00] | | |
| 07555750 | | DOGE[30.78147451], USD[0.00] | | |
| 07555752 | | CUSDT[3], DOGE[1], ETH[0], NFT (533080500486702234/AI-generated landscape #13)[1], TRX[1], USD[0.00] | | |
| 07555754 | | CUSDT[1], DOGE[161.17073500] | | |
| 07555756 | | CUSDT[1], DOGE[58.05497264], USD[0.01] | | |
| 07555757 | | DOGE[8.06202067], USD[0.00] | | |
| 07555760 | | DOGE[2], SHIB[836933.87323875], USD[0.01] | Yes | |
| 07555766 | | USD[0.00] | | |
| 07555770 | | CUSDT[2], DOGE[511.10700807], USD[0.01] | | |
| 07555772 | Contingent, Disputed | CUSDT[6], DOGE[1255.07518743], TRX[3], USD[0.00] | | |
| 07555773 | | BTC[.00709257], CUSDT[4], DOGE[41.52226631], USD[0.00] | Yes | |
| 07555774 | | BRZ[1], CUSDT[4685.8120661], DOGE[1], SOL[.11268838], TRX[6319.98732654], USD[5.00] | | |
| 07555775 | | CUSDT[1407.17591865], DOGE[76.69865591], USD[2.00] | | |
| 07555777 | | TRX[.7927], USD[0.04] | | |
| 07555778 | | CUSDT[1], DOGE[842.73597923], USD[0.01] | Yes | |
| 07555784 | | CUSDT[1], DOGE[795.09632925], USD[0.00] | | |
| 07555785 | | CUSDT[1], DOGE[317.8290092], USD[0.00] | | |
| 07555786 | | BAT[1.29897879], BRZ[7.81455416], CUSDT[93.70060221], DOGE[10.28703795], GRT[1.23522026], TRX[6.87959092], USD[4.50], USDT[1.98811925] | | |
| 07555789 | | NFT (357633895755974950/Coachella x FTX Weekend 1 #3609)[1] | | |
| 07555790 | | DOGE[1], USD[0.00] | | |
| 07555796 | | BCH[.16321155], CUSDT[3], DOGE[.00173646], ETH[.00127757], ETHW[.00126388], SHIB[1430180.54370959], TRX[1], USD[0.79] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07555798 | | ETH[0], SHIB[3], SOL[0], USD[10415.63] | Yes | |
| 07555806 | | AAVE[0], MATIC[0], SOL[0], USD[0.00] | | |
| 07555807 | | BTC[0], DOGE[45.02669948], USD[0.00] | | |
| 07555810 | | USD[0.00] | Yes | |
| 07555811 | | DOGE[504.68989721], USD[0.00], USDT[1] | | |
| 07555813 | | DOGE[1595.87900936], USD[0.00] | | |
| 07555816 | | SOL[293.313725], USD[19954.30] | | |
| 07555818 | | USD[0.19], USDT[0] | | |
| 07555834 | | DOGE[165.58208912], USD[0.00] | | |
| 07555835 | | USD[0.00], USDT[0] | | |
| 07555836 | | BF_POINT[200], BRZ[2], CUSDT[25], ETHW[1.88956978], SOL[.00000001], USD[0.01] | Yes | |
| 07555843 | | CUSDT[.39197288], SHIB[1], USD[15.24] | | |
| 07555844 | | BRZ[1], CUSDT[8], DOGE[544.36808861], LTC[1.26251627], TRX[2], USD[0.00] | | |
| 07555845 | | USD[96.90] | | |
| 07555846 | | DOGE[6.13066404], ETH[.03214615], ETHW[.03174943], SOL[.004], USD[0.00] | Yes | |
| 07555847 | | AAVE[.23992513], BAT[101.41353424], BRZ[3], BTC[.11098067], CUSDT[35], DOGE[453.49979846], ETH[1.32986672], ETHW[1.32930828], LINK[31.92789816], LTC[3.28292438], SHIB[14], SOL[24.86737123], SUSHI[68.30415616], TRX[9], UNI[11.09278819], USD[0.02] | Yes | |
| 07555848 | | USD[0.00] | Yes | |
| 07555854 | | BTC[0.00004892], USD[3.43] | | |
| 07555857 | | CUSDT[4], DOGE[1], USD[0.01] | | |
| 07555859 | | BTC[.0003966], DOGE[15.897], SHIB[199600], USD[48.81] | | |
| 07555864 | | DOGE[.85506657], TRX[14.10850881], USD[3.93] | | |
| 07555867 | | USD[0.01] | | |
| 07555868 | | ETH[0], USD[4.06] | | |
| 07555869 | | DOGE[87.09528763], USD[0.00] | | |
| 07555883 | | BRZ[1], CUSDT[1], DOGE[4407.16853423], TRX[2], USD[0.00] | Yes | |
| 07555884 | | BAT[2], BRZ[1], CUSDT[3], DOGE[1], TRX[4], USD[0.00] | | |
| 07555886 | | CUSDT[3], TRX[2], USD[0.00] | | |
| 07555887 | | DOGE[15.93147401], USD[0.00] | | |
| 07555888 | | CUSDT[3], TRX[1], USD[0.01] | | |
| 07555893 | | SOL[0], USD[27.62] | | |
| 07555894 | | DOGE[2], TRX[1], USD[337.21], USDT[1] | | |
| 07555895 | | CUSDT[9], TRX[1], USD[0.00] | | |
| 07555896 | | CUSDT[2], USD[0.00] | | |
| 07555897 | | BRZ[1], CUSDT[4], USD[0.00] | | |
| 07555903 | | SOL[439.6599], USD[5.00] | | |
| 07555904 | | CUSDT[1], USD[0.30] | | |
| 07555906 | | DOGE[1], USD[0.00] | Yes | |
| 07555913 | | BTC[0], ETH[1.866504], ETHW[1.866504], SOL[.5702], USDT[.032507] | | |
| 07555914 | | CUSDT[519.89346627], TRX[66.90127528], USD[0.14] | Yes | |
| 07555915 | | USD[0.01], USDT[0] | | |
| 07555916 | | USD[200.00] | | |
| 07555919 | | BRZ[1], CUSDT[4], DOGE[316.09586555], TRX[596.93208718], USD[0.00] | | |
| 07555920 | | DOGE[506.924], TRX[11.988], USD[0.21] | | |
| 07555924 | | DOGE[76.96147966], TRX[34.3179826], USD[0.00] | | |
| 07555929 | | CUSDT[2], DOGE[396.24102147], TRX[202.88822014], USD[25.00] | | |
| 07555939 | | CUSDT[703.58795932], USD[0.00] | | |
| 07555953 | | CUSDT[3], DOGE[1705.48975365], SHIB[1736715.13685307], TRX[236.95610499], USD[0.00] | | |
| 07555957 | | CUSDT[7033.54003156], TRX[1593.24969277], USD[50.01] | | |
| 07555961 | | BTC[.00059063], CUSDT[3], DOGE[72.17480944], ETH[.00592043], ETHW[.00592043], SOL[.44664946], USD[0.01] | | |
| 07555962 | | CUSDT[2], DOGE[1], USD[0.00] | | |
| 07555963 | | CUSDT[4], DOGE[1], ETH[.00518542], ETHW[.00511702], SHIB[2830479.49179033], SOL[.06403605], USD[0.00] | Yes | |
| 07555964 | | SOL[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 07555972 | | CUSDT[2], DOGE[1085.52512468], USD[0.00] | | |
| 07555976 | | CUSDT[1], DOGE[1000.69599226], USD[0.00] | | |
| 07555980 | | MATIC[6.08293837], USD[0.00] | Yes | |
| 07555985 | | CUSDT[5], DOGE[117.02898055], TRX[1], USD[0.00] | Yes | |
| 07555989 | | BTC[.00000002], CUSDT[8], DOGE[1], ETH[.00347444], ETHW[.0034334], TRX[.00883135], USD[44.98] | Yes | |
| 07555991 | | CUSDT[5], ETH[.04727375], ETHW[.04727375], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07555993 | | USD[0.00] | | |
| 07555997 | | AUD[0.00], BAT[19.981], BTC[.0004867], DOGE[1200.5876], ETH[.0019981], ETHW[.0019981], EUR[0.00], GBP[0.00], LINK[.19924], SGD[0.00], SOL[.19924], TRX[1428.28187432], UNI[.19924], USD[0.06] | | |
| 07556001 | | CUSDT[.97905], USD[1.01] | | |
| 07556005 | | BAT[0], BCH[0], BTC[0], DOGE[0], ETH[0], PAXG[0], SUSHI[0], TRX[0], UNI[0], USD[0.00], WBTC[0] | | |
| 07556017 | | BTC[.002613], CUSDT[8], DOGE[2554.48094781], ETH[.13449237], ETHW[.13449237], LTC[.07269866], TRX[1], USD[0.00], USDT[1] | | |
| 07556018 | | CUSDT[5], DOGE[438.47723646], USD[0.00] | | |
| 07556022 | | CUSDT[1], DOGE[4020.80005827], TRX[1], USD[0.00] | | |
| 07556029 | | DOGE[7.944168], USD[15.00] | | |
| 07556030 | | BTC[.00098561], CUSDT[5], DOGE[114.97872815], ETH[.0246873], ETHW[.02438418], LINK[.4532931], MATIC[3.60767272], SHIB[442647.22150853], SOL[.48324556], TRX[2.11959648], USD[0.00] | Yes | |
| 07556033 | | CUSDT[2], ETH[.02180514], ETHW[.02180514], USD[0.00] | | |
| 07556034 | | BAT[1], CUSDT[2], SUSHI[1], USD[0.00], USDT[1] | | |
| 07556039 | | USD[20.00] | | |
| 07556040 | | CUSDT[1], DOGE[1], GRT[1], SHIB[36283585.01319377], USD[0.02], USDT[1] | | |
| 07556044 | | CUSDT[1], DOGE[794.70276566], USD[0.01] | | |
| 07556053 | | BTC[.00075925], CUSDT[4], DOGE[80.72607905], ETH[.00869329], ETHW[.00869329], USD[0.06] | | |
| 07556057 | | BRZ[1], CUSDT[2], ETH[.04825038], ETHW[.04825038], TRX[1], USD[0.00] | | |
| 07556060 | | CUSDT[1], DOGE[513.48467232], USD[0.00] | | |
| 07556064 | | BRZ[1], DOGE[244.12766366], USD[0.00] | | |
| 07556069 | | BCH[.4326921], BRZ[1], BTC[.00189727], CUSDT[5], DOGE[310.87876959], PAXG[.18657928], SHIB[3], USD[0.01] | Yes | |
| 07556071 | | USD[0.12] | | |
| 07556075 | | BAT[15.39138321], BCH[.01436476], BTC[.00038386], CUSDT[17], DOGE[42.10021849], ETH[.0060843], ETHW[.0060843], LTC[.06241547], SOL[.49792802], SUSHI[.70456447], TRX[147.19765088], UNI[2.35271222], USD[0.00], USDT[10.92974219] | | |
| 07556077 | | BCH[.00050875], BTC[0] | | |
| 07556081 | | DOGE[63.57933773], TRX[1], USD[0.00] | | |
| 07556085 | Contingent, Disputed | GRT[193.22532239], SOL[9.07357605], USD[0.00] | | |
| 07556090 | | BRZ[1], CUSDT[6], DOGE[1426.38576924], TRX[190.50562631], USD[0.00] | | |
| 07556095 | | USD[0.00] | Yes | |
| 07556098 | | CUSDT[2560.69745706], DOGE[1], TRX[725.34381521], USD[0.00] | Yes | |
| 07556101 | | BAT[867.96941802], BRZ[2], CUSDT[6], DOGE[2503.64348596], ETH[.21551447], ETHW[.21529777], GRT[874.95274156], LINK[26.90345181], SHIB[9569193.31249888], SOL[3.12252569], TRX[2459.3717243], USD[864.73], USDT[1.08463284] | Yes | |
| 07556107 | | TRX[0], USD[52.78] | | |
| 07556109 | | AAVE[28.5606893], ALGO[4676.91420276], AVAX[66.42777537], BAT[369.49079914], BRZ[294.40012881], CUSDT[2513.85608129], DOGE[1335.67819668], ETHW[479.67382399], GRT[215.69971818], KSHIB[30352.08007282], LINK[261.7511315], NEAR[305.51057177], SHIB[30372759.55491158], SOL[59.12946816], SUSHI[62.91492285], TRX[13841.60041899], UNI[419.61114726], USD[8797.15], USDT[1.00064811] | Yes | |
| 07556111 | | USD[284.33] | Yes | |
| 07556118 | | BTC[.00459753], CUSDT[1], DOGE[1], SOL[4.51628495], USD[0.00] | | |
| 07556120 | | BRZ[1], CUSDT[4], DOGE[825.6788027], USD[0.00] | | |
| 07556126 | | BTC[0], ETH[0], USD[0.01] | | |
| 07556127 | | USD[1.87] | | |
| 07556129 | | CUSDT[48.45963679], DOGE[254.00527667], USD[0.00] | | |
| 07556130 | | BRZ[1], CUSDT[2], TRX[1], USD[0.01] | | |
| 07556131 | | SOL[6.92], USD[0.23] | | |
| 07556136 | | BTC[0], SOL[0], USD[0.00] | | |
| 07556160 | | BAT[1.01305684], CUSDT[1], SOL[16.16637867], USD[0.00] | Yes | |
| 07556163 | | USD[2.69] | | |
| 07556165 | | BAT[2.13126688], CUSDT[1], DOGE[1], TRX[1], USD[0.00] | Yes | |
| 07556167 | | CUSDT[2], ETH[.05328776], ETHW[.05262745], TRX[2], USD[798.79582134], USD[0.00] | Yes | |
| 07556169 | | BTC[.0000996], DOGE[.971], USD[7.79], USDT[0.38843671] | | |
| 07556177 | | DOGE[156.39270732], USD[0.00] | | |
| 07556178 | | DOGE[25.81210096], GRT[.63076627], LINK[.02091659], TRX[7.9348243], UNI[.02348298], USD[0.00] | | |
| 07556179 | | CUSDT[5], DOGE[1], TRX[3], USD[1419.65] | | |
| 07556182 | | CUSDT[1], DOGE[2382.95910648], SHIB[1], TRX[1], USD[150.01] | | |
| 07556183 | | USD[3.30] | | |
| 07556187 | | CUSDT[1], DOGE[184.90413466], USD[0.00] | Yes | |
| 07556190 | | CUSDT[3], USD[0.01] | | |
| 07556194 | | CUSDT[2], DOGE[204.40331381], TRX[605.97304784], USD[0.00] | | |
| 07556195 | | DOGE[969.622393], TRX[1], USD[0.00] | | |
| 07556199 | | BCH[.02423137], BTC[.00037032], CUSDT[5], DOGE[331.02365931], ETH[.00700177], ETHW[.00700177], EUR[0.01], GBP[0.01], USD[0.00] | | |
| 07556202 | | CUSDT[1], DOGE[3974.71743084], GRT[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07556205 | | BRZ[59.62260792], CUSDT[15], DOGE[1485.21277961], GRT[120.77502317], KSHIB[13.16370959], NFT (335028307396660932/Marcus Allen's Playbook: Los Angeles Raiders vs. Washington - January 22, 1984 #49)[1], NFT (450255359238672460/Doak Walker's Playbook: Texas vs. SMU - November 1, 1947 #18)[1], SHIB[19762000.5888218], SOL[2.88468743], SUSHI[79.97597799], TRX[1345.78198971], USD[-150.00], USDT[2.18211782] | Yes | |
| 07556207 | | USD[0.00], USDT[0] | | |
| 07556213 | | USD[600.00] | | |
| 07556217 | | USD[0.00], USDT[0.00000001] | Yes | |
| 07556224 | | CUSDT[2], TRX[666.46576345], USD[0.00] | | |
| 07556225 | | BAT[1], BCH[.04351559], BRZ[1], BTC[.01638458], CUSDT[28], DOGE[234.8246531], ETH[.16163133], ETHW[.16115278], LTC[.03164992], MATIC[100.46136053], SHIB[1], SOL[4.27658418], TRX[142.86020751], UNI[1.09581413], USD[400.01], USDT[0.77589727] | Yes | |
| 07556229 | | USD[0.00] | | |
| 07556234 | | CUSDT[2350.95986442], TRX[4], USD[0.00], USDT[1] | | |
| 07556236 | | TRX[1], USD[1.89] | | |
| 07556242 | | DOGE[237.93912306], SHIB[1], USD[0.08] | Yes | |
| 07556252 | | DOGE[.56316867], TRX[4.72993239], USD[0.43] | | |
| 07556253 | | BTC[0.00904113], DOGE[174.40476821], ETH[.08327131], ETHW[.08327131], SOL[.0012], USD[0.00] | | |
| 07556256 | | CUSDT[1], DOGE[153.2834315], USD[0.00] | | |
| 07556257 | | CUSDT[1], DOGE[707.71711674], USD[0.00] | Yes | |
| 07556259 | | BF_POINT[400], USD[2.89] | | |
| 07556260 | | BTC[.000006], DOGE[197.208], USD[10.25] | | |
| 07556261 | | ETH[0], SOL[0], USDT[0.00000453] | | |
| 07556263 | | BTC[.00033139], CUSDT[6], USD[0.00] | | |
| 07556264 | | DOGE[4961.19180646], USD[0.00] | | |
| 07556267 | | CUSDT[1], USD[0.00] | Yes | |
| 07556270 | | BRZ[1], CUSDT[4], DOGE[1], TRX[1], USD[0.04] | | |
| 07556271 | | BTC[.00000001], CUSDT[4], SHIB[1], USD[0.00] | Yes | |
| 07556280 | | CUSDT[2], DOGE[1206.14009599], SHIB[1581232.94628534], SOL[.36550697], TRX[1], USD[0.00] | Yes | |
| 07556281 | Contingent, Disputed | USD[0.00] | Yes | |
| 07556288 | | USD[0.00] | | |
| 07556298 | | CUSDT[2.0001794], TRX[.00003316], USD[0.01] | Yes | |
| 07556300 | | DOGE[750.249], USD[0.60] | | |
| 07556305 | | USD[1010.00] | | |
| 07556309 | | BTC[0.02526313], SHIB[8], USD[0.00] | Yes | |
| 07556311 | Contingent, Disputed | BAT[1], BRZ[4], BTC[.00000079], CUSDT[4.468836], GRT[1], TRX[3], USD[0.00], USDT[1] | | |
| 07556318 | | BRZ[1], CUSDT[3], DOGE[673.76009216], TRX[1], USD[0.65], USDT[0.00099765] | Yes | |
| 07556320 | | BRZ[45.75759285], CUSDT[8], DOGE[67.50796144], TRX[1], USD[0.09] | | |
| 07556332 | | CUSDT[1], GRT[7.47409778], SHIB[14956.62578522], TRX[154.25563135], USD[19.00] | | |
| 07556333 | | CUSDT[2], DOGE[5704.20935869], USD[0.00] | | |
| 07556341 | | BTC[.00018789], ETH[.00004302], ETHW[.00004302], USD[0.00] | | |
| 07556343 | | BRZ[0], DOGE[0], USD[0.01] | | |
| 07556345 | | BTC[.00000768], DOGE[107.892] | | |
| 07556348 | | USD[100.00] | | |
| 07556349 | | DOGE[0], LINK[0], SOL[0], UNI[0], USD[0.00], USDT[0.00000027] | | |
| 07556365 | | ETH[0], ETHW[0] | | |
| 07556367 | | CUSDT[1], DOGE[1.00004456], USD[0.05] | | |
| 07556374 | | BRZ[1], DOGE[3054.66023513], ETH[.11364747], ETHW[.11364747], USD[0.00] | | |
| 07556377 | | CUSDT[4], DOGE[344.68376953], USD[0.00] | | |
| 07556379 | | CUSDT[1], ETH[0], USD[0.00] | | |
| 07556388 | | USD[0.00] | | |
| 07556389 | | DOGE[1], USD[0.01], USDT[0] | | |
| 07556391 | | USD[600.00] | | |
| 07556401 | | USD[30.00] | | |
| 07556403 | | CUSDT[1.00002574], DOGE[.00000144], USD[0.67] | | |
| 07556407 | Contingent, Disputed | BAT[0], GRT[0], USD[0.00], USDT[0] | | |
| 07556409 | | BTC[.11121969], ETH[.00001313], ETHW[.00001313], MATIC[1023.95], SUSHI[19.71115974], TRX[55680.20370034], USD[0.00], USDT[2012.59564000] | | |
| 07556420 | | BTC[0.00000401], DOGE[243.024] | | |
| 07556424 | | BRZ[1], CUSDT[2], DOGE[1], ETH[.00230044], ETHW[.00230044], USD[1.24] | | |
| 07556425 | | EUR[0.00], GBP[0.00], LINK[0.01289061], SHIB[361408.10791341], TRX[0], USD[0.23], USDT[0.00000026] | | |
| 07556427 | | CUSDT[15], DOGE[257.19293585], ETH[.0797264], ETHW[.0787404], TRX[340.60982354], USD[0.00] | Yes | |
| 07556430 | | CUSDT[1], DOGE[303.0556495], LINK[7.45384265], USD[200.02] | | |
| 07556434 | | DOGE[325.64931216], TRX[1], USD[0.00] | | |

Amended Schedule F-175 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07556437 | | DOGE[0], TRX[1], USD[0.00] | | |
| 07556440 | | TRX[.000003] | | |
| 07556441 | | BF_POINT[200], ETH[.00000001], ETHW[0], USD[0.00] | Yes | |
| 07556445 | | CUSDT[1], DOGE[4852.51006802], ETH[.03551955], ETHW[.03551955], TRX[1], USD[0.00] | | |
| 07556447 | | CUSDT[1], TRX[691.18034526], USD[0.00] | | |
| 07556449 | | CUSDT[2], USD[0.00] | | |
| 07556450 | | AUD[894.09], CUSDT[2], DOGE[1629.21180221], SGD[264.90], TRX[696.40007125], USD[0.00] | | |
| 07556458 | | USD[75.75] | | |
| 07556462 | | TRX[0], USD[0.00] | | |
| 07556466 | | DOGE[0], SOL[0], USD[0.00] | | |
| 07556467 | | CUSDT[1], ETH[.12431374], ETHW[.12315551], SOL[4.84486033], TRX[2], USD[0.00], USDT[104.71495674] | Yes | |
| 07556488 | | BTC[.04661762], CUSDT[3], SHIB[1], TRX[1311.11081333], USD[23.52] | Yes | |
| 07556492 | | BTC[0], CUSDT[0], DOGE[0], ETH[.01358809], ETHW[.01358809], LTC[0], SUSHI[0], TRX[0], USD[0.00] | | |
| 07556495 | | USD[0.00] | Yes | |
| 07556499 | | CUSDT[1], USD[0.00] | | |
| 07556507 | | BRZ[1], DOGE[51.34972325], USD[293.68] | | |
| 07556508 | | CUSDT[5], DOGE[.97606693], TRX[.77084781], USD[0.00] | | |
| 07556512 | | LTC[.14790493] | | |
| 07556517 | | CUSDT[940.22965338], TRX[631.90118303], USD[0.00] | | |
| 07556525 | | DOGE[103.716647], SHIB[732925.61838993], USD[0.00] | | |
| 07556527 | | BAT[1], DOGE[5377.3875317], SHIB[7095122.99161097], TRX[1], USD[0.00] | | |
| 07556528 | | CUSDT[2], DOGE[322.07202669], USD[0.00] | Yes | |
| 07556535 | | DOGE[0], USD[0.00] | | |
| 07556551 | | CUSDT[4], DOGE[.79565765], SOL[.67148489], USD[0.00] | Yes | |
| 07556554 | | SOL[0] | | |
| 07556556 | | BRZ[1], BTC[0.00244437], DOGE[207.67435312], SOL[0.00000034], USD[0.00] | Yes | |
| 07556561 | | ETH[.00095274], ETHW[.00093906], TRX[12.70573395], USD[0.00] | Yes | |
| 07556565 | Contingent, Disputed | USD[0.00] | | |
| 07556566 | | DOGE[41.30376319], USD[0.00] | | |
| 07556567 | | BTC[.00344659] | | |
| 07556582 | | BRZ[5], BTC[.04629136], CUSDT[10], DOGE[406.90384265], ETH[1.04250734], ETHW[1.04250734], SOL[12.71245258], TRX[5], USD[0.00] | | |
| 07556589 | | BAT[13.14168006], CUSDT[4], GRT[23.51426484], USD[0.00] | | |
| 07556596 | | BRZ[1], CUSDT[2], DOGE[1], USD[0.00] | | |
| 07556600 | | CUSDT[1], DOGE[307.62657485], TRX[1], USD[0.00] | | |
| 07556602 | | DOGE[.00995533], ETH[.00000017], ETHW[.00000017], USD[18.20] | | |
| 07556604 | | BRZ[1], BTC[.00996855], CUSDT[2], DOGE[1], ETH[.10010741], ETHW[.10010741], SHIB[2], TRX[2], USD[0.00] | | |
| 07556606 | | CUSDT[1], DOGE[78.14836902], MATIC[6.66216628], NFT [555410468671083068/FTX - Off The Grid Miami #1156][1], SHIB[99022.8593165], TRX[150.48047617], USD[0.00] | Yes | |
| 07556607 | | BAT[1.01084436], BRZ[1], BTC[.07193425], CUSDT[2], DOGE[31.74200428], ETH[31.48300576], ETHW[31.47383954], GRT[1.00353885], LINK[16.39376124], SOL[219.23910167], TRX[2], USD[0.00], USDT[1.07068326] | Yes | |
| 07556611 | | USD[0.00] | | |
| 07556612 | | GBP[55.00], USD[69.05] | | |
| 07556616 | | CUSDT[2], DOGE[62.2456955], USD[0.00] | | |
| 07556620 | | CUSDT[3], DOGE[0], SUSHI[0], USD[0.00] | Yes | |
| 07556631 | | DOGE[9632.6759355], GRT[1], TRX[1], USD[0.00] | | |
| 07556633 | | BRZ[1], CUSDT[1], DOGE[832.42569797], USD[15.00] | | |
| 07556636 | | BRZ[1], BTC[.00421556], DOGE[382.20037802], USD[0.00], USDT[1] | | |
| 07556637 | | CUSDT[3], DOGE[.00004918], USD[0.00] | | |
| 07556639 | | DOGE[0], ETH[0], LTC[0], SOL[0] | | |
| 07556648 | | BTC[.01037752], DOGE[1], USD[0.00] | | |
| 07556652 | | CUSDT[1], TRX[2064.91856167], USD[0.00] | | |
| 07556666 | | CUSDT[1], DOGE[423.4066048], TRX[1], USD[0.00] | Yes | |
| 07556668 | | CUSDT[2], DOGE[768.17619624], GRT[2], TRX[1], USD[0.00] | | |
| 07556672 | | BTC[.00050517], CUSDT[4], DOGE[33.21661549], ETH[.0054786], ETHW[.0054786], PAXG[.00050488], USD[17.41] | | |
| 07556676 | | BAT[1], BRZ[1], BTC[.02128451], CUSDT[1], DOGE[1], ETH[.97958014], ETHW[.97958014], LTC[.00001055], SOL[3.22959391], TRX[1], USD[-500.00] | | |
| 07556699 | | CUSDT[10], TRX[807.98565303], USD[9.25] | | |
| 07556700 | | BRZ[1], BTC[0], CUSDT[2], DOGE[0.00000053] | | |
| 07556705 | | SOL[8.86372570] | | |
| 07556710 | | CUSDT[3], TRX[2], USD[0.01] | | |
| 07556718 | | USD[82.88] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07556720 | | BTC[0.00000791], DOGE[206.605] | | |
| 07556723 | | BAT[1], BRZ[2], CUSDT[3], DOGE[1643.8499293], TRX[1], USD[0.00] | | |
| 07556731 | | CUSDT[2], USD[11.11] | | |
| 07556739 | | CUSDT[2], DOGE[396.24127904], TRX[1], USD[0.00] | | |
| 07556740 | | AAVE[1.08772274], BAT[.00115152], BRZ[4], CUSDT[24.00000663], DOGE[2004.51899196], ETH[.80041381], ETHW[.80007755], LINK[10.91631868], LTC[4.36409046], SOL[2.1781105], TRX[4.00006176], USD[0.00], USDT[0] | Yes | |
| 07556741 | | BTC[0.00000741] | | |
| 07556742 | | CUSDT[3], DOGE[904.27190349], TRX[2], USD[0.62] | | |
| 07556752 | | DOGE[.58897133], TRX[1], USD[0.00] | Yes | |
| 07556759 | | DOGE[325.77105774], TRX[1], USD[0.00] | | |
| 07556763 | | USD[0.00], USDT[0] | | |
| 07556764 | | CUSDT[3], DOGE[444.95251631], USD[40.00] | | |
| 07556768 | | BRZ[1], CUSDT[1], USD[0.01] | | |
| 07556772 | | USD[31.51] | | |
| 07556774 | | BAT[1.0165555], ETH[1.53169418], ETHW[1.53105086], USD[0.00] | Yes | |
| 07556776 | | BRZ[2], CUSDT[3], USD[0.00], USDT[0.00000006] | Yes | |
| 07556778 | | BAT[41.62103043], BRZ[4], CUSDT[15], DOGE[4.01155267], LINK[1.08809332], MATIC[0], MKR[0], SOL[0], SUSHI[1.08640538], TRX[14.42878291], UNI[1.087279], USD[0.00] | Yes | |
| 07556783 | | CUSDT[1], DOGE[161.80612134], USD[0.00] | | |
| 07556787 | Contingent, Disputed | USD[0.56], USDT[0] | | |
| 07556790 | | BAT[1], GRT[2], SHIB[7], TRX[5], USD[0.01], USDT[1.01619361] | Yes | |
| 07556795 | | BTC[.00004629], USD[1.04] | | |
| 07556796 | | AAVE[30.288818], ETH[0], ETHW[0], MATIC[3148.6573138], SOL[495.31027585], SUSHI[1098.48846703], USD[0.00] | | |
| 07556797 | | BTC[.00163786], CUSDT[1], SHIB[0], USD[0.00] | | |
| 07556801 | | BTC[.00016741], DOGE[16.53676185], USD[0.00] | | |
| 07556802 | | CUSDT[46806.96120721], USD[0.00] | | |
| 07556805 | | BRZ[1], DOGE[1], ETH[0], SHIB[2], TRX[2], USD[0.00], USDT[0] | Yes | |
| 07556807 | | CUSDT[2], ETH[.08508127], ETHW[.08405129], TRX[745.86450515], USD[4.03] | Yes | |
| 07556810 | | USD[2.22] | | |
| 07556811 | | BRZ[1], CUSDT[7], DOGE[718.30977929], ETH[.00991051], ETHW[.00978739], TRX[1], USD[0.00] | Yes | |
| 07556824 | | CUSDT[1], USD[0.00] | | |
| 07556826 | | ETH[0], LTC[0], MATIC[0], SOL[0], USD[0.01] | Yes | |
| 07556831 | | CUSDT[13], DOGE[0], ETH[.07967185], ETHW[.07967185], SHIB[2], SOL[.07629345], USD[0.00] | | |
| 07556833 | | CUSDT[2], USD[0.01], USDT[1] | | |
| 07556835 | | CUSDT[1], DOGE[32.41306011], USD[0.00] | | |
| 07556837 | | CUSDT[5], SOL[1.9704371], USD[0.00] | Yes | |
| 07556838 | | BTC[0], ETH[1], ETHW[0] | | |
| 07556843 | | BF_POINT[200], DOGE[.00003528], USD[0.01] | Yes | |
| 07556844 | | USD[0.01] | | |
| 07556850 | | BAT[1], CUSDT[2], USD[0.01] | | |
| 07556860 | | BTC[0], DOGE[79.13348799], SHIB[0], USD[0.00] | Yes | |
| 07556865 | | CUSDT[2], DOGE[595.03380507], USD[0.00] | | |
| 07556867 | | BCH[.00347499], CUSDT[1], ETH[.00247007], ETHW[.00247007], LTC[.01395761], SUSHI[.60512849], USD[0.89] | | |
| 07556872 | | BTC[.00075613], CUSDT[659.52809881], DOGE[1057.20889669], ETH[.00804672], ETHW[.00795096], KSHIB[194.20129111], SHIB[2659947.54868943], TRX[291.55278587], USD[0.00] | Yes | |
| 07556876 | | CUSDT[1], KSHIB[0], SHIB[650181.41386825], USD[0.00] | Yes | |
| 07556879 | | CUSDT[1], DOGE[245.13626348], USD[0.00] | Yes | |
| 07556881 | | BAT[1], BF_POINT[300], CUSDT[6], ETHW[2.84559839], SHIB[.00000004], TRX[3], USD[0.61] | Yes | |
| 07556883 | | DOGE[44.89785014], USD[0.01] | | |
| 07556889 | | BRZ[1], BTC[.01075818], CUSDT[1], DOGE[1917.48098233], USD[0.00] | Yes | |
| 07556890 | | BRZ[1], CUSDT[4], DOGE[1619.70628785], LTC[.46337405], SHIB[9520246.16218381], TRX[1], USD[0.01] | Yes | |
| 07556891 | | CUSDT[2], DOGE[513.90948478], TRX[1], USD[0.00] | | |
| 07556897 | | BRZ[1], CUSDT[3], ETH[0], TRX[4], USD[2536.41], USDT[1], YFI[.00222749] | | |
| 07556900 | | CUSDT[8], DOGE[1269.24069503], TRX[1], USD[0.00] | Yes | |
| 07556902 | | BTC[.00503736], CUSDT[4], DOGE[883.03203216], USD[20.00] | | |
| 07556904 | | BRZ[1], CUSDT[1], DOGE[9323.46803139], GRT[1], TRX[1], USD[0.00] | | |
| 07556905 | | ETH[0], USD[0.01] | | |
| 07556908 | | ETH[.05418127], ETHW[.05351095], LINK[0], SHIB[962091.96227388], TRX[0], USD[0.00] | Yes | |
| 07556920 | | CUSDT[1], USD[0.00] | | |
| 07556923 | | GRT[29090.59014877], USD[0.05], USDT[0] | Yes | |
| 07556927 | | BTC[.00014327], DOGE[2], TRX[101.24929004], USD[4.43] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07556929 | | BRZ[1], CUSDT[24], DOGE[646.79248189], TRX[1], USD[3.00] | | |
| 07556930 | | BRZ[1], CUSDT[20.51335799], DOGE[1811.83149203], ETH[.02387664], ETHW[.02387664], TRX[1], USD[0.00] | | |
| 07556931 | | CUSDT[1], DOGE[.00003923], TRX[2], USD[0.65], USDT[1] | | |
| 07556933 | | SHIB[4], USD[0.00], USDT[0.16138223] | | |
| 07556938 | | DOGE[1.68069924], USD[49.00] | | |
| 07556939 | | BAT[3.17547626], BRZ[1], BTC[0.00000194], CUSDT[1], DOGE[3], ETH[0.00001095], ETHW[0.00001095], GRT[1.00384692], SOL[0], TRX[7], USD[0.01] | Yes | |
| 07556940 | | DOGE[3827.46155047], USD[0.00] | | |
| 07556947 | | CUSDT[3], DOGE[393.54987949], TRX[1], USD[32.33] | Yes | |
| 07556950 | | CUSDT[1], DOGE[3.89470983], ETH[.00099506], ETHW[.00099506], USD[0.00] | | |
| 07556955 | | BTC[.01292807], CUSDT[1], DOGE[820.05182694], SOL[11.24833544], TRX[1], USD[0.01] | | |
| 07556963 | | BRZ[7.05021861], CUSDT[75.06209859], DOGE[5.03143188], LTC[0], SOL[.00002873], TRX[2], USD[0.27], USDT[1.00489777] | | |
| 07556969 | | DOGE[37.29825983], TRX[1], USD[0.00] | | |
| 07556970 | | USD[30.84] | | |
| 07556971 | | USD[0.03] | | |
| 07556977 | | DOGE[485.08027759] | Yes | |
| 07556978 | | CUSDT[7], LINK[15.07033954], USD[0.00] | Yes | |
| 07556980 | | BTC[.01319809], CUSDT[15], DOGE[153.82177208], SHIB[1], TRX[1.0000414], USD[0.05] | | |
| 07556982 | | DOGE[2774.04885914], TRX[1], USD[0.00] | | |
| 07556986 | | DOGE[547] | | |
| 07556990 | | USD[2.15], USDT[1.3] | | |
| 07556991 | | DOGE[825.49646884], TRX[1], USD[0.00] | | |
| 07557002 | | CUSDT[1], DOGE[83.30343017], USD[0.00] | | |
| 07557003 | | CUSDT[1], DOGE[1075.88952078], UNI[8.45431239], USD[0.00] | | |
| 07557004 | | BRZ[1], CUSDT[8], TRX[1], USD[0.00] | Yes | |
| 07557006 | | BTC[.00025486], CUSDT[2], DOGE[122.21497134], TRX[98.0982285], USD[0.00] | | |
| 07557010 | | CUSDT[2], DOGE[674.93376514], TRX[586.34005802], USD[0.00] | | |
| 07557011 | | CUSDT[1], SHIB[3], USD[43.67] | | |
| 07557021 | | NFT (348705523007809858/Mr Johnson )[1], NFT (483472226045654877/Wynning #1)[1], SHIB[606.6307996], TRX[140.0177623], USD[0.00] | Yes | |
| 07557022 | Contingent, Disputed | DAI[0], USD[0.00] | | |
| 07557023 | | USDT[0] | | |
| 07557025 | | DOGE[156.75953216], TRX[1], USD[0.00] | | |
| 07557034 | | CUSDT[2], DOGE[61.25380061], ETH[.11637509], ETHW[.11637509], TRX[643.840429], USD[0.00] | | |
| 07557035 | | BRZ[156.5188565], CUSDT[3], DOGE[888.93928803], MATIC[2.73216188], SUSHI[7.51783803], TRX[75.10227867], USD[0.00] | | |
| 07557037 | | BAT[1], BTC[.01742003], CUSDT[1], DOGE[751.13399643], ETH[.10217103], ETHW[.10217103], LTC[1.43413379], TRX[1], USD[0.00] | | |
| 07557041 | | BAT[1], BRZ[1], CUSDT[2], DOGE[3832.40431993], USD[0.00] | | |
| 07557049 | | BRZ[1], CUSDT[19], DOGE[8071.60465055], USD[0.00] | Yes | |
| 07557050 | | BRZ[2], CUSDT[14], DOGE[2], ETH[.00000001], SHIB[1], USD[0.00] | Yes | |
| 07557064 | | CUSDT[2], DOGE[148.86996651], ETH[.00714735], ETHW[.00714735], USD[9.66] | | |
| 07557065 | | SHIB[1], USD[0.00] | Yes | |
| 07557069 | | CUSDT[1], DOGE[200.44411603], USD[0.00] | | |
| 07557071 | | CUSDT[4], USD[25.13] | | |
| 07557072 | | AUD[0.00], BCH[.00037881], BTC[0], CUSDT[0], LTC[0], SHIB[2], SOL[.00351087], USD[0.49] | Yes | |
| 07557074 | | DOGE[1967.30587311], SHIB[1597370.83782619], TRX[1], USD[0.00] | Yes | |
| 07557075 | | CUSDT[1], DOGE[175.83528359], TRX[1], USD[0.00] | | |
| 07557076 | | CUSDT[2], USD[0.01] | | |
| 07557078 | | CUSDT[1], DOGE[1168.9697923], TRX[2704.84794206], USD[0.00] | Yes | |
| 07557080 | | SHIB[163308.24248243], USD[0.00] | Yes | |
| 07557082 | | BRZ[1], CUSDT[1], DOGE[833.29119657], ETH[.03672979], ETHW[.03672979], USD[0.00] | | |
| 07557089 | | BRZ[1], CUSDT[7], USD[0.00] | | |
| 07557092 | | CUSDT[2], DOGE[2829.86473426], TRX[1], USD[0.01] | | |
| 07557095 | | CUSDT[1], DOGE[70.50422378], USD[0.01] | | |
| 07557097 | | BRZ[3], CUSDT[4], DOGE[1808.89561998], USD[41.53] | | |
| 07557100 | | CUSDT[1], DOGE[373.47457321], USD[0.01] | Yes | |
| 07557104 | | BTC[0], ETH[0], ETHW[0], USD[0.21] | | |
| 07557106 | | BTC[.00063685], CUSDT[4], DOGE[677.97708692], KSHIB[360.6563585], SHIB[398370.02952952], USD[0.47] | Yes | |
| 07557109 | | USD[3.63], USDT[0.00000001] | | |
| 07557113 | | CUSDT[1], USD[0.00] | | |
| 07557117 | | CUSDT[2], DOGE[391.92781802], TRX[947.57882158], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07557118 | | AUD[0.00], BRZ[0], CAD[0.00], CUSDT[0], DAI[0], DOGE[0], ETH[0], EUR[0.00], GBP[0.00], GRT[0], LINK[0], LTC[0], PAXG[0], SGD[0.00], SOL[0], SUSHI[0], TRX[0], UNI[0], USD[0.00], USDT[0] | | |
| 07557120 | | CUSDT[1], DOGE[81.41118804], USD[0.01] | | |
| 07557121 | | USD[0.00] | | |
| 07557122 | | BAT[7.36131343], BRZ[53.25984489], BTC[.00094032], CUSDT[252.22374269], DOGE[155.93330975], LINK[.42392855], TRX[137.89734979], USD[85.49] | | |
| 07557129 | | CUSDT[5], DOGE[.00027745], TRX[1], USD[0.01] | | |
| 07557130 | | CAD[0.00], USD[0.00], USDT[0.00000001] | | |
| 07557131 | | CUSDT[1], USD[0.00] | | |
| 07557132 | | MATIC[0], TRX[.376], USD[1.40] | | |
| 07557135 | | DOGE[2], USD[0.00] | Yes | |
| 07557137 | | TRX[627.606], USD[0.09] | | |
| 07557146 | | CUSDT[8], DOGE[.0002514], TRX[2], USD[0.01] | | |
| 07557149 | | DOGE[1], TRX[639.58241256], USD[0.00] | | |
| 07557151 | | BTC[.00122634], CUSDT[12], DOGE[1], ETH[.00656485], ETHW[.00656485], SOL[.13716707], TRX[2], USD[2.20] | | |
| 07557152 | | CUSDT[2], DOGE[75.50991913], USD[1.00] | | |
| 07557156 | | AVAX[.02296], BTC[0], ETH[.0002], ETHW[.0002], NFT [3236449649978748740/FTX - Off The Grid Miami #3902][1], NFT [5572906016270991339/FTX - Off The Grid Miami #2697][1], SOL[.00785], USD[0.00], USDT[0.00761185] | | |
| 07557159 | | BAT[70.10153534], BRZ[1], CUSDT[6], DOGE[306.52686815], LINK[3.06212938], LTC[.12772955], SUSHI[5.95072168], USD[0.00] | | |
| 07557167 | | BAT[1], BRZ[2], CUSDT[2], DOGE[1], ETH[.25442223], ETHW[.25442223], TRX[2], USD[1005.44] | | |
| 07557170 | | CUSDT[1], DOGE[2787.40837187], TRX[2256.40352469], USD[269.53] | Yes | |
| 07557173 | | BRZ[1], CUSDT[1039.73816703], DOGE[501.02142013], ETH[.01954966], ETHW[.01930342], TRX[186.13933255], USD[17.32], USDT[0] | Yes | |
| 07557176 | | CUSDT[2], DOGE[20.47873971], ETH[.03188248], ETHW[.03188248], SOL[2.24634562], USD[0.00] | | |
| 07557178 | | BRZ[3], BTC[.00000624], CUSDT[63.19446221], DOGE[1], GRT[.00149834], SHIB[390974.70301679], TRX[8.00087675], USD[0.00], USDT[1.09142934] | Yes | |
| 07557179 | | CUSDT[2], NFT [4471119194684884385/Infinity #29 #2][1], SHIB[73397.03642154], USD[0.00] | | |
| 07557181 | | USD[0.01], USDT[0] | | |
| 07557182 | | CUSDT[4], DOGE[966.31868534], TRX[2688.53123656], USD[0.00] | | |
| 07557184 | | CUSDT[9], USD[0.00] | | |
| 07557185 | | CUSDT[1], DOGE[44.49838504], ETH[.00429183], ETHW[.00429183], TRX[67.19959078], USD[0.00] | | |
| 07557189 | | CUSDT[3], DOGE[197.76749358], USD[0.00], USDT[0.00002861] | | |
| 07557194 | | ETH[0], SHIB[1], TRX[1], USD[0.00] | | |
| 07557195 | | DOGE[85.42382716], TRX[329.31323108], USD[0.00] | | |
| 07557197 | | BRZ[1], CUSDT[1], DOGE[2532.70902464], USD[0.50] | | |
| 07557198 | | ETH[.06266186], SHIB[0], USD[0.00] | Yes | |
| 07557199 | | ETH[.00059344], ETHW[0.00059343], USD[0.00] | | |
| 07557202 | | CUSDT[1], DOGE[155.38597627], USD[0.00] | | |
| 07557216 | | ETH[.02821148], ETHW[.02821148], SOL[.12995679], USD[0.02] | | |
| 07557221 | | BRZ[3], BTC[0], CUSDT[4], SHIB[1], TRX[3], USD[0.00], USDT[0] | Yes | |
| 07557223 | | CUSDT[1], DOGE[136.46255807], USD[0.00] | | |
| 07557225 | | CUSDT[10], DOGE[600.79289821], USD[0.00] | | |
| 07557226 | | BTC[.00035556], CUSDT[1], DOGE[275.58315579], ETH[.01205915], ETHW[.01190856], KSHIB[964.30180499], SHIB[215315.02587258], SOL[.15843371], USD[0.00] | Yes | |
| 07557230 | | SOL[10] | | |
| 07557238 | | BRZ[5.07952967], CUSDT[33], DOGE[2], ETH[1.22449823], ETHW[1.22448374], GRT[1], SOL[11.39779797], TRX[.00626401], USD[0.00] | Yes | |
| 07557239 | | DOGE[25.33387223], ETH[.00276884], ETHW[.00273104], KSHIB[140.26520222], USD[0.00] | Yes | |
| 07557243 | | BRZ[1], CUSDT[5], TRX[1], USD[0.00] | | |
| 07557247 | | BAT[1.0165555], BRZ[85.21765476], CUSDT[2803.86443703], DOGE[1], EUR[46.37], TRX[215.02834897], USD[0.01] | Yes | |
| 07557249 | | BRZ[1], CUSDT[36.00044064], DOGE[677.64450357], SHIB[10978449.28547076], TRX[2.00921881], USD[0.22] | Yes | |
| 07557250 | | BAT[1], CUSDT[8], USD[0.00] | | |
| 07557255 | | BAT[33.61248376], BRZ[138.17619908], CUSDT[1272.26909139], DOGE[2.00002946], NFT [3273552154351197333/Marcus Allen's Playbook: Seattle Seahawks vs. Los Angeles Raiders - October 7, 1984 #70][1], NFT [3485756708094112279/Marcus Allen's Playbook: Los Angeles Raiders vs. Washington - January 22, 1984 #79][1], SHIB[15714760.06771456], TRX[3], USD[437.05], USDT[50.72533663] | | |
| 07557259 | | BRZ[1], CUSDT[1], DOGE[1], USD[0.01], USDT[2] | | |
| 07557262 | | DOGE[1041.93201789], SHIB[0], SOL[.00003133], TRX[2.00619336], USD[0.00], USDT[0] | | |
| 07557267 | | CUSDT[2.00317031], KSHIB[0], SHIB[226354.07410392], TRX[.00002217], USD[0.00] | Yes | |
| 07557268 | | USD[0.00], USDT[0] | | |
| 07557273 | | BAT[136.13990158], BRZ[1], CUSDT[5162.41069157], DOGE[1102.08241043], TRX[4433.36561554], USD[0.00] | Yes | |
| 07557274 | | CUSDT[3], DOGE[670.41767596], TRX[1], USD[0.00] | | |
| 07557280 | | DOGE[968.77748735], USD[0.02] | Yes | |
| 07557284 | | DOGE[759.46601167], GRT[.4289976], SHIB[1401699.24977224], SOL[2.17102395], USD[0.00] | | |
| 07557289 | | BTC[.00060269] | Yes | |
| 07557290 | | CUSDT[4684.91972885], USD[0.00] | | |
| 07557293 | | BRZ[1], CUSDT[5], ETH[0], TRX[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07557298 | | USD[2.77], USDT[0] | | |
| 07557299 | | USD[0.00] | | |
| 07557300 | | CUSDT[7], DOGE[1.5660688], USD[0.00] | | |
| 07557303 | | USD[100.00] | | |
| 07557306 | | USD[0.00] | | |
| 07557308 | | CUSDT[3], DOGE[503.52450675], TRX[1], USD[0.03] | | |
| 07557311 | | CUSDT[2], USD[0.00] | Yes | |
| 07557315 | | CUSDT[1], DOGE[.00002359], USD[42.21] | | |
| 07557317 | | USD[0.01], USDT[2] | | |
| 07557321 | | ETH[.00160745], ETHW[.00060745], USD[193.61] | | |
| 07557326 | | BRZ[1], CUSDT[3], DOGE[1255.63988646], TRX[1], USD[0.01] | | |
| 07557327 | | DOGE[1], USD[0.00] | | |
| 07557331 | | CUSDT[3], NFT (42204780394027542B/CryptoAvatar #143)[1], TRX[540.27167277], USD[10.03] | | |
| 07557332 | | CUSDT[2], DOGE[69.98800088], USD[0.01] | | |
| 07557333 | | USD[0.02] | | |
| 07557335 | | DOGE[.64257777], USD[0.01] | | |
| 07557336 | | SOL[3.08], USD[0.00] | | |
| 07557338 | | DOGE[245.57112359], TRX[2], USD[0.00] | | |
| 07557340 | | USD[0.30] | | |
| 07557341 | | CUSDT[1], DOGE[273.02097379], USD[0.00] | | |
| 07557345 | | ETH[.00000001], SOL[.00000001] | | |
| 07557353 | | CUSDT[1], DOGE[200.18418947], USD[0.00] | | |
| 07557354 | | BRZ[2], BTC[0], CUSDT[6], DOGE[2], ETH[0], TRX[1], USD[0.56] | | |
| 07557355 | | CUSDT[2], DOGE[.00000402], TRX[1], USD[0.00] | | |
| 07557356 | | BRZ[2], BTC[.00412264], CUSDT[26], DOGE[1106.54880927], ETH[.06415667], ETHW[.06336155], GRT[118.16924301], LINK[44.31180366], SOL[1.65601011], SUSHI[38.41691611], TRX[5], USD[0.08] | Yes | |
| 07557357 | | BRZ[1], CUSDT[4], USD[0.00] | | |
| 07557358 | | CUSDT[3], DOGE[123.23239833], SHIB[218340.61135371], TRX[31.48660411], USD[0.70] | | |
| 07557364 | | SHIB[443853.12273338], USD[0.00] | Yes | |
| 07557369 | | CUSDT[1], TRX[1], USD[0.16], USDT[.61064847] | | |
| 07557370 | | BTC[.00325], ETH[.00000001], ETHW[0], MATIC[.0001], USD[3560.02], USDT[0.00000002] | | |
| 07557371 | | BAT[2.12804064], BRZ[1], CUSDT[5], DOGE[1.00140422], GRT[1.00498957], TRX[2], USD[0.01], USDT[1.10784821] | Yes | |
| 07557372 | | CUSDT[1], DOGE[83.13855305], GRT[30.0546991], SUSHI[2.8696234], USD[0.17] | | |
| 07557375 | | CUSDT[6], DAI[.9930633], DOGE[0], USD[0.01] | Yes | |
| 07557377 | | CUSDT[1], SUSHI[0.52012351], USD[0.00] | Yes | |
| 07557390 | | CUSDT[2], DOGE[67.9564391], TRX[236.37098412], USD[0.02] | | |
| 07557393 | | BAT[2], CUSDT[1], TRX[1], USD[0.01] | | |
| 07557398 | Contingent, Unliquidated | USD[104.91] | | |
| 07557400 | | ETH[.05300904], ETHW[.0523524], TRX[1], USD[0.00] | Yes | |
| 07557401 | | USD[0.01] | | |
| 07557402 | | DOGE[16.25086869], TRX[1], USD[0.00] | | |
| 07557403 | | BAT[1], DOGE[5271.60604247], USD[0.00] | | |
| 07557408 | | GRT[1], SOL[9.59545853], TRX[1], USD[0.00] | | |
| 07557411 | | BTC[.00157676], DOGE[3.9962], ETH[.1296571], ETHW[.1296571], LINK[.48264385], LTC[.10901436], SOL[.499525], TRX[1.9981], USD[1.56] | | |
| 07557412 | | TRX[85616.4166], USD[3.40] | | |
| 07557413 | | AUD[0.10], CUSDT[.00291631], DOGE[.01105951], KSHIB[.00299291], SHIB[1311370.03676913], USD[0.11], USDT[0.01410928] | Yes | |
| 07557416 | | BAT[18.3044806], BCH[.03595114], BRZ[5], BTC[.05363775], CUSDT[54.31488967], DOGE[369.89943526], ETH[.66935692], ETHW[.66907586], LTC[.48187786], MKR[.02913675], SHIB[23], SOL[16.41059147], SUSHI[42.04878136], TRX[548.82329162], USD[1.52] | Yes | |
| 07557417 | | CUSDT[2], USD[87.41] | | |
| 07557418 | | BTC[.00000001], CUSDT[5], ETH[.00000024], ETHW[.00000024], TRX[1], USD[0.00] | Yes | |
| 07557421 | | USD[2999.00] | | |
| 07557428 | | CUSDT[6], USD[0.00] | | |
| 07557432 | | CUSDT[4], USD[41.73] | | |
| 07557434 | | BRZ[1], TRX[1], USD[0.00] | | |
| 07557436 | | BRZ[1], CUSDT[1], DOGE[1829.13426058], USD[0.00] | | |
| 07557442 | | USD[100.00] | | |
| 07557444 | | CUSDT[1], DOGE[170.82421779], USD[0.00] | | |
| 07557448 | | CUSDT[1], DOGE[.0000457], ETH[.00005169], SOL[0.33620205], TRX[1], USD[0.00] | | |
| 07557449 | | BAT[98.78114001], BTC[.00247017], DOGE[207.56601434], LINK[.996], LTC[1.08196917], USD[0.22] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07557450 | | BRZ[1], CUSDT[1], DOGE[876.65596317], TRX[1], USD[0.00], USDT[9.9470557] | | |
| 07557452 | | BRZ[20.91814661], CUSDT[1], DOGE[17.92501026], USD[0.00] | | |
| 07557455 | | DAI[4.96162357], USD[0.00] | | |
| 07557456 | | DOGE[.336], SOL[2.64, TRX[.364], USD[1.31] | | |
| 07557459 | | CUSDT[2], TRX[315.07609272], USD[94.59] | | |
| 07557468 | | CUSDT[1], DOGE[48.7071421], ETH[0.00362437], ETHW[0.00358333], LTC[.0160447], SHIB[1], USD[0.00], USDT[10.72488784] | Yes | |
| 07557472 | | CUSDT[1], USD[0.01] | | |
| 07557474 | | DOGE[1], USD[0.00] | Yes | |
| 07557482 | | DOGE[16.31951575], USD[0.00] | | |
| 07557484 | | USD[0.00] | | |
| 07557485 | | CUSDT[1], TRX[322.35402361], USD[0.00] | | |
| 07557486 | | CUSDT[1], SOL[.00000628], TRX[6594.52058761], USD[1424.63] | | |
| 07557490 | | BCH[.04407509], CUSDT[7], DOGE[111.94222125], SHIB[1], SOL[1.21252098], SUSHI[3.64189497], TRX[2], USD[0.01] | Yes | |
| 07557492 | | DOGE[333.86373151], TRX[1], USD[0.00] | | |
| 07557493 | Contingent, Disputed | AAVE[0], BTC[0], SOL[0], USD[0.02], USDT[0.00000343], YFI[0] | | |
| 07557497 | | CUSDT[2], DOGE[0], TRX[1], USD[0.01] | Yes | |
| 07557504 | | DOGE[993.47589059], USD[0.02] | | |
| 07557505 | | CUSDT[5], DOGE[3498.3491183], ETH[.30321272], ETHW[.30321272], GRT[153.70260997], TRX[1612.02778159], USD[0.01] | | |
| 07557506 | | SHIB[676072.12102498], USD[0.00] | Yes | |
| 07557507 | | USD[0.01] | | |
| 07557508 | Contingent, Disputed | USD[0.00] | | |
| 07557509 | | TRX[65.23847973], USD[0.00] | | |
| 07557513 | | DOGE[1.98147507], LTC[.00078992], USD[0.00], USDT[0] | | |
| 07557517 | | TRX[.00004438], USD[8.35] | | |
| 07557518 | | DOGE[1], ETH[0], ETHW[0], USD[0.00], USDT[0] | | |
| 07557519 | | DOGE[162.348], USD[0.81] | | |
| 07557521 | | DOGE[378.5697104], USD[5.01] | | |
| 07557522 | | USD[11.00] | | |
| 07557529 | | CUSDT[2], ETH[.00145254], ETHW[.00143886], SOL[3.47122606], USD[0.00] | Yes | |
| 07557531 | | CUSDT[1], DOGE[170.88410342], USD[0.00] | | |
| 07557537 | | BRZ[1], BTC[.0008675], CUSDT[2], DOGE[329.82006254], ETH[.20860271], ETHW[.20860271], USD[0.00] | | |
| 07557540 | | DOGE[213.71457175], TRX[1], USD[0.00] | | |
| 07557543 | | USD[1000.00] | | |
| 07557547 | | BRZ[1], CUSDT[2], USD[0.01], USDT[1] | | |
| 07557550 | | USD[0.00] | | |
| 07557557 | | CUSDT[5], DOGE[884.15813764], GRT[1.00498957], USD[-30.75] | Yes | |
| 07557558 | | CUSDT[1], DOGE[1], LTC[2.92674091], TRX[1], USD[0.61] | | |
| 07557570 | | USD[2.82] | | |
| 07557572 | | LTC[.01081081], USD[0.00] | | |
| 07557575 | | BTC[.00034859], CUSDT[5], DOGE[24.60260559], ETH[.03091217], ETHW[.03091217], GRT[10.39804441], SUSHI[.75058621], TRX[95.51698763], USD[0.00] | | |
| 07557576 | | DOGE[472.242], USD[0.03] | | |
| 07557584 | | BAT[1], BRZ[1], BTC[.00689231], CUSDT[1], DOGE[1], ETH[.01401], ETHW[.01401], LINK[4.96505789], SOL[6.88485797], USD[0.00] | | |
| 07557585 | | CUSDT[1], USD[0.01] | Yes | |
| 07557586 | | BTC[.00007836], CUSDT[1], SOL[0], USD[0.00] | | |
| 07557587 | | BF_POINT[600], BRZ[2], CUSDT[86.24297058], DOGE[8.36406705], SHIB[4191239.08398715], USD[0.00] | Yes | |
| 07557590 | | BRZ[1], CUSDT[4], DOGE[3346.26660611], SHIB[1134044.00090723], TRX[2], USD[50.00] | | |
| 07557596 | | BTC[.0008161], CUSDT[4], DOGE[272.66355751], ETH[.02568981], ETHW[.02568981], USD[5.50] | | |
| 07557597 | | USD[0.00] | | |
| 07557600 | | BTC[0.00006919], ETH[0], USD[0.36] | | |
| 07557608 | | AAVE[.00848851], ALGO[.00000053], AVAX[0.03604216], BAT[0.03895427], BCH[0.00054673], BRZ[.00326845], BTC[0.00088281], CUSDT[0.87031181], DAI[.00000362], DOGE[0.29352486], ETH[0.00133795], ETHW[0.00180648], EUR[0.00], GBP[1.28], KSHIB[5.16823569], LTC[0.00001617], MATIC[4.38555495], MKR[0.00167897], PAXG[.00000002], SHIB[2], SOL[0.00359632], TRX[4.90000000], UNI[0.00166593], USD[1.01], USDT[0.00330159], WBTC[.00000016], YFI[0] | Yes | |
| 07557609 | | DOGE[23], ETH[0], SOL[0], USD[0.03] | | |
| 07557610 | | BRZ[1], DOGE[1154.76931269], USD[0.01] | | |
| 07557614 | | SOL[0] | | |
| 07557617 | | CUSDT[2], DOGE[37.83769311], USD[0.01] | | |
| 07557619 | | BRZ[1], CUSDT[936.89497079], TRX[1168.28058059], USD[0.00] | | |
| 07557622 | | CUSDT[5], DOGE[83.63901336], USD[0.00] | | |
| 07557628 | | DOGE[5.77924382], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07557631 | | BAT[1.01655549], CUSDT[11], DOGE[4125.27185199], ETH[1.10432198], ETHW[1.10385829], TRX[2], USD[0.33] | Yes | |
| 07557633 | | CUSDT[2], USD[0.00] | | |
| 07557634 | | SOL[0.09751723], USD[0.00] | | |
| 07557636 | | CUSDT[4], USD[0.01] | | |
| 07557637 | | BTC[0], ETH[0], NFT (368863150762389803/Grim #1244)[1], NFT (411033191011647917/Doom Chalice)[1], SOL[.00055], USD[0.34] | | |
| 07557638 | | CUSDT[2], DOGE[170.8153881], ETH[.05882758], ETHW[.05882758], USD[0.00] | | |
| 07557641 | | DOGE[16.65546753], USD[0.00] | | |
| 07557642 | | BRZ[2], CUSDT[1], DOGE[1701.32367576], GRT[1.00498957], SOL[0.00008956], SUSHI[0], TRX[3], USD[0.00], USDT[1.10615995] | Yes | |
| 07557643 | | ETH[.01108619], ETHW[.01108619], SHIB[1], USD[0.00] | | |
| 07557650 | | CAD[0.00], DAI[2.04083119], DOGE[53.3915663], SHIB[166334.83578902], SOL[.08338496], USD[569.62], USDT[0] | Yes | |
| 07557651 | | BRZ[1], ETHW[.02858649], USD[37.58] | | |
| 07557657 | | BRZ[1], BTC[.00000006], CUSDT[1], SHIB[2], SOL[.00001118], USD[0.01], USDT[0.00068171] | Yes | |
| 07557658 | | BTC[0.00464235], USD[0.00] | Yes | |
| 07557665 | | BRZ[124.75708845], CUSDT[3817.51317742], DOGE[387.01317332], GRT[916.0641713], SHIB[33663849.43978322], SOL[2.16955917], SUSHI[65.71365616], TRX[562.47744021], USD[0.07] | Yes | |
| 07557667 | | CUSDT[3], DOGE[1], TRX[2], USD[0.01] | | |
| 07557672 | | BTC[0.00005667] | | |
| 07557677 | | DOGE[8.2092005], USD[0.00] | | |
| 07557678 | | CUSDT[4], USD[0.32], USDT[1] | | |
| 07557680 | | BRZ[1], DOGE[0] | | |
| 07557681 | | USD[1.38] | | |
| 07557683 | | BAT[1.0165555], CUSDT[1], DOGE[460.77195252], TRX[368.55508078], USD[0.00] | Yes | |
| 07557688 | | CUSDT[1], TRX[112.57227139], USD[0.00] | | |
| 07557704 | | DOGE[1], TRX[236.83662062], USD[0.00] | | |
| 07557705 | | BRZ[2], CUSDT[3], DOGE[831.16286344], TRX[1], USD[0.00] | | |
| 07557706 | | BRZ[1], BTC[.0086012], CUSDT[2], DOGE[3.000548], ETH[.15576676], ETHW[.15507664], LTC[1.1721968], TRX[2], USD[0.04] | Yes | |
| 07557709 | | CUSDT[13], DOGE[2], GRT[1], SOL[.00069194], TRX[1], USD[0.00], USDT[0] | | |
| 07557710 | | CUSDT[1], DOGE[160.0021581], USD[0.00] | | |
| 07557713 | | BTC[0.00570440], DOGE[1726.156], SUSHI[5.976], USD[3.73], USDT[0] | | |
| 07557714 | | USD[0.01] | | |
| 07557715 | | CUSDT[1], USD[0.00] | | |
| 07557718 | | BRZ[1], CUSDT[1], MATIC[212.56288574], TRX[1], USD[0.01] | Yes | |
| 07557722 | | CUSDT[1], DOGE[1], USD[74.20] | | |
| 07557723 | | BTC[0.00295438], DOGE[0.00000081], ETH[.00000003], ETHW[.00000003], SHIB[1], TRX[1], USD[0.00] | Yes | |
| 07557727 | | DOGE[668.45139094], LTC[.67815563], TRX[2], USD[0.00] | | |
| 07557734 | | BTC[0.00587437], CUSDT[1], DOGE[364.94615759], ETH[0], SHIB[496731.01327777], USD[0.01] | Yes | |
| 07557735 | | USD[0.01] | | |
| 07557739 | | ETH[0.00000202], ETHW[0.22137562], SHIB[3.55886214], USD[0.00] | Yes | |
| 07557740 | | BRZ[3], CUSDT[134.67312842], DOGE[.04046253], TRX[1355.33162735], USD[0.00] | Yes | |
| 07557742 | | CUSDT[2], DOGE[650.30589825], USD[0.00] | Yes | |
| 07557747 | | BRZ[1], CUSDT[2], ETH[1.21757366], ETHW[1.21705106], USD[0.00] | Yes | |
| 07557756 | | CUSDT[1], DOGE[18.76153213], TRX[224.78145702], USD[0.01] | Yes | |
| 07557758 | | BAT[2], BTC[.01791803], CUSDT[1], ETH[.4659027], ETHW[.4659027], USD[0.00] | | |
| 07557759 | | BAT[1], BRZ[1], BTC[.00445579], CUSDT[2], DOGE[2009.36083413], ETH[.38151822], ETHW[.38151822], TRX[1], USD[3.00] | | |
| 07557769 | | ALGO[28.28703107], CUSDT[1], DOGE[1], LINK[2.17782469], MATIC[143.05086028], SHIB[4], TRX[1042.6990064], UNI[2.19964799], USD[14.42] | Yes | |
| 07557771 | | TRX[1], USD[0.00] | | |
| 07557772 | | CUSDT[2], DOGE[298.85653624], USD[0.00] | | |
| 07557779 | | CUSDT[2], DOGE[164.66635196], ETH[.02783849], ETHW[.02783849], USD[0.00] | | |
| 07557780 | | DOGE[165.12052545], USD[0.00] | | |
| 07557781 | | CUSDT[1], TRX[1], USD[0.01] | | |
| 07557783 | | DOGE[.594], ETH[.00092032], ETHW[0.00092032], LINK[.0395], UNI[.0621], USD[0.01] | | |
| 07557784 | | ETH[.02757879], ETHW[.02757879], USD[0.00] | | |
| 07557785 | | CUSDT[1], DOGE[45.95897127], USD[7.01] | | |
| 07557786 | | USD[0.51] | | |
| 07557788 | | BRZ[1], DOGE[3334.43685953], USD[0.00] | | |
| 07557791 | | TRX[1], USD[0.01], USDT[0] | | |
| 07557794 | | BAT[15.57610948], BTC[.00026981], CUSDT[3], DAI[27.46259657], DOGE[79.96911303], ETH[.00497372], ETHW[.00490976], GRT[21.8166814], TRX[232.19319849], UNI[1.14806162], USD[11.12] | Yes | |
| 07557798 | | USD[0.01] | | |
| 07557802 | | SOL[.0864], TRX[.986], USD[1.50] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07557805 | | CUSDT[2], DOGE[130.59990632], USD[0.01] | | |
| 07557809 | | BAT[78.93041665], BRZ[1], BTC[.00027739], CUSDT[7], DOGE[182.99588891], ETH[.00403261], ETHW[.00397789], GRT[89.6921737], TRX[2], USD[0.00] | Yes | |
| 07557810 | | BTC[0], DOGE[0], SUSHI[0], USD[37.85] | | |
| 07557812 | | CUSDT[1], DOGE[485.10882589], USD[0.00] | | |
| 07557815 | | CUSDT[1], DOGE[102.08697809], TRX[1], USD[0.00] | Yes | |
| 07557825 | | BRZ[1], DOGE[152.45548539], USD[0.00] | | |
| 07557829 | | ETHW[2.13942666], NFT [388350129171273175/2 Amethyst, 3 Blue out of 9][1], USD[0.99], USDT[0.00000001] | Yes | |
| 07557832 | | BAT[1], BRZ[1], CUSDT[18713.24209399], DOGE[6467.34797123], GRT[1], USD[0.00] | | |
| 07557834 | | DOGE[3.29883597], USD[0.00] | | |
| 07557836 | | SOL[0] | | |
| 07557837 | | BTC[.00000009], ETH[.0000009], ETHW[.0000009], MATIC[.00061998], SHIB[11.04939987], USD[0.00] | Yes | |
| 07557839 | | BRZ[1], DOGE[.52989511], SHIB[950574.34220532], USD[0.37], USDT[0] | | |
| 07557840 | | BTC[0], USD[43.81] | Yes | |
| 07557841 | | BCH[.00222999], BTC[.00009068], CUSDT[95.64514669], DOGE[58.14095504], ETH[.00234109], ETHW[.00234109], GRT[5.86273304], LINK[.07710017], PAXG[.00107499], USD[6.00], YFI[.000122] | | |
| 07557842 | | CUSDT[1.29501895], USD[0.00] | | |
| 07557845 | | CUSDT[3], DOGE[1.00000011], TRX[.00008592], USD[0.01] | | |
| 07557848 | | BCH[.00000006], BTC[.00022724], CUSDT[3.00211126], GRT[.00003497], SUSHI[.15962429], USD[0.00] | Yes | |
| 07557851 | | CUSDT[1], DOGE[36.47410648], USD[0.00] | | |
| 07557852 | | DOGE[0], ETH[0] | | |
| 07557853 | | ETHW[.0609316], USD[0.00], USDT[0] | | |
| 07557855 | | TRX[.000001], USDT[.41] | | |
| 07557859 | | CUSDT[3], DOGE[580.81313245], ETH[0], TRX[3] | | |
| 07557861 | | DOGE[1647.27976908], USD[134.88] | | |
| 07557863 | | CUSDT[4], DOGE[138.12334748], SHIB[943016.60420992], TRX[100.83193064], USD[0.00] | | |
| 07557866 | | CUSDT[1], USD[0.00], USDT[74.58055077] | | |
| 07557867 | | USD[0.21] | | |
| 07557869 | | BRZ[1], BTC[.00099202], CUSDT[6], DOGE[684.47340007], ETH[.01564789], ETHW[.01545637], SHIB[284848.94589998], TRX[368.55371355], USD[0.38] | Yes | |
| 07557873 | | CUSDT[3], ETH[.01124066], ETHW[.01110386], USD[0.00] | Yes | |
| 07557874 | | CUSDT[2], USD[0.00] | | |
| 07557876 | | DAI[.00000001], USD[0.00] | | |
| 07557880 | | BRZ[2.77468852], CUSDT[519.65867895], DOGE[81.51911097], TRX[145.55276773], USD[0.00] | | |
| 07557881 | | CUSDT[4], DOGE[2], NFT [417141230982495741/Dirk Nowitzki Drawing #2][1], NFT [444691334846604033/Wavy Skies][1], NFT [451984697755621175/Infinity #30][1], NFT [456485649936584087/LGBT][1], SOL[.04901518], USD[8.54] | | |
| 07557886 | | BTC[0], ETH[0], USD[0.00] | | |
| 07557887 | | BRZ[1], CUSDT[6], DOGE[165.46260969], ETH[.01492477], ETHW[.01473677], LTC[.04553786], SHIB[1490935.50630692], USD[0.00] | Yes | |
| 07557889 | | BRZ[1], SOL[112.92842193], TRX[1], USD[0.00] | | |
| 07557894 | | ETHW[.10203916], USD[386.78] | | |
| 07557895 | | ETH[.00000001], USD[0.01], USDT[0] | | |
| 07557896 | | BRZ[1], DOGE[1625.10416714], USD[0.00] | | |
| 07557898 | | BTC[.02058484], ETH[.04777484], USD[0.00] | Yes | |
| 07557900 | | BRZ[1], SHIB[4], TRX[1], USD[7345.35], USDT[0] | Yes | |
| 07557906 | | ETH[0], ETHW[0], USD[0.73] | | |
| 07557909 | | BTC[.00017181], CUSDT[1], USD[7.24] | Yes | |
| 07557912 | | BRZ[1], DOGE[.00004606], TRX[3], USD[0.00] | | |
| 07557918 | | ETHW[31.03] | | |
| 07557924 | | CUSDT[1], DOGE[.54592364], USD[0.00] | | |
| 07557926 | | DOGE[1], ETH[.12645519], ETHW[.12645519], USD[0.01] | | |
| 07557933 | | USD[0.59] | Yes | |
| 07557936 | | CUSDT[4660.00030183], DOGE[296.98848581], TRX[628.22207248], USD[0.00] | | |
| 07557938 | | BRZ[1], CUSDT[2], DOGE[1.00003613], TRX[2], USD[35.00] | | |
| 07557947 | | BRZ[1], CUSDT[1], DOGE[273.66274294], USD[0.00] | | |
| 07557949 | | DOGE[181.34559832], TRX[1], USD[0.00] | Yes | |
| 07557951 | | DOGE[17.734], USD[0.37] | | |
| 07557954 | | USD[0.63], USDT[.432] | | |
| 07557959 | | ETH[.34165625], ETHW[.34165625], SHIB[258727.327163], SOL[20.14715439], USD[0.00] | | |
| 07557961 | | BRZ[1], DOGE[140.94123204], USD[0.00] | | |
| 07557962 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07557965 | | CUSDT[5], NFT (306461889746765180/DOTB #713)[1], NFT (325307593072323532/DOTB #8760)[1], NFT (336750196819133719/ALPHA.RONIN #921)[1], NFT (351526235977683673/DOTB #6223)[1], NFT (365988725631112436/Entrance Voucher #38)[1], NFT (388288117058560365/DOTB #6294)[1], NFT (406648879112927727/DOTB #4021)[1], NFT (439301871370341098/DOTB #799)[1], NFT (459825040861059854/DOTB #7098)[1], NFT (482868863043257720/LightPunk #1336)[1], NFT (516024780483946212/DOTB #6304)[1], NFT (532996244920013985/Eibit Ape #598)[1], NFT (551392072550130090/ALPHA.RONIN #592)[1], NFT (565298998260311206/Bahrain Ticket Stub #1536)[1], SHIB[6], SOL[.00035553], USD[0.00] | Yes | |
| 07557968 | | ETHW[.11981704] | | |
| 07557971 | | DOGE[851.3569476], TRX[759.87160601], USD[0.00] | | |
| 07557972 | | ETH[.000984], ETHW[.000984], USD[0.03] | | |
| 07557975 | | BTC[0], DOGE[0], TRX[0] | | |
| 07557977 | | BRZ[1], CUSDT[8], USD[0.01] | Yes | |
| 07557979 | | BTC[.00000031], SOL[0], SUSHI[0] | | |
| 07557984 | | BRZ[2], CUSDT[496.23033334], DOGE[1797.21307267], GRT[1], LTC[.15197291], MATIC[72.15472435], SHIB[1], SOL[2.10483601], TRX[3], USD[0.01], USDT[49.75517468] | | |
| 07557988 | | DOGE[8718.02942071], GRT[1], TRX[1], USD[0.00] | | |
| 07557990 | | BTC[.00000016], CUSDT[1], USD[0.00] | | |
| 07557991 | | BAT[0], BTC[0], DOGE[0], ETH[0], KSHIB[0], LTC[0.00000001], MATIC[0], MKR[0], PAXG[0], SHIB[0], SOL[0.00000001], SUSHI[0], TRX[0], USD[0.97], USDT[0.00000002] | | |
| 07557992 | | CUSDT[1], USD[0.00] | Yes | |
| 07557996 | | USD[0.15] | | |
| 07558000 | | BRZ[1], CUSDT[4], TRX[3], USD[0.00] | | |
| 07558002 | | SOL[4.49], USD[0.89] | | |
| 07558004 | | BTC[0], ETH[0], SOL[.55944], USD[1.30], USDT[0] | | |
| 07558007 | | DOGE[851.53113558], TRX[1], USD[0.00] | | |
| 07558008 | | TRX[.000015], USD[0.01], USDT[0] | | |
| 07558009 | | BAT[1.01655549], BRZ[3], CUSDT[12], DOGE[5], GRT[2.00367791], SHIB[1], SOL[.00023183], TRX[5], USD[0.00], USDT[1.09527354] | Yes | |
| 07558012 | | BF_POINT[4200], NFT (290994997438636544/OkayCub)[1], NFT (306353869110242257/PixelPuffins #6591)[1], SOL[.000013], USD[9.08] | | |
| 07558013 | | CUSDT[1], USD[0.00] | | |
| 07558019 | | AUD[0.00], BTC[0], DOGE[20.41605775], ETH[0.03424917], ETHW[0.03382509], PAXG[0], SHIB[871322.42059443], SOL[1.43421259], USD[1.56], YFI[0] | Yes | |
| 07558020 | | CUSDT[1], DOGE[933.30386581], USD[0.01] | | |
| 07558022 | | CUSDT[1], TRX[1], USD[0.00] | | |
| 07558023 | | SHIB[1], TRX[1], USD[60.83] | Yes | |
| 07558024 | | DOGE[144.10850272], USD[0.00] | | |
| 07558028 | | BTC[.00568103], CUSDT[6], DOGE[223.31749779], ETH[.08729388], ETHW[.08627019], SHIB[1], TRX[2], USD[0.00], YFI[.00218604] | Yes | |
| 07558029 | | DOGE[825.10082194], USD[0.00] | | |
| 07558035 | | BRZ[1], TRX[1], USD[0.00] | | |
| 07558036 | | USD[100.00] | | |
| 07558038 | | CUSDT[2], GRT[1.00404471], TRX[2], USD[0.00], USDT[1.10091935] | Yes | |
| 07558045 | | BTC[.00012772], DOGE[7.01878507], PAXG[.00524293], TRX[62.75841955], USD[0.00] | | |
| 07558054 | | CUSDT[1], TRX[382.9809398], USD[0.01] | | |
| 07558055 | Contingent, Disputed | BRZ[2], BTC[.00011098], CUSDT[83.78313451], DOGE[2726.12360605], ETH[2.59329522], ETHW[2.59220603], LINK[519.44135415], SHIB[5715944.39019614], SOL[11.15455377], TRX[4], USD[0.00] | Yes | |
| 07558058 | | USD[12.17] | Yes | |
| 07558060 | | DOGE[157.80752831], SHIB[1120661.45237205], TRX[0], USD[0.00] | | |
| 07558061 | | DOGE[82.14402881], TRX[1], USD[0.01] | | |
| 07558064 | | CUSDT[2], DOGE[29.1125468], SUSHI[1.00385666], USD[25.77] | | |
| 07558067 | | ETH[0], MATIC[0], SHIB[7], USD[52.98], USDT[0.00000034] | Yes | |
| 07558070 | | TRX[890.424], USD[0.09] | | |
| 07558071 | | USD[0.00] | | |
| 07558072 | | DOGE[824.10082194], TRX[1], USD[0.00] | | |
| 07558074 | | LTC[.07847577], USD[0.04] | Yes | |
| 07558076 | | CUSDT[1], TRX[158.71392456], USD[0.00] | | |
| 07558077 | Contingent, Disputed | ETH[.00000001], SOL[0.08464399], USD[0.00], USDT[0.00000009] | | |
| 07558081 | | CUSDT[1], DOGE[1], GRT[363.56339712], SUSHI[29.98825583], USD[0.01] | | |
| 07558082 | | BTC[0] | | |
| 07558084 | | CUSDT[1], DOGE[1], TRX[.00004709], USD[2.00] | | |
| 07558086 | | DOGE[160.51208494], USD[5.54] | Yes | |
| 07558089 | | CUSDT[1], DOGE[1], MATIC[57.98576122], SUSHI[1.83170901], TRX[542.2669378], UNI[1.29662856], USD[0.00] | Yes | |
| 07558096 | | BAT[1], CUSDT[2], DOGE[2], ETHW[.54667135], USD[1178.82], USDT[1] | | |
| 07558103 | | ETHW[1.502], SOL[.00082969], USD[0.00] | | |
| 07558109 | | USD[0.00] | | |
| 07558111 | | CUSDT[1], DOGE[36.41315968], ETH[.00350039], ETHW[.00345935], USD[0.00] | Yes | |
| 07558114 | | CUSDT[1], DOGE[35.77209853], USD[0.00] | | |
| 07558115 | | BTC[0], USD[0.00], USDT[0.00013434] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07558123 | | BRZ[1], CUSDT[5], DOGE[739.38446224], ETH[.10626521], ETHW[.10518577], LTC[2.3900102], SOL[.0000472], TRX[901.88293683], USD[37.41] | Yes | |
| 07558124 | | BRZ[1], CUSDT[1], DOGE[5212.2750165], ETH[.28242094], ETHW[.28222486], MATIC[268.08475943], TRX[1], USD[0.00] | Yes | |
| 07558125 | | DOGE[16.88432166], TRX[6.96289757], USD[2.10] | Yes | |
| 07558126 | | DOGE[44.32607361], USD[0.00] | Yes | |
| 07558135 | | BAT[64.15165204], CUSDT[2], DOGE[165.09337086], USD[0.01] | | |
| 07558137 | | DOGE[1], GRT[1], SHIB[1719784.50535779], USD[0.00] | | |
| 07558140 | | USD[136.71] | Yes | |
| 07558145 | | DOGE[1], ETH[.02257487], ETHW[.02229521], USD[51.60] | Yes | |
| 07558146 | | BRZ[0], CUSDT[0], DOGE[0], GRT[0], LINK[0], SHIB[9142683.83039574], TRX[0], USD[0.00], USDT[0] | Yes | |
| 07558151 | Contingent, Disputed | USD[0.01] | Yes | |
| 07558155 | | CUSDT[2], DOGE[306.66548314], TRX[582.40433047], USD[0.02] | | |
| 07558156 | | ETH[0.07915903], ETHW[0.07915903], SOL[0] | | |
| 07558158 | | CUSDT[2], DOGE[1], ETH[.35383647], ETHW[.35383647], SHIB[4211590.29649595], SOL[1.03913616], USD[0.00] | | |
| 07558159 | | BAT[1], CUSDT[3], DOGE[.00000635], TRX[1], USD[7.32] | | |
| 07558162 | | CUSDT[4], TRX[1], USD[0.00] | | |
| 07558163 | | DOGE[2], SHIB[30907588.44468899], TRX[1], USD[0.33] | Yes | |
| 07558166 | | BRZ[1], CUSDT[2], DOGE[995.26587867], USD[0.00] | | |
| 07558172 | | USD[0.01] | | |
| 07558174 | | CUSDT[1], ETHW[.03394027], SHIB[1], USD[0.01] | | |
| 07558178 | | ETH[0], USD[0.00], USDT[0] | | |
| 07558181 | | CUSDT[1], DOGE[766.28544814], USD[0.00] | Yes | |
| 07558184 | | DOGE[4974.29612507], TRX[1], USD[0.00] | | |
| 07558189 | | DOGE[.0000901], TRX[1], USD[0.00] | | |
| 07558193 | | ETH[1.04387974], ETHW[1.04387974], USD[0.00] | | |
| 07558195 | | CUSDT[1], DOGE[167.55495581], USD[0.68] | | |
| 07558197 | | USD[0.32] | | |
| 07558204 | | BRZ[1], BTC[0.01299845], CUSDT[1], DOGE[1], GRT[1.00019173], LTC[0], TRX[1], USD[0.00], USDT[1.08071756] | Yes | |
| 07558209 | | CUSDT[2], DOGE[469.12995681], ETH[.23772984], ETHW[.23772984], TRX[2], USD[1.00] | | |
| 07558212 | | CUSDT[1], DOGE[151.83223934], USD[0.00] | | |
| 07558213 | | BTC[0], CUSDT[3], DOGE[607.75314625], SHIB[2], TRX[1], USD[0.00] | Yes | |
| 07558216 | | BAT[23.98058002], BCH[.02365277], BRZ[2], BTC[.0006957], CUSDT[34], DOGE[434.40247134], ETH[.00413118], ETHW[.00407646], KSHIB[251.2606705], LINK[.23687207], LTC[.09612626], SHIB[532853.92138894], SOL[.62449765], SUSHI[.77899519], TRX[157.6373314], UNI[.53924876], USD[0.00], YFI[.0008991] | Yes | |
| 07558217 | | USD[0.00], USDT[0] | Yes | |
| 07558219 | | BTC[0], DOGE[0], LTC[0], SHIB[0], USD[6.66] | Yes | |
| 07558228 | | BRZ[1], TRX[968.77859107], USD[0.00] | | |
| 07558230 | | BCH[.19322966], BRZ[134.88373472], BTC[.00223203], CUSDT[10], DOGE[476.87727761], ETH[.01405961], ETHW[.01405961], LINK[.98126027], LTC[.44383975], MKR[.00711191], PAXG[.04120132], SOL[1.12393858], TRX[595.45833714], USD[0.00], USDT[49.69553434] | | |
| 07558235 | | BTC[0], ETH[0], ETHW[10], SOL[0], USD[166.20] | | |
| 07558238 | | CUSDT[3], DOGE[512.31908901], USD[0.00] | Yes | |
| 07558242 | | USD[0.00], USDT[1] | | |
| 07558243 | | CUSDT[4], DOGE[306.87942435], USD[0.00] | | |
| 07558244 | | CUSDT[1], DOGE[0.22817724], TRX[.00076571], USD[0.00] | | |
| 07558245 | | BTC[0], DOGE[0], SOL[0], SUSHI[0], USD[0.00], USDT[0] | | |
| 07558249 | | USD[0.00] | | |
| 07558251 | | DOGE[10.69619581], TRX[1], USD[0.00] | Yes | |
| 07558255 | | USD[0.00] | | |
| 07558256 | | CUSDT[1], DOGE[ 93200043], USD[0.00] | | |
| 07558257 | | ALGO[35.16698144], AVAX[.0003134], BTC[.00000005], ETH[0.00000175], ETHW[0.00000175], MATIC[22.85286303], SHIB[2], SOL[.00001073], TRX[1], USD[0.00] | Yes | |
| 07558260 | | BTC[0.00112648], CUSDT[3], DOGE[32.78955229], USD[0.00] | | |
| 07558267 | | DOGE[0], USD[0.00] | | |
| 07558268 | | CUSDT[2], DOGE[174.03191632], USD[0.08] | Yes | |
| 07558271 | | USD[48.91] | | |
| 07558277 | | CUSDT[1], DOGE[144.58581036], USD[0.00] | | |
| 07558280 | | BRZ[1], CUSDT[1], DOGE[1454.04790116], SHIB[1], USD[0.00] | Yes | |
| 07558290 | | SOL[16.1628], USD[71.61] | | |
| 07558297 | | BTC[0], CUSDT[6], DOGE[234.95067599], TRX[3.0161195], USD[0.00] | | |
| 07558299 | | CUSDT[3], USD[0.01] | | |
| 07558300 | | DOGE[16.6143], TRX[82.0094], USD[36.93], USDT[65.62643528] | | |
| 07558301 | | BCH[.17004239], BTC[.00387566], CUSDT[3], DOGE[1], ETH[.11998239], ETHW[.11998239], USD[25.02] | | |
| 07558302 | | BAT[1735.31095343], SOL[41.10855519] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07558304 | | CUSDT[1], TRX[267.46714233], USD[0.00] | | |
| 07558309 | | BTC[0], ETH[0], NFT (354943513250372038/FTX - Off The Grid Miami #4398)[1], NFT (40186725097627428/Imola Ticket Stub #459)[1], SOL[.00684001], USD[2.19] | | |
| 07558320 | | SHIB[442419.43963614] | Yes | |
| 07558321 | | USD[0.32] | | |
| 07558323 | | DOGE[5164.26573481] | | |
| 07558330 | | BRZ[1], BTC[.00001643], CUSDT[11], DOGE[.00096957], ETH[.00025971], ETHW[.00025971], LINK[.00575232], USD[0.00] | | |
| 07558331 | | CUSDT[7], DOGE[0.00000975], ETH[.10020495], ETHW[.10020495], LINK[.0000769], SHIB[1], TRX[4], USD[0.32] | | |
| 07558338 | | ETHW[1.237761], SOL[.47952], USD[0.06] | | |
| 07558341 | | USD[0.00] | | |
| 07558344 | | DOGE[438.70602109], TRX[3], USD[0.00] | | |
| 07558356 | | CUSDT[3], USD[0.38] | | |
| 07558360 | | MATIC[0], USD[0.01], USDT[0] | Yes | |
| 07558365 | | CUSDT[2], DOGE[49.16457384], USD[5.31] | | |
| 07558369 | | CUSDT[3], DOGE[88.82115271], USD[0.00] | | |
| 07558371 | | CUSDT[6], DOGE[691.68441465], LINK[1.10486339], SHIB[2741445.54408136], TRX[2], USD[0.00] | Yes | |
| 07558372 | | BAT[1], BTC[0], CUSDT[3], TRX[1], USD[0.01], USDT[0] | | |
| 07558373 | | USD[0.53] | Yes | |
| 07558378 | | CUSDT[1], TRX[689.22352835], USD[0.00] | | |
| 07558380 | | CUSDT[8], SHIB[692170.21993055], TRX[1], USD[0.09] | Yes | |
| 07558381 | | BRZ[.00006768], CUSDT[2.00000631], DOGE[941.35249874], KSHIB[983.33309405], TRX[1.00007959], USD[0.00] | | |
| 07558382 | | ETH[.7552818], ETHW[.7552818], SOL[15.17770673], TRX[508.19653247], USD[20.79] | | |
| 07558386 | | CUSDT[2], ETH[0.00496804], ETHW[0.00496804], USD[0.00] | | |
| 07558387 | | BRZ[2], BTC[.00515406], CUSDT[16], DOGE[71.92070072], ETH[.03595977], ETHW[.03595977], GRT[32.50221847], MATIC[74.02468756], MKR[.00671962], SHIB[1040897.07229153], SOL[.675760018], SUSHI[14.11738163], TRX[647.51209342], USD[0.02], YFII.00051034] | | |
| 07558388 | | USD[0.00] | Yes | |
| 07558389 | | BRZ[1], CUSDT[1], USD[0.00] | | |
| 07558390 | | USD[0.00] | | |
| 07558392 | | CUSDT[4], SHIB[3], TRX[2], USD[932.61] | | |
| 07558393 | | SHIB[1], TRX[1], USD[0.00], USDT[199.19997735] | | |
| 07558395 | | BTC[.00181889], CUSDT[5], DOGE[305.85832175], ETH[.02638353], ETHW[.02605521], PAXG[.05888898], SHIB[1079955.01418143], SOL[2.1484081], TRX[3], USD[0.76] | Yes | |
| 07558396 | | BAT[1], CUSDT[2], DOGE[1294.10048087], SUSHI[15.96310154], TRX[2898.51762398], USD[50.00] | | |
| 07558399 | | BTC[.00003849] | | |
| 07558400 | | DOGE[7.84461622], ETH[.00126341], ETHW[.00126341], USD[0.00] | | |
| 07558401 | | CUSDT[1], DOGE[319.05482981], USD[0.00] | | |
| 07558405 | | DOGE[16.05869388], USD[0.00] | | |
| 07558410 | | DOGE[2022.74692187], TRX[1], USD[0.00] | | |
| 07558414 | | BRZ[1], CUSDT[1], DOGE[445.12144052], ETH[.06390959], ETHW[.06390959], USD[0.00] | | |
| 07558415 | | SOL[2.209495] | | |
| 07558426 | | DOGE[200.18859659], USD[0.00] | | |
| 07558429 | | CUSDT[1], DOGE[76.91143963], SHIB[95712.09800918], USD[0.00] | | |
| 07558433 | | USD[0.00] | | |
| 07558435 | | CUSDT[8], ETH[.12984891], ETHW[.12984891], LINK[6.14257391], TRX[209.64175336], UNI[2.51202319], USD[0.00] | | |
| 07558438 | | DOGE[85.07378733], TRX[2], USD[0.00] | | |
| 07558441 | | NFT (342940397125664126/Entrance Voucher #3219)[1], USD[0.86] | | |
| 07558447 | | CUSDT[1], DOGE[131.68014457], TRX[1], USD[91.49] | Yes | |
| 07558451 | | BRZ[1], CUSDT[9], DOGE[4], ETH[0.73577310], ETHW[0.73546398], LTC[1.10831232], MATIC[1043.43903936], NFT (507345924733706590/Entrance Voucher #2973)[1], SHIB[1324011.67671958], SOL[5.73914105], SUSHI[28.86067769], TRX[7], USD[0.00] | Yes | |
| 07558453 | | CUSDT[4], DOGE[2104.75981245], TRX[1], USD[0.10] | Yes | |
| 07558459 | | USD[66.61] | Yes | |
| 07558466 | | DOGE[.00175219], USD[12.19] | Yes | |
| 07558467 | | BAT[1.004221894], BRZ[2], CUSDT[1], DOGE[0], ETH[0], MATIC[2.42107903], PAXG[0], SOL[0], USD[2.63], USDT[0.69822998] | Yes | |
| 07558468 | | BTC[.01217426], DOGE[1007.936] | | |
| 07558469 | | CUSDT[7], ETH[.03922167], ETHW[.03922167], TRX[1], USD[22.45] | | |
| 07558471 | | TRX[231.59268576], USD[0.02] | Yes | |
| 07558473 | | BRZ[1], DOGE[1], ETH[.50763019], ETHW[.50763019], TRX[1], USD[0.00] | | |
| 07558479 | | USD[0.00] | | |
| 07558480 | | CUSDT[4], SHIB[553657.89918882], TRX[1012.42883244], USD[0.00] | Yes | |
| 07558486 | | BRZ[1], CUSDT[1], DOGE[1], USD[0.00] | | |
| 07558494 | | USD[0.00] | | |
| 07558498 | | BF_POINT[300], ETH[0], USD[0.23] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07558499 | | USD[1.36] | | |
| 07558500 | | USD[0.00] | | |
| 07558506 | | CUSDT[1], USD[0.00] | | |
| 07558510 | | USD[0.02] | Yes | |
| 07558517 | | BRZ[1], CUSDT[4], TRX[1], USD[0.00] | | |
| 07558518 | | USD[1.10] | | |
| 07558519 | | CUSDT[5], DOGE[34.80206395], SHIB[1], TRX[1], USD[6.94] | | |
| 07558520 | | CUSDT[2], DOGE[1], TRX[1], USD[0.00] | | |
| 07558525 | | USD[0.01], USDT[0] | | |
| 07558529 | | BRZ[2], CUSDT[8], DOGE[.00004773], MATIC[57.03126001], TRX[1], USD[0.01] | | |
| 07558530 | | BRZ[1], CUSDT[6], DOGE[1], USD[0.00] | | |
| 07558538 | | TRX[276.23148516], USD[0.00] | | |
| 07558557 | | BRZ[1], CUSDT[1], TRX[1], USD[0.00] | | |
| 07558564 | | CUSDT[1], DOGE[104.41130452], USD[0.00] | | |
| 07558570 | | BRZ[2], CUSDT[6], DOGE[1], ETH[0.00000035], ETHW[0.00000035], SOL[3.07121557], TRX[1], USD[0.00] | Yes | |
| 07558571 | | CUSDT[1], DOGE[157.19658873], USD[100.00] | | |
| 07558572 | | BF_POINT[300], CUSDT[1], DOGE[193.27764963], SHIB[1211378.87902049], USD[0.00] | Yes | |
| 07558578 | | CUSDT[1], DOGE[349.00272708], GRT[62.38826612], USD[0.00] | | |
| 07558580 | | BCH[.01378979], BRZ[1], CUSDT[5], DOGE[127.72603154], SUSHI[.00000006], USD[0.86] | | |
| 07558581 | | BTC[0], CUSDT[1], SOL[0.0000097Z], USD[0.00], USDT[0] | Yes | |
| 07558582 | | ETH[.00000046], ETHW[.00000046], USD[0.00] | Yes | |
| 07558586 | | USD[0.00], USDT[0] | | |
| 07558587 | | CUSDT[1], DOGE[173.30165032], USD[0.00] | | |
| 07558588 | | BAT[2.0524831], BRZ[4], CUSDT[11], DOGE[7.01042781], GRT[2.01453708], SHIB[2], TRX[12], USD[0.00], USDT[3.12373304] | | |
| 07558590 | | BTC[0], CUSDT[2], DOGE[144.66614227], ETH[0.02335370], ETHW[0.02306642], TRX[1489.99583184] | Yes | |
| 07558592 | | CUSDT[1], DOGE[145.10431745], USD[0.00] | | |
| 07558594 | | CUSDT[1], DOGE[3042.89420626], SHIB[2], TRX[1], USD[0.00] | | |
| 07558597 | | CUSDT[4], USD[0.71] | | |
| 07558602 | | CUSDT[1], ETH[.05216169], ETHW[.05151563], PAXG[.05690579], TRX[2], USD[26.55] | Yes | |
| 07558605 | | CUSDT[2], DOGE[117.37592733], USD[0.00] | | |
| 07558607 | | BAT[.00018838], ETH[0], SOL[0.59644675], USD[0.00] | Yes | |
| 07558611 | | CUSDT[1], DOGE[37.98501266], USD[2.00] | | |
| 07558614 | | DOGE[1], SHIB[1342868.56458607], TRX[1111.93462862], USD[0.00] | | |
| 07558615 | | CUSDT[2], SHIB[14820767.50675959], TRX[1], USD[0.01] | Yes | |
| 07558618 | | CUSDT[1], TRX[1339.66701102], USD[0.01] | | |
| 07558622 | | CUSDT[2], DOGE[217.75945554], GRT[1], TRX[685.87987759], USD[0.01] | | |
| 07558627 | | AAVE[0], BTC[0], CUSDT[1], DOGE[2], ETH[0.55321129], ETHW[0.55297394], GRT[0], LINK[0], MATIC[0], NFT [466106357996705807/4634][1], NFT [517242360991620213/Solana Penguin #4541][1], SHIB[2316159.58780978], SOL[0], TRX[2], USD[0.01], USDT[0] | Yes | |
| 07558630 | | TRX[137.69090857], USD[0.00] | | |
| 07558632 | | BTC[.00026666], CUSDT[4], LINK[.32176875], SOL[.34261311], USD[0.00], USDT[14.91461961] | | |
| 07558638 | | CUSDT[2], DOGE[1], USD[0.01] | | |
| 07558640 | | BTC[.00260378], DOGE[670.49952128], TRX[1], USD[0.00] | Yes | |
| 07558644 | | CUSDT[1], DOGE[37.27232549], USD[0.00] | | |
| 07558647 | | CUSDT[17], DOGE[117.32543096], TRX[2], USD[0.00] | Yes | |
| 07558650 | | BRZ[1], CUSDT[611.55939171], DOGE[7.8061199], TRX[291.93399221], USD[0.00] | | |
| 07558654 | | SOL[4.34988649], USD[0.83] | | |
| 07558657 | | DOGE[100.0347921], TRX[1], USD[0.00] | | |
| 07558678 | | CUSDT[2], DOGE[1.99998175], USD[0.93] | | |
| 07558680 | | TRX[909.337], USD[0.00] | | |
| 07558689 | | ETH[0], SUSHI[0], USD[0.39] | | |
| 07558693 | | ETH[.12744719], ETHW[.12744719], GRT[1], USD[0.00] | | |
| 07558697 | | BTC[.00000361], DOGE[115.884], ETH[.00000006], ETHW[.00000006], USD[0.00] | | |
| 07558701 | | BF_POINT[100], NFT [391355927747842320/Entrance Voucher #3847][1], SHIB[1], USD[1500.00], USDT[0.00000001] | Yes | |
| 07558710 | | USD[0.00] | | |
| 07558712 | | SOL[1.02294861] | | |
| 07558717 | | BTC[.0000587], CUSDT[513.18406131], DOGE[.55597033], ETH[.00128716], ETHW[.00127348], USD[0.48] | Yes | |
| 07558720 | | BRZ[1], CUSDT[3], DOGE[3574.35890815], SHIB[11094224.31785595], TRX[2481.88718497], USD[50.55], USDT[1] | | |
| 07558725 | | AAVE[0], AVAX[0], BAT[20], ETH[0], ETHW[0], MATIC[4], SHIB[200000], SOL[.26], USD[41.52], USDT[0.00000001] | | |
| 07558727 | | DOGE[.00128913], ETH[.00000628], ETHW[0.68779893], LTC[0], SHIB[1], USD[851.93] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07558731 | | BTC[.00373119], CUSDT[2], USD[0.00] | | |
| 07558738 | | ETH[.5], ETHW[.5], SOL[39.53909382] | | |
| 07558739 | | BTC[0.00024377], CUSDT[1], DOGE[85.68791061], ETH[.0013137], ETHW[.00130001], SOL[.79615003], TRX[180.07183406], UNI[.59599587], USD[0.00] | Yes | |
| 07558740 | | SHIB[1], SOL[.47190378], USD[0.00] | | |
| 07558743 | | LINK[102.53609891], LTC[.9995], USD[0.00], USDT[0.00000012] | | |
| 07558751 | | BRZ[2], CUSDT[12], GRT[1.01678701], MATIC[10.39174618], TRX[1], USD[0.00] | Yes | |
| 07558756 | | BTC[0], CUSDT[2], TRX[0], USD[0.00] | | |
| 07558757 | | BTC[0.04227079], ETH[0.00006775], ETHW[0.00006775], USD[0.00] | | |
| 07558758 | | CUSDT[1], DOGE[100.99173365], TRX[1], USD[0.00] | | |
| 07558760 | | CUSDT[3], DOGE[114.7167945], TRX[190.83711475], USD[0.00] | Yes | |
| 07558766 | | CUSDT[1], DOGE[167.88761535], USD[0.00] | | |
| 07558772 | | CUSDT[2], DOGE[289.58414481], USD[0.00] | | |
| 07558781 | | BTC[.00023021], CUSDT[1], DOGE[19.36303926], USD[0.00] | | |
| 07558787 | | BRZ[1], CUSDT[28], DOGE[.0000017], ETH[.00009286], ETHW[.00009286], TRX[22.08390412], USD[0.09] | Yes | |
| 07558792 | | CUSDT[1], DOGE[1148.14063299], USD[0.00] | | |
| 07558801 | | DOGE[187.02881073], TRX[372.4407253], USD[0.00] | Yes | |
| 07558802 | | DOGE[1504.15081699], TRX[1], USD[0.00] | | |
| 07558806 | | BAT[36.68853463], CUSDT[3], DOGE[651.69305291], GRT[68.74350326], USD[0.00] | Yes | |
| 07558813 | | BTC[.00346104], CUSDT[2], DOGE[315.83621951], SUSHI[.00336594], USD[0.00] | | |
| 07558814 | | BRZ[1], TRX[1], USD[0.00] | | |
| 07558815 | | DOGE[630.21626018], USD[0.00] | | |
| 07558820 | | BRZ[1], DOGE[1604.61436738], ETH[.02858689], ETHW[.02823121], USD[0.00] | Yes | |
| 07558827 | | BRZ[1], CUSDT[1], DOGE[2128.46046296], USD[0.00] | | |
| 07558834 | | CUSDT[1], DOGE[168.48652046], USD[0.00] | | |
| 07558838 | | DOGE[415.18924125] | | |
| 07558839 | | ETH[.001998], ETHW[.001998], USD[243.87] | | |
| 07558842 | | DOGE[3.04737801], USD[0.00] | | |
| 07558844 | | DOGE[1667.88341067], TRX[2], USD[0.00] | | |
| 07558846 | | BRZ[4], CUSDT[9], DOGE[1], TRX[4.02997672], USD[0.00] | Yes | |
| 07558847 | | BTC[0] | | |
| 07558855 | | BCH[.03839044], BRZ[1], BTC[.00035357], CUSDT[6], DOGE[368.70640128], LTC[.20950743], SOL[1.26090866], SUSHI[3.45478184], TRX[380.26506791], USD[0.00] | Yes | |
| 07558857 | | CUSDT[2], USD[0.01] | Yes | |
| 07558864 | | ETH[0.00064769], ETHW[0.00064769], SOL[0.05741986], USD[0.00], USDT[0.00000035] | | |
| 07558875 | | BRZ[1], DOGE[.00001739], KSHIB[.00000188], MATIC[.00046324], SHIB[3], SOL[.00004329], TRX[3], USD[0.00] | | |
| 07558876 | | USD[0.00] | | |
| 07558878 | | TRX[.529593], USD[3.95] | | |
| 07558883 | | DOGE[1], ETH[.00287153], ETHW[.00287153], USD[0.00] | | |
| 07558885 | | BAT[1], CUSDT[4], DOGE[3], ETH[.00704889], ETHW[.00704889], GRT[1], SUSHI[7.44753238], TRX[2], USD[6.86] | | |
| 07558888 | | BTC[.01281065], DOGE[5.985], USD[0.00] | | |
| 07558890 | | USD[0.00] | | |
| 07558901 | | USD[100.00] | | |
| 07558904 | | NFT (336932289862740524/Warriors 75th Anniversary Icon Edition Diamond #704)[1] | | |
| 07558905 | | CUSDT[11], DOGE[.00001299], ETH[.0000064], ETHW[.0000064], TRX[.00003033], USD[0.06] | | |
| 07558911 | | TRX[1], USD[0.00] | | |
| 07558913 | | ETH[0], ETHW[0], USD[1.42], USDT[0.00000771] | | |
| 07558915 | | SOL[23.904], USD[0.62] | | |
| 07558916 | | CUSDT[1], GRT[1], USD[0.73] | | |
| 07558917 | | SOL[0.07756026], USD[135.14] | | |
| 07558921 | | SOL[0] | | |
| 07558922 | | CUSDT[1], DOGE[162.32544576], USD[0.00] | | |
| 07558923 | | BTC[.00008858], CUSDT[91.61741848], DOGE[20.12784812], USD[2.00] | | |
| 07558927 | | BRZ[1], BTC[.0107051], CUSDT[1], DOGE[1], ETH[.10299935], ETHW[.10194282], NFT (401937416264858392/ApexDucks #7727)[1], NFT (454123217520283685/ApexDucks #5947)[1], NFT (502981010308592297/ALPHA:RONIN #1133)[1], NFT (549389057981290442/Astral Apes #2399)[1], SHIB[1], SOL[11.96472515], USD[72.13] | Yes | |
| 07558929 | | SHIB[1], USD[17.55] | | |
| 07558930 | | CUSDT[5], DOGE[3366.94454652], USD[0.00] | Yes | |
| 07558932 | | DOGE[2], ETHW[.08747455], SHIB[2], TRX[1], USD[526.79] | | |
| 07558936 | | BTC[.00084381], DOGE[1], USD[10.01] | | |
| 07558938 | | DOGE[48.62520814], ETH[.00360661], ETHW[.00360661], TRX[2], USD[0.00] | | |
| 07558939 | | CUSDT[.00129468], DOGE[48.67955521], SHIB[190503.87072026], TRX[.0028568], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07558941 | | CUSDT[1], DOGE[305.73595505], USD[0.00] | | |
| 07558952 | | USD[0.00] | | |
| 07558955 | Contingent, Disputed | BTC[0], DOGE[0], ETH[0], LINK[0], PAXG[0], SOL[0], SUSHI[0], TRX[0], USD[0.00] | | |
| 07558956 | | CUSDT[4], DOGE[.00000017], TRX[2], USD[0.00] | | |
| 07558960 | | CUSDT[2], USD[11.81] | | |
| 07558964 | | DOGE[3035.48140093], TRX[.000001], USD[1.25], USDT[2639.35310301] | | |
| 07558972 | | BAT[1], BRZ[1], DOGE[16009.56368521], TRX[1], USD[0.00] | | |
| 07558974 | | CUSDT[1], DOGE[1], GRT[361.33510819], SOL[11.45149135], TRX[2696.38546607], USD[0.00] | Yes | |
| 07558976 | | DOGE[4432.95742704], USD[0.00] | | |
| 07558979 | | CUSDT[6], DOGE[998.63446327], USD[0.00] | | |
| 07558980 | | CUSDT[3], DOGE[796.00665754], ETH[.14058804], ETHW[.13961396], TRX[4], USD[0.00] | Yes | |
| 07558981 | | CUSDT[1], DOGE[1], TRX[1], USD[0.00] | | |
| 07558988 | | CUSDT[2], DOGE[.76228009], SOL[1.11822033], USD[4.89] | | |
| 07558989 | | DOGE[1], USD[0.00] | | |
| 07558991 | | BTC[.00379878], CUSDT[7], ETH[.22297717], ETHW[.22276738], USD[0.00] | Yes | |
| 07558992 | | BRZ[4], CUSDT[15], DOGE[3], TRX[6], USD[0.00] | | |
| 07558993 | | BRZ[1], DOGE[0], TRX[1], UNI[0] | | |
| 07558994 | | CUSDT[1], DOGE[184.62873761], USD[15.00] | | |
| 07558995 | | CUSDT[1], ETH[0], TRX[0.00000100], USD[0.00] | | |
| 07558996 | | USD[0.00] | | |
| 07558998 | | SOL[30.442], USD[1.60] | | |
| 07559000 | | USD[0.00] | | |
| 07559001 | | CUSDT[1], TRX[1258.36244764], USD[0.01] | | |
| 07559003 | | BTC[.00000075], USD[0.00], USDT[.57804187] | | |
| 07559008 | | CUSDT[4], DOGE[105.57042892], TRX[1], USD[0.01] | | |
| 07559009 | | BRZ[2], CUSDT[7], TRX[809.27923187], USD[0.00], USDT[0.00000001] | | |
| 07559012 | | BTC[.001], DOGE[272.57964226], ETH[.02], ETHW[.02], USD[0.00] | | |
| 07559014 | | DOGE[84.17921334], USD[0.01] | | |
| 07559019 | | USD[1000.00] | | |
| 07559020 | | CUSDT[3], DOGE[101.63633689], ETH[.01266585], ETHW[.01266585], LTC[.1385495], USD[50.01] | | |
| 07559026 | | BAT[0], BTC[0], DOGE[0], ETH[0], ETHW[0], GRT[0], LTC[0], SUSHI[0], USD[0.01] | | |
| 07559031 | | BTC[.01107856], CUSDT[3], DAI[1.6941372], DOGE[1374.40188056], ETH[.03776799], ETHW[.03776799], KSHIB[4584.26661361], LINK[1.14580799], MATIC[105.89797193], SHIB[7], TRX[5.4653655], UNI[5.16612649], USD[-56.00] | | |
| 07559032 | | CUSDT[1], DOGE[1698.86865643], GRT[1], USD[0.00] | | |
| 07559033 | | DOGE[33.90505001], USD[0.00] | | |
| 07559037 | | BRZ[1], DOGE[168.05093301], USD[0.00] | | |
| 07559039 | | USD[0.01], USDT[0] | | |
| 07559041 | | BTC[.00002844], CUSDT[1], DOGE[12.30369001], ETH[.00083087], ETHW[.00083087], SOL[.0338123], USD[41.00] | | |
| 07559043 | | CUSDT[1], DOGE[336.51441531], USD[0.00] | | |
| 07559047 | | BTC[.02321675], SOL[28.17008784], USD[0.45] | | |
| 07559052 | | DOGE[375.96194374], TRX[1], USD[0.00] | | |
| 07559053 | | CUSDT[3], DOGE[1.00001166], USD[0.01] | | |
| 07559054 | | BAT[1], DOGE[ 70520333], TRX[4701.66487111], USD[0.00] | | |
| 07559057 | | BCH[.00666833], CUSDT[3], DOGE[17.39522719], ETH[.00253991], ETHW[.00253991], SUSHI[.70745132], USD[23.92] | | |
| 07559061 | | BRZ[1], DOGE[1069.03520153], USD[0.00], USDT[1] | | |
| 07559064 | | DOGE[906.12072729], TRX[1], USD[0.00] | | |
| 07559071 | | CUSDT[2], DOGE[.00001991], TRX[.00002038], USD[0.00] | | |
| 07559077 | | CUSDT[1], USD[0.00] | | |
| 07559084 | | SHIB[148073.33020810], USD[0.00] | | |
| 07559087 | | USD[0.00] | | |
| 07559094 | | DOGE[.61585], USD[0.00] | | |
| 07559099 | | BRZ[1], CUSDT[2], DOGE[153.83386658], USD[0.00] | | |
| 07559100 | | DOGE[9261.19910614], SHIB[112721857.0691375], USD[0.00] | Yes | |
| 07559104 | | BRZ[1], BTC[0], ETHW[2.22779127], GRT[0], MATIC[0], SHIB[81631.90043613], SOL[0], USD[0.15], USDT[0.00000001] | Yes | |
| 07559106 | | AAVE[1.17690525], BTC[.01795452], DOGE[21590.97362449], SHIB[12300000], USD[0.16] | | |
| 07559108 | | CUSDT[4], SOL[0], TRX[1], USD[0.00] | Yes | |
| 07559111 | | USD[0.00], USDT[0] | Yes | |
| 07559114 | | DOGE[0], SOL[0.00002218], TRX[1], USD[0.00] | Yes | |
| 07559118 | | NFT (442556928694988871/Coachella x FTX Weekend 1 #15599)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07559120 | | CUSDT[1], DOGE[1], USD[0.00] | | |
| 07559123 | | BAT[1], BRZ[1], CUSDT[3], DOGE[2], GRT[2], TRX[0], USD[0.00], USDT[1] | | |
| 07559124 | | ETH[0.00008273], SOL[0.29814462], USD[2.70] | | |
| 07559129 | | USD[0.00] | | |
| 07559132 | | CUSDT[2], DOGE[262.91394859], USD[0.00] | Yes | |
| 07559137 | | BRZ[1], CUSDT[2], DOGE[643.28442862], SHIB[711035.26734926], USD[0.02] | | |
| 07559144 | | CUSDT[2], DOGE[234.94310355], USD[0.01] | Yes | |
| 07559145 | | CUSDT[1], TRX[639.01920265], USD[0.00] | | |
| 07559146 | | TRX[1], UNI[1.22785145], USD[0.00] | | |
| 07559150 | | BRZ[24.74933560], BTC[.07662673], CUSDT[1], TRX[2], USD[0.00] | | |
| 07559155 | | USDT[0] | | |
| 07559164 | | BTC[0], DOGE[607.32098016], SHIB[1800000], USD[0.11] | | |
| 07559171 | | CUSDT[2], DOGE[377.83606187], ETH[.04668863], ETHW[.04611056], TRX[1], USD[0.01] | Yes | |
| 07559173 | | SHIB[879.88666482], USD[0.00] | Yes | |
| 07559174 | | DOGE[99.85848763], USD[0.00] | Yes | |
| 07559177 | | USD[0.00] | Yes | |
| 07559184 | | DOGE[55.27290832], TRX[1], USD[0.01] | | |
| 07559187 | | BTC[.02245979], ETH[.31452599], ETHW[.31452599], SOL[52.63411199], USD[0.01], USDT[0] | | |
| 07559190 | | BTC[0], ETH[0], SOL[.3] | | |
| 07559191 | | CUSDT[1], DOGE[2], USD[0.62] | | |
| 07559194 | | CUSDT[1], DOGE[77.70681364], USD[0.00] | | |
| 07559197 | | CUSDT[2], DOGE[1], USD[0.00] | | |
| 07559204 | | BAT[1.0165555], BRZ[4], CUSDT[14], DOGE[4.02421943], ETH[1.14819869], ETHW[1.14771653], SHIB[572720.56610786], SOL[16.66892306], TRX[9.01851208], USD[1613.86], USDT[4.40569092] | Yes | |
| 07559206 | | NFT (361738184600466048/Entrance Voucher #25087)[1] | | |
| 07559213 | | BAT[71.78630174], CUSDT[19], DOGE[863.26764684], ETH[.00347439], ETHW[.00343335], MATIC[17.84969428], SOL[1.09150431], USD[0.00] | Yes | |
| 07559214 | | CUSDT[.68949707], USD[0.50] | | |
| 07559215 | | CUSDT[2], ETH[.00299906], ETHW[.00299906], USD[30.74] | | |
| 07559217 | | ETH[.00000001], NFT (358991493248314158/The 2974 Collection #1660)[1], NFT (470858372865412084/Birthday Cake #1660)[1], NFT (536176714758479315/2974 Floyd Norman - CLE 3-0238)[1], SOL[0], USD[1.00] | | |
| 07559220 | | BTC[.00000088], CUSDT[17.84272842], DOGE[230.96274335], SHIB[1169937.96523813], TRX[52.84612355], USD[0.00] | Yes | |
| 07559221 | | AAVE[.93332], DOGE[869.109], ETH[.10364], ETHW[.10364], GRT[903.047], LINK[16.8883], MATIC[139.23], SHIB[15958900], SOL[2.09127], SUSHI[54.541], TRX[2204.079], UNI[9.1364], USD[5.89], USDT[1.13000045] | | |
| 07559223 | | CUSDT[1], KSHIB[287.0278124], SHIB[311316.96971292], TRX[1], USD[0.00] | Yes | |
| 07559224 | | DOGE[102.01967315], USD[0.00] | | |
| 07559225 | | CUSDT[2], USD[0.00] | Yes | |
| 07559238 | | CUSDT[1], TRX[1], USD[0.00] | | |
| 07559244 | | KSHIB[0], SHIB[15671911.89693407], USD[0.00] | Yes | |
| 07559256 | | BTC[.01453132], CUSDT[10], DOGE[104.96694988], ETH[.14155015], ETHW[.14155015], TRX[3], USD[8.23] | | |
| 07559260 | | CUSDT[1], DOGE[374.13642065], USD[0.00] | | |
| 07559262 | | CUSDT[1], TRX[1], USD[0.01], USDT[0.00003738] | | |
| 07559267 | | BRZ[1], CUSDT[21], DOGE[5000.10391267], TRX[3], USD[0.05] | | |
| 07559271 | | BAT[1.0165555], BRZ[2], CUSDT[5], DOGE[4.02250052], ETH[0.00000001], ETHW[1.71918247], GRT[2.07059565], SOL[0], TRX[1], USD[20407.63], USDT[0] | Yes | |
| 07559275 | | CUSDT[4], DOGE[.00000974], LTC[0], TRX[1], USD[0.00] | Yes | |
| 07559276 | | CUSDT[477.78285893], DOGE[448.56397213], ETH[.06388726], ETHW[.06388726], TRX[132.94936047], USD[0.00] | | |
| 07559278 | | BAT[1], BRZ[2], DOGE[6], TRX[1], USD[30.27], USDT[2.00000001] | | |
| 07559283 | | BRZ[1], CUSDT[4], USD[0.00] | | |
| 07559287 | | BRZ[113.93986483], CUSDT[3], ETH[.02473803], ETHW[.0244327], TRX[138.56948935], USD[0.00] | Yes | |
| 07559288 | | USD[0.00] | | |
| 07559298 | | CUSDT[1], DOGE[2], SOL[7.14746038], USD[0.00] | | |
| 07559303 | | BAT[8.3031185], BRZ[11.53253511], CUSDT[7.00085544], DOGE[29.20846623], GRT[3.05415574], SHIB[6], TRX[19.49796519], UNI[.00001362], USD[0.00], USDT[5.22758875] | Yes | |
| 07559304 | | CUSDT[1], DOGE[2005.31469283], ETH[0.43670706], ETHW[0.43652352], TRX[2], USD[0.00] | Yes | |
| 07559306 | | CUSDT[6.00000426], ETH[0], USD[0.65] | | |
| 07559308 | | CUSDT[2], USD[0.01] | | |
| 07559309 | Contingent, Disputed | CUSDT[1], DOGE[138.26651035], USD[0.00] | | |
| 07559316 | | BTC[0], CUSDT[3], DOGE[49.59909723], USD[0.00] | | |
| 07559317 | | TRX[4342.653], USD[0.08] | | |
| 07559318 | | BTC[0], DOGE[0], USD[0.01], USDT[0] | | |
| 07559320 | | BF_POINT[100], DOGE[19.55305165], SUSHI[.59047134], USD[90.00] | | |
| 07559321 | | CUSDT[2], TRX[1193.61147024], USD[1.03] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07559322 | | CUSDT[1], USD[64.72] | | |
| 07559323 | | BTC[.00255673], CUSDT[4], DOGE[169.57868024], ETH[.02331794], ETHW[.02331794], SUSHI[5.92515989], USD[0.00] | | |
| 07559327 | | CUSDT[1], DOGE[781.03500602], USD[100.00] | | |
| 07559328 | | USD[0.00], USDT[0] | | |
| 07559331 | | CUSDT[1], DOGE[515.33751638], USD[0.00] | | |
| 07559335 | | BRZ[129.97834646], CUSDT[2], TRX[158.26184434], USD[0.00] | | |
| 07559340 | | CUSDT[.7878], USD[0.00], USDT[0] | Yes | |
| 07559341 | | BRZ[6.21849935], BTC[.00255162], CUSDT[93.8059612], DAI[4.96286058], DOGE[1775.64388701], ETH[.07914608], ETHW[.07914608], KSHIB[3008.61121841], LTC[.09786449], SHIB[5840378.59217717], SOL[.11141144], TRX[20.8574705], USD[0.00], USDT[1] | | |
| 07559342 | | CUSDT[1], DOGE[507.34765394], USD[300.00] | | |
| 07559344 | | BTC[.0000287], USD[0.00] | | |
| 07559349 | | BTC[0.00008621], DOGE[0], ETH[0.00051745], ETHW[0.00051745], USD[16.50], USDT[0] | | |
| 07559350 | | BTC[0.00022000], ETH[.40971551], ETHW[0.40971551], SOL[.01775234], USD[2900.00] | | |
| 07559355 | | CUSDT[2], DOGE[129.59880719], SOL[1.13288619], USD[0.00] | | |
| 07559358 | | CUSDT[1], TRX[.63618744], USD[0.00] | | |
| 07559366 | | BRZ[1], CUSDT[6], LINK[1.44273525], SOL[5.51182357], TRX[1], USD[0.00], USDT[.0090762] | Yes | |
| 07559367 | | SHIB[139392.24979091], USD[0.00] | | |
| 07559370 | | CUSDT[3], DOGE[263.76079644], SUSHI[.12215806], TRX[2], USD[0.42] | | |
| 07559371 | | CUSDT[2], DOGE[0], ETH[0], ETHW[0], TRX[2], USD[0.00], USDT[0.00000035] | | |
| 07559372 | | BRZ[3], CUSDT[3], DOGE[1], TRX[2], USD[0.00] | Yes | |
| 07559374 | | DOGE[3055.62492482], TRX[1], USD[0.00] | | |
| 07559375 | | BRZ[1], CUSDT[1], DOGE[2973.89935916], USD[1.00] | | |
| 07559381 | | CUSDT[1], USD[0.00], USDT[.70610276] | | |
| 07559382 | | USD[0.01] | | |
| 07559390 | | SOL[.00000001] | | |
| 07559394 | | DOGE[319], SHIB[1500000], USD[44.24] | | |
| 07559397 | | USD[21.51] | Yes | |
| 07559405 | | DOGE[8336.655], USD[0.43] | | |
| 07559406 | | BRZ[1], CUSDT[2], TRX[980.28177274], USD[0.01] | | |
| 07559408 | | USD[0.01] | | |
| 07559411 | | LTC[.02851537], USD[0.00] | Yes | |
| 07559416 | | BTC[.00220488], CUSDT[1], USD[0.00] | | |
| 07559423 | | USD[4.43] | | |
| 07559426 | | CUSDT[1], DOGE[421.02049574], USD[0.00] | | |
| 07559428 | | BRZ[1], USD[366.12] | | |
| 07559432 | | USD[0.00] | | |
| 07559438 | | BRZ[1], CUSDT[1], TRX[1], USD[0.01] | Yes | |
| 07559439 | | DOGE[249.75] | | |
| 07559441 | | DOGE[249.77022077], TRX[0], USD[0.00], USDT[0] | | |
| 07559446 | | SOL[25.41840202], TRX[2], USD[106.27] | Yes | |
| 07559448 | | CUSDT[6], DOGE[965.85790892], TRX[2], USD[0.00] | | |
| 07559453 | | BRZ[1], CUSDT[1136.29062722], TRX[2], USD[0.00] | | |
| 07559459 | | CUSDT[2], USD[0.00] | Yes | |
| 07559461 | | BTC[.0010952], CUSDT[168.437], ETH[.00287755], ETHW[.00287755], LINK[.0984], LTC[.04853], SOL[.0988], SUSHI[.996], USD[0.00], USDT[3.34124960] | | |
| 07559463 | | CUSDT[2], MATIC[10.09119371], SOL[1.13632752], USD[0.02] | Yes | |
| 07559465 | | CUSDT[4], DOGE[18.96132874], LINK[.99638485], SOL[.00405203], TRX[66.47181561], UNI[.27787554], USD[0.00] | | |
| 07559467 | | DOGE[4.05213579], TRX[1.27936742], USD[0.00] | Yes | |
| 07559469 | | CUSDT[1], DOGE[637.97145228], TRX[1], USD[0.00] | | |
| 07559475 | | BCH[.64382451], BRZ[1], CUSDT[2], DOGE[59.49492172], ETH[1.08482615], ETHW[1.08482615], TRX[137.10073305], USD[10.01] | | |
| 07559476 | | CUSDT[2], USD[0.00] | | |
| 07559477 | | SHIB[2999.77755759], TRX[988.30167078], USD[0.00] | | |
| 07559480 | | CUSDT[7], DOGE[38.06076403], SOL[.00038326], TRX[.51277018], USD[0.01] | | |
| 07559489 | | SOL[0.02407977], USD[1.29] | | |
| 07559496 | | CUSDT[2], DOGE[1], MATIC[25.93597137], USD[0.00] | Yes | |
| 07559508 | | BTC[0], SOL[0.12253447], SUSHI[.348], TRX[0], USD[2.93], USDT[0] | | |
| 07559515 | | BRZ[2], CUSDT[.9954188], DOGE[.42039016], ETH[.0000748], ETHW[.27332808], SHIB[3], TRX[.51857711], USD[0.01] | Yes | |
| 07559516 | | TRX[250246.227462] | | |
| 07559517 | | DOGE[1], TRX[3196.23161735], USD[0.00] | | |
| 07559521 | | DOGE[1], GRT[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07559523 | | DOGE[62.36739567], USD[0.01] | | |
| 07559532 | | BRZ[3], BTC[.14217895], CUSDT[1], DOGE[4162.03735314], ETH[1.84594828], ETHW[1.84594828], GRT[2], USD[0.00] | | |
| 07559533 | | BAT[.00003606], CUSDT[3], DOGE[72.10708681], TRX[1], USD[0.33] | | |
| 07559536 | | CUSDT[3.00005733], DOGE[.00002238], USD[0.00] | | |
| 07559539 | | DOGE[290.44035186], TRX[1], USD[0.00] | | |
| 07559541 | | BCH[.00401027], CUSDT[1], DOGE[2.98738047], ETH[.00142346], ETHW[.00142346], SUSHI[.58413428], TRX[62.274305], USD[2.15] | | |
| 07559544 | | USD[10.00] | | |
| 07559545 | | ETH[.00007396], ETHW[0.00007396], SOL[.01749165], TRX[.000006], USD[1800.80], USDT[0.00000001] | | |
| 07559551 | | CUSDT[1], DOGE[81.40620917], USD[0.00] | | |
| 07559552 | | CUSDT[2], DOGE[291.29677234], USD[0.00] | | |
| 07559553 | | USD[0.00] | | |
| 07559562 | | BTC[.00014476], CUSDT[1], GRT[15.78460853], MATIC[3.62133722], TRX[294.68147672], USD[0.00] | | |
| 07559568 | | CUSDT[6], DOGE[2656.84996386], TRX[370.48175403], USD[1.00] | Yes | |
| 07559574 | | SOL[10.93009499], TRX[3411.08525895], USD[0.00], USDT[1] | | |
| 07559575 | | SHIB[3.05271039], USD[0.00] | Yes | |
| 07559576 | | CUSDT[4], MATIC[2.58779212], USD[0.97] | Yes | |
| 07559580 | | CUSDT[2], ETH[.00529226], ETHW[.00529226], USD[0.00] | | |
| 07559584 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 07559585 | | USD[164.52] | Yes | |
| 07559589 | | USD[0.00] | | |
| 07559591 | | CUSDT[1], DOGE[3038.61122395], TRX[3], USD[0.03] | | |
| 07559592 | | SHIB[106.41864181], USD[0.00] | Yes | |
| 07559595 | | BRZ[1], CUSDT[2], DOGE[1199.52481606], SHIB[676995.18291889], USD[0.27] | | |
| 07559596 | | BRZ[1], CUSDT[2], TRX[1], USD[0.01] | | |
| 07559599 | | CUSDT[1], DOGE[3.09960749], TRX[.04496346], USD[0.01] | Yes | |
| 07559602 | | CUSDT[2], DOGE[7.21562587], USD[0.70] | | |
| 07559603 | | ALGO[7.50000000], AVAX[5.48843525], LINK[25], SHIB[0], SOL[30.00000032], SUSHI[17], TRX[10000.00095239], USD[0.97], USDT[0] | | |
| 07559605 | | AAVE[.09096111], BRZ[2], CUSDT[38], DOGE[147.81810673], SHIB[299686.39919952], SOL[.18229722], SUSHI[2.74258067], TRX[5], USD[0.00] | Yes | |
| 07559606 | | NFT (537733901823429536/Entrance Voucher #2450)[1] | Yes | |
| 07559611 | | USD[0.00] | | |
| 07559614 | | CUSDT[142.57840095], DOGE[1.85302824], USD[1.05] | | |
| 07559619 | | BRZ[1], TRX[3258.66680461] | | |
| 07559622 | | BAT[26.51375074], BCH[.00657329], BRZ[157.59162061], BTC[.0013829], CUSDT[3162.93178513], DOGE[19.76990617], ETH[.00422562], ETHW[.00422562], GRT[12.12393493], LINK[1.55139419], LTC[.11416956], SOL[.68062835], SUSHI[2.91747474], TRX[615.82052176], UNI[1.22048733], USD[34.00] | | |
| 07559630 | | AVAX[9.89217965], CUSDT[4], DOGE[3], ETH[0], KSHIB[0], SHIB[2], TRX[4], USD[0.00], USDT[1] | | |
| 07559633 | | ETH[.00000001], ETHW[0.00054295], SOL[0.23377623], USD[0.00] | | |
| 07559634 | | USD[0.01] | | |
| 07559640 | | BTC[0], USD[1.39] | | |
| 07559654 | | BTC[.00005895], NFT (310226034412260254/Beasts #890)[1], NFT (493193407901824685/Reflector #427)[1], NFT (519338160132101216/Golden Hill #461)[1], NFT (548759215921470955/Reflector #38)[1], USD[2.00] | | |
| 07559657 | | DOGE[3350.93804689], USD[0.22] | Yes | |
| 07559660 | | DOGE[1700.29046636], USD[0.00] | | |
| 07559661 | | CUSDT[1], USD[0.00] | Yes | |
| 07559666 | | USD[0.22] | | |
| 07559667 | | CUSDT[1], TRX[303.67069852], USD[0.00] | | |
| 07559668 | | CUSDT[1], DOGE[100.55638487], USD[0.01] | | |
| 07559671 | | BRZ[1039.01417068], CUSDT[9361.8677911], DOGE[201.30676324], LINK[19.79648548], SOL[22.54153769], USD[0.01] | | |
| 07559672 | | BRZ[3], CUSDT[8], DOGE[1], SHIB[1], TRX[2], USD[0.00] | | |
| 07559675 | | CUSDT[7], DOGE[158.8740945], USD[0.00] | | |
| 07559676 | | MATIC[11.60130253], SHIB[1], TRX[.00027687], USD[0.00] | Yes | |
| 07559678 | | AAVE[0], BRZ[203.16526564], DOGE[.08793386], USD[0.00] | Yes | |
| 07559681 | | BAT[1], BRZ[9], CUSDT[8], DOGE[1821.64846891], ETH[1.16510399], ETHW[1.16510399], GRT[4], SOL[24.77625317], TRX[8], USD[0.00], USDT[3] | | |
| 07559685 | | BTC[0], DOGE[14.2923486], SHIB[5], USD[0.01] | | |
| 07559687 | | DOGE[185.53557052], USD[0.00] | Yes | |
| 07559689 | | TRX[32.13210046], USD[5.00] | | |
| 07559691 | | DOGE[1814.49608177], TRX[1], USD[0.00] | | |
| 07559692 | | GRT[0], MATIC[0], SUSHI[0], TRX[0], USD[0.00], USDT[0] | | |
| 07559693 | | BCH[.00984094], BTC[.00186181], CUSDT[10], DOGE[41.76024456], ETH[.09840329], ETHW[.09840329], LINK[.22839911], LTC[.12399502], SOL[1.07407672], TRX[4], USD[0.01] | | |
| 07559694 | | CUSDT[3], DOGE[415.5688451], GRT[30.64701988], TRX[324.28683326], USD[0.00] | | |
| 07559696 | | BCH[.12265431], BRZ[3], BTC[.00325124], CUSDT[3861.97598516], DOGE[3034.15701405], ETH[.04377794], ETHW[.04323129], SHIB[41360.57773369], TRX[.67249407], USD[1.71] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07559700 | | TRX[1], USD[0.01] | | |
| 07559702 | | BRZ[1], BTC[.00108955], CUSDT[5], DOGE[208.12226565], ETH[.03794194], ETHW[.03747179], SHIB[742441.17637825], TRX[1], USD[0.50] | Yes | |
| 07559703 | | DOGE[1122.71546011], USD[0.00] | | |
| 07559704 | | ETH[.00000001], ETHW[0], USD[0.00], USDT[0.00043802] | | |
| 07559707 | | USD[0.00] | | |
| 07559709 | | BRZ[3], BTC[0], CUSDT[26], DOGE[1], ETH[0], ETHW[0], SOL[.00008219], USD[0.99], USDT[1.10885026] | Yes | |
| 07559715 | | USD[2.82] | | |
| 07559717 | | CUSDT[4], DOGE[174.75323242], SUSHI[.81639851], TRX[81.77617325], USD[0.01] | | |
| 07559718 | | BTC[.00155792], CUSDT[3], DOGE[1], LINK[.25751442], LTC[.03331649], TRX[88.12590675], USD[0.00] | Yes | |
| 07559721 | | DAI[20.61675756], TRX[1], USD[0.00] | | |
| 07559723 | | DOGE[.83270293], USD[0.02] | Yes | |
| 07559724 | | USD[0.00] | | |
| 07559727 | | USD[26.88] | | |
| 07559731 | | CUSDT[2], DOGE[365.42616083], USD[0.00] | | |
| 07559732 | | BTC[0], MATIC[0], SOL[.0021798], SUSHI[0], USD[0.00], USDT[0] | | |
| 07559733 | | BRZ[1], DOGE[170.08729509], USD[50.01] | | |
| 07559735 | | CUSDT[1749.13568404], GRT[32.61023655], PAXG[.01286553], TRX[1], USD[73.82] | | |
| 07559741 | | BRZ[1], TRX[2885.98789385], USD[0.00] | | |
| 07559742 | | USD[81.70] | | |
| 07559744 | | CUSDT[10], USD[0.00] | | |
| 07559747 | | DOGE[868.01960693], TRX[1], USD[450.00] | | |
| 07559748 | | CUSDT[3], GRT[1], USD[408.91] | | |
| 07559752 | | USD[51.01] | | |
| 07559753 | | BRZ[1], TRX[1309.48705035], USD[200.00] | | |
| 07559754 | | CUSDT[7023.72240041], DOGE[410.14384827], USD[150.00] | | |
| 07559756 | | BAT[1], CUSDT[3], ETH[0], USD[0.01] | | |
| 07559757 | | DOGE[41], USD[0.88] | | |
| 07559758 | | SOL[15.936], SUSHI[34.86], USD[5.60] | | |
| 07559768 | | CUSDT[1], TRX[1], USD[0.00] | | |
| 07559769 | | CUSDT[471.66966708], SHIB[661829.86302378], TRX[69.79112462], USD[0.00] | | |
| 07559771 | | BRZ[2], CUSDT[1], DOGE[1880.11256536], ETH[.06219031], ETHW[.06141857], SUSHI[5.10769611], USD[0.00] | Yes | |
| 07559772 | | BTC[0], USD[0.01] | | |
| 07559774 | | CUSDT[9], DOGE[0], ETH[0], LINK[0], USD[0.01] | | |
| 07559777 | | CUSDT[1], DOGE[.00001386], TRX[1], USD[0.04] | Yes | |
| 07559780 | | BTC[.00070766], DOGE[17.23384722], USD[0.00] | | |
| 07559784 | | CUSDT[938.6720042], USD[0.00] | | |
| 07559785 | | USD[0.00] | | |
| 07559794 | | BAT[3.28903292], BRZ[3], CUSDT[15], DOGE[6.00038359], ETH[.00000288], ETHW[0.00000288], GRT[3.04708698], SHIB[4], TRX[6], USD[0.01], USDT[1.06221455] | Yes | |
| 07559795 | | ETH[1.91722044], ETHW[1.53071382] | | |
| 07559800 | | BCH[0], BTC[0.00000001], MKR[0.00000011], PAXG[0], SOL[0], TRX[0], USD[0.00] | Yes | |
| 07559805 | | BRZ[1], CUSDT[4], DOGE[143.65420544], SHIB[307739.65225419], USD[20.00] | | |
| 07559808 | | DOGE[947.71848157], USD[1.47] | Yes | |
| 07559811 | | CUSDT[1], DOGE[1016.91971483], SHIB[5966807.88422791], USD[0.00] | Yes | |
| 07559813 | | CUSDT[1], DOGE[199.49330296], USD[0.00] | | |
| 07559815 | | CUSDT[2], DOGE[1782.18411433], USD[0.00] | | |
| 07559816 | | BAT[1], BCH[.00007293], BRZ[3], BTC[.00000006], CUSDT[60.89933998], DOGE[3.00058822], ETH[.00000231], ETHW[.00000231], MATIC[.00018385], SHIB[1], SUSHI[.32573835], TRX[4], USD[0.01], USDT[1.04530662] | Yes | |
| 07559818 | | USD[5.00] | | |
| 07559820 | | CUSDT[1], DOGE[30.67711586], USD[0.00] | Yes | |
| 07559823 | | CUSDT[2], DOGE[91.93874999], USD[0.00] | | |
| 07559824 | | CUSDT[2343.62512872], DOGE[1], USD[0.00] | | |
| 07559826 | | BRZ[26.06086891], BTC[.00034441], CUSDT[941.45005148], DAI[4.9596451], DOGE[142.99811021], TRX[33.52348749], USD[0.00], USDT[4.97004988] | | |
| 07559829 | | CUSDT[2], USD[0.01] | | |
| 07559833 | | CUSDT[4680.59612072], DOGE[1], USD[0.00] | | |
| 07559837 | | BRZ[2], BTC[.00496084], CUSDT[1], TRX[1], USD[0.00] | | |
| 07559839 | | BAT[83.03751219], BRZ[525.34260612], CUSDT[4693.25025744], DAI[148.8635533], DOGE[443.06746724], GRT[89.92089892], LINK[2.06512613], SOL[2.82590426], SUSHI[8.40323483], TRX[609.68946727], UNI[3.68565862], USD[0.00] | | |
| 07559840 | | USD[1.83] | | |
| 07559844 | | DOGE[17.43433957], USD[0.00] | | |
| 07559846 | | CUSDT[1498.41821827], DOGE[135.32143832], USD[0.00], USDT[.99490449] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07559849 | | CUSDT[1], DOGE[138.2756938], USD[0.00] | | |
| 07559860 | | DOGE[286.99492633], USD[0.00] | | |
| 07559865 | | BRZ[2], CUSDT[22], DOGE[1148.63811978], ETH[0.38942341], ETHW[0.38925969], GRT[5.31684523], LINK[2.13932139], MATIC[359.37243937], SHIB[4], SOL[17.73006681], TRX[10.01851208], USD[6.65], USDT[0.30005205] | Yes | |
| 07559866 | | CUSDT[2], DOGE[37.43833057], ETH[.00286487], ETHW[.00286487], LINK[.23010658], SUSHI[1.36533855], USD[0.00] | | |
| 07559869 | | BRZ[1], CUSDT[3], DOGE[919.51183755], USD[0.00] | Yes | |
| 07559870 | | DOGE[11.30545853], USD[0.00] | | |
| 07559873 | | CUSDT[1], DOGE[39.07555526], USD[0.00] | Yes | |
| 07559875 | | DOGE[7190.67486766], USD[0.00] | | |
| 07559880 | | CUSDT[1], DOGE[37.0528122], USD[0.00] | | |
| 07559881 | | SOL[0] | | |
| 07559887 | | BAT[39.81988217], BF_POINT[300], CUSDT[9], DOGE[1.00086393], ETH[.03248261], ETHW[.03207989], GRT[28.02987889], MATIC[54.67755329], SOL[1.76530991], TRX[5], USD[0.24] | Yes | |
| 07559891 | | USD[0.00] | | |
| 07559893 | | BF_POINT[100], DOGE[.0003829], ETH[.00000688], ETHW[.75278157], GRT[1], SOL[.00007905], TRX[1], USD[397.41], USDT[.00228315] | Yes | |
| 07559900 | | TRX[1] | | |
| 07559904 | | USD[0.24], USDT[0] | | |
| 07559905 | | BRZ[3], BTC[0], CUSDT[4], DOGE[4], ETH[.00000001], SOL[0], TRX[5], USD[0.00], USDT[1] | | |
| 07559907 | | CUSDT[1], ETH[.00712587], ETHW[.00712587], SHIB[407997.73602611], SOL[.20699235], SUSHI[2.75198951], USD[0.00] | | |
| 07559908 | | CAD[23.99], CUSDT[2], TRX[122.16032222], USD[60.00] | | |
| 07559911 | | CUSDT[1], DOGE[37.03178126], USD[0.00] | | |
| 07559913 | | BRZ[2], CUSDT[3], DOGE[.000035], TRX[1], USD[0.01] | | |
| 07559921 | | USD[0.01] | | |
| 07559923 | | DOGE[2058.8570758], ETHW[.02275342], NFT [491544786027408667/Cool Bean #2179][1], SHIB[1], USD[46.66] | Yes | |
| 07559926 | | BTC[.0000974], DOGE[.853], USD[0.25], USDT[138.78463] | | |
| 07559927 | | CUSDT[1], DOGE[88.38961718], USD[0.01] | | |
| 07559929 | | USD[13.83] | | |
| 07559932 | | BRZ[1], CUSDT[1], USD[0.01], USDT[1] | | |
| 07559935 | | CUSDT[1], DOGE[0], GRT[1.00000274], SOL[0], TRX[1], USD[0.00] | | |
| 07559936 | | BAT[1], BF_POINT[200], BTC[.06007023], DOGE[2761.56791111], GRT[1], TRX[1], USD[0.01] | | |
| 07559950 | | CUSDT[1], DOGE[529.17953118], ETH[.02816584], ETHW[.02816584], USD[0.00] | | |
| 07559953 | | CUSDT[1043.46011336], DOGE[3076.99074636], ETH[.00943036], ETHW[.00930727], SOL[1.21452885], TRX[74.97252803], UNI[1.07291783], USD[0.00] | Yes | |
| 07559954 | | GRT[1], TRX[29619.50546325], USD[0.00] | | |
| 07559955 | | CUSDT[1], DOGE[89.27517025], USD[0.00] | | |
| 07559956 | | BTC[.00100364], CUSDT[1], USD[0.00] | Yes | |
| 07559958 | | LINK[1.998], NFT [314551867186081104/Entrance Voucher #2714][1], NFT [394664052564016573/Good Boy #406][1], NFT [497223841619593398/Romeo #2552][1], SOL[9.73939936], USD[1.94] | | |
| 07559959 | | TRX[0], USD[0.11] | | |
| 07559963 | | CUSDT[4652.97418154], TRX[2], USD[0.00], USDT[1] | | |
| 07559964 | | CUSDT[1], DOGE[203.60682108], ETH[.01367415], ETHW[.01350999], SHIB[962795.6234904], USD[0.02] | Yes | |
| 07559965 | | AAVE[.28018186], BAT[55.45753128], BRZ[3], BTC[.002239], CUSDT[53], DOGE[324.63805552], ETH[.06210833], ETHW[.06210833], GRT[123.8049797], LINK[4.25882257], LTC[.66290967], MATIC[60.48891796], MKR[.02636392], SHIB[1635933.27843118], SOL[3.28881362], TRX[5], USD[4.07], YFI[.00263511] | | |
| 07559966 | | CUSDT[1], TRX[146.47442503], USD[0.00] | | |
| 07559967 | | CUSDT[2], DOGE[.99998938], USD[0.00] | | |
| 07559975 | | DOGE[0], LTC[.71574668], SOL[4.53577264], USD[0.00] | | |
| 07559983 | | BTC[.02432228], CUSDT[28], DOGE[60.89397904], ETH[.18773143], ETHW[.18750058], SHIB[1], SOL[1.61822298], TRX[5], USD[0.00] | Yes | |
| 07559985 | | BRZ[1], CUSDT[2], DOGE[2], ETH[0], LTC[0], SOL[0], USD[0.01] | | |
| 07559988 | | CUSDT[4], DOGE[6996.53870198], GRT[1.00114219], SHIB[1941196.60966972], TRX[638.39481487], USD[0.00], USDT[1.08318772] | Yes | |
| 07559990 | | BRZ[1], DOGE[1], USD[0.00] | | |
| 07559991 | | CUSDT[.08813062], DAI[.99281977], GRT[.98], TRX[12.948], USD[-1.27], USDT[0.00984250] | | |
| 07559994 | | BRZ[1], CUSDT[4], TRX[1], USD[0.00] | | |
| 07560001 | | DOGE[1.00025102], USD[863.30], USDT[1] | | |
| 07560005 | | CUSDT[1], DOGE[21.42804738], USD[0.00] | | |
| 07560008 | | BAT[24.975], BTC[.048937], ETH[.0999], ETHW[.0999], GRT[7.992], LINK[1.998], SHIB[999000], SOL[.0098], USD[576.96], USDT[861.36830739] | | |
| 07560009 | | BRZ[2], CUSDT[19], DOGE[1], SHIB[13], SOL[5.48326883], TRX[589.56080464], USD[0.00] | | |
| 07560020 | | USD[0.01] | | |
| 07560021 | | BCH[.01857173], BF_POINT[200], BRZ[77.96840321], BTC[.00044146], CUSDT[5], DOGE[54.08973557], ETH[.01554019], ETHW[.01534867], LINK[.43397276], USD[66.32] | Yes | |
| 07560023 | | TRX[.000007], USD[0.00], USDT[0] | | |
| 07560025 | | CUSDT[1], DOGE[351.61298219], TRX[1], USD[0.00] | Yes | |
| 07560032 | | TRX[5918.07783454], USD[0.00] | | |
| 07560033 | | DOGE[4910.73310795], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07560034 | | DOGE[17.84124885], USD[0.00] | | |
| 07560040 | | DOGE[.00000789], MATIC[42.96101059], SHIB[1], TRX[1412.7270826], USD[0.00] | Yes | |
| 07560046 | | BRZ[1], CUSDT[2], DOGE[283.54413973], USD[0.01] | | |
| 07560048 | | DOGE[15.29656599], USD[0.00] | | |
| 07560050 | | CUSDT[4], DOGE[2331.30092383], ETH[.39495982], ETHW[.39495982], LTC[.11925896], SHIB[577729.42438669], TRX[86.57110717], USD[40.00], USDT[1] | | |
| 07560051 | | ETH[.00000001], ETHW[0], USD[0.00] | | |
| 07560054 | | CUSDT[9], ETH[.45577916], ETHW[.4555878], SHIB[204909.71154211], USD[2.54] | Yes | |
| 07560056 | | CUSDT[4.22965338], DOGE[1], TRX[0.00000117], USD[0.00] | | |
| 07560058 | | BRZ[.8985165], CUSDT[11], DOGE[.55866894], GRT[62412577], NFT (39595648532383801/Entrance Voucher #4110)[1], TRX[10.71895042], USD[0.00] | Yes | |
| 07560062 | | DOGE[.016], ETH[.008], ETHW[.008], SOL[.0074], SUSHI[.464], USD[0.17] | | |
| 07560063 | | DOGE[0], USD[0.00] | | |
| 07560066 | | BTC[0.00000008], CUSDT[1], DOGE[.00615956], LINK[0], TRX[2], USD[0.01] | Yes | |
| 07560069 | | CUSDT[1], DOGE[132.70504278], USD[0.00] | | |
| 07560073 | | CAD[1.00], DOGE[.532], ETH[.00000001], TRX[.656], UNI[.0512], USD[0.00], USDT[.31872] | | |
| 07560079 | | USD[1.80] | | |
| 07560084 | | USD[0.43] | | |
| 07560085 | | BF_POINT[200], SHIB[5963.30381705], SOL[1.46333122], USD[0.00] | | |
| 07560087 | | USD[0.00] | | |
| 07560088 | | USD[2.81], USDT[3.7943508] | | |
| 07560090 | | CUSDT[1], SHIB[1], TRX[1], USD[12.14] | | |
| 07560092 | | CUSDT[2], USD[0.01] | Yes | |
| 07560093 | | DOGE[32.12075141], TRX[1], USD[0.00] | | |
| 07560094 | | BRZ[12.75], CUSDT[72.75], DOGE[4], ETHW[.90967391], LINK[.25], SHIB[22], TRX[6], USD[1287.54], USDT[3.75000000] | | |
| 07560101 | | CUSDT[2], USD[0.00] | | |
| 07560107 | | ETH[.00005135], ETHW[.00005135], UNI[0], USD[1.21], USDT[.8124534] | | |
| 07560109 | | CUSDT[2342.02095722], DOGE[136.95316058], USD[0.00] | | |
| 07560110 | | CUSDT[1], TRX[1.00001563], USD[0.00], USDT[1] | | |
| 07560111 | | CUSDT[1], DOGE[3], TRX[.00012894], UNI[1.10055756], USD[0.00] | Yes | |
| 07560116 | | USD[0.31] | | |
| 07560117 | | CUSDT[2], DOGE[151.94927366], TRX[1], USD[0.00] | | |
| 07560119 | | CUSDT[1], DOGE[90.49542152], USD[0.00] | | |
| 07560120 | | BTC[.21940324], ETH[4.081], USD[115.18] | | |
| 07560123 | | BTC[.00274596], CUSDT[10], DOGE[268.91257444], ETH[.03901733], ETHW[.03901733], SUSHI[4.52771747], USD[2.20] | | |
| 07560125 | | DOGE[.95688678], TRX[.35961326], USD[98.81] | | |
| 07560126 | | UNI[0], USDT[0] | | |
| 07560130 | | CUSDT[7], DOGE[268.55235402], ETH[.08043332], ETHW[.08043332], USD[41.85] | | |
| 07560131 | | CUSDT[1], DOGE[3036.71241279], USD[0.00] | | |
| 07560136 | | BRZ[1], BTC[.00881753], CUSDT[1], DOGE[1], ETH[.11807514], ETHW[.11807514], TRX[4], USD[1.00] | | |
| 07560138 | | SOL[50.36374936], TRX[2], USD[0.00] | Yes | |
| 07560144 | | DOGE[0], ETH[0], ETHW[0], USD[0.03] | | |
| 07560150 | | DOGE[5560.13584929], USD[0.05] | | |
| 07560153 | | CUSDT[6], DOGE[1.41887103], USD[0.00] | Yes | |
| 07560155 | | BAT[1], DOGE[10074.86887277], USD[0.00], USDT[1] | | |
| 07560160 | | CUSDT[2], DOGE[451.63680056], USD[0.00] | | |
| 07560163 | | BRZ[246.66709119], BTC[.00202153], CUSDT[1], DOGE[179.62519405], USD[0.00] | Yes | |
| 07560169 | | BTC[.00008449], CUSDT[1], USD[0.00] | | |
| 07560176 | | CUSDT[1], TRX[601.99038488], USD[0.00] | | |
| 07560182 | | DOGE[5114.95865436], MATIC[.00009232], NFT (41598208762468968/Entrance Voucher #2907)[1], SOL[1.18844996], USD[63.56], USDT[0] | Yes | |
| 07560185 | | CUSDT[16], USD[0.00] | Yes | |
| 07560186 | | CUSDT[6], DOGE[.00000793], USD[72.34] | | |
| 07560192 | | CUSDT[3], DOGE[2], TRX[2], USD[0.00], USDT[1.10066811] | Yes | |
| 07560194 | | BTC[0.00007551], DOGE[.0002189], USD[0.00] | Yes | |
| 07560195 | | BRZ[1], CUSDT[14], DOGE[1], MATIC[.00036459], SHIB[68.30233306], TRX[1], USD[0.00], USDT[0] | Yes | |
| 07560196 | | CUSDT[3], TRX[2], USD[0.00] | | |
| 07560197 | | CUSDT[2], DOGE[152.19497504], USD[0.00] | | |
| 07560198 | | CUSDT[1], DOGE[45.51713648], USD[0.00] | | |
| 07560201 | | BRZ[2], CUSDT[1], USD[0.01] | | |
| 07560203 | | NFT (447212589005349903/Coachella x FTX Weekend 1 #13757)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07560204 | | BRZ[3], CUSDT[7], ETH[3.36469889], ETHW[3.36328568], TRX[3], UNI[1.10047705], USD[0.00], USDT[1.10807086] | Yes | |
| 07560206 | | CUSDT[4689.36002104], USD[0.00] | | |
| 07560207 | | TRX[1], USD[0.00] | Yes | |
| 07560210 | | ETH[0], USD[0.00], USDT[0.00000002] | | |
| 07560215 | | CUSDT[1], DOGE[440.29705807], TRX[1178.37240356], USD[0.00] | Yes | |
| 07560218 | | DOGE[1], USD[0.03] | Yes | |
| 07560222 | | ETH[.00066242], ETHW[.00066242], USD[22831.17] | | |
| 07560225 | | BTC[.0013065], CUSDT[5], DOGE[127.69373818], ETH[.01070965], ETHW[.01070965], SUSHI[2.94493665], TRX[1], USD[0.00] | | |
| 07560229 | | BTC[0.19036937], LTC[1.75000711], SOL[0], USD[0.01] | | |
| 07560232 | | CUSDT[1], DOGE[2] | | |
| 07560234 | | CUSDT[2], USD[0.00] | | |
| 07560237 | | CUSDT[5], SHIB[2894143.42694913], USD[0.00] | | |
| 07560243 | | USDT[0.00003614] | | |
| 07560247 | | BCH[.01113293], CUSDT[2], DOGE[36.91631174], ETH[.0027203], ETHW[.00269294], SHIB[229335.00918115], USD[0.00] | Yes | |
| 07560248 | | USD[0.80] | Yes | |
| 07560257 | | DOGE[730.39852486], SHIB[907049.16244438], TRX[1], USD[0.00], USDT[0] | | |
| 07560259 | | DOGE[0], ETH[0.04868586], ETHW[2.07145093], MATIC[3006.54147755], NFT (354486097989183839/Anime #34)[1], NFT (405199737265446802/Anime #28)[1], SHIB[470884.77540677], SOL[0.00027471], USD[-25.00], USDT[0] | | |
| 07560261 | | CUSDT[4], DOGE[1], SHIB[1], USD[0.18] | Yes | |
| 07560262 | | USD[0.02] | | |
| 07560264 | | DOGE[3217.779], USD[0.69] | | |
| 07560265 | | USD[0.01] | | |
| 07560270 | | BAT[8.63971691], DAI[4.96112881], DOGE[18.66391107], USD[31.00] | | |
| 07560277 | | CUSDT[6], DOGE[501.00000782], KSHIB[1059.7998908], SHIB[4272826.54379289], TRX[1], USD[900.77] | | |
| 07560278 | | DOGE[175] | | |
| 07560281 | | AVAX[.20298562], DOGE[1], ETH[.003], SOL[.00066124], USD[-1.42] | | |
| 07560287 | | USD[500.00] | | |
| 07560291 | | AAVE[.03724467], ALGO[30.86154013], AVAX[1.16410839], BAT[11.786135], BCH[.01703577], BRZ[1], BTC[.00193142], CUSDT[19], DAI[11.87030533], DOGE[515.91293181], ETH[.0355022], ETHW[.03506412], GRT[11.98950387], KSHIB[303.88994321], LINK[.36828892], LTC[.07045076], MATIC[6.23958504], MKR[.0041524], NEAR[1.39725715], PAXG[.00664205], SHIB[295392.39955235], SOL[1.20530005], SUSHI[1.17204085], TRX[1], UNI[.44456525], USD[0.00], USDT[16.19167616], YFI[.00023826] | Yes | |
| 07560292 | | BCH[.03168692], BRZ[77.89933536], CUSDT[7], DOGE[985.44744542], ETH[.00344204], ETHW[.00344204], TRX[178.09911298], USD[0.01] | | |
| 07560294 | | DOGE[0], SOL[0] | | |
| 07560300 | | CUSDT[7], SOL[4.84888819], USD[0.00] | | |
| 07560308 | | BTC[0], USD[0.12] | | |
| 07560310 | | BAT[18.4997237], BRZ[21.55525299], CUSDT[7], DOGE[.10808657], ETH[.00165697], ETHW[.00048845], GRT[13.42861533], LTC[.00157397], SHIB[0.78898435], SOL[0], SUSHI[1.03166164], TRX[41.92275738], USD[62.88], USDT[0.00000204] | Yes | |
| 07560314 | | BTC[.00052084], CUSDT[2], DOGE[32.85540664], ETH[.00188359], ETHW[.00188359], USD[0.00] | | |
| 07560315 | | CUSDT[2], DOGE[0.00483926], ETH[0.05507208], ETHW[0.05438808], GRT[2.08542653], TRX[2], USD[0.02] | Yes | |
| 07560316 | | USD[0.02] | Yes | |
| 07560320 | | BAT[1.00809526], BRZ[2], CUSDT[7], ETHW[1.63755405], GRT[4.09868327], NFT (297814257569450145/FTX - Off The Grid Miami #4503)[1], SHIB[1], SUSHI[410.75753125], TRX[12], USD[0.01], USDT[1.05819824] | Yes | |
| 07560323 | | SOL[4.8804], USD[3.69] | | |
| 07560324 | | BRZ[4], DOGE[1056.5078996], TRX[2], USD[0.69] | | |
| 07560327 | | SOL[2.006], USD[0.03] | | |
| 07560329 | | BTC[.00051303], CUSDT[3], DOGE[119.83517721], SOL[.62421727], USD[0.00] | | |
| 07560332 | | CUSDT[1], DOGE[28.21645389], USD[0.00] | | |
| 07560335 | | DOGE[592.17251556], USD[0.07] | Yes | |
| 07560336 | | USD[0.00] | | |
| 07560345 | | GRT[637.44], SOL[22.1072], SUSHI[.382], USD[2.70], USDT[.0016] | | |
| 07560346 | | BRZ[1], CUSDT[1], ETH[0], SHIB[6], USD[0.00] | Yes | |
| 07560349 | | DOGE[2907.35981862], USD[0.00] | | |
| 07560352 | | CUSDT[1], DOGE[.00025234], ETH[0.10243088], ETHW[0.10243088], TRX[1], USD[0.00] | | |
| 07560355 | | BAT[1], BRZ[1], CUSDT[6], DOGE[1], ETH[0], USD[0.01] | | |
| 07560360 | | BAT[1], BRZ[.00004025], CUSDT[1.00002284], DOGE[3796.1136509], TRX[2.24353815], USD[0.01], USDT[0] | | |
| 07560363 | | BCH[.0101715], CUSDT[2], DOGE[46.40555756], LTC[.01326763], SUSHI[.29818195], USD[2.10] | | |
| 07560367 | | CUSDT[2], DOGE[563.3911286], USD[0.00] | | |
| 07560370 | | BAT[6.86085907], BCH[.05857001], BTC[.00088394], CUSDT[15], DOGE[298.23536885], ETH[.01898289], ETHW[.01898289], EUR[61.24], GRT[1], LTC[.40360909], SGD[33.02], SUSHI[1.47840263], TRX[302.38501483], USD[0.01], YFI[.00018254] | | |
| 07560372 | | CUSDT[4], GRT[1], TRX[3782.34241073], USD[0.00] | Yes | |
| 07560373 | | BTC[0], ETH[.00002235], ETHW[.00002235], USD[0.00] | Yes | |
| 07560374 | | CUSDT[16], DOGE[0], TRX[2] | | |
| 07560375 | | BAT[1], BRZ[1], DOGE[3], TRX[1], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07560376 | | ETH[.00007351], ETHW[.00007351], USD[0.00] | Yes | |
| 07560378 | | DOGE[314.23454597] | | |
| 07560379 | | DOGE[1513.51458698], SOL[1.54087473], TRX[1], USD[0.00], USDT[1.08653641] | Yes | |
| 07560381 | | CUSDT[1], TRX[71.60771859], USD[0.00] | | |
| 07560385 | | CUSDT[1], TRX[659.77142149], USD[0.00] | Yes | |
| 07560386 | | BTC[.01448146], CUSDT[1], USD[0.01] | Yes | |
| 07560390 | | CUSDT[4], DOGE[194.87371754], USD[0.18] | | |
| 07560391 | | USD[200.00] | | |
| 07560394 | | BTC[.00008664], ETH[.00130799], ETHW[.00130799], USD[0.00] | | |
| 07560397 | | DOGE[0], USD[0.01], USDT[0] | Yes | |
| 07560399 | | CUSDT[5], USD[0.00] | Yes | |
| 07560400 | | USD[0.73] | | |
| 07560401 | | DOGE[3774.47169285], UNI[1], USD[0.00] | | |
| 07560405 | | DOGE[0], ETH[0], SOL[0], UNI[0] | | |
| 07560408 | | TRX[60.57083857], USD[0.01] | | |
| 07560415 | | CUSDT[4], DAI[10.19964432], DOGE[0.00027473], TRX[0.00079188], USD[0.00] | | |
| 07560416 | | DOGE[12.78369124], SUSHI[0], USD[0.01] | | |
| 07560417 | | SOL[27.54125928], USD[-257.19] | | |
| 07560421 | | BTC[0], ETH[0.00081629], ETHW[0.00081629], TRX[.000006], USD[3.22], USDT[0.00002106] | | |
| 07560426 | | BTC[0], CUSDT[1], DOGE[0], ETH[0], LINK[0], LTC[0], PAXG[0], USD[0.01] | | |
| 07560430 | | ETH[0], ETHW[0], USD[0.00] | | |
| 07560431 | | USD[9.71] | | |
| 07560435 | | CUSDT[4], DOGE[72.32309968], SHIB[282246.68360146], USD[0.00] | | |
| 07560436 | | AVAX[0.00980629], DOGE[0], MATIC[0], NFT (299968720456357922/AI-generated landscape #112)[1], NFT (300015996292970373/AI #17)[1], NFT (318024505944205324/ApexDucks #1300)[1], NFT (330279952286574819/Humble Wabbit 010)[1], NFT (335701097825967852/Rare Art #14)[1], NFT (348487032193568348/Egg #15)[1], NFT (399332923913449761/Humble Wabbit 023)[1], NFT (428531888392860199/MM Shark #9)[1], NFT (450767375837872603/Proun_2)[1], NFT (454265885117198704/Beyond The Object #004)[1], SHIB[4317685.66781723], SOL[0], USD[0.00], USDT[0] | Yes | |
| 07560437 | | DOGE[ 64322654], TRX[.00004923], USD[0.01] | | |
| 07560444 | | DOGE[16.23500968], USD[0.00] | | |
| 07560450 | | BTC[.00055585], CUSDT[6], DOGE[316.15926596], ETH[.04174086], ETHW[.04174086], USD[0.00] | | |
| 07560453 | | BAT[.0007615], BRZ[.00001173], BTC[.0000001], CUSDT[.00023164], DOGE[1.00009357], ETH[.00000001], ETHW[.15777811], GRT[.00009119], LINK[.0000828], MATIC[.00005539], SHIB[1], SOL[.00014589], SUSHI[.00006322], TRX[.00608822], USD[71.94] | Yes | |
| 07560455 | | BRZ[26.971901], DOGE[25.04940131], LTC[.0420944], USD[0.00] | | |
| 07560456 | | SOL[12.01285775], TRX[1], USD[0.01] | Yes | |
| 07560459 | | CUSDT[1], SOL[2.20766360], USD[0.00] | Yes | |
| 07560460 | | CUSDT[1], DOGE[354.38301336], USD[0.00] | | |
| 07560461 | | BAT[1], CUSDT[6], DOGE[98.5800698], SOL[16.31807405], SUSHI[12.18761179], TRX[2], USD[55.26], USDT[1] | | |
| 07560465 | | BRZ[1], DOGE[1], SHIB[933.02457138], TRX[1], USD[0.01] | Yes | |
| 07560466 | | USD[0.00] | | |
| 07560468 | | DOGE[16.90003555], USD[0.00] | Yes | |
| 07560470 | | BRZ[1], CUSDT[1], DOGE[1603.02319836], TRX[1], USD[0.26], USDT[1.10669542] | Yes | |
| 07560471 | | SOL[.00000001], USD[0.01] | Yes | |
| 07560472 | | CUSDT[1], DOGE[2446.98618488], TRX[1], USD[0.00] | Yes | |
| 07560475 | | CUSDT[3], DOGE[1], LTC[1.00587686], TRX[1], USD[0.00] | | |
| 07560479 | | CUSDT[8], DOGE[1268.12832041], USD[9.00] | | |
| 07560484 | | CUSDT[2], NFT (481385435891707658/Coachella x FTX Weekend 1 #16241)[1], TRX[1], USD[140.15] | Yes | |
| 07560487 | | CUSDT[2], DOGE[222.56771861], USD[0.00] | | |
| 07560488 | | CUSDT[5], DOGE[2], USD[0.00] | | |
| 07560490 | | BTC[.00757157], CUSDT[1], DOGE[1], USD[0.00] | | |
| 07560491 | | BTC[0.00006624], ETH[.00073681], ETHW[.00073681], LINK[.0792], SOL[.049], USD[0.98] | | |
| 07560493 | | BAT[13.53805495], BCH[.03514433], BF_POINT[200], BRZ[29.88125957], CAD[6.54], CUSDT[301.54585574], ETHW[.14795168], GRT[29.05668387], KSHIB[69.35066693], SOL[2.14612819], TRX[47.31829764], USD[0.00], YFI[.00052939] | Yes | |
| 07560495 | | DOGE[372.06101185], USD[0.00], USDT[0.00000001] | Yes | |
| 07560496 | | SOL[0], USD[0.00] | | |
| 07560498 | | BCH[.035194], CUSDT[3], LTC[.13632844], TRX[305.78793569], USD[0.00] | | |
| 07560500 | | BRZ[1], CUSDT[2], TRX[2], USD[0.01] | Yes | |
| 07560506 | | BTC[.00838437], CUSDT[2], DOGE[315.52902938], ETH[.07517772], ETHW[.07517772], SOL[6.06475385], TRX[2], USD[310.00] | | |
| 07560510 | | BAT[11.48669976], CUSDT[12], DOGE[113.45811171], ETH[0.00632613], ETHW[0.00624405], EUR[22.30], LINK[.22871249], SHIB[3], SOL[.25979196], TRX[0], UNI[.27626828], USD[0.20] | Yes | |
| 07560514 | | BAT[1], DOGE[22196.62810239], USD[0.00], USDT[1] | | |
| 07560516 | | CUSDT[1408.34448008], DOGE[146.57547151], TRX[137.48900259], USD[0.00] | | |
| 07560518 | | USD[1.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07560519 | | BRZ[1], BTC[.00961631], CUSDT[7], DOGE[798.4322209], ETH[.00288538], ETHW[.00284434], TRX[2], USD[113.11] | Yes | |
| 07560521 | | CUSDT[2], DOGE[288.54702788], USD[0.00] | | |
| 07560524 | | CUSDT[2], ETH[.00095274], ETHW[.00095274], USD[0.00] | | |
| 07560525 | | USD[0.00] | | |
| 07560526 | | CUSDT[1], USD[0.01] | | |
| 07560535 | | CUSDT[5], DOGE[4411.84062521], SHIB[19621392.98095709], TRX[1], USD[0.00] | | |
| 07560536 | | AVAX[0], CUSDT[0], DOGE[0], ETH[0], ETHW[0], GRT[0], LINK[0], NEAR[.00520235], NFT (421471667532172315/Shaquille O'Neal: Legend Certified)[1], SOL[3.70515324], TRX[0], USD[0.00], USDT[0] | Yes | |
| 07560538 | | ETH[.00083], ETHW[.00083], USD[0.00], USDT[0] | | |
| 07560541 | | CUSDT[7], DOGE[25.91831682], USD[0.08] | | |
| 07560545 | | CUSDT[1], DOGE[344.44856213], USD[0.01] | | |
| 07560547 | | BTC[.00000587], USD[0.00] | | |
| 07560548 | | CUSDT[1], DOGE[3024.70429447], TRX[3], USD[0.00] | | |
| 07560552 | | BTC[.00024465], USD[0.00] | Yes | |
| 07560555 | | DOGE[1580.06863502], TRX[1], USD[0.00] | | |
| 07560556 | | CUSDT[19], DOGE[1683.06207036], TRX[2], USD[0.00] | Yes | |
| 07560559 | | BTC[0.00007482], DOGE[.7359], ETH[.000164], ETHW[.000164], LINK[.333335], SOL[.07235944], USD[3.05], USDT[.66652215] | | |
| 07560561 | | CUSDT[7.60094167], USD[0.00] | | |
| 07560565 | | DOGE[0], GRT[1] | | |
| 07560567 | | BRZ[1], DOGE[653.92248845], TRX[1], USD[0.00] | Yes | |
| 07560570 | | CUSDT[4], DOGE[0], TRX[1], USD[0.00] | | |
| 07560572 | | BTC[.05716042], DOGE[694.63519147], ETH[.38104669], ETHW[.38104669], TRX[631.10118929], USD[0.00], USDT[0.00000001] | | |
| 07560577 | | DOGE[0], SOL[0], USD[0.00] | Yes | |
| 07560579 | | BTC[0], USD[3.23] | | |
| 07560580 | | BTC[0], ETH[0] | | |
| 07560582 | | BRZ[1], CUSDT[5], DOGE[3], SHIB[4580333.24072357], TRX[1], USD[0.00] | | |
| 07560585 | | BTC[0], DOGE[0], ETH[0], ETHW[0], SOL[0], USD[0.00] | Yes | |
| 07560590 | | CUSDT[2], DOGE[34.05203838], TRX[1], USD[0.00] | | |
| 07560594 | | DOGE[845.32413988], USD[0.00] | | |
| 07560596 | | CUSDT[1], TRX[1], USD[0.00] | | |
| 07560598 | | BRZ[1], CUSDT[1], DOGE[1392.83374225], TRX[1349.82121955], USD[0.00] | | |
| 07560601 | | BRZ[2], CUSDT[4], DOGE[20962.80643853], TRX[4], USD[0.00] | Yes | |
| 07560602 | | BRZ[2], CUSDT[5], DOGE[1], TRX[1], USD[0.01] | | |
| 07560605 | | DOGE[79.49086308], USD[0.01] | | |
| 07560606 | | DOGE[3010.85982068], ETH[0.15852903], ETHW[0.15791640], USD[0.00] | Yes | |
| 07560609 | | BRZ[1], DOGE[1291.59306753], TRX[1546.80606737], USD[0.00], USDT[4.97203671] | | |
| 07560611 | | DOGE[322.75921675] | | |
| 07560615 | | SHIB[1], USD[0.02], USDT[1] | | |
| 07560620 | | DOGE[880.81925751], SHIB[4], TRX[1], USD[0.00] | | |
| 07560629 | Contingent, Disputed | CUSDT[16], MATIC[5.58629123], SHIB[1095748.72642207], USD[0.18] | Yes | |
| 07560631 | | CUSDT[4], USD[38.20] | | |
| 07560636 | | CUSDT[1], DOGE[377.52004348], USD[0.00] | Yes | |
| 07560639 | | CUSDT[2], DOGE[57.70547069], USD[0.15] | | |
| 07560645 | | CUSDT[1], DOGE[68.33873416], USD[0.01] | | |
| 07560646 | | BTC[0], CUSDT[1], DOGE[0], USD[0.01] | | |
| 07560647 | | CUSDT[5], DOGE[1], SOL[10.0190961], USD[0.00] | Yes | |
| 07560648 | | BTC[.00081125], USD[0.04] | Yes | |
| 07560649 | | DOGE[31.6936542], USD[0.02] | | |
| 07560652 | | CUSDT[3], DOGE[5453.02251726], TRX[3], USD[0.12] | Yes | |
| 07560653 | | BRZ[1], CUSDT[2], DOGE[1], ETH[.06608936], ETHW[.06608936], TRX[6099.44445626], USD[0.00] | | |
| 07560657 | | BTC[.00112238], CUSDT[6], DOGE[1014.42713002], LTC[.30233084], TRX[1], USD[1.94] | Yes | |
| 07560661 | | BTC[.000583], TRX[0.19598068], USD[1.47] | | |
| 07560662 | | ETH[2.19088465], ETHW[2.18996449], GRT[1.00312819], USD[0.00] | Yes | |
| 07560669 | | BCH[.05075435], BRZ[54.71917442], BTC[.0012239], CUSDT[7], DOGE[1], ETH[.01891593], ETHW[.01891593], LTC[.18746861], TRX[1], USD[0.00], USDT[28.81804954] | | |
| 07560674 | | BAT[1.0165555], BRZ[2], CUSDT[8], TRX[2], USD[0.01] | Yes | |
| 07560676 | | BRZ[1], CUSDT[2], USD[263.64], USDT[0.00000001] | Yes | |
| 07560677 | | CUSDT[1178.9043392], DOGE[1], TRX[1], USD[0.01] | | |
| 07560679 | | CUSDT[2], DOGE[9653.11111331], TRX[3925.90777541], USD[0.00] | | |
| 07560680 | | CUSDT[10], GBP[0.00], KSHIB[1076.46613646], TRX[51.16445793], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07560681 | | CUSDT[5], DOGE[1], USD[0.01] | Yes | |
| 07560682 | | NFT (366246813163736347/Night Light #338)[1], NFT (386060353552294323/Beasts #266)[1], NFT (516402206987502914/Spectra #422)[1], NFT (523433678094852557/Reflection '07 #40)[1], NFT (529794776201746953/Colossal Cacti #781)[1], USD[10972.50] | | |
| 07560683 | | CUSDT[1], DOGE[1148.06393669], ETH[.04473324], ETHW[.04473324], TRX[2], USD[0.00] | | |
| 07560684 | | USD[20.00] | | |
| 07560686 | | BTC[.00001025], USD[0.00] | Yes | |
| 07560687 | | USD[546.79] | Yes | |
| 07560690 | | DOGE[2], TRX[0], USD[0.00] | | |
| 07560698 | | CUSDT[3], DOGE[1], USD[173.14] | | |
| 07560702 | | BAT[1], BRZ[3], TRX[1], USD[0.01], USDT[1] | | |
| 07560705 | | CUSDT[2], USD[0.00] | Yes | |
| 07560707 | | BCH[1.45186], BTC[.00734993], DOGE[4021.932], ETH[.066163], ETHW[.066163], LINK[13.5975], LTC[.94113], SUSHI[25.656], TRX[1123.971], UNI[30.0177], USD[0.00], USDT[3.20093652] | | |
| 07560709 | | CUSDT[1], DOGE[1], USD[0.00] | Yes | |
| 07560711 | | SOL[0] | | |
| 07560714 | | ETH[1.19605439], ETHW[1.19605439], SUSHI[1], USD[0.00] | | |
| 07560719 | | CUSDT[5], DOGE[529.66498433], TRX[2], USD[0.00] | | |
| 07560720 | | CUSDT[5], DAI[0], DOGE[2], SOL[0], USD[3.67] | Yes | |
| 07560723 | | DOGE[156.95894687] | | |
| 07560726 | | DOGE[27.94472974], USD[0.00] | | |
| 07560727 | | BRZ[1], TRX[1], USD[0.00] | | |
| 07560728 | | BRZ[1], BTC[.00130226], CUSDT[3], DOGE[142.62506267], ETH[.00474017], ETHW[.00474017], GRT[5.4503633], TRX[67.55763476], USD[0.01] | | |
| 07560732 | | BRZ[1], CUSDT[4], DOGE[806.96389896], ETH[.00475186], ETHW[.00475186], USD[0.00] | | |
| 07560733 | | BAT[60.58892664], BRZ[2], CUSDT[48.76695945], DOGE[.0524907], ETH[.01164177], ETHW[.01149186], GRT[21.83596402], LTC[1.07474272], MATIC[.00343648], SHIB[4337025.64467435], SUSHI[13.41950286], TRX[11.27083246], USD[0.82], USDT[0.00036215] | Yes | |
| 07560735 | | CUSDT[12], DOGE[1], TRX[1], USD[0.00] | | |
| 07560737 | | DOGE[1], USD[0.00] | Yes | |
| 07560738 | | CUSDT[1], DOGE[140.50259683], TRX[1], USD[0.00] | | |
| 07560752 | | BF_POINT[100] | | |
| 07560753 | | BRZ[1], CUSDT[3], DOGE[339.91552634], MATIC[3.6113965], SUSHI[3.2787107], TRX[358.32396973], USD[0.00] | | |
| 07560756 | | CUSDT[1], USD[0.00], USDT[1] | | |
| 07560758 | | CUSDT[3], DOGE[939.36083937], TRX[1], USD[0.00] | | |
| 07560762 | | CUSDT[3], DOGE[516.69932366], TRX[2], USD[0.00] | | |
| 07560764 | | BAT[10.52010432], BTC[.00097463], DOGE[87.78758168], ETH[.01410417], ETHW[.01392633], LINK[.00182217], SHIB[1485205.3688096], SOL[0.15222164], USD[0.00] | Yes | |
| 07560767 | | DOGE[146.65150531], TRX[32.52625074], USD[10.00] | | |
| 07560777 | | CUSDT[1], DOGE[807.723008], USD[0.01] | | |
| 07560785 | | TRX[62.85314431], USD[0.00] | | |
| 07560798 | | USD[0.00] | | |
| 07560800 | | BTC[0.00009933] | | |
| 07560804 | | BTC[.00493336], DOGE[821.4304722], GRT[272.83395064], LTC[.80058045], SHIB[3388810.62075288], SOL[.55555571], TRX[1518.02409658], USD[0.23] | Yes | |
| 07560805 | | DOGE[0], ETH[0], SUSHI[.00000345] | | |
| 07560806 | | CUSDT[2], DOGE[39.98953536], USD[26.66] | | |
| 07560808 | | CUSDT[3], DOGE[60.17528102], USD[0.01] | | |
| 07560813 | | CUSDT[3], DOGE[1900.00455586], ETH[.02514421], ETHW[.02514421], TRX[1], USD[0.00] | | |
| 07560815 | | CUSDT[1], TRX[2], USD[0.01], USDT[0] | | |
| 07560819 | | CUSDT[2], DOGE[225.787992], USD[30.01] | | |
| 07560821 | | DOGE[25.4035675], USD[0.00] | | |
| 07560822 | | CUSDT[3], DOGE[1], TRX[2], USD[0.00] | | |
| 07560824 | | BRZ[1], BTC[.00001318], CUSDT[2], DOGE[.82629406], USD[58.22] | | |
| 07560829 | | BTC[0], USD[1.78] | | |
| 07560830 | | CUSDT[1], TRX[1], USD[0.00] | | |
| 07560831 | | CUSDT[2], USD[0.00] | | |
| 07560838 | | DOGE[.00002216], SHIB[2], USD[0.00] | | |
| 07560841 | | CUSDT[1], DOGE[199.09091108], USD[0.00] | | |
| 07560845 | | CUSDT[2], DOGE[274.22399646], USD[0.00] | Yes | |
| 07560846 | | CUSDT[7], TRX[2], USD[0.47] | Yes | |
| 07560858 | | SHIB[143818.31442973], TRX[1], USD[0.00] | | |
| 07560859 | | CUSDT[2], USD[0.00] | Yes | |
| 07560861 | | DOGE[3.97541539], ETH[0], USD[0.00], USDT[0] | | |
| 07560863 | | CUSDT[1], DOGE[57.7323591], USD[0.00] | Yes | |
| 07560867 | | CUSDT[929.03910848], DOGE[54.25160753], SOL[.41215184], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07560871 | | CUSDT[0], DOGE[115.42933944], ETH[.01508092], ETHW[.01508092], TRX[1], USD[0.00] | | |
| 07560873 | | CUSDT[1], ETH[0.00309953], ETHW[0.00309953], USD[0.00] | | |
| 07560874 | | DOGE[.00803687], SHIB[2], USD[0.20] | | |
| 07560877 | | BAT[2.08939179], BRZ[3], GRT[1], SOL[.00000001], TRX[2], USDT[0.00000091] | Yes | |
| 07560880 | | BAT[1], CUSDT[2], USD[0.01] | | |
| 07560881 | | BCH[.00728985], CUSDT[4], DOGE[666.30970394], SHIB[1729799.40867892], TRX[67.02102505], USD[10.02] | | |
| 07560882 | | BRZ[1], BTC[.000314], ETHW[1.01995937], MATIC[34.55952363], SHIB[3111388.65940849], SOL[1.62314779], TRX[2], USD[0.02] | Yes | |
| 07560883 | | USD[0.05], USDT[0.00000001] | | |
| 07560884 | | NFT (307255261503671114/Imola Ticket Stub #45)[1] | | |
| 07560888 | | CUSDT[1], TRX[1], USD[0.02] | | |
| 07560889 | | USD[15.00] | | |
| 07560890 | | CUSDT[1], DOGE[514.06784352], USD[0.00] | | |
| 07560892 | | CUSDT[1], TRX[221.7115026], USD[0.00] | | |
| 07560894 | | BCH[.0000001], BTC[.00009554], CUSDT[5], DOGE[2], USD[0.62] | | |
| 07560895 | | DOGE[29.915], USD[0.11] | | |
| 07560896 | | DOGE[1.67588049], USD[4.00] | | |
| 07560899 | | DOGE[1122.41678102], USD[0.00] | Yes | |
| 07560901 | | CUSDT[7], TRX[2], USD[0.01] | Yes | |
| 07560902 | | BRZ[3], CUSDT[4], DOGE[1], SHIB[10711157.75149913], TRX[.01253987], USD[0.00] | Yes | |
| 07560905 | | CUSDT[1], TRX[2034.48938449], USD[0.00] | Yes | |
| 07560907 | | CUSDT[2], DOGE[54.38532224], ETH[.00877396], ETHW[.00866452], USD[0.00] | Yes | |
| 07560909 | | USD[24.00] | | |
| 07560910 | | BTC[0.00299116], DOGE[1.13145926], ETH[.02798898], ETHW[.02798898], LINK[1.9981], LTC[.19981], SOL[.09449], SUSHI[.497625], USD[1920.44], USDT[.00132553] | | |
| 07560913 | | CUSDT[7520.59975283], DOGE[100.37627998], TRX[808.01466514], USD[0.00] | | |
| 07560915 | | USDT[.112333] | | |
| 07560916 | | DOGE[1], USD[0.00] | | |
| 07560918 | | MATIC[.00969521], USD[0.00] | Yes | |
| 07560920 | | BRZ[2], CUSDT[3], DOGE[3.000548], LINK[94.36785895], TRX[3], USD[0.03], USDT[0.00000010] | Yes | |
| 07560924 | | CAD[1.47], CUSDT[1], SUSHI[.00683937], USD[0.01], USDT[0] | | |
| 07560925 | | BF_POINT[200], BTC[0], CAD[0.00], DOGE[1], ETH[0.00000058], ETHW[0.00000058], EUR[0.00], GBP[0.00], KSHIB[0], LINK[0], SHIB[1], SOL[0], USD[0.00], YFI[0] | Yes | |
| 07560930 | | DOGE[502.98], USD[3.09] | | |
| 07560936 | | BRZ[159.70330163], CUSDT[4], DAI[49.63603631], GRT[1], TRX[4645.23717367], USD[0.00] | | |
| 07560938 | | SOL[0], USD[0.01] | | |
| 07560940 | | BTC[0.00000706], ETH[.00099905], ETHW[.00099905], NFT (460381662937787558/Bahrain Ticket Stub #1262)[1], NFT (574408466255016728/FTX - Off The Grid Miami #344)[1], SOL[0] | | |
| 07560943 | | CUSDT[248.28151575], SHIB[1], USD[0.01] | Yes | |
| 07560946 | | CUSDT[1], DOGE[2672.83111935], TRX[1], USD[0.00] | | |
| 07560949 | | USD[2.03] | | |
| 07560951 | | CUSDT[1], USD[0.00], USDT[0.04009976] | Yes | |
| 07560957 | | CUSDT[1], TRX[1], USD[0.00] | | |
| 07560973 | | SOL[0.04644021], USDT[2.539982] | | |
| 07560978 | | BCH[.01449814], CUSDT[4], DOGE[46.62955475], LTC[.01426233], TRX[1], USD[95.82] | | |
| 07560980 | | TRX[63.95456993], USD[0.00] | | |
| 07560981 | | BTC[0], CUSDT[2], ETH[0], MATIC[0.00035235], SHIB[1], SOL[0], TRX[1], USD[0.00], USDT[0.00000001] | Yes | |
| 07560986 | | CUSDT[2], DOGE[1512.48844718], USD[0.00] | | |
| 07560990 | | CUSDT[2], TRX[3], USD[0.00], USDT[0] | Yes | |
| 07560999 | | BTC[0], SOL[0] | | |
| 07561007 | | BCH[1.09590028], BRZ[1], BTC[.01054689], CUSDT[1], DOGE[997.22334757], ETH[.72537517], ETHW[.72537517], GRT[1], TRX[3], USD[0.00] | | |
| 07561008 | | ETH[0.04223037], SOL[.00000001], USD[0.00] | | |
| 07561010 | | BAT[2], BRZ[5], CUSDT[20], DOGE[0], USD[3.69] | | |
| 07561015 | | ETH[0], SOL[0], USDT[0.00001840] | | |
| 07561017 | | DOGE[0], LTC[0], USD[0.01] | | |
| 07561020 | | DOGE[1.34939417], TRX[1], USD[0.00] | | |
| 07561021 | | TRX[.003108] | Yes | |
| 07561022 | | ETH[.00014643], ETHW[.01008541], EUR[0.18], MATIC[1.00126101], USD[0.33] | Yes | |
| 07561025 | | CUSDT[16], SHIB[1191697.57211155], TRX[1], USD[42.36] | | |
| 07561027 | | CUSDT[1], DOGE[34.53174785], USD[0.00] | | |
| 07561035 | | CUSDT[1], SOL[1.01030667], USD[56.00] | | |
| 07561038 | | USD[0.01] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07561039 | | DOGE[1], ETH[.28893983], ETHW[.28893983], USD[0.00] | | |
| 07561042 | | DOGE[0], ETH[0], LINK[0], LTC[0], USD[0.00] | | |
| 07561043 | | BTC[.00035615], CUSDT[1], USD[0.00] | | |
| 07561045 | | NFT (537233223790714953/Coachella x FTX Weekend 2 #14979)[1] | Yes | |
| 07561052 | | BRZ[1], CUSDT[10], LINK[2.23635921], NFT (382059197659126851/SEAL)[1], NFT (499940286727627181/LINES)[1], TRX[81.44520707], USD[0.00] | | |
| 07561054 | | BTC[.00000221], DOGE[9.99], TRX[99.9], USD[29.38] | | |
| 07561061 | | BTC[0], DOGE[.71], USD[0.58] | | |
| 07561064 | | CUSDT[3], DOGE[2497.07997129], KSHIB[3053.84998512], SHIB[804222.23507985], TRX[1], USD[0.00], USDT[1.0920475] | Yes | |
| 07561067 | | BTC[0.00003974], ETH[.000752], ETHW[.000752], LINK[.08], USDT[1.69766] | | |
| 07561069 | | ETH[.00000527], ETHW[.00000527], TRX[1], USD[0.00] | | |
| 07561075 | | BTC[.0004325], CUSDT[3], DOGE[198.59467853], ETH[.00634507], ETHW[.00634507], TRX[2], USD[0.00] | | |
| 07561081 | | ETH[.35566127], ETHW[.35566127], SOL[3.8788695], USD[3.13] | | |
| 07561086 | | BTC[0.00000012], ETH[.00000139], USD[367.77], USDT[0] | Yes | |
| 07561088 | | AAVE[2.25636797], BAT[3817.51349971], BRZ[3389.71415886], BTC[.24453057], CUSDT[15122.57423478], DAI[1415.17592205], DOGE[7950.74035707], GRT[138.43708455], MATIC[1386.19499027], MKR[.45551066], PAXG[.86787676], SOL[259.904602], SUSHI[28.06799213], TRX[16786.70778186], UNI[141.4325717], USD[853.26], USDT[1073.30829799], YFI[.01160677] | Yes | |
| 07561101 | | CUSDT[2], ETHW[.08050504], LINK[.00026256], TRX[103.92262494], USD[0.00] | | |
| 07561102 | | BTC[0], USD[0.00], USDT[0.00000017] | | |
| 07561104 | | USD[0.00] | | |
| 07561105 | | USD[0.07] | | |
| 07561106 | | BTC[0], DOGE[0.00037187], ETH[0], LTC[0], USDT[0.00000013] | Yes | |
| 07561108 | | BTC[0.00066920], ETH[.000964], ETHW[.000964], TRX[.448], USDT[0.00000053] | | |
| 07561114 | | BTC[0], ETH[0], LINK[0], USD[0.07], USDT[0] | | |
| 07561115 | | CUSDT[2], DOGE[30.25254018], ETH[.01280374], ETHW[.01280374], USD[0.00] | | |
| 07561116 | | CUSDT[2], DOGE[4.58542313], USD[24.09] | | |
| 07561118 | | USD[10.00] | | |
| 07561119 | | USD[50.00] | | |
| 07561121 | | CUSDT[1], USD[0.01] | | |
| 07561123 | | USD[79.65] | | |
| 07561124 | | BRZ[1], CUSDT[5], DOGE[1760.08435769], ETH[.02625489], ETHW[.02592657], TRX[1], USD[0.00] | Yes | |
| 07561125 | | USD[0.47] | | |
| 07561127 | | CUSDT[7], DOGE[1], USD[0.01] | | |
| 07561129 | | NFT (573773466348338348/Coachella x FTX Weekend 2 #249)[1] | | |
| 07561137 | | BAT[1], DOGE[1608.97143162], USD[0.00] | | |
| 07561141 | | BRZ[1], CUSDT[2], ETH[.13482399], ETHW[.13375701], SHIB[859102.94068856], USD[195.17] | Yes | |
| 07561144 | | BRZ[2], BTC[0], CUSDT[37], DOGE[6.03280106], ETHW[.75920401], SHIB[1], TRX[5], USD[923.04] | Yes | |
| 07561150 | | USD[0.02] | | |
| 07561151 | | CUSDT[2], DOGE[.00048642], ETH[.00000077], ETHW[.0000077], USD[0.00] | | |
| 07561152 | | USD[0.00] | | |
| 07561156 | | BRZ[1], CUSDT[4689.91972885], DOGE[3528.4328432], TRX[6690.80937368], USD[0.00] | | |
| 07561160 | | BRZ[1], CUSDT[3], TRX[2], USD[94.28] | | |
| 07561161 | | CUSDT[469.66966708], DOGE[207.57582741], TRX[62.87512083], USD[0.00] | | |
| 07561165 | | CUSDT[2], USD[0.00] | | |
| 07561167 | | CUSDT[3], TRX[1], USD[0.00], USDT[99.74714406] | | |
| 07561169 | | BAT[1], CUSDT[3], DOGE[11382.09710085], TRX[1], USD[0.00] | | |
| 07561170 | | ETH[.00220072], ETHW[1.58220072], MATIC[.00666343], USD[17434.01] | | |
| 07561173 | | USD[0.00] | | |
| 07561176 | | USD[0.01] | | |
| 07561180 | | USD[100.00] | | |
| 07561181 | | DOGE[154.01113192], USD[0.00] | | |
| 07561183 | | CUSDT[1], DOGE[33.09635219], TRX[1], USD[78.00] | | |
| 07561184 | | CUSDT[1], DOGE[257.2781505], USD[0.00] | | |
| 07561185 | | CUSDT[1], TRX[7615.01073559], USD[0.00] | Yes | |
| 07561186 | | BRZ[1], CUSDT[1], DOGE[497.68940675], USD[0.00] | | |
| 07561209 | | BRZ[1], CUSDT[11], TRX[5], USD[0.00] | | |
| 07561216 | | BRZ[1], BTC[0], CUSDT[7], DOGE[0], ETH[.00000037], ETHW[.00000037], TRX[3], USD[0.00] | Yes | |
| 07561218 | | DOGE[19.26196985], USD[0.00] | | |
| 07561219 | | USD[0.10] | Yes | |
| 07561220 | | CUSDT[1], DOGE[199.05144422], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07561221 | | BRZ[1], USD[0.00] | | |
| 07561222 | | BTC[.00572179], CUSDT[1], DOGE[3988.49182975], SHIB[5], TRX[1], USD[0.00] | | |
| 07561223 | | CUSDT[1], USD[0.00], USDT[0] | | |
| 07561229 | | USD[0.00] | Yes | |
| 07561234 | | DOGE[1.5750435], USD[0.00] | | |
| 07561237 | | BRZ[1], CUSDT[1], DOGE[805.37944502], TRX[4230.60628734], USD[0.00] | | |
| 07561240 | | BTC[0], CUSDT[11], ETH[0], ETHW[0], MATIC[0], SHIB[4213880.16978584], SOL[0], TRX[0], USD[0.22] | Yes | |
| 07561241 | | TRX[.000002] | | |
| 07561244 | | NFT (324388127346559231/Miami Ticket Stub #314)[1], NFT (489836455977642051/FTX - Off The Grid Miami #5584)[1] | | |
| 07561248 | | BRZ[2], CUSDT[15], DOGE[146.61937468], ETH[.02735405], ETHW[.02701205], LTC[.32815559], USD[1.11] | Yes | |
| 07561254 | | DOGE[89.5265006], TRX[1], USD[0.01] | | |
| 07561255 | | CUSDT[1], DOGE[167.85185462], USD[0.00] | | |
| 07561261 | | CUSDT[1], DOGE[84.46191292], USD[0.00] | | |
| 07561265 | | BRZ[1], CUSDT[1], DOGE[2], TRX[1.00063167], USD[0.00], USDT[0] | | |
| 07561269 | | BTC[0], ETH[0], USD[0.00] | | |
| 07561274 | | AAVE[.51699044], ALGO[8.69656742], AVAX[.17429091], BAT[80.61497486], BRZ[1], BTC[0], CUSDT[50.19562775], DOGE[353.66338307], ETH[.00687578], ETHW[1.58309605], GRT[181.21609569], KSHIB[995.97116293], LINK[3.53288086], LTC[.2438078], MATIC[4.04483017], MKR[.03090449], NEAR[.84094738], NFT (399457270471491980/Entrance Voucher #2900)[1], NFT (521830858351784325/Barcelona Ticket Stub #128)[1], SHIB[634790.29290208], SOL[.81576974], SUSHI[23.06107974], TRX[2], UNI[7.62811927], USD[0.04], WBTC[.00059178], YFI[.00283588] | Yes | |
| 07561278 | | USD[0.14], USDT[0] | Yes | |
| 07561281 | | USD[0.63] | | |
| 07561288 | Contingent, Disputed | BRZ[2], CUSDT[5], LINK[.00004942], TRX[4], USD[3.06] | | |
| 07561289 | | CUSDT[3], GRT[11.85031599], SOL[1.00019756], TRX[224.12402329], USD[0.00] | | |
| 07561292 | | CUSDT[3], USD[0.45] | | |
| 07561294 | | USD[2.01] | | |
| 07561295 | | BF_POINT[200], BTC[0], CUSDT[2], ETH[0.00000001], ETHW[0], MATIC[0], SHIB[5], SOL[0], USD[0.00], USDT[0.00010939] | Yes | |
| 07561299 | | CUSDT[2], DOGE[2], GRT[31.78843408], SUSHI[3.26213728], USD[0.01] | Yes | |
| 07561300 | | BRZ[1], CUSDT[5], TRX[2], USD[0.00] | | |
| 07561304 | | BRZ[1], CUSDT[1], TRX[2], USD[0.01] | Yes | |
| 07561306 | | CUSDT[1], DOGE[0] | | |
| 07561316 | | BCH[.03060555], BRZ[1], BTC[.00117102], CUSDT[529.71960231], DOGE[338.49538833], ETH[.13439617], ETHW[.13439617], LTC[1.59815958], TRX[69.35665187], USD[0.00] | | |
| 07561319 | | BAT[.95305474], BRZ[1], CUSDT[11], DOGE[3.58856723], GRT[1], TRX[1], USD[0.00] | | |
| 07561321 | | SOL[61.30974], USD[8.03] | | |
| 07561322 | | CUSDT[10], DOGE[47.0883036], USD[0.00] | Yes | |
| 07561323 | | BF_POINT[200], CUSDT[3], DOGE[190.27030841], SHIB[197320.07125342], TRX[1], USD[0.01] | Yes | |
| 07561327 | | BAT[1.0165555], CUSDT[2], DOGE[229.39926152], TRX[2993.26489415], USD[0.01] | Yes | |
| 07561330 | | SOL[0], USD[0.00], USDT[0] | | |
| 07561333 | | USDT[19.88621880] | | |
| 07561334 | | CUSDT[2], ETH[.00792181], ETHW[.00782598], SOL[.53541993], USD[0.01] | Yes | |
| 07561335 | | BTC[0], LINK[0], SOL[0.00788565], USD[0.00] | | |
| 07561337 | | CUSDT[2], USD[0.00] | | |
| 07561338 | | BTC[0], DOGE[0], USD[0.00] | Yes | |
| 07561342 | | BTC[0], SOL[0] | | |
| 07561343 | | USD[0.00] | Yes | |
| 07561351 | | ETH[0], LTC[.22968], SOL[0.00000001], USD[6190.01], USDT[0] | | |
| 07561358 | | MKR[.00079], NFT (520096778370637896/Entrance Voucher #2416)[1], USD[0.00] | | |
| 07561366 | | CUSDT[1], DOGE[154.53071964], USD[0.00] | Yes | |
| 07561376 | | CUSDT[2], ETH[.03945231], ETHW[.03945231], USD[0.00] | | |
| 07561378 | | DOGE[792.84146105], USD[0.00] | | |
| 07561381 | | CUSDT[495.10315044], DOGE[138.96420269], TRX[65.76072602], USD[0.00] | | |
| 07561389 | | DOGE[1806.744], USD[0.68] | | |
| 07561392 | | CUSDT[1], DOGE[39.82554342], SHIB[40896.16197388], USD[0.00] | Yes | |
| 07561394 | | DOGE[1], SHIB[2], USD[0.00] | | |
| 07561396 | | CUSDT[1], USD[0.00] | | |
| 07561399 | | CUSDT[1], DOGE[.02543818], USD[0.01] | | |
| 07561401 | | BTC[0], LTC[0], USD[0.68] | | |
| 07561410 | | TRX[.000002] | | |
| 07561411 | | CUSDT[1], DOGE[1509.39128018], ETH[.14352255], ETHW[.14352255], TRX[1], USD[0.00] | | |
| 07561431 | | GRT[1], USD[0.05] | | |
| 07561435 | | CUSDT[1], GRT[1], TRX[2], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07561439 | | DOGE[2], GRT[2.03837956], TRX[1], UNI[.00000001], USD[0.00] | Yes | |
| 07561442 | | BTC[.03704738], CUSDT[20], DOGE[4], ETH[1.1818547], ETHW[1.18135836], SHIB[15], TRX[8], USD[0.01] | Yes | |
| 07561443 | | CUSDT[1], DOGE[523.24435864], ETH[.06198288], ETHW[.06121478], TRX[1], USD[0.00] | Yes | |
| 07561446 | | BRZ[1], DOGE[17612.6004599], TRX[1], USD[0.00] | | |
| 07561449 | Contingent, Disputed | USD[0.01] | Yes | |
| 07561450 | | TRX[2], USD[0.00] | | |
| 07561452 | | SHIB[5287671.80245342], USD[0.68] | | |
| 07561464 | | DOGE[.23199316], USD[0.00] | | |
| 07561465 | | BAT[.00000041], BRZ[2.00005342], CUSDT[18], DOGE[.00004292], GRT[1], MATIC[.0000005], SHIB[4026.33363886], SUSHI[.00001834], TRX[1.00004233], USD[0.14], USDT[0.00000976] | Yes | |
| 07561466 | | CUSDT[1], DOGE[703.91631403], ETH[.13957935], ETHW[.13957935], USD[0.00] | | |
| 07561468 | | CUSDT[2], USD[0.00] | | |
| 07561470 | | CUSDT[2], DOGE[.00003236], LINK[.00317455], TRX[1], USD[0.00], USDT[0.00000001] | | |
| 07561474 | | DOGE[160.14929758], TRX[1], USD[0.00] | | |
| 07561476 | | DOGE[161.93589526] | | |
| 07561478 | | CUSDT[1], TRX[602.02702499], USD[0.00] | | |
| 07561485 | | AAVE[0], ALGO[0], AVAX[.04471226], BTC[0], ETHW[.0029912], MATIC[1.01], SHIB[10795.31129241], USD[0.00], YFI[0] | Yes | |
| 07561497 | | DOGE[15.98110726], USD[0.00] | | |
| 07561508 | | USD[0.01] | | |
| 07561511 | Contingent, Disputed | BF_POINT[400], BRZ[1], CUSDT[1], DOGE[4], USD[0.00] | | |
| 07561513 | | CUSDT[1], DOGE[1], TRX[1003.70544639], USD[0.00] | | |
| 07561517 | | CUSDT[5], DOGE[249.18383368], ETH[.06796288], ETHW[.06796288], SHIB[308737.26458783], USD[0.00] | | |
| 07561527 | | CUSDT[1], USD[0.01] | | |
| 07561530 | | CUSDT[8], DOGE[.00004794], SHIB[1], TRX[1], USD[0.00] | | |
| 07561537 | | CUSDT[1], DOGE[32.20285324], USD[0.00] | | |
| 07561546 | | CUSDT[2], DOGE[100.00229368], USD[0.00] | | |
| 07561548 | | DOGE[0] | | |
| 07561552 | | USD[2.02] | | |
| 07561553 | | ETH[.00000001], ETHW[0] | | |
| 07561561 | | CUSDT[1], DOGE[773.46650234], USD[0.00] | Yes | |
| 07561565 | | BTC[.02473067], CUSDT[4], DOGE[191.0174393], ETH[.34329744], ETHW[.34329744], TRX[62.59738967], USD[511.60] | | |
| 07561566 | | DOGE[613.27848784], TRX[985.4192254], USD[0.00] | | |
| 07561567 | | BRZ[2], BTC[.00420112], CUSDT[5], DOGE[2485.07479082], SHIB[3796507.2133637], USD[0.00] | | |
| 07561571 | | BRZ[1], DOGE[398.81525706], TRX[1043.12353651], USD[0.00] | | |
| 07561579 | | DOGE[.68985314], TRX[115.6620207], USD[0.00] | Yes | |
| 07561585 | | BRZ[1], CUSDT[18740.89941588], DOGE[5046.60033051], TRX[6342.50268376], USD[0.02] | | |
| 07561586 | | BRZ[3], BTC[.00513205], CUSDT[4538.58122198], DOGE[6000.12827774], GRT[102.2659359], LINK[84.39476166], LTC[2.18495662], SHIB[2], SUSHI[170.0780412], TRX[7], UNI[3.03741246], USD[0.00], USDT[0] | Yes | |
| 07561588 | | BRZ[1], CUSDT[480.12011573], SHIB[220038.13994425], TRX[2], USD[0.57], USDT[1] | | |
| 07561594 | | ETH[.10281055], ETHW[.10281055], TRX[1], USD[329.15] | | |
| 07561597 | | CUSDT[1], DOGE[58.40091462], USD[0.00] | | |
| 07561599 | | CUSDT[12], DOGE[3], ETH[0], LINK[0], SOL[0], TRX[6], USD[0.00] | | |
| 07561600 | | DOGE[0], USD[0.00], USDT[0] | Yes | |
| 07561603 | | BTC[0], SOL[0] | | |
| 07561606 | | DOGE[0], SOL[3.31604901] | | |
| 07561607 | | CUSDT[1], SHIB[1], USD[113.27] | | |
| 07561614 | | CUSDT[1], DOGE[198.78778414], USD[0.00] | | |
| 07561617 | | CUSDT[2], USD[0.01] | | |
| 07561620 | | BTC[0], DOGE[0], ETH[0], USD[0.01] | Yes | |
| 07561622 | | LTC[0], SOL[0] | | |
| 07561628 | | USD[0.00] | | |
| 07561629 | | CUSDT[1], DOGE[.51155843], ETH[0], TRX[1], USD[127.11], USDT[0] | | |
| 07561636 | | USD[0.00] | | |
| 07561637 | | CUSDT[4], DOGE[1], USD[0.00] | | |
| 07561640 | | CUSDT[1], DOGE[54.37323716], ETH[0.01733776], ETHW[.01733776] | | |
| 07561641 | | USD[0.00], USDT[.0004327] | | |
| 07561643 | Contingent, Disputed | MATIC[.00003578], USD[10.80], USDT[0.00003729] | | |
| 07561645 | | DOGE[15.96888902], TRX[1], USD[0.00] | | |
| 07561652 | | USD[0.00] | | |
| 07561656 | | BTC[.00097607], CUSDT[2], DOGE[426.37901205], ETH[.01245256], ETHW[.01245256], TRX[3], USD[73.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07561659 | | ETH[.00009933], ETHW[13.32439702], LTC[.00032441], SHIB[1], SOL[0], TRX[1], USD[0.00], USDT[0.00000001] | Yes | |
| 07561663 | Contingent, Disputed | CUSDT[2], DOGE[.00001714], USD[0.00] | | |
| 07561665 | | CUSDT[1], DOGE[49.61547018], USD[0.00] | | |
| 07561666 | | DOGE[.2391], USD[0.53], USDT[0.00937344] | | |
| 07561673 | | USD[0.33] | | |
| 07561682 | | CUSDT[4], DOGE[77.93327212], TRX[1], USD[2.74] | | |
| 07561683 | | BTC[.00000656], USD[0.00], USDT[0.00019801] | | |
| 07561685 | | BTC[0], ETHW[.19852595], USD[452.14] | | |
| 07561687 | | USD[150.00] | | |
| 07561691 | | CUSDT[6], DOGE[.00001962], TRX[2], USD[0.00 | | |
| 07561692 | | BRZ[1], BTC[0], CUSDT[7], DOGE[1.00048355], TRX[2], USD[0.06] | Yes | |
| 07561697 | | USD[0.00], USDT[0.00258644] | | |
| 07561700 | | CUSDT[1408.17883621], TRX[485.92053325], USD[0.00] | | |
| 07561701 | | BRZ[26.35251655], CUSDT[937.89497079], TRX[153.66740179], USD[0.00] | | |
| 07561702 | | BTC[.00016842], CUSDT[5], DOGE[1.07893321], ETH[.00259546], ETHW[.00259546], USD[0.00] | | |
| 07561703 | | BRZ[1], CUSDT[2], DOGE[2], ETH[.67850148], ETHW[.67850148], TRX[1], USD[0.16] | | |
| 07561709 | | CUSDT[1], DOGE[0], USD[0.01] | | |
| 07561714 | | CUSDT[1], DOGE[1592.05628163], USD[0.00] | | |
| 07561715 | | CUSDT[1], DOGE[29.26312442], USD[0.00] | | |
| 07561719 | | CUSDT[1], DOGE[77.89184817], USD[0.00] | | |
| 07561725 | | DOGE[2], USD[0.01] | | |
| 07561731 | | CUSDT[6], DOGE[63910512], SHIB[2], TRX[.72682002], USD[0.00] | | |
| 07561738 | | CUSDT[1], DOGE[329.83050511], USD[0.00] | | |
| 07561739 | | BRZ[2], CUSDT[4], TRX[1], USD[0.01] | | |
| 07561747 | | DOGE[1], USD[0.00] | | |
| 07561748 | | TRX[90.21412002], USD[0.00] | Yes | |
| 07561750 | | DOGE[35.8632], USD[3.40] | | |
| 07561751 | | USD[0.70] | | |
| 07561759 | | CUSDT[.00004825], DOGE[1.36667], ETH[.01264281], ETHW[.01264281], TRX[1.9041], USD[0.00] | | |
| 07561760 | | DOGE[713.06546365], USD[5.01] | | |
| 07561762 | Contingent, Disputed | DOGE[7234.59134774], TRX[1], USD[0.00] | | |
| 07561763 | | DOGE[.00449389], KSHIB[.00006039], SHIB[0], USD[0.03] | | |
| 07561766 | | USD[184.84] | | |
| 07561772 | | CUSDT[3], TRX[1], USD[3.04] | | |
| 07561777 | | CUSDT[1], DOGE[2], TRX[110.89109521], USD[0.14] | | |
| 07561781 | | CUSDT[1], DOGE[0], TRX[0], USDT[1] | | |
| 07561782 | | CUSDT[3], ETH[0], ETHW[0], TRX[2], USD[0.01] | Yes | |
| 07561783 | | BAT[0], BCH[0], DOGE[3.70535095], LINK[0], PAXG[0], TRX[0], UNI[0], USD[0.00], USDT[0] | | |
| 07561784 | | CUSDT[1], ETH[.03161135], ETHW[.03161135], USD[0.00] | | |
| 07561786 | | DOGE[0], LTC[0], USD[0.00] | | |
| 07561788 | | BTC[.00059878], CUSDT[1], DOGE[1], ETH[.04370979], ETHW[.04370979], USD[0.00] | | |
| 07561792 | | BRZ[1], DOGE[.00004913], ETH[0.03905799], ETHW[0.03857404], TRX[1], USD[0.00] | Yes | |
| 07561793 | | CUSDT[4], DOGE[1.04546349], SOL[2.56374697], TRX[67.30935433], USD[0.94] | | |
| 07561794 | | DOGE[734.99062056], TRX[1], USD[0.00] | | |
| 07561797 | | CUSDT[4], DOGE[200.00900913], ETH[.03123087], ETHW[.03084703], USD[0.00] | Yes | |
| 07561799 | | USD[0.00] | | |
| 07561804 | | CUSDT[1], DOGE[.01942584], TRX[1], USD[0.19] | | |
| 07561813 | | BRZ[2], CUSDT[3], DOGE[1], GRT[1.00498957], USD[0.01] | Yes | |
| 07561814 | | BTC[.5283469] | Yes | |
| 07561817 | | USD[100.00] | | |
| 07561822 | | BRZ[1], CUSDT[6], DOGE[.76063264], TRX[2], USD[0.02] | | |
| 07561824 | | SOL[0], USD[0.00] | | |
| 07561827 | | CUSDT[4], DOGE[6.0561095], LINK[.0057985], TRX[2], USD[0.18] | | |
| 07561829 | | BRZ[4], DOGE[5], TRX[9], USD[0.01], USDT[2.06175599] | Yes | |
| 07561830 | | USD[5.00] | | |
| 07561831 | | BAT[.97083386], BRZ[11.03102741], CUSDT[27.00000014], DOGE[6.21704123], GRT[1.64056796], LINK[.00155201], MATIC[.07620766], SHIB[2176.7865054], SOL[.85426848], SUSHI[6.47681914], TRX[16.32133074], USD[0.06], USDT[2.20487822] | Yes | |
| 07561835 | | USD[179.32] | | |
| 07561837 | | TRX[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07561838 | | DOGE[208.98273903], ETH[.00481253], ETHW[.00481253], USD[0.00] | | |
| 07561842 | | BCH[.00068493], CUSDT[235.41800105], DAI[4.96112881], DOGE[274.49143225], SUSHI[.11497709], TRX[13.3221923], USD[0.00], USDT[34.80077911] | | |
| 07561844 | | BRZ[1], CUSDT[2], DOGE[4068.2001305], LINK[1.92021545], TRX[1], USD[0.00] | | |
| 07561846 | | DOGE[214.32474691] | Yes | |
| 07561849 | | CUSDT[1], DOGE[1], TRX[729.25469361], USD[0.00] | Yes | |
| 07561852 | | ETHW[.1] | | |
| 07561859 | | USD[112.36] | | |
| 07561860 | | BRZ[2], CUSDT[1], DOGE[1], ETH[3.08372893], ETHW[3.08372893], TRX[1], USD[0.00] | | |
| 07561863 | | CUSDT[1], USD[6.36] | Yes | |
| 07561864 | | BAT[6.95408522], CUSDT[704.0894181], DOGE[148.87933315], TRX[173.04063104], USD[0.00] | | |
| 07561865 | | BRZ[1], CUSDT[1], SHIB[1751048.01510771], SOL[1.24596108], USD[0.00] | Yes | |
| 07561866 | | BCH[.000669], USD[5.09] | | |
| 07561867 | | BTC[.0083916], USD[1.51] | | |
| 07561868 | | DOGE[384.59082997], SHIB[1], USD[0.01] | | |
| 07561869 | | BTC[.00105335], CUSDT[1], DOGE[812.91849585], USD[0.00] | | |
| 07561870 | | CUSDT[5], DOGE[539.14032238], TRX[1], USD[0.80] | | |
| 07561878 | | CUSDT[8], SOL[2.0641358], USD[0.00] | Yes | |
| 07561881 | | DOGE[306.3044185], USD[0.01] | | |
| 07561886 | | USD[0.01] | | |
| 07561887 | | CUSDT[14], DOGE[1], SHIB[2488602.84788809], TRX[319.34317826], USD[0.00] | Yes | |
| 07561889 | | USD[0.00] | | |
| 07561890 | | LINK[.18885782], USD[0.00], USDT[0] | | |
| 07561893 | | BRZ[1], CUSDT[2], TRX[1], USD[0.01] | | |
| 07561894 | | CUSDT[2], DOGE[450.62279846], ETH[.03930737], ETHW[.0388165], SHIB[5375883.61830442], USD[0.00] | Yes | |
| 07561911 | | DOGE[121.54580052], ETH[.00280864], ETHW[.00280864], USD[20.00] | | |
| 07561912 | | BAT[1], BRZ[5], CUSDT[8], DOGE[2], ETH[0], GRT[2], TRX[4], USD[0.01], USDT[3] | | |
| 07561916 | | BAT[1.0165555], BRZ[1], BTC[.00000091], CUSDT[7], ETH[.00007183], ETHW[.00007183], GRT[1.00019173], NFT (386042255625295309/Marcus Allen's Playbook: USC vs. Washington - November 14, 1981 #44)[1], SOL[0], USD[0.01], USDT[3.27712362] | Yes | |
| 07561919 | | SOL[0], USD[0.00] | | |
| 07561920 | | BRZ[2], CUSDT[1], DOGE[3469.19720774], SHIB[3193663.77107818], TRX[1], USD[0.01] | | |
| 07561926 | | CUSDT[1], DOGE[34.83321639], LTC[.00534267], TRX[13.52940186], USD[3.21] | Yes | |
| 07561929 | | CUSDT[1], DOGE[427.30027435], USD[0.01] | | |
| 07561930 | | DOGE[177.75542583], USD[0.00] | Yes | |
| 07561935 | | DOGE[.90405], USD[0.74] | | |
| 07561949 | | CUSDT[1], DOGE[73.62617884], TRX[254.25233858], USD[0.01] | | |
| 07561950 | | CUSDT[2.00897973], TRX[2], USD[0.01] | | |
| 07561955 | | BRZ[.70486775], CUSDT[3], DOGE[1.00001568], USD[0.01] | | |
| 07561957 | | BTC[0], DOGE[0], ETH[0], ETHW[0] | | |
| 07561961 | | CUSDT[1], TRX[822.72382764], USD[0.00] | | |
| 07561965 | | NFT (435429200383356924/Australia Ticket Stub #639)[1], USD[0.01], USDT[0] | | |
| 07561977 | | DOGE[9.65870934], USD[0.00] | | |
| 07561980 | | TRX[62.04676775], USD[0.00] | | |
| 07561987 | | DOGE[0], USD[0.00] | | |
| 07561989 | | DOGE[162.65429691], TRX[1], USD[0.00] | | |
| 07561990 | | USD[0.00] | | |
| 07561992 | | TRX[62.75543422], USD[0.00] | | |
| 07561994 | | BRZ[1], DOGE[466.48084039], USD[0.00] | | |
| 07562002 | | DOGE[167.36279672], ETH[.00245133], ETHW[.00245133], TRX[1], USD[0.00] | | |
| 07562004 | | BAT[104.72368391], TRX[1], USD[0.00] | Yes | |
| 07562006 | | USD[50.00] | | |
| 07562007 | | BRZ[2], BTC[0], CUSDT[148], DOGE[13.00008326], SOL[1.0025935], TRX[18], USD[0.00] | | |
| 07562010 | | BRZ[1], CUSDT[6], NFT (301213355027625218/FTX - Off The Grid Miami #1785)[1], SHIB[8107333.66864898], TRX[1], USD[0.00] | Yes | |
| 07562012 | | AAVE[0], BTC[0], SOL[0.00117308], SUSHI[0.12004011], USDT[0] | | |
| 07562014 | | MATIC[40], USD[1.22] | | |
| 07562015 | | USD[3.00] | | |
| 07562016 | | CUSDT[1], DOGE[180.38951698], USD[0.00] | | |
| 07562017 | | CUSDT[1], DOGE[48.10504972], USD[0.00] | | |
| 07562019 | | CUSDT[3], TRX[1621.05615708], USD[0.02] | Yes | |
| 07562020 | | DOGE[196.1618412], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07562021 | | BTC[.00058206], MATIC[1.67186054], TRX[3], USD[0.62] | | |
| 07562024 | | USD[129.65] | | |
| 07562025 | | DOGE[2741.62838503], LTC[.2779514], SHIB[2659988.46830092], SUSHI[26.49925968], TRX[3111.45588671], USD[0.00] | | |
| 07562027 | | ETHW[.064], USD[0.01] | | |
| 07562028 | | BRZ[1], CUSDT[2], NFT (398342877627712638/Shannon Sharpe's Playbook: Baltimore Ravens vs. Oakland Raiders - January 14, 2001 #114)[1], NFT (534179382293029302/ApexDucks #6814)[1], SHIB[304901.16404886], SOL[0], USD[0.00] | | |
| 07562029 | | CUSDT[1], DOGE[328.65450217], USD[0.00] | | |
| 07562031 | | CUSDT[1], DOGE[1511.51457496], USD[0.00] | Yes | |
| 07562033 | | TRX[500.000005] | | |
| 07562034 | | CUSDT[1], USDT[0] | | |
| 07562035 | | DOGE[4819.3337206], USD[0.00], USDT[1] | | |
| 07562036 | | DOGE[327.12631861], TRX[1], USD[0.00] | | |
| 07562038 | | DOGE[48.92342825], USD[0.00] | | |
| 07562039 | | GRT[44.1896398], USD[0.00], USDT[0] | | |
| 07562048 | | CUSDT[1], DOGE[8096.37032674], TRX[1], USD[0.00] | Yes | |
| 07562056 | | DOGE[0.63481185], ETH[0.00531262], ETHW[0.00531262], LINK[0.57763807], MATIC[5], SOL[0.88729932], USD[0.00], USDT[.00768775] | | |
| 07562058 | | DOGE[0], TRX[0], USD[0.99], USDT[0] | | |
| 07562059 | | BRZ[2], CUSDT[5], TRX[2], USD[0.00] | | |
| 07562062 | | CUSDT[1], DOGE[114.89266337], TRX[1], USD[0.36], USDT[1.68871739] | | |
| 07562065 | | BTC[.0000782], DOGE[.3], USD[0.00] | | |
| 07562067 | | USD[0.50] | | |
| 07562069 | | CUSDT[3], TRX[1], USD[812.94] | | |
| 07562075 | | CUSDT[5], DOGE[222.87674884], TRX[1643.20693656], USD[154.80] | | |
| 07562076 | | CUSDT[4], USD[0.00], USDT[0] | | |
| 07562080 | | BTC[.0013559], CUSDT[4], DOGE[58.08961606], ETH[.00865395], ETHW[.00865395], USD[0.00] | | |
| 07562088 | | BTC[0], CUSDT[1], DOGE[6.88810533], USD[0.00], USDT[0.00000001] | | |
| 07562091 | | USD[0.01] | | |
| 07562092 | | DOGE[10.970626], USD[0.00] | | |
| 07562100 | | CUSDT[2], DOGE[1596.17336148], USD[150.01] | | |
| 07562103 | | BRZ[1], CUSDT[2], SOL[.15255949], USD[0.00] | | |
| 07562109 | | USDT[1] | | |
| 07562111 | | BRZ[1], CUSDT[5], DOGE[442.03466418], MATIC[320.65077721], SHIB[1782034.58730718], USD[0.98] | Yes | |
| 07562112 | | CUSDT[4], DOGE[40.46698301], ETH[.00748501], ETHW[.00748501], LINK[.20287238], LTC[.0279669], PAXG[.01599827], SOL[.21523608], TRX[1], USD[0.00], YFI[.00168038] | | |
| 07562113 | | BRZ[1], DOGE[853.9742081], USD[0.00] | Yes | |
| 07562119 | | BAT[1], BRZ[1], DAI[0], SOL[0], TRX[1], USD[0.00], USDT[1] | | |
| 07562121 | Contingent, Disputed | USD[0.00] | | |
| 07562124 | | BRZ[1], BTC[.00222963], CUSDT[5], DOGE[215.66356144], ETH[.03515129], ETHW[.03515129], MATIC[14.53163142], SOL[2.37286465], TRX[1], USD[0.00] | | |
| 07562128 | | BRZ[1], CUSDT[1], DOGE[1.00579133], ETH[.05745345], ETHW[.05745345], LTC[.30800681], TRX[2], USD[3.25] | | |
| 07562130 | | CUSDT[2], USD[0.01] | | |
| 07562135 | | CUSDT[2], SUSHI[.30282474], TRX[651.25544201], USD[-18.71] | Yes | |
| 07562136 | | TRX[6823.483721] | | |
| 07562138 | | USDT[.766596] | | |
| 07562149 | | USD[1.60] | | |
| 07562157 | | BTC[.007932] | | |
| 07562159 | | BTC[.00084018], CUSDT[3], DOGE[0], ETH[.03846977], ETHW[0.03799097], SOL[0.09954727], TRX[159.58433141] | Yes | |
| 07562160 | | CUSDT[3], DOGE[.00300609], TRX[2], USD[44.47] | | |
| 07562164 | | USD[0.01] | | |
| 07562165 | | ETH[.00000001], SOL[0], USD[0.00] | | |
| 07562166 | | CUSDT[2.55018087], USD[0.00] | | |
| 07562167 | | BTC[.00009313], CUSDT[2], DOGE[11.07995946], ETH[.00245064], ETHW[.00242326], TRX[2], USD[0.96], USDT[39.57234330] | Yes | |
| 07562169 | | BTC[.00000001], DOGE[200.47922082], USD[0.72] | | |
| 07562173 | | TRX[1], USD[252.62] | | |
| 07562176 | | BAT[1.3069393], TRX[62.19014924], USD[0.00] | | |
| 07562177 | | CUSDT[4], DOGE[107.3075619], ETH[.11647433], ETHW[.11534501], NFT (509698137020170319/ApexDucks #2901)[1], SHIB[1], SOL[.19590819], TRX[77.08118645], USD[0.00] | Yes | |
| 07562178 | | BTC[0], DOGE[0] | | |
| 07562184 | | DOGE[0], USD[0.00], USDT[0.00000001] | | |
| 07562191 | | BRZ[194.64613099], CUSDT[2], SUSHI[2.19825589], TRX[156.14856157], USD[0.00] | | |
| 07562193 | | CUSDT[1], DOGE[138.26293609], USD[0.00] | | |
| 07562201 | | USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07562202 | | USD[0.00] | | |
| 07562203 | | SHIB[1], USD[0.00] | Yes | |
| 07562204 | Contingent, Disputed | SOL[0], USD[0.00] | | |
| 07562208 | | DOGE[1], SOL[0], TRX[1], USD[0.00] | | |
| 07562211 | | USD[11.41] | Yes | |
| 07562217 | | ETH[.972027], ETHW[.972027], GRT[953.046], USD[1.29] | | |
| 07562226 | | BRZ[1], CUSDT[3], LINK[4.49941563], LTC[2.24949253], SOL[6.34042217], SUSHI[13.62734295], TRX[2], UNI[15.09636313], USD[233.97] | Yes | |
| 07562228 | | CUSDT[2], DOGE[478.91168738], TRX[1], USD[0.00] | | |
| 07562230 | | CUSDT[1], DOGE[36.67890475], ETH[.00141726], ETHW[.00141726], USD[0.00] | | |
| 07562231 | | CUSDT[4], DOGE[6.16756817], TRX[5], USD[0.00] | Yes | |
| 07562235 | | BTC[0], NFT (334226405828604206/Essence 191)[1], NFT (460466832994314190/Ethereals 519)[1], NFT (499166270312387494/MOUSE#356)[1], SOL[0], USD[0.00], USDT[0] | | |
| 07562239 | | CUSDT[2], DOGE[90.22155659], USD[0.00] | | |
| 07562240 | | DOGE[2.58603913], USD[0.00] | | |
| 07562241 | | CUSDT[2], DOGE[.00006699], USD[53.77] | | |
| 07562246 | | DOGE[0.47000811], USD[0.39] | | |
| 07562247 | | BTC[.00004939], MATIC[65.49818343], USD[0.69] | | |
| 07562251 | | CUSDT[2], USD[0.00] | | |
| 07562253 | | BTC[0], ETH[0], USD[0.00] | | |
| 07562254 | | DOGE[0], ETH[0], ETHW[0], USD[0.00] | | |
| 07562261 | | CUSDT[4], DOGE[50.06936663], GRT[0.00004457], USD[0.00] | | |
| 07562264 | | DOGE[336] | | |
| 07562266 | | CUSDT[2], DOGE[258.98733733], USD[0.02] | | |
| 07562267 | | DOGE[3613.86059094], SHIB[6126700.1592942], TRX[3], USD[0.02] | | |
| 07562274 | | SOL[165.54634353], USD[0.00] | | |
| 07562276 | | BTC[0.00033431], CUSDT[6], DOGE[0], ETH[0], USD[0.00] | | |
| 07562277 | | CUSDT[1], TRX[1066.11519663], USD[0.00] | | |
| 07562284 | | BAT[1], CUSDT[3], USD[0.35] | | |
| 07562285 | | BRZ[1], DOGE[198.93305271], USD[8.01] | | |
| 07562288 | | BRZ[2], CUSDT[55.46163085], DOGE[11.32875226], ETHW[.83328681], SHIB[28], TRX[15], USD[2043.23] | Yes | |
| 07562290 | | ETH[.02953372], ETHW[0.02953372] | | |
| 07562299 | | DOGE[17.29419608], USD[0.00] | | |
| 07562302 | | BTC[.00003601] | | |
| 07562303 | | AAVE[0], AVAX[.036236], BTC[0], ETH[0], MATIC[0], MKR[0], NEAR[.02], SOL[0.00098000], TRX[.000001], UNI[0], USD[0.01], USDT[0] | | |
| 07562307 | | DOGE[808.0757235], USD[0.00], USDT[1.10231778] | Yes | |
| 07562308 | | CUSDT[1], DOGE[.0003629], TRX[1], USD[0.01] | | |
| 07562311 | | DOGE[.06676041], USD[0.01] | | |
| 07562316 | | DOGE[34.49349271] | | |
| 07562319 | | CUSDT[107.15897826], DOGE[1], NFT (300018768663857693/Ancient Civilization #65)[1], NFT (381727127122795194/Ancient Civilization #54)[1], NFT (409988392754440371/Ancient Civilization #62)[1], NFT (428922526218738590/ peaceful women#10)[1], NFT (450053752242611159/Ancient Civilization #61)[1], NFT (526919757672852590/Ancient Civilization #58)[1], SHIB[345408.8700322], TRX[3], USD[0.01] | Yes | |
| 07562322 | | USD[0.00] | | |
| 07562324 | | CUSDT[1], DOGE[454.34957205], USD[0.00] | | |
| 07562326 | | DOGE[.00004436], ETH[0], ETHW[0], USD[0.57] | | |
| 07562327 | | DOGE[1], TRX[187.66199922], USD[0.00] | | |
| 07562331 | | BAT[3.27188816], BCH[.03627706], BTC[.00016931], CUSDT[4], DOGE[68.57168049], ETH[.00692663], ETHW[.00692663], GRT[12.3452643], TRX[1], USD[0.00] | | |
| 07562332 | | DOGE[5], SHIB[5], USD[0.01] | | |
| 07562337 | | ETH[0], ETHW[0], USD[0.00] | | |
| 07562338 | | BAT[1.0165555], BRZ[1], CUSDT[2], DOGE[1.00001779], SHIB[10349554.24653273], TRX[1.30088066], USD[0.00], USDT[1.09393405] | Yes | |
| 07562341 | | CUSDT[1], DOGE[0], ETH[0.00549425], ETHW[0.00549425], TRX[0], USD[0.02], USDT[0] | | |
| 07562342 | | USD[0.00] | | |
| 07562347 | | USD[0.01] | | |
| 07562349 | | BRZ[1], BTC[.01017246], CUSDT[15214.42033815], DAI[54.05343022], DOGE[10487.12597993], ETH[.02526265], ETHW[.02494801], GRT[145.86204537], KSHIB[14459.05521714], SHIB[21645420.55228345], TRX[185.75628672], USD[0.08], USDT[108.04115684] | Yes | |
| 07562352 | | BAT[7.29019542], BF_POINT[1000], BRZ[19.84336156], CUSDT[64.4060117], DOGE[1], ETH[.00000001], ETHW[104.02786040], GRT[4.00329281], LTC[0], NFT (395501342046716294/Entrance Voucher #2663)[1], SHIB[40], SOL[0], TRX[27.9354623], UNI[1.05882515], USD[0.01], USDT[3.11634477] | Yes | |
| 07562353 | | CUSDT[1], TRX[1608.63107561], USD[0.00] | | |
| 07562357 | | DOGE[1516.00171647], GRT[1], USD[0.00] | | |
| 07562360 | | BRZ[2], CUSDT[20], DOGE[1], ETH[0], GRT[0], LTC[0], SHIB[25885431.22160998], SOL[0], TRX[4], USD[0.00], USDT[0.00000108] | Yes | |
| 07562367 | | BTC[.00344018], CUSDT[3], DOGE[1029.05892325], ETH[.02791587], ETHW[.02791587], USD[0.00] | | |
| 07562368 | | CUSDT[2], DOGE[.82002632], TRX[1], USD[0.17] | | |
| 07562369 | | CUSDT[3], DOGE[.00004254], ETH[0], ETHW[0], TRX[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07562370 | | BCH[.00353994], CUSDT[1], TRX[2], USD[0.00] | | |
| 07562378 | | USD[0.00] | | |
| 07562383 | | DOGE[7505.3950689], TRX[1], USD[0.00] | | |
| 07562384 | | USD[0.01] | Yes | |
| 07562386 | | USD[20.00] | | |
| 07562391 | | USD[0.51] | | |
| 07562393 | | CUSDT[2], USD[0.00] | | |
| 07562397 | | ETHW[2.280752], TRX[47.78752331], USD[0.00] | | |
| 07562399 | | CUSDT[3], DOGE[178.10969719], USD[0.00], USDT[22.02688346] | Yes | |
| 07562403 | | CUSDT[1], DOGE[160.93120977], USD[0.00] | | |
| 07562404 | | CUSDT[1], TRX[799.82486657], USD[0.00] | | |
| 07562406 | | BAT[3], BRZ[7], CUSDT[7], DOGE[7.00038616], ETH[2.50003032], ETHW[9.97943032], GRT[6], SHIB[7], TRX[12], UNI[1], USD[0.00], USDT[6] | | |
| 07562411 | | DOGE[337.26434789], USD[0.00] | | |
| 07562416 | | CUSDT[2], DOGE[203.77473213], USD[0.00] | | |
| 07562417 | | DOGE[0], LINK[0], SUSHI[0] | | |
| 07562418 | | USD[32.67] | Yes | |
| 07562424 | | BTC[.02017616], CUSDT[2], TRX[2], USD[0.00] | Yes | |
| 07562426 | | SHIB[1], USD[0.01] | Yes | |
| 07562427 | | DOGE[.19195], USD[0.26] | | |
| 07562428 | | BRZ[1], BTC[.01502454], CUSDT[1], EUR[0.00], TRX[2], USD[0.00] | Yes | |
| 07562430 | | DOGE[1625.34352968], TRX[2], USD[1984.58] | | |
| 07562434 | | CUSDT[1], SHIB[393139.97061088], USD[0.00] | Yes | |
| 07562444 | | USD[8.72] | Yes | |
| 07562445 | | CUSDT[1], DOGE[90.49590206], USD[0.00] | | |
| 07562449 | | CUSDT[9], KSHIB[160.80666449], SHIB[452483.2918933], USD[0.00], USDT[0.00001987] | Yes | |
| 07562451 | | BRZ[2], DOGE[5.07348744], ETH[.25476724], ETHW[.25457391], MATIC[.00000047], SHIB[5], SOL[0], TRX[3], USD[0.00], USDT[1.02543197] | Yes | |
| 07562455 | | CUSDT[1], DOGE[160.88356481], USD[0.00] | | |
| 07562459 | | USD[0.00] | | |
| 07562461 | | BTC[.00624263], CUSDT[8], DOGE[1], USD[0.00] | | |
| 07562466 | | CUSDT[6057.52046958], DOGE[3457.34369187], USD[370.02], USDT[1] | | |
| 07562468 | | DOGE[808.92294483], USD[0.00] | | |
| 07562469 | | CUSDT[2], USD[0.00] | | |
| 07562470 | | BRZ[1040.75671366], BTC[.00817714], CUSDT[11], DOGE[913.2482035], ETH[.0950693], ETHW[.0950693], LINK[8.43283483], LTC[2.10047207], MATIC[143.97981379], SOL[2.33794637], TRX[3598.09794858], USD[0.00] | | |
| 07562480 | | USD[124.50] | | |
| 07562481 | | DOGE[21.63759226], USD[5.00] | | |
| 07562483 | | BRZ[2], CUSDT[1], DOGE[1], TRX[2], USD[251.80] | | |
| 07562491 | | SOL[0.02570043], TRX[25.896], USD[0.86], USDT[0.00000010] | | |
| 07562492 | | CUSDT[1], DOGE[81.01479521], USD[0.00] | | |
| 07562498 | | CUSDT[1], DOGE[402.20970148], TRX[1620.84074244], USD[0.00] | | |
| 07562506 | | TRX[1193.35938475] | | |
| 07562510 | | BTC[0.00002673], CUSDT[2], DOGE[2], SHIB[12162692.61689602], SOL[1.28336985], TRX[2], USD[255.80] | Yes | |
| 07562517 | | CUSDT[1], DOGE[335.21914929], USD[0.00] | | |
| 07562520 | | CUSDT[2], DOGE[.05227084], TRX[1], USD[0.01] | Yes | |
| 07562524 | | CUSDT[1], DOGE[160.25867801], USD[0.00] | | |
| 07562526 | | DOGE[.274], ETH[.000183], ETHW[.000184], NEAR[.0978], SHIB[67000], SOL[.00729], USD[0.66] | | |
| 07562528 | | USD[0.40] | Yes | |
| 07562535 | | DOGE[498.96355], TRX[2.99715], USD[0.05] | | |
| 07562536 | | CUSDT[2], DOGE[1107.13308036], USD[0.00] | | |
| 07562538 | | BRZ[99.31750007], CUSDT[1], NFT [538247174957088537/Coachella x FTX Weekend 1 #7985][1], SHIB[1], USD[21.79] | | |
| 07562539 | | CUSDT[1], DOGE[460.86954642], USD[0.00] | | |
| 07562547 | | BTC[0.00003900], DOGE[0.60828434], ETH[0.44832863], ETHW[0.44832863], LINK[.051255], MATIC[5.02525], SOL[0.00964725], SUSHI[.0114], TRX[.5765], UNI[.01756], USD[-198.73], USDT[60.24961858], YFI[.0000506] | | |
| 07562550 | | CUSDT[2], DOGE[1001.23247864], TRX[2], USD[0.00] | | |
| 07562552 | | CUSDT[1], TRX[129.02514087], USD[0.00] | | |
| 07562553 | | ETH[0], SOL[.00000001], USD[0.01] | | |
| 07562558 | | BRZ[1], DOGE[1], TRX[1], USD[0.00] | | |
| 07562562 | | BRZ[1], CUSDT[2], USD[0.00] | | |
| 07562572 | | CUSDT[2], DOGE[309.77329627], USD[0.00] | | |
| 07562579 | | CUSDT[3], DOGE[72.84489153], GRT[58.67406172], TRX[319.56635101], USD[100.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07562588 | | BRZ[129.71643106], CUSDT[1], USD[30.00] | | |
| 07562589 | | BTC[.00000016], CUSDT[1], DOGE[81.23013503], USD[0.00] | | |
| 07562596 | | USD[0.00] | | |
| 07562598 | | BTC[0], ETH[0], SOL[0], USD[0.00] | | |
| 07562599 | | USD[0.01] | | |
| 07562600 | | NFT (556860608693189636/Pesky Crystal)[1], USD[0.40] | | |
| 07562601 | | CUSDT[3], USD[0.00] | Yes | |
| 07562602 | | TRX[.000004] | | |
| 07562607 | | DOGE[1], SOL[1.08372775], USD[0.00] | | |
| 07562608 | | CUSDT[42], SOL[0], TRX[1], USD[0.29] | Yes | |
| 07562616 | | USD[3.96] | | |
| 07562617 | | USD[153.96] | | |
| 07562620 | | CUSDT[.00004845], DOGE[.00397728], GRT[.00003161], TRX[3.98904371], USD[0.00] | | |
| 07562621 | | BTC[0], TRX[.000001], USD[6.12], USDT[0.00000001] | | |
| 07562628 | | CUSDT[1], DOGE[810.45467074], USD[0.00] | | |
| 07562633 | | CUSDT[1], SHIB[0], USD[0.00] | | |
| 07562638 | | DOGE[8.063368], USD[0.00] | | |
| 07562650 | | CUSDT[2], DOGE[542.94184102], SOL[15.3801331], USD[0.00] | | |
| 07562652 | | BAT[1], CUSDT[2], DOGE[912.66535465], ETH[.46185534], ETHW[.46185534], USD[0.00] | | |
| 07562655 | | USD[0.01] | | |
| 07562656 | | USD[2.68] | | |
| 07562658 | | CUSDT[3], DOGE[135.89392821], TRX[1], USD[0.00], USDT[1] | | |
| 07562659 | | CUSDT[7], DOGE[153.97108871], SHIB[1], USD[52.73] | Yes | |
| 07562660 | | CUSDT[1], ETH[.0060378], ETHW[.0060378], USD[0.00] | | |
| 07562661 | | ETH[.00079692], USD[0.35] | | |
| 07562662 | | CUSDT[1], USD[0.00] | | |
| 07562665 | | BCH[.01194844], CUSDT[4], DAI[5.50160011], DOGE[5.97160724], TRX[2], USD[0.01] | Yes | |
| 07562668 | | CUSDT[3], DOGE[190.67231582], TRX[1], USD[0.00], USDT[0.00057205] | | |
| 07562675 | | DOGE[.608], USD[7.11] | | |
| 07562679 | | BTC[0.00265211], ETH[0.13858609], ETHW[0.13858609], SOL[4.15890509], USD[0.00] | | |
| 07562682 | | BRZ[1], CUSDT[5], TRX[1], USD[0.00] | | |
| 07562685 | | BTC[.00160604], CUSDT[9], DOGE[.00048703], SHIB[2], TRX[1], USD[0.00] | Yes | |
| 07562687 | | ETH[0], SOL[0.04669001], USD[0.00], USDT[0.00000001] | | |
| 07562690 | | DOGE[191.12485732], TRX[1], USD[0.00] | | |
| 07562697 | | DOGE[1], ETH[.01012518], ETHW[.01012518], SHIB[1858.60409019], USD[0.00] | | |
| 07562698 | | CUSDT[1], DOGE[269.32120769], USD[0.00] | | |
| 07562699 | | BTC[.01246114], CUSDT[2], DOGE[1339.07178237], MATIC[74.32323494], SOL[3.90704807], TRX[2], USD[0.00] | Yes | |
| 07562700 | | SOL[0.05655390], USD[1.22] | | |
| 07562702 | | USD[0.49] | | |
| 07562704 | | BTC[0], SUSHI[5.34355176] | | |
| 07562711 | | CUSDT[14054.10213582], TRX[1540.4797988], USD[0.00] | | |
| 07562714 | | BRZ[1], DOGE[75.45593494], USD[0.01] | | |
| 07562717 | | BTC[.00085455], DOGE[40.20146853], ETH[.0069854], ETHW[.0069854], USD[0.00] | | |
| 07562727 | | TRX[1], USD[0.01], USDT[1] | | |
| 07562730 | | DOGE[.00158576], USD[48.11] | Yes | |
| 07562734 | | USD[0.00], USDT[0.00000001] | | |
| 07562735 | | BTC[0], DOGE[0], ETH[0.00005282], LTC[0], USD[0.01] | | |
| 07562737 | | DOGE[0], LTC[0] | | |
| 07562743 | | CUSDT[4], TRX[.00004593], USD[0.01] | | |
| 07562753 | | ETH[.01504784], ETHW[.01504784], SHIB[2], USD[0.57] | | |
| 07562755 | | USD[0.00] | | |
| 07562761 | | BAT[2.12741887], BRZ[1], CUSDT[7], DOGE[5.11064195], TRX[1], USD[0.00], USDT[1.10765594] | Yes | |
| 07562764 | | CUSDT[1], LINK[.51464827], TRX[90.33177757], USD[0.00] | | |
| 07562766 | | USD[0.00] | | |
| 07562767 | | CUSDT[4], DOGE[.0000206], TRX[1], USD[0.01] | | |
| 07562773 | | AAVE[1.79490088], ALGO[735.68743249], BAT[1], BRZ[300.23014218], CUSDT[64.96404995], DOGE[955.68946442], ETH[1.52433423], ETHW[1.2318984], MATIC[483.08500439], NEAR[227.18654095], NFT (325065372289269550/Bahrain Ticket Stub #861)[1], SHIB[1800204.55410598], SOL[67.53279437], TRX[34.08036614], UNI[48.55854324], USD[2876.88] | Yes | |
| 07562776 | | USD[0.04] | Yes | |
| 07562781 | | BRZ[532.30573175], CAD[75.43], CUSDT[5160.26309363], DOGE[2240.33035133], LTC[.9893952], SGD[118.15], TRX[1985.87230845], USD[0.00], USDT[49.68560785] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07562782 | | DOGE[1], SOL[21.84812189], USD[500.00] | | |
| 07562783 | | BRZ[57.30069451], CUSDT[751.9837227], TRX[255.92678215], USD[0.01] | | |
| 07562785 | | USD[0.01] | | |
| 07562789 | | DOGE[4], ETH[0], GRT[0], MATIC[0], SHIB[1], SOL[0], USD[0.00], USDT[0] | Yes | |
| 07562790 | | BTC[0.00001395], KSHIB[49.95], LINK[10], SOL[2.24], SUSHI[20], USD[0.18] | | |
| 07562792 | | BRZ[1], DOGE[1], ETH[.01745909], ETHW[.01724021], GRT[1.00498944], LINK[5.49343948], SOL[41.49251365], TRX[1], USD[0.00] | Yes | |
| 07562795 | | CUSDT[1], DOGE[745.71400509], ETH[.14036303], ETHW[.14036303], USD[0.00] | | |
| 07562798 | | BCH[.47575742], CUSDT[2], DOGE[1], USD[0.00], USDT[1] | | |
| 07562802 | | DOGE[11.77132428], LTC[.00000001] | | |
| 07562804 | | CUSDT[14], DOGE[4], TRX[4], USD[0.00] | | |
| 07562805 | | BTC[0], DOGE[0.13030711], USD[3.21] | | |
| 07562806 | | DOGE[80.67933028], TRX[1], USD[0.00] | | |
| 07562807 | | BAT[1], DOGE[1], LINK[1], SHIB[1], TRX[5], USD[497.59], USDT[1] | | |
| 07562812 | | CUSDT[2], DOGE[371.58376614], TRX[1], USD[0.00] | | |
| 07562814 | | USD[1.73] | | |
| 07562819 | | BRZ[1], USD[0.00] | | |
| 07562826 | | GRT[0], SUSHI[0.32409517], USD[0.00] | | |
| 07562830 | | CUSDT[1], DOGE[68.22787155], USD[0.01] | Yes | |
| 07562831 | | BAT[1], CUSDT[1], DOGE[3263.94115779], USD[0.00] | | |
| 07562833 | | CUSDT[2], ETH[0], MATIC[0.00014328], NFT [295659365288442396/HarryPotterPixel][1], NFT [339893234744886055/Mirror Image #1451][1], NFT [402240259576084470/Cactus?][1], NFT [424733560611411643/Earl Campbell's Playbook: Houston Oilers vs. Chicago Bears - November 16, 1980 #74][1], NFT [556360153091701173/Earl Campbell's Playbook: Texas vs. Houston - November 5th, 1977 #62][1], NFT [567954894577031859/Earl Campbell's Playbook: Texas vs. Houston - November 5th, 1977 #60][1], USD[0.44] | Yes | |
| 07562838 | | CUSDT[5], GRT[2], SOL[0], TRX[3], USD[0.00] | | |
| 07562840 | | BRZ[1], CUSDT[2], DOGE[1614.9629721], USD[0.00] | | |
| 07562843 | | DOGE[1853.13197155], TRX[1], USD[0.01] | Yes | |
| 07562844 | | BTC[.00042802], CUSDT[2], ETH[.00580022], ETHW[.00580022], USD[0.00] | | |
| 07562846 | | DOGE[56.2326692], USD[0.00] | | |
| 07562855 | | BRZ[1], SHIB[2], TRX[1], USD[0.01] | | |
| 07562859 | | CUSDT[2], DOGE[682.61800249], TRX[330.57662125], USD[0.00] | | |
| 07562863 | | DOGE[15.936], TRX[64.74], USD[0.13] | | |
| 07562864 | | TRX[647.98260897], USD[0.00] | | |
| 07562866 | | CUSDT[1], DOGE[17437.59521858], TRX[1], USD[0.00] | | |
| 07562869 | | CUSDT[2], USD[0.00] | | |
| 07562873 | | DOGE[8.99924602], USD[1.60] | | |
| 07562876 | | BRZ[0], BTC[0], CUSDT[3], DOGE[0], GRT[0], TRX[14.21767600], USD[0.00], USDT[0.00000001] | | |
| 07562878 | | BTC[.00046486], CUSDT[2], TRX[2], USD[0.00] | Yes | |
| 07562879 | | CUSDT[2], TRX[0], USD[0.00] | | |
| 07562881 | | BRZ[1], CUSDT[3], DOGE[3423.8942076], ETH[1.2764272], ETHW[1.2764272], GRT[1], LINK[1.05944533], TRX[2], USD[0.00] | | |
| 07562882 | | DOGE[2], GRT[1], MATIC[1], USD[1289.57] | | |
| 07562883 | | BRZ[1], DOGE[7122.39171338], USD[0.00] | | |
| 07562884 | | ETH[0], SOL[0], USD[0.00] | | |
| 07562885 | | CUSDT[2], DOGE[1610.77028912], TRX[2], USD[326.11] | | |
| 07562898 | | BTC[.00000531], DOGE[2], MATIC[.00029895], NFT [326653460903513680/Cloud Show 2 #1717][1], SHIB[1], USD[0.00], YFI[.00000057] | Yes | |
| 07562900 | | USD[20.00] | | |
| 07562902 | | CUSDT[1], DOGE[.28676902], TRX[1], USD[0.01] | Yes | |
| 07562903 | | BRZ[4], CUSDT[1], ETH[.00000446], ETHW[.00000446], TRX[5], USD[0.14], USDT[.53110518] | Yes | |
| 07562907 | | BTC[0.00058306], DOGE[0], USD[0.00], USDT[0.00052777] | | |
| 07562914 | | USD[0.02] | | |
| 07562916 | | CUSDT[1], DOGE[344.93859934], USD[0.02] | | |
| 07562918 | | BF_POINT[300] | Yes | |
| 07562919 | | BTC[0.00002156], DOGE[0], SHIB[0.14564155], SOL[0], TRX[0], USD[0.00] | Yes | |
| 07562920 | | SHIB[0], USD[0.00] | Yes | |
| 07562923 | | BTC[.00009457], CUSDT[7], DOGE[56.8457092], ETH[.00577841], ETHW[.00577841], USD[30.89] | | |
| 07562924 | | NFT [462147687342670157/FTX - Off The Grid Miami #389][1] | | |
| 07562928 | | CUSDT[2], DOGE[1.43340997], TRX[778.72238792], USD[0.20] | Yes | |
| 07562929 | | USDT[1.92] | | |
| 07562933 | | CUSDT[1], TRX[647.41668119], USD[0.00] | | |
| 07562935 | | ETH[.01128556], SHIB[1], USD[0.00] | Yes | |
| 07562936 | | DOGE[70] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07562938 | | DAI[0], USD[0.00] | | |
| 07562939 | | CUSDT[2], USD[0.01] | | |
| 07562947 | | ETH[.00165387], ETHW[1.64865387], SOL[0.00138433], USD[22.07] | | |
| 07562948 | | CUSDT[9], DOGE[2], LINK[36.54511551], SHIB[42140236.76619023], TRX[6], USD[241.07] | Yes | |
| 07562951 | | DOGE[1], ETH[0.02270507], ETHW[0.02241901], TRX[1], USD[0.00] | Yes | |
| 07562955 | | BTC[0], ETH[0], ETHW[0.00800336], NFT (47386698764767589 1/Mythical Spirit #341)[1], NFT (54268781646259787 4/Lunarian #2125)[1], SOL[0], USD[0.61], USDT[0.00966005] | | |
| 07562957 | | BRZ[1], CUSDT[9], TRX[2], USD[442.26], USDT[0] | | |
| 07562961 | | CUSDT[12], DOGE[1], SHIB[1], USD[0.00] | | |
| 07562965 | | BTC[.00025008], DOGE[1.90515908], ETH[.00070941], ETHW[.00070941], SOL[.043895], TRX[53.51785719], USD[0.00] | | |
| 07562966 | | DOGE[1588.43550333], TRX[1], USD[0.00] | | |
| 07562971 | | BRZ[1], GRT[1], USD[0.01] | | |
| 07562972 | | USD[0.00] | | |
| 07562974 | | SOL[6.98069007], SUSHI[6.972], USD[0.00] | | |
| 07562977 | | USD[0.00] | | |
| 07562978 | | BRZ[1], CUSDT[3], DOGE[399.35545993], TRX[1], USD[0.00] | | |
| 07562980 | | CUSDT[1], SHIB[1], USD[0.00] | Yes | |
| 07562982 | | BRZ[1], CUSDT[7], TRX[3], USD[0.00] | Yes | |
| 07562984 | | CUSDT[1], DOGE[50.97798222], USD[0.00] | | |
| 07562985 | | SOL[2.5] | | |
| 07562986 | | DOGE[21.86947387], USD[15.00] | | |
| 07562988 | | ETH[.000264], ETHW[1.182264], LINK[.0112], LTC[.00708], USD[0.00] | | |
| 07562996 | | ETH[0.58847356], ETHW[0.58847355], USD[1.83] | | |
| 07563002 | | CUSDT[1], DOGE[287.34695875], USD[0.00] | | |
| 07563003 | | DOGE[.12655], USD[2.72] | | |
| 07563007 | | CUSDT[3], DOGE[831.67367932], TRX[394.28858865], USD[46.31], USDT[1.10961002] | Yes | |
| 07563011 | | CUSDT[2], DOGE[39.35170985], USD[6.24], USDT[3.72566858] | | |
| 07563014 | | BF_POINT[300], BTC[.00046063], CUSDT[2], DOGE[1], TRX[222.82576113], USD[237.51], USDT[12.11161892] | Yes | |
| 07563029 | | CUSDT[7.14682728], DOGE[1], TRX[1], USD[89.28] | | |
| 07563031 | | DOGE[5.66191061], USD[0.00] | | |
| 07563041 | | BRZ[52.87840821], DOGE[1], USD[0.31] | | |
| 07563042 | | BRZ[1], BTC[0], CUSDT[4], DOGE[1], SHIB[1], SOL[0], TRX[6], USD[0.00] | | |
| 07563043 | | CUSDT[2], DOGE[258.84771087], USD[0.00] | | |
| 07563047 | | DOGE[465.5573], SOL[1.09582], TRX[20.98005], USD[0.11] | | |
| 07563048 | | BTC[.00013102], CUSDT[620.08931755], DOGE[205.6906128], ETH[.00281568], ETHW[.00281568], SHIB[133191.26265316], TRX[39.70615173], USD[0.01], USDT[1.18273482] | | |
| 07563050 | | DOGE[.0335], USD[7.92] | | |
| 07563054 | | BRZ[1], CUSDT[1], SOL[1.86827818], USD[0.00] | | |
| 07563059 | | BRZ[1], CUSDT[4685.47485397], DOGE[1446.61049613], USD[0.01] | | |
| 07563060 | | DOGE[97.89023617], USD[0.00] | | |
| 07563061 | | BCH[.0308438], CUSDT[2], ETH[.01212819], ETHW[.01212819], LTC[.12382721], TRX[13.10806121], USD[0.20] | | |
| 07563069 | | CUSDT[2], SOL[3.31899724], USD[0.01] | | |
| 07563070 | | CUSDT[2], ETH[.278891], ETHW[.278891], USD[0.00] | | |
| 07563071 | | ETH[.189], ETHW[.189], USD[4.34] | | |
| 07563073 | | CUSDT[1], DOGE[284.85493412], TRX[1], USD[3.00] | | |
| 07563074 | | TRX[65.26826365], USD[0.00] | | |
| 07563075 | | BTC[.00026911], DOGE[17.70973461], USD[0.00] | | |
| 07563078 | | ETH[.58966054], ETHW[.58966054], USD[2.77] | | |
| 07563081 | | SOL[.00030303] | Yes | |
| 07563084 | | USD[0.00] | | |
| 07563087 | | DOGE[.00109515], ETHW[1.71435847], GRT[20.7742149], LINK[.00065279], SHIB[53613.8224177], SOL[.00011344], USD[0.00], USDT[0] | Yes | |
| 07563090 | | USD[0.00] | Yes | |
| 07563091 | | BAT[2.0329458], BF_POINT[600], BRZ[3], BTC[0.00016214], CUSDT[3], DOGE[2], SHIB[4], SOL[.00000001], TRX[7], USD[0.00], USDT[1.03244881] | | |
| 07563092 | | CUSDT[2], DOGE[50.75432873], TRX[1], USD[0.00] | Yes | |
| 07563099 | | BRZ[1], CUSDT[2], USD[0.00] | | |
| 07563102 | | CUSDT[3], DOGE[.00007196], GRT[1], TRX[1], USD[20.34] | | |
| 07563104 | | BRZ[.04577023], CUSDT[1], DOGE[60.3311741], TRX[1], USD[0.00] | Yes | |
| 07563106 | | BTC[.00550852], CUSDT[1], DOGE[168.02946087], TRX[2], USD[0.01] | Yes | |
| 07563109 | | CUSDT[3.99997288], DOGE[1], USD[0.00] | Yes | |
| 07563124 | | CUSDT[1], TRX[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07563132 | | BRZ[1], DOGE[1], SOL[.000093], USD[0.00] | | |
| 07563134 | | BRZ[1], CUSDT[3], DOGE[968.19671735], TRX[1], USD[0.00] | | |
| 07563137 | | DOGE[386.5256], USD[0.08] | | |
| 07563139 | | BRZ[1], BTC[.01423786], CUSDT[9], DOGE[99.71137036], ETH[.10412679], ETHW[.1030634], LINK[1.05182045], TRX[1], USD[1.41] | Yes | |
| 07563140 | | CUSDT[1], USD[0.00] | | |
| 07563141 | | BTC[.00548197], CUSDT[3], DOGE[.00000795], ETH[.04935274], ETHW[.04935274], TRX[2], USD[2187.01] | | |
| 07563142 | | BAT[1.0165555], CUSDT[1], DOGE[1], ETH[0.22058052], ETHW[0.22036344], TRX[1], USD[0.00] | Yes | |
| 07563146 | | DOGE[8527.21229569], TRX[1], USD[0.00] | | |
| 07563150 | | CUSDT[5], TRX[2], USD[0.00] | | |
| 07563151 | | BRZ[114.30522104], CUSDT[9], DOGE[61.03642357], MATIC[24.2561754], SUSHI[1.09292598], TRX[817.19930659], USD[0.00] | Yes | |
| 07563153 | | CUSDT[1], USD[0.00] | | |
| 07563161 | | BTC[0], ETH[0] | | |
| 07563164 | | AVAX[3.09628197], BAT[3.00855207], DOGE[.00075358], MATIC[.00060031], SOL[.00002912], TRX[.00287867], USD[165.33] | Yes | |
| 07563165 | | AVAX[1.3], BTC[0], DOGE[.582], USD[32.72] | | |
| 07563168 | | DOGE[3360.26496092], TRX[1], USD[0.00] | | |
| 07563169 | | DOGE[360.0576628], TRX[1], USD[0.00] | | |
| 07563173 | | ETH[0], ETHW[0], SOL[0], USD[7.22] | | |
| 07563177 | | CUSDT[2], TRX[1], USD[101.81] | | |
| 07563181 | | DOGE[65.0822397], USD[0.00] | Yes | |
| 07563184 | | ETH[11.54612799], ETHW[11.54612799], USD[100.00] | | |
| 07563189 | | CUSDT[2], DOGE[136.61376364], USD[0.00] | | |
| 07563191 | | DOGE[17.45270728], USD[0.00] | | |
| 07563195 | | DOGE[0], USD[0.22], USDT[0] | | |
| 07563198 | | CUSDT[1], USD[0.01] | | |
| 07563200 | | DOGE[418.10286357], USD[100.00] | | |
| 07563201 | Contingent, Disputed | BTC[0], USD[0.00] | | |
| 07563205 | | CUSDT[1], DOGE[564.88995554], USD[0.50] | | |
| 07563209 | | CUSDT[4], SHIB[1], TRX[1], USD[0.00], USDT[0.00046594] | | |
| 07563210 | | BAT[1], CUSDT[2], DOGE[3099.51385515], ETH[.6762951], ETHW[.6762951], LINK[63.28620784], TRX[2], USD[0.00] | | |
| 07563213 | | CUSDT[1], USD[0.00] | Yes | |
| 07563217 | | DOGE[49.66355523], TRX[1], USD[0.00] | | |
| 07563221 | | DOGE[10.8448835], USD[0.00] | | |
| 07563223 | | DOGE[17.21469005], ETH[.00141513], ETHW[.00140145], USD[0.00] | Yes | |
| 07563226 | Contingent, Disputed | ETH[0], SOL[0], USD[0.00] | | |
| 07563230 | | DOGE[162.88110199], KSHIB[123.37941143], SHIB[127096.93905395], USD[0.00] | Yes | |
| 07563234 | | TRX[.000777], USD[2.08] | Yes | |
| 07563236 | | ETH[0], USD[0.00] | | |
| 07563240 | | ETH[.01969272], ETHW[.01944648], LINK[10.79539241], SHIB[1322479.63870385], SOL[7.00370952], TRX[331.37502772], USD[0.00] | Yes | |
| 07563241 | | CUSDT[519.70614816], DOGE[176.14161097], ETH[.00423029], ETHW[.00417553], USD[0.00] | Yes | |
| 07563244 | | BCH[.01467832], BRZ[1], CUSDT[8], DOGE[227.18233282], ETH[.0332298], ETHW[.0332298], TRX[156.1522926], USD[0.00] | | |
| 07563246 | | DOGE[1064.08922118], USD[0.00] | | |
| 07563247 | | DOGE[1.00018438], ETH[0.09968134], ETHW[0.09865253], SOL[1.59983031], USD[0.17] | Yes | |
| 07563248 | | DOGE[15.58644765], USD[0.00] | | |
| 07563249 | | BRZ[282.03972412], CUSDT[.62730152], DOGE[.73790007], ETH[.00000585], LINK[3.93619728], TRX[.40357047], USD[139.54] | Yes | |
| 07563250 | | BAT[60.02400267], BTC[.00666224], CUSDT[9], DOGE[1617.49923117], ETH[.0692698], ETHW[0.06840842], MATIC[274.01771066], SHIB[26270563.05248812], SOL[.63325524], TRX[231.71675469], USD[319.19] | Yes | |
| 07563253 | | CUSDT[4], USD[0.01] | | |
| 07563263 | | CUSDT[8], DOGE[1447.74819692], TRX[1], USD[0.00] | | |
| 07563264 | | SOL[.00008266], SUSHI[33.68994337], TRX[3], USD[0.00] | Yes | |
| 07563266 | | BAT[3.2549687], BRZ[6.45252442], CUSDT[6], DOGE[11441.67199749], ETH[.08063264], ETHW[.07963855], NFT (555530528868893185/Galaxy Elephant)[1], SHIB[6382028.02893836], TRX[2], USD[851.78] | Yes | |
| 07563268 | | BTC[.00171273], CUSDT[4], DOGE[146.51706159], TRX[2], USD[0.37] | | |
| 07563270 | | TRX[1], USD[0.00] | | |
| 07563271 | | SOL[44.4], USD[0.18] | | |
| 07563274 | | USD[0.02] | | |
| 07563276 | | SOL[.0029], USD[1.35] | | |
| 07563277 | | CUSDT[2], DOGE[167.41434609], USD[0.00] | Yes | |
| 07563279 | | DOGE[7060.5213091], USD[0.00] | | |
| 07563280 | | SOL[0], SUSHI[.4855], TRX[.2], USD[1.67], USDT[.0031356] | | |
| 07563282 | | CUSDT[1], DOGE[27.77156466], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07563283 | | BTC[.0000363], USDT[1.28] | | |
| 07563284 | | BRZ[2], BTC[0.00140636], DOGE[2], GRT[1], SHIB[3], SOL[.00400228], SUSHI[1.01674116], TRX[3], USD[0.00], USDT[3.07102187] | Yes | |
| 07563289 | | USD[0.00] | | |
| 07563290 | | USD[0.00], USDT[0.00000001] | Yes | |
| 07563291 | | AAVE[.61641927], CUSDT[5], DOGE[1], USD[85.25] | Yes | |
| 07563296 | | CUSDT[2], USD[0.00] | | |
| 07563308 | | CUSDT[2], ETH[.14126475], ETHW[.14126475], SHIB[1], TRX[1], USD[41.44] | | |
| 07563310 | | BTC[.00284347], CUSDT[1], DOGE[243.56335761], USD[0.00] | Yes | |
| 07563311 | | BRZ[26.03345905], CUSDT[468.11482669], DOGE[.00723167], TRX[33.20613879], USD[0.00] | | |
| 07563312 | | DOGE[2], USD[0.00] | | |
| 07563314 | | BAT[1.00851087], DOGE[6], GRT[1], SHIB[468405057.12801128], TRX[2], USD[0.01], USDT[1.01732643] | Yes | |
| 07563316 | | BRZ[557.46300447], CUSDT[4], DOGE[1682.44172385], SHIB[1], SOL[37.03017659], TRX[1.0691452], USD[0.01] | | |
| 07563317 | | BTC[0], DOGE[0], ETH[0], NFT (407917543778714500/Magic Eden Pass)[1], SOL[0], USD[0.00] | | |
| 07563320 | | CUSDT[2], DOGE[1], ETH[0], ETHW[.30859358], TRX[1], USD[0.00] | Yes | |
| 07563323 | | BRZ[2], BTC[.00324134], CUSDT[24], DOGE[2178.87015334], ETH[.03770231], ETHW[7.07202751], LTC[1.13305182], SHIB[1633915.73206325], SOL[.34670971], TRX[4], USD[0.00] | Yes | |
| 07563325 | | BCH[.00000108], BRZ[2], CUSDT[52.20855376], ETHW[.00063648], SHIB[3], SUSHI[.00000795], TRX[11], USD[4.24] | Yes | |
| 07563329 | | DOGE[1902.53787285], GRT[1], TRX[1], USD[0.00] | | |
| 07563330 | | DOGE[2.2773314], USD[0.00] | Yes | |
| 07563331 | | USD[0.00] | | |
| 07563334 | | DOGE[1988.40141593], USD[0.00], USDT[1] | | |
| 07563335 | | BAT[1], BRZ[4], BTC[.06677182], CUSDT[17], ETH[1.65886105], ETHW[1.65886105], GRT[1], SHIB[6896646.32594235], TRX[3], USD[0.01], USDT[1] | | |
| 07563336 | | AVAX[.02607018], BAT[1], CUSDT[2], DOGE[4], ETH[.01598702], ETHW[.01598702], GRT[2], LINK[1], SHIB[3], TRX[4], USD[0.00], USDT[1] | | |
| 07563341 | | BTC[.00130085], CUSDT[525.14996875], ETH[.01370523], ETHW[.01353971], LINK[.21185694], LTC[.05739196], TRX[291.29200989], USD[0.00] | Yes | |
| 07563345 | | CUSDT[4683.25733499], USD[0.00] | | |
| 07563356 | | BRZ[1], CUSDT[3], DOGE[.69458762], LINK[6.63613], TRX[1.00258715], USD[0.00] | | |
| 07563361 | | BRZ[1], CUSDT[4], DOGE[496.74220555], ETH[.84022198], ETHW[.84022198], SOL[1.84430761], TRX[200.77033721], UNI[2.11040427], USD[135.00], USDT[49.7352785] | | |
| 07563362 | | CUSDT[1], USD[0.00], USDT[0] | Yes | |
| 07563365 | | BTC[.01964542], NFT (408914347001633729/DOTB #3211)[1], USD[0.00], USDT[0.27913144] | Yes | |
| 07563368 | | TRX[22.908], USD[0.07] | | |
| 07563369 | | DOGE[15.61087776], TRX[1], USD[0.00] | | |
| 07563374 | | BTC[.0000851], CUSDT[1], USD[0.00] | | |
| 07563377 | | CUSDT[4], DOGE[3690.73053174], SHIB[2], TRX[2], USD[0.05] | | |
| 07563378 | | DOGE[20034.76240757] | | |
| 07563379 | | CUSDT[2], DOGE[.00057576], USD[0.01] | | |
| 07563381 | | BAT[1], BCH[.67334849], BRZ[1], CUSDT[1], DOGE[727.38932163], ETH[1.02451773], ETHW[1.02451773], GRT[1], USD[1000.00] | | |
| 07563383 | | BCH[.02534599], CUSDT[5], SHIB[1], TRX[1], USD[0.80], USDT[0] | Yes | |
| 07563385 | | CUSDT[5], DOGE[2.74886791], SHIB[1], TRX[2], USD[0.46] | | |
| 07563390 | | CUSDT[2], DOGE[1], USD[0.00] | | |
| 07563391 | | BRZ[7.44525692], CUSDT[11], DOGE[5965.24113625], GRT[1.00006391], SOL[11.53677293], TRX[5], UNI[1.07541097], USD[0.00], USDT[2.14486717] | Yes | |
| 07563392 | | CUSDT[4687.25733499], DOGE[1], ETH[.00605566], ETHW[.00605566], PAXG[.01305091], SOL[.64238105], SUSHI[1.46643377], TRX[1], UNI[1.20572742], USD[0.01] | | |
| 07563393 | | CUSDT[4], DOGE[419.39976695], ETH[.00248217], ETHW[.00248217], LTC[.11521996], USD[0.00] | | |
| 07563395 | | USD[0.00] | | |
| 07563398 | | BTC[.00266828], CUSDT[2], DOGE[230.05118792], USD[0.00] | | |
| 07563399 | | CUSDT[3], DOGE[.00002392], UNI[2.72834999], USD[0.58] | | |
| 07563400 | | CUSDT[5], DOGE[825.76513941], ETH[.5295915], ETHW[.529369], SUSHI[4.97719462], TRX[3], USD[0.07] | Yes | |
| 07563401 | | CUSDT[1], DOGE[1413.10962715], USD[0.00] | | |
| 07563406 | | CUSDT[145.21875996], TRX[1], USD[0.00] | | |
| 07563408 | | CUSDT[3], DOGE[1], TRX[1], USD[5.58] | | |
| 07563409 | | AUD[0.00], BCH[0], BTC[0], EUR[0.00], GBP[0.00], USD[0.00] | | |
| 07563413 | | DOGE[159.84400611], USD[0.00] | Yes | |
| 07563414 | | BRZ[1], DOGE[140.77592366], USD[0.00] | | |
| 07563417 | | BRZ[1], DOGE[1330.58044347], TRX[1], USD[0.00] | | |
| 07563418 | | DOGE[212.74409460], TRX[1] | | |
| 07563421 | | DOGE[1477.13431068], USD[0.00] | | |
| 07563422 | | BAT[1], BRZ[1], CUSDT[2], DOGE[8301.91572556], GRT[1], LTC[10.26400264], MATIC[213.70961008], SOL[5.47169853], TRX[3], USD[0.00] | | |
| 07563425 | | CUSDT[1], DOGE[322.26513361], TRX[1], USD[0.00] | | |
| 07563429 | | SOL[.00337579], USD[0.00] | | |
| 07563430 | | BCH[0], BTC[0], DOGE[0], ETH[0], LTC[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07563432 | | USD[0.00] | | |
| 07563445 | | ALGO[.07265], BTC[0], SUSHI[54.9392], USD[0.01], USDT[0] | | |
| 07563467 | | CUSDT[1], ETH[0.08492091], ETHW[0.08388991], TRX[1], USD[0.00] | Yes | |
| 07563468 | | CUSDT[1], DOGE[1], USD[0.01] | | |
| 07563473 | | CUSDT[1], DOGE[1425.82457752], USD[0.00] | | |
| 07563474 | | ETH[.00628967], ETHW[0.00628967] | | |
| 07563480 | | BRZ[1], DOGE[2], SHIB[2], TRX[1], USD[137.77] | | |
| 07563484 | | SOL[0], USD[0.00] | | |
| 07563492 | | CUSDT[4], LINK[.00446998], TRX[1], USD[0.06] | | |
| 07563493 | | DOGE[184.57641118], USD[0.03] | Yes | |
| 07563494 | | CUSDT[3], DOGE[1375.29404209], USD[0.00] | | |
| 07563496 | | CUSDT[3], DOGE[309.92411787], ETH[.02561045], ETHW[.02561045], USD[0.00] | | |
| 07563497 | | CUSDT[2340.57413347], TRX[1], USD[0.01] | | |
| 07563499 | | CUSDT[1], DOGE[220.93542882], USD[50.01] | | |
| 07563501 | | BTC[.00031301], CUSDT[4], DOGE[203.44535657], USD[2.18] | | |
| 07563504 | | BRZ[1], TRX[1318.67998551], USD[0.01] | | |
| 07563513 | | CUSDT[1], DOGE[33.49414688], USD[0.00] | Yes | |
| 07563514 | | DOGE[44.05451822], TRX[1], USD[0.00] | | |
| 07563515 | | USD[0.00] | | |
| 07563516 | | BAT[1.01541428], CUSDT[3], DOGE[1671.32804176], SHIB[8457184.27551481], SOL[8.41650416], USD[0.00] | Yes | |
| 07563531 | | USD[80.00] | | |
| 07563535 | | BTC[.00218222], CUSDT[2], DOGE[347.04846907], ETH[.02877195], ETHW[.02877195], USD[0.00] | | |
| 07563540 | | SOL[.02233028], USD[290.00] | | |
| 07563543 | | BTC[.00200195], CUSDT[2], DOGE[75.40686101], USD[0.00] | | |
| 07563544 | | CUSDT[1], DOGE[37.23265854], USD[25.00] | | |
| 07563545 | | USD[0.00] | | |
| 07563546 | | SOL[0.01212150], USD[0.00] | | |
| 07563547 | | SOL[2.61642842], USD[0.00] | | |
| 07563550 | | DOGE[1410.23437263], TRX[1], USD[0.00] | | |
| 07563553 | | CUSDT[2], TRX[124.39542166], USD[6.25], USDT[24.84776717] | | |
| 07563554 | | CUSDT[18.11011205], DOGE[2850.24089485], SHIB[1744525.13312115], TRX[1], USD[0.00], USDT[0] | Yes | |
| 07563557 | | BRZ[1], CUSDT[2], USD[36.40] | | |
| 07563572 | | CUSDT[2], DOGE[1], SHIB[363636.79216059], USD[0.00] | Yes | |
| 07563577 | | USD[0.06] | | |
| 07563580 | | CUSDT[1], DOGE[205.36523395], TRX[1], USD[0.00] | | |
| 07563584 | | CUSDT[1], DOGE[189.16349631], USD[0.00] | Yes | |
| 07563590 | | BRZ[2], CUSDT[5], USD[0.01] | | |
| 07563591 | | CUSDT[827.18644935], TRX[68.15705703], USD[0.00] | | |
| 07563592 | | BRZ[1], DOGE[2747.09029912], USD[0.00] | | |
| 07563596 | | CUSDT[3], DOGE[0], TRX[1], USD[31.51] | | |
| 07563597 | | CUSDT[2], USD[0.00] | | |
| 07563598 | | CUSDT[1], DOGE[40.63887398], USD[0.00] | | |
| 07563600 | | CUSDT[3], DOGE[2511.5820678], TRX[2], USD[0.00] | Yes | |
| 07563601 | | CUSDT[1], DOGE[161.16817742], USD[0.00] | | |
| 07563604 | | CUSDT[1801.89867258], TRX[112.57454786], USD[109.54], YFI[.00287662] | Yes | |
| 07563607 | | DOGE[.288], ETH[.000024], ETHW[.000024], SUSHI[.421], USD[0.00], USDT[0] | | |
| 07563609 | | BTC[.00000817] | | |
| 07563610 | | BAT[.00031964], BRZ[13.20757198], CUSDT[175.81991389], DOGE[557.49439385], GRT[115.79566551], LINK[2.68048511], LTC[1.16793107], MATIC[49.27532605], SHIB[1117138.90693904], SOL[1.08244726], SUSHI[.0000433], TRX[58.48082732], UNI[.00001775], USD[0.00], USDT[0] | Yes | |
| 07563611 | | BRZ[1], CUSDT[3], USD[0.00], USDT[0] | | |
| 07563612 | | BTC[0.00063218], CUSDT[2], DOGE[1], ETH[0], USD[0.00] | | |
| 07563614 | | CUSDT[1], DOGE[809.56238902], USD[0.00] | | |
| 07563616 | | CUSDT[1], DOGE[158.58112101], ETH[.02795962], ETHW[.0276162], TRX[1], USD[0.00] | Yes | |
| 07563621 | | DOGE[73.71341888], TRX[1], USD[0.01] | | |
| 07563622 | | DOGE[0], USD[0.01] | | |
| 07563623 | | DOGE[1490.89231732], USD[0.00] | | |
| 07563627 | | CUSDT[2], TRX[1], USD[36.41] | | |
| 07563628 | | ETH[0], NFT (348455431500607420/Galactite shard)[1], NFT (370659362349928613/NFT)[1], NFT (428229507140709758/Daemon #1524)[1], NFT (481206456023833877/Seer's Eye)[1], NFT (556282944424937350/Herald's Blood)[1], SOL[.00000001], USD[0.00] | | |
| 07563629 | | USD[2.54] | | |

Amended Schedule F/1 – Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07563633 | | CUSDT[4], DOGE[120.86581809], LTC[.11946598], USD[0.53] | | |
| 07563636 | | DOGE[155.27662371], TRX[1], USD[0.00] | Yes | |
| 07563637 | | USD[1000.00] | | |
| 07563642 | | BRZ[1], CUSDT[3], DOGE[522.28157816], USD[10.03] | | |
| 07563646 | | CUSDT[2], USD[0.00] | | |
| 07563648 | | BRZ[.00002447], CUSDT[1], DOGE[.00073307], TRX[53.00004626], USD[0.01] | | |
| 07563650 | | CUSDT[4], ETH[.03547641], ETHW[.03547641], USD[0.00] | | |
| 07563652 | | BTC[.00030135], CUSDT[3], DOGE[216.61823937], LINK[0], SGD[0.00], USD[0.01] | | |
| 07563653 | | USD[220.00] | | |
| 07563657 | | CUSDT[1], DOGE[146.15439648], USD[0.00] | | |
| 07563669 | | DOGE[100.2711219], USD[0.00] | | |
| 07563672 | | BTC[.00054719], CUSDT[1], SHIB[2245173.87831162], USD[0.00] | | |
| 07563674 | | BAT[2.45], BRZ[2.81], DOGE[1], GRT[.18], USD[0.01], USDT[0] | | |
| 07563675 | | BTC[0.00037404], ETH[0], USD[0.00] | Yes | |
| 07563681 | | CUSDT[1], USD[8.56] | | |
| 07563682 | | LINK[0], SOL[0], SUSHI[0], USD[0.00] | Yes | |
| 07563683 | | BRZ[1], CUSDT[1], DOGE[.00004713], USD[0.01] | | |
| 07563694 | | BRZ[1], SHIB[1], TRX[1], USD[0.01] | | |
| 07563695 | | DOGE[1718.53869807], LINK[1.97686141], USD[0.00] | | |
| 07563697 | | CUSDT[1404.68016866], DOGE[617.26664344], TRX[1], USD[20.01] | | |
| 07563701 | | USD[4.26] | | |
| 07563708 | | DOGE[41.516], USD[13.64], USDT[0.20332070] | | |
| 07563709 | | SHIB[6000000], USD[1.99] | | |
| 07563710 | | CUSDT[2], SOL[7.33811921], TRX[747.19702217], USD[363.63] | Yes | |
| 07563720 | | NFT [524118177203616346/Coachella x FTX Weekend 1 #13732][1] | | |
| 07563724 | | USD[0.00] | | |
| 07563727 | | BTC[0.00032989], CUSDT[1], USD[0.00] | | |
| 07563732 | | CUSDT[2], DOGE[.00004311], USD[17.37] | | |
| 07563733 | | USD[0.01] | | |
| 07563735 | | BTC[.00497235], CUSDT[4], DOGE[1], ETH[.0143569], ETHW[.0143569], SHIB[1], USD[0.00] | | |
| 07563737 | | ETH[.00191837], ETHW[.00191837], TRX[1], USD[0.00] | | |
| 07563738 | | CUSDT[2], DOGE[191.91947611], ETH[.02394488], ETHW[.02394488], USD[0.01] | | |
| 07563743 | | DOGE[0], SHIB[13462000.65867247], USD[0.00] | | |
| 07563748 | | DOGE[0], USD[26.77] | | |
| 07563750 | | DOGE[.54699418], SHIB[165822.6392884], TRX[1], USD[66.85] | | |
| 07563751 | | BTC[.01108411], CUSDT[6], DOGE[620.78843562], SHIB[1719124.76009787], TRX[1446.53853447], USD[58.70] | Yes | |
| 07563754 | | BCH[.00000414], BRZ[.00009451], BTC[0], DOGE[1525.60337030], KSHIB[125.19687645], SGD[0.01], SHIB[3328.27841989], SOL[0], TRX[134.22721739], USD[0.00] | | |
| 07563758 | | USDT[64.3155795] | | |
| 07563762 | | USD[0.00] | | |
| 07563763 | | CUSDT[3], DOGE[286.72227781], TRX[1], USD[0.00] | | |
| 07563766 | | BRZ[1], CUSDT[3], DOGE[406.60244282], TRX[1], USD[0.00] | | |
| 07563767 | | AAVE[1.99524178], AVAX[5.01107011], LINK[2], LTC[1.00122684], NEAR[1.5], SHIB[6], SOL[4.00004435], USD[0.10] | | |
| 07563771 | | BTC[0], DOGE[0.64483270], USD[0.00] | | |
| 07563772 | | SOL[16.7] | | |
| 07563775 | | CUSDT[2], DOGE[143.53881482], USD[0.00] | | |
| 07563778 | | CUSDT[4], USD[0.00] | Yes | |
| 07563783 | | DOGE[37.7612514], USD[0.00] | | |
| 07563784 | | CUSDT[2], DOGE[30.58706351], NFT [514005396837259007/Entrance Voucher #3152][1], SOL[.23064053], TRX[90.37106142], USD[0.00] | Yes | |
| 07563785 | | CUSDT[1], DOGE[141.47550519], USD[0.00] | | |
| 07563791 | | DOGE[.81395], USD[0.91], USDT[10.48545982] | | |
| 07563792 | | DOGE[1409.35006806], GRT[1], USD[0.00] | | |
| 07563796 | | ETH[6.995], ETHW[4.997], NFT [417036634243330197/Vintage Sahara #314][1], NFT [468714738961390143/Coachella x FTX Weekend 2 #29915][1], SOL[749.869], USD[3564.79] | | |
| 07563798 | | BTC[.00008843], DOGE[530.30233483], ETH[.04243031], ETHW[.04190348], LTC[.31325952], TRX[168.3077184], USD[10.80], USDT[0] | Yes | |
| 07563801 | | BTC[.00252652], CUSDT[2], DOGE[0], USD[0.00] | | |
| 07563802 | | BRZ[1], CUSDT[12], DOGE[2], ETH[0], ETHW[0.10078818], NFT [325178354187629167/Coachella x FTX Weekend 2 #3614][1], SHIB[2], TRX[4], USD[0.00] | | |
| 07563803 | | DOGE[716.67390722], GRT[1], USD[0.00] | | |
| 07563806 | | USD[1.02] | | |
| 07563807 | | CUSDT[1], DOGE[34.55206434], USD[0.00] | | |

Amended Schedule F27 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07563808 | | BRZ[71.9271625], CUSDT[3], DOGE[25.14892769], ETHW[1.76377607], USD[0.00] | Yes | |
| 07563813 | | CUSDT[2], DOGE[133.83093893], ETH[.00189161], ETHW[.00189161], GRT[12.36455686], TRX[52.7536683], USD[0.00], USDT[24.84925661] | | |
| 07563815 | | CUSDT[1], DOGE[73.39180224], TRX[1], USD[0.00] | Yes | |
| 07563822 | | BTC[.0050949], DOGE[0.42744088], USD[1.56] | | |
| 07563824 | | CUSDT[1], DOGE[1717.77999488], USD[0.19] | Yes | |
| 07563826 | | USD[0.01] | | |
| 07563829 | | BTC[.00842219], DOGE[1316.98387965], ETH[.18244422], ETHW[.18244422], SHIB[8534778.17389102], TRX[1], USD[0.00] | | |
| 07563836 | | USD[0.01] | Yes | |
| 07563839 | | CUSDT[2], DOGE[290.08356385], TRX[2], USD[0.00] | Yes | |
| 07563840 | | BRZ[1], ETHW[.26122939], TRX[3], USD[468.46] | Yes | |
| 07563844 | | CUSDT[1], DOGE[132.50117647], USD[0.01] | | |
| 07563845 | | BRZ[1], CUSDT[8], TRX[2], USD[0.00], USDT[0] | | |
| 07563848 | | DOGE[725.71360883], USD[0.04] | Yes | |
| 07563850 | | CAD[164.78], CUSDT[1], DOGE[123.41215745], USD[0.41] | Yes | |
| 07563851 | | USD[1.00], USDT[0] | | |
| 07563854 | | CUSDT[937.22965338], USD[0.00] | | |
| 07563855 | | BF_POINT[300], BTC[0], PAXG[0], TRX[0], USD[0.00] | Yes | |
| 07563857 | | SHIB[3], USD[15.35], USDT[0] | Yes | |
| 07563862 | | CUSDT[1], DOGE[28.9925974], USD[0.00] | | |
| 07563867 | | CUSDT[1], USD[0.00] | | |
| 07563869 | | LTC[.00596531], SOL[4.58252], USDT[.19624244] | | |
| 07563873 | | BRZ[1], CUSDT[2], TRX[1], USD[0.01] | | |
| 07563877 | | CUSDT[7], DOGE[2.00001866], NFT (330195744068752092/DOTB #4000)[1], NFT (34380243548856237/Smoke em if ya got em)[1], NFT (34428287425199172/DOTB #2715)[1], NFT (37450341394294383O/Our World #016)[1], NFT (405843605782492202/Sigma Shark #6442)[1], NFT (424975332085756569/Kisses)[1], NFT (436033106923767656/Yoga time )[1], NFT (453441480026237279/Sigma Shark #5955)[1], NFT (489209288709204039/DOTB #6088)[1], NFT (497041149067907475/CryptoAvatar #49)[1], NFT (500271557559749054/Mech #4901)[1], NFT (521943079623983304/Our World #006)[1], NFT (566968663410715840/Elfbit Ape #658)[1], NFT (568372000785440024/Paradisic Accommodation)[1], SOL[.09778449], USD[0.53] | Yes | |
| 07563879 | | CUSDT[1], SHIB[1], USD[23.68] | | |
| 07563883 | | CUSDT[2], DOGE[218.73670627], ETH[.0070107], ETHW[.0070107], USD[0.00] | | |
| 07563887 | | CUSDT[1], DOGE[1653.99818288], USD[0.00] | | |
| 07563888 | | BRZ[1], DOGE[61504.03756976], SHIB[48544662.19417475], TRX[2], USD[0.00] | | |
| 07563890 | | TRX[0.07544546], USD[950.09], USDT[0] | Yes | |
| 07563893 | | DOGE[1], ETH[0], TRX[1], USD[0.00] | | |
| 07563894 | | CUSDT[2], DOGE[1], SOL[1.00001015], USD[0.00] | | |
| 07563896 | | BTC[.00020128], CUSDT[2], DOGE[64.77368726], USD[11.06] | Yes | |
| 07563901 | Contingent, Disputed | DOGE[0], USD[0.00] | | |
| 07563902 | | AAVE[.00000002], BCH[.00556204], BRZ[1], CUSDT[17], DOGE[1.00000059], ETH[.00000017], ETHW[.00000017], LTC[.01013499], SHIB[1], SOL[.00000111], SUSHI[.00067748], TRX[2.00000296], USD[0.20] | Yes | |
| 07563904 | | CUSDT[3], DOGE[.84535524], USD[37.51] | Yes | |
| 07563909 | | CUSDT[1], GRT[1], SHIB[11204839.37232992], TRX[0], USD[0.00] | | |
| 07563911 | | DOGE[84.24452819], USD[5.00] | | |
| 07563913 | | BRZ[1], CUSDT[5.00047388], DOGE[1], LINK[0], USD[0.00] | | |
| 07563916 | | CUSDT[6], DOGE[0], USD[0.00] | | |
| 07563920 | | BAT[0], BTC[0.00269173], ETH[0.00000008], ETHW[0], USD[0.18], USDT[0.00016473] | Yes | |
| 07563922 | | USD[0.00] | | |
| 07563925 | | USD[0.32] | | |
| 07563928 | | CUSDT[4], ETH[0], ETHW[0], SHIB[1], TRX[1], USD[0.00] | | |
| 07563930 | | CUSDT[1], DOGE[.00003895], TRX[1], USD[0.00] | | |
| 07563934 | | BRZ[3], CUSDT[1], DOGE[381.4187618], ETH[.07013935], ETHW[.07013935], TRX[2], USD[0.00] | | |
| 07563939 | | ETH[.00000001], SOL[0.42296715] | | |
| 07563940 | | BRZ[2], USD[0.00] | | |
| 07563944 | | CUSDT[2], DOGE[291.05678994], TRX[1], USD[0.00] | | |
| 07563948 | | CUSDT[1], DOGE[111.11737845], ETH[0.00189905], ETHW[0.00189905], USD[0.00] | | |
| 07563953 | | USD[0.00] | | |
| 07563957 | | DOGE[330.26335926], SHIB[1], USD[0.00] | | |
| 07563960 | | DOGE[36.03425903], USD[0.00] | Yes | |
| 07563965 | | BTC[.02012167], DOGE[2999.1481], ETH[.019], ETHW[.019], MATIC[150], NFT (304742673725861822/Warhol Leaf #1)[1], NFT (332368965905219796/Northern Lights Landscape)[1], NFT (350990979898685637/CFM Art)[1], NFT (459252690210627010/CFM Art #2)[1], NFT (461195593072809189/Dirt)[1], NFT (479669531184116727/Blue Shade )[1], NFT (489266032236122771/Leaf Vibrant Shade)[1], NFT (511731298450493676/Warhol Leaf #1 #2)[1], NFT (556036449028810020/Leaf Green Shade #1)[1], NFT (558403219890180766/Digital Eagle #1)[1], SHIB[7200000], SUSHI[9.9905], USD[19.98] | | |
| 07563966 | | TRX[1], USD[0.00] | | |
| 07563971 | | DOGE[12572], ETHW[20], USD[56.87], USDT[3.53348] | | |
| 07563974 | | AAVE[.03209011], BAT[1], BCH[.27692156], BRZ[3], BTC[.07507044], CUSDT[44], DOGE[480.73110939], ETH[.99966461], ETHW[.97870329], GRT[201.87310815], LINK[1.5166171], LTC[1.393592111], MATIC[8.01636521], MKR[.02956232], SHIB[14], SOL[1.45477921], SUSHI[1.01496957], TRX[542.16387015], UNI[.47058467], USD[1427.94], USDT[0.00006430], YFI[.0008519] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07563983 | | CUSDT[1], SOL[5.77085849], USD[0.00] | | |
| 07563986 | | DOGE[76.692], ETH[.003984], ETHW[.003984], USD[3.17] | | |
| 07563987 | | DOGE[2], ETH[1.0838066], ETHW[1.08335136], TRX[1], USD[0.00], USDT[1.11043116] | Yes | |
| 07563992 | | CUSDT[2], USD[0.01] | | |
| 07564000 | | USD[0.00], USDT[0] | Yes | |
| 07564001 | | DOGE[1115.12636663], TRX[1], USD[0.01] | Yes | |
| 07564002 | | USDT[.060974] | | |
| 07564006 | | BRZ[1], CUSDT[4662.29188636], DOGE[971.90445333], USD[0.01] | | |
| 07564009 | | BTC[0.00259161], DOGE[3.892], ETH[.013], ETHW[.013], SOL[.48], USD[1.12], USDT[.0063844] | | |
| 07564010 | | USD[0.00] | | |
| 07564011 | | CUSDT[1], USD[0.07] | Yes | |
| 07564014 | | CUSDT[2], DOGE[267.62416856], TRX[1], USD[0.33] | | |
| 07564019 | | DOGE[142.80218725], USD[200.00] | | |
| 07564022 | | BAT[2.63185079], BCH[.00673814], BRZ[28.61188041], BTC[.00010184], CUSDT[271.07457142], DAI[3.27000403], DOGE[.00010264], ETH[.00145861], ETHW[.00144493], EUR[3.37], GRT[9.57043678], LINK[.05860477], MATIC[1.04457459], PAXG[.00077834], SGD[6.86], SOL[.11104651], TRX[38.20269326], USD[0.20], USDT[0.00001858], YFI[.00007892] | Yes | |
| 07564024 | | BRZ[1], CUSDT[1], DOGE[.1153329], USD[0.01] | | |
| 07564025 | | DOGE[1], SOL[24.68500664] | Yes | |
| 07564026 | | BRZ[1], DOGE[8443.26729261], TRX[1], USD[0.00], USDT[1.10409097] | Yes | |
| 07564028 | | USD[3.58] | | |
| 07564031 | | CUSDT[4], DOGE[0.00299307], ETH[0], MATIC[0], SOL[0], TRX[0], USD[0.00] | Yes | |
| 07564037 | | ETH[.00000001], ETHW[0] | | |
| 07564038 | | CUSDT[2], DOGE[1226.41555968], USD[0.00] | | |
| 07564039 | | CUSDT[1], DOGE[49.75205936], USD[0.00] | | |
| 07564043 | | CUSDT[2], USD[86.51] | Yes | |
| 07564050 | | BRZ[1], CUSDT[4], DOGE[1], TRX[4], USD[0.01] | | |
| 07564051 | | USD[2.00] | | |
| 07564057 | | BRZ[5.07952967], CUSDT[23], MATIC[15.91699716], TRX[5], USD[0.01] | Yes | |
| 07564058 | | CUSDT[1], TRX[271.03779747], USD[0.00] | | |
| 07564073 | | CUSDT[1], DOGE[137.86205211], USD[0.00] | | |
| 07564076 | | CUSDT[1], LINK[.452191], USD[0.00] | | |
| 07564077 | | BAT[1], BRZ[0], CUSDT[1], DOGE[2.09217427], SHIB[4], TRX[0], USD[0.01], USDT[0] | | |
| 07564081 | | CUSDT[3], DOGE[951.95284373], ETH[.02024832], ETHW[.02000208], TRX[149.29664403], USD[1.11] | Yes | |
| 07564082 | | DOGE[7508.65782216], SHIB[2900981.53070062], SUSHI[.68260328], TRX[267.31342737], USD[0.00] | Yes | |
| 07564088 | | BTC[.00000082], LINK[.00091645], SHIB[6], USD[0.00] | Yes | |
| 07564089 | | BRZ[1], CUSDT[3], DOGE[3158.70397700], USD[0.00] | Yes | |
| 07564095 | | CUSDT[2], USD[58.55] | | |
| 07564097 | | ETHW[.0747711], KSHIB[580], NFT [428024626063251406/Australia Ticket Stub #824][1], NFT [509044487765954581/FTX - Off The Grid Miami #2336][1], USD[0.01] | | |
| 07564104 | | BAT[2.1255993], BRZ[3], CUSDT[1], DOGE[53094.82213546], GRT[1.00450303], USD[0.00] | Yes | |
| 07564112 | | BRZ[1], CUSDT[2], DOGE[378.7366384], USD[0.00] | Yes | |
| 07564113 | | CUSDT[1], DOGE[28.78111016] | | |
| 07564114 | | CUSDT[2.35763043], USD[0.00] | | |
| 07564115 | | BTC[.00037517], SHIB[2], SOL[.298156], USD[89.90] | | |
| 07564116 | | USD[0.06] | Yes | |
| 07564123 | | DOGE[0.00000001], SHIB[2278428.82629654], USD[0.00] | | |
| 07564125 | | BTC[.00007136], NFT [528533012991910969/Entrance Voucher #29345][1], USD[0.58] | | |
| 07564127 | | BAT[1.0165555], BRZ[1], CUSDT[13], DOGE[39.24619852], KSHIB[.54234052], SHIB[412110.05439671], TRX[2.56451766], USD[0.04] | Yes | |
| 07564129 | | CUSDT[2], TRX[74.76491728], USD[5.73] | Yes | |
| 07564134 | | BRZ[1], DOGE[68.53157436], USD[0.00] | | |
| 07564136 | | AVAX[7.57136818], BAT[1], BRZ[6.09278538], BTC[0], CUSDT[115.20993166], DOGE[868.56117072], ETHW[.6933435], LINK[7.63854385], LTC[.63041201], MATIC[53.77022137], NEAR[53.65690768], SHIB[75], SOL[4.0614575], TRX[14], USD[125.53], YFI[.00321659] | Yes | |
| 07564138 | | BTC[0.00414132], CUSDT[3], DOGE[.00001843], ETH[.05722053], ETHW[.05722053], USD[0.00] | | |
| 07564140 | | BTC[.12570442], ETH[2.12658132], ETHW[2.12568814], USD[0.14] | Yes | |
| 07564141 | | DOGE[0], SOL[0] | | |
| 07564142 | | BRZ[1], CUSDT[2], DOGE[2], TRX[1], UNI[2.96121614], USD[0.00] | Yes | |
| 07564143 | | BTC[0], DOGE[0], ETH[0], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 07564146 | | BTC[0], DOGE[0], SUSHI[0], USD[0.00] | | |
| 07564147 | | CUSDT[4], TRX[1], USD[0.00] | | |
| 07564149 | | CUSDT[1], DOGE[163.74687431], USD[0.00] | | |
| 07564151 | | CUSDT[3], DOGE[1], ETH[.00015751], ETHW[.00015751], LINK[9.35707595], TRX[1], USD[0.00] | | |
| 07564154 | | BTC[.00098949], CUSDT[2], SHIB[3], TRX[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07564155 | | CUSDT[1], ETH[.13426049], ETHW[.13426049], USD[0.00] | | |
| 07564159 | | CUSDT[4], DOGE[.22403192], USD[15.61] | | |
| 07564166 | | BRZ[5], CUSDT[5], DOGE[2955.76263722], GRT[2], SOL[4.91271723], TRX[2], USD[4.41], USDT[1] | | |
| 07564168 | | BRZ[1], CUSDT[2], TRX[1], USD[0.00] | | |
| 07564175 | | CUSDT[1], DOGE[0], LINK[0], SOL[0], USD[0.00] | | |
| 07564177 | | CUSDT[3], DOGE[334.7647978], TRX[1], USD[0.00] | Yes | |
| 07564193 | | BRZ[1], BTC[.00025556], CUSDT[5], USD[0.01] | Yes | |
| 07564198 | | CUSDT[3], GRT[27.10514572], LINK[.86799469], MATIC[22.67392073], TRX[163.60445838], USD[0.00] | Yes | |
| 07564199 | | USD[0.00], USDT[0] | | |
| 07564200 | | BRZ[1], DOGE[70.77146444], USD[0.00] | | |
| 07564207 | | DOGE[79.054078], TRX[1], USD[0.00] | Yes | |
| 07564216 | | BRZ[1], CUSDT[2], DOGE[2.00003901], SUSHI[13.62628707], TRX[1], USD[0.00] | | |
| 07564221 | | BAT[1.0165555], DOGE[5951.27967817], GRT[1.00498957], TRX[2], USD[0.00] | Yes | |
| 07564224 | | BRZ[2], DOGE[0], USD[0.00] | | |
| 07564231 | | BRZ[59.44876623], CUSDT[5], DOGE[233.38758108], TRX[121.36397173], USD[0.00] | Yes | |
| 07564233 | | BAT[1], BRZ[1], BTC[.00764522], GRT[1], SHIB[1], TRX[2], USD[0.00] | | |
| 07564234 | | DOGE[1400] | | |
| 07564236 | | DOGE[15.41142514], USD[0.00] | | |
| 07564240 | | DOGE[1.35980099], TRX[1], USD[0.01] | | |
| 07564245 | | CUSDT[1], TRX[2], USD[0.00], YFI[.00019422] | | |
| 07564246 | | BRZ[1], CUSDT[3], TRX[1], USD[0.00] | | |
| 07564247 | | CUSDT[1], DOGE[1.58789634], TRX[1], USD[0.84], USDT[1] | | |
| 07564249 | | DOGE[1515.29110396], TRX[1], USD[0.00] | Yes | |
| 07564250 | | BRZ[1], CUSDT[2], DOGE[.12743048], SHIB[4925579.68381246], TRX[1], USD[93.49] | Yes | |
| 07564253 | | CUSDT[3], USD[62.01] | | |
| 07564266 | | CUSDT[2], DOGE[485.88519886], USD[0.01] | | |
| 07564270 | | BRZ[1], BTC[.00010591], CUSDT[8], DOGE[71.56595056], ETH[.00183833], ETHW[.00181097], LTC[.00705901], USD[0.00] | | |
| 07564275 | | BTC[.00826048], CUSDT[4], DOGE[40.84651335], ETH[.01386188], ETHW[.01368431], SHIB[1], TRX[1], USD[0.02] | Yes | |
| 07564276 | | BTC[.01807312], CUSDT[6], DOGE[1277.93391175], ETH[.26101172], ETHW[.24558424], SHIB[52], TRX[5], USD[0.00] | Yes | |
| 07564280 | | DOGE[42993.963], USD[2.38] | | |
| 07564290 | | CUSDT[3], TRX[3], USD[0.00] | | |
| 07564296 | | CUSDT[5], ETH[.02808177], ETHW[.02808177], USD[0.00] | | |
| 07564306 | | CUSDT[1], DOGE[146.17610472], USD[0.00] | | |
| 07564309 | | CUSDT[1], TRX[678.29844493], USD[0.00] | | |
| 07564310 | Contingent, Disputed | DOGE[181.60233145], TRX[1], USD[0.00] | | |
| 07564311 | | AAVE[0], BAT[0], BRZ[3], CUSDT[1], DOGE[2], ETH[0.00000344], ETHW[0.00000344], GRT[4.23131141], LTC[0], NFT [385308612036813069/Tim Brown's Playbook: New York Jets vs. Oakland Raiders - December 2, 2002 #13][1], NFT [503270747964639171/Tim Brown's Playbook: Kansas City Chiefs vs. Oakland Raiders - December 9, 2001 #13][1], SOL[28.48736865], SUSHI[98.30813685], TRX[2], USD[0.00] | Yes | |
| 07564318 | | BRZ[1], ETH[.08301254], ETHW[.08301254], USD[0.00] | | |
| 07564323 | | SOL[39.96] | | |
| 07564324 | | BTC[0], CUSDT[4], DOGE[360.39399786], USD[0.00] | | |
| 07564325 | | CUSDT[1], DOGE[75.55610346], USD[0.00] | Yes | |
| 07564326 | | DOGE[72.12488341], USD[0.01] | | |
| 07564327 | | BRZ[1], CUSDT[6], TRX[1], USD[0.01] | | |
| 07564328 | | CUSDT[1], DOGE[203.8287408], USD[50.01] | | |
| 07564329 | | DOGE[20.912] | | |
| 07564334 | | CUSDT[1], USD[0.01] | Yes | |
| 07564338 | | CUSDT[3], SHIB[1], TRX[1], USD[0.01] | | |
| 07564342 | | CUSDT[3], DOGE[0], ETH[.00000001], SHIB[354643.99019882], USD[0.00] | Yes | |
| 07564344 | | CUSDT[4], DOGE[79.73705452], SHIB[12.58533653], UNI[.69043928], USD[0.00], YFI[.00464088] | Yes | |
| 07564352 | | BRZ[1], CUSDT[3], DOGE[.0000139], PAXG[.00001563], USD[1.38] | | |
| 07564353 | | BAT[1], CUSDT[1], DOGE[.85682199], USD[65.78] | | |
| 07564355 | | CUSDT[3], DOGE[1165.87231265], USD[400.00] | | |
| 07564356 | | DOGE[14.59099862], USD[0.00] | | |
| 07564357 | | CUSDT[14], DOGE[1.0008994], GRT[.00001774], TRX[2], USD[0.00] | | |
| 07564359 | | CUSDT[3], DOGE[526.78770761], ETH[.02804383], ETHW[.02804383], SHIB[1376273.05257363], SOL[1.0191307], TRX[364.65333817], USD[0.01] | | |
| 07564361 | | CUSDT[5], DOGE[3], SHIB[17095670.00531686], SOL[1.84184764], SUSHI[3.47827345], TRX[2], USD[0.00] | Yes | |
| 07564363 | | USD[0.00] | | |
| 07564371 | | DOGE[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07564373 | | CUSDT[3], SHIB[424152.17096419], USD[0.01] | | |
| 07564374 | | BTC[0], DOGE[.392], ETH[1.30666277], ETHW[1.30666277] | | |
| 07564383 | | CUSDT[8], DOGE[491.91368751], GRT[4.9443799], TRX[120.78836432], USD[5.51] | Yes | |
| 07564392 | | CUSDT[1], TRX[1], USD[0.00] | | |
| 07564398 | | DOGE[0], USD[0.00] | | |
| 07564401 | | CUSDT[1], DOGE[160.1272534], USD[0.00] | Yes | |
| 07564403 | | DOGE[2869.32012879], GRT[1], USD[0.00] | | |
| 07564404 | | BAT[.00003184], CUSDT[10], DAI[.00003531], DOGE[87.45565299], TRX[1], USD[5.04] | | |
| 07564406 | | CUSDT[3], DOGE[2], GRT[1], SHIB[4], TRX[2], USD[0.00] | Yes | |
| 07564411 | | BRZ[1], CUSDT[2], TRX[1], USD[0.01] | | |
| 07564412 | | SOL[.00193490], USD[0.00], USDT[0.00000102] | | |
| 07564419 | | BAT[1.0165555], CUSDT[3], DOGE[192.92246826], ETH[.16356283], ETHW[.16312328], LINK[5.53506491], TRX[1], USD[0.00] | Yes | |
| 07564420 | | DOGE[182.27192174], TRX[1], USD[0.00] | | |
| 07564421 | | DOGE[98.29193441], TRX[1], USD[0.00] | Yes | |
| 07564422 | | BRZ[2], USD[0.00] | | |
| 07564424 | | CUSDT[4], DOGE[1216.21398839], TRX[13.46539319], USD[0.00] | Yes | |
| 07564436 | | CUSDT[3], DOGE[463.05978063], USD[0.00] | | |
| 07564440 | | CUSDT[2], ETH[.00341485], ETHW[.00341485], USD[5.10] | | |
| 07564442 | | BTC[0], DOGE[2.9886004], ETH[0], SOL[0], USD[0.00], USDT[0.00000012] | | |
| 07564444 | | CUSDT[2], USD[40.63] | | |
| 07564445 | | LINK[0], USD[0.00] | Yes | |
| 07564446 | | CUSDT[2], DOGE[573.09969739], ETH[.05231211], ETHW[.05231211], USD[0.00] | | |
| 07564456 | | BAT[2.07738499], BRZ[1], BTC[0], CUSDT[6], DOGE[6.06871332], ETH[0], ETHW[0], GRT[1.00019173], LTC[0], SOL[0], TRX[5], USD[0.00] | Yes | |
| 07564458 | | BTC[.00566141], CUSDT[10], DOGE[769.15512663], ETH[.12338883], ETHW[.12221777], LINK[1.71302801], LTC[.16993132], SOL[.85753988], SUSHI[1.91954866], TRX[2], USD[5.88] | Yes | |
| 07564462 | | BRZ[1], CUSDT[1], DOGE[511.92158506], USD[0.00] | | |
| 07564464 | | BTC[.00136918], DOGE[1836.36546157], ETH[.04363112], ETHW[.04363112], USD[0.48] | | |
| 07564465 | | CUSDT[4], MATIC[10.53169054], SOL[5.54138299], USD[0.00] | Yes | |
| 07564468 | | BTC[0.08710093], ETH[.0007611], ETHW[0.00076110], SOL[14.79297028], USD[0.72], USDT[0] | | |
| 07564469 | | BRZ[1], CUSDT[3], ETH[0.00000906], ETHW[0], SHIB[1], TRX[2], USD[0.01], USDT[1.10904272] | Yes | |
| 07564471 | | USD[0.01] | | |
| 07564472 | | BTC[0.00005241], SHIB[60980.98431945], USD[0.01], USDT[0] | | |
| 07564474 | | USD[162.10] | Yes | |
| 07564476 | | DOGE[279.37089463], USD[0.00] | | |
| 07564478 | | USD[0.00] | Yes | |
| 07564485 | | BRZ[1], CUSDT[13], GRT[1], TRX[8], USD[0.00] | | |
| 07564488 | | BRZ[1], DOGE[1], USD[0.01], USDT[1] | | |
| 07564490 | | USD[600.00] | | |
| 07564492 | | DOGE[704.08302817], TRX[1], USD[0.00] | | |
| 07564495 | | BTC[0], CUSDT[4], DOGE[1], ETH[0], ETHW[0], SOL[0], SUSHI[0] | Yes | |
| 07564503 | | ETH[.00163177], ETHW[.00161809], USD[1136.65] | Yes | |
| 07564504 | | BTC[0], ETH[0.00000006], ETHW[0.00000006], SOL[0.00000982], TRX[0.00091462], USD[0.00], USDT[0.00033573] | Yes | |
| 07564513 | | USD[0.01] | | |
| 07564518 | | ETH[0], ETHW[0], LINK[.026], USD[0.00], USDT[0.00001835] | | |
| 07564522 | | BTC[.00970898], CUSDT[2], USD[0.00] | | |
| 07564523 | | BCH[0], DOGE[0], GRT[0], LTC[0], SOL[0], SUSHI[0], USD[0.00], USDT[0.00000001] | Yes | |
| 07564527 | | USD[0.00] | | |
| 07564529 | | CUSDT[1], DOGE[82.36362069], ETH[.01388811], ETHW[.01371027], PAXG[.02795471], USD[0.01] | Yes | |
| 07564530 | | CUSDT[2], DOGE[51.18145208], USD[2.75] | | |
| 07564532 | | BTC[.00035076], CUSDT[3], TRX[1], USD[0.00] | | |
| 07564537 | | BAT[1], DOGE[5209.40647106], USD[0.00] | | |
| 07564546 | | DOGE[58.63423221], USD[10.00] | | |
| 07564547 | | USD[0.00] | | |
| 07564551 | | CUSDT[3], SHIB[1], USD[118.38] | Yes | |
| 07564554 | | BTC[.0026268], CUSDT[8], KSHIB[135.40662541], LTC[.15442588], SHIB[70626.13014815], SOL[1.46574114], TRX[3], USD[0.03], USDT[5.4867658] | Yes | |
| 07564557 | | CUSDT[4], DOGE[35.07187413], USD[0.10] | | |
| 07564561 | | CUSDT[5], DOGE[0], USD[0.01] | | |
| 07564564 | | BTC[0], DOGE[0], ETH[0], MATIC[0], SHIB[1], USD[0.00] | | |
| 07564568 | | CUSDT[1], DOGE[80.95160009], TRX[376.10809677], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07564573 | | NFT (385405566942099686/1 #13)[1] | | |
| 07564574 | | AVAX[.07046], BTC[.00007088], MATIC[.04], SOL[.00621], USD[6824.89] | | |
| 07564576 | | CUSDT[1], USD[0.00] | | |
| 07564578 | | CUSDT[1], TRX[1], USD[0.01] | | |
| 07564579 | | CUSDT[4], DOGE[823.50627536], TRX[1], USD[0.00] | | |
| 07564582 | | CUSDT[5], DOGE[706.26409131], TRX[.00784401], USD[0.02] | Yes | |
| 07564583 | | DOGE[1434.72222622], TRX[1], USD[0.00] | | |
| 07564584 | | CUSDT[1], DOGE[1.00035417], ETH[0] | | |
| 07564585 | | CUSDT[3], DOGE[207.31013401], TRX[164.77457124], USD[0.00], USDT[24.84528542] | | |
| 07564589 | | CUSDT[1], DOGE[275.85466084], USD[6.01] | | |
| 07564595 | | CUSDT[1], USD[0.02] | | |
| 07564597 | | DOGE[51.73690324], USD[0.00] | | |
| 07564603 | Contingent, Disputed | USD[0.00] | Yes | |
| 07564607 | | BRZ[1], CUSDT[7], DOGE[1], SHIB[2185885.32544947], TRX[1], USD[0.35] | Yes | |
| 07564610 | | USD[0.00] | | |
| 07564612 | | USD[0.00] | Yes | |
| 07564615 | | DOGE[143.84365345], TRX[1], USD[0.00] | | |
| 07564618 | | DOGE[726.61605347], USD[0.00] | | |
| 07564620 | | CUSDT[3], DOGE[.5412545], GRT[1], USD[0.00] | | |
| 07564621 | | CUSDT[1], DOGE[144.22552996], USD[0.00] | | |
| 07564622 | | BAT[1], DOGE[2230.87213345], GRT[1], TRX[2], USD[54.18] | | |
| 07564623 | | CUSDT[2], DOGE[1060.79190794], TRX[1], USD[0.00] | | |
| 07564625 | | BTC[0], USD[0.24] | | |
| 07564626 | | USD[0.04] | Yes | |
| 07564631 | | CUSDT[3], TRX[2], USD[0.00], USDT[1] | | |
| 07564633 | | DOGE[0], TRX[1], USD[0.01] | | |
| 07564635 | | USD[0.96] | | |
| 07564638 | | CUSDT[1], DOGE[73.29762527], USD[0.00] | | |
| 07564642 | | CUSDT[1], ETH[.02539519], ETHW[.02539519], USD[0.00] | | |
| 07564644 | | CUSDT[8], DOGE[1], USD[0.00], USDT[0] | | |
| 07564647 | | BRZ[1], CUSDT[28], DOGE[11610.31656661], GRT[1], LTC[1.69387116], TRX[5], USD[0.00] | | |
| 07564657 | | ETH[0], USD[0.00] | | |
| 07564658 | | BRZ[104.42508612], CUSDT[2], DOGE[168.01395025], SUSHI[1.00904511], TRX[67.25213686], USD[1.00] | | |
| 07564661 | | DOGE[49.97725811], TRX[1], USD[0.00] | | |
| 07564663 | | CUSDT[1], DOGE[391.35847802], SHIB[2927050.37479877], TRX[1066.05149782], USD[0.00] | | |
| 07564664 | | CUSDT[2], DOGE[.00000005], TRX[2], USD[1.45] | | |
| 07564665 | | BRZ[1], CUSDT[69.00236936], DOGE[2642.9347757], SHIB[4577929.97618798], TRX[2], USD[0.00], USDT[0.00250209] | Yes | |
| 07564666 | | BAT[1], CUSDT[2], DOGE[1], GRT[1], USD[0.00] | | |
| 07564667 | | CUSDT[1], DOGE[41.77026911], USD[0.00] | | |
| 07564669 | | CUSDT[3], TRX[1], USD[0.00] | | |
| 07564673 | | BRZ[1], DOGE[598.23855835], USD[0.00] | | |
| 07564674 | | DOGE[115.97489691], TRX[1], USD[10.97] | Yes | |
| 07564675 | | DOGE[1420.87959835], TRX[1], USD[0.00] | | |
| 07564677 | | USD[0.00], USDT[0] | | |
| 07564679 | | CUSDT[1], DOGE[.00018113], TRX[1], USD[0.88] | | |
| 07564685 | | BRZ[1], CUSDT[55.22873273], DAI[10.57951915], DOGE[79.65442899], SHIB[3876066.91145218], SUSHI[1.14353806], TRX[1284.26280949], UNI[2.2198528], USD[0.02], USDT[0.00026531] | Yes | |
| 07564688 | | BRZ[5.02660006], BTC[0.08374643], CUSDT[15], DOGE[1], LINK[.00011021], LTC[3.85485675], SHIB[3125024.53581425], SOL[9.0541742], TRX[1], UNI[.000365], USD[0.01] | Yes | |
| 07564692 | | CUSDT[1], TRX[3.88561977], NFT (384307146760238559/Coachella x FTX Weekend 1 #17225)[1], USD[0.00] | | |
| 07564693 | | CUSDT[1], DOGE[291.37420042], USD[0.00] | | |
| 07564694 | | DOGE[129.62174168], PAXG[.0006115], SHIB[1], USD[0.00] | | |
| 07564698 | | NFT (364122104576341980/Entrance Voucher #3952)[1] | | |
| 07564702 | | CUSDT[5], DOGE[153.01242881], USD[10.00] | | |
| 07564705 | | BAT[1], CUSDT[2], DOGE[1], TRX[1], USD[0.39] | | |
| 07564706 | | CUSDT[2], DOGE[278.19275484], USD[0.01] | Yes | |
| 07564710 | | CUSDT[1], DOGE[1], USD[0.00] | | |
| 07564712 | | CUSDT[1], DOGE[2.12712843], USD[0.37] | Yes | |
| 07564716 | | CUSDT[1], ETH[.01927406], ETHW[.01927406], USD[25.00] | | |
| 07564718 | | DOGE[1], USD[0.00], USDT[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07564720 | | BAT[1], CUSDT[4], USD[0.02] | | |
| 07564721 | | CUSDT[1], DOGE[1460.11557283], TRX[3331.2801325], USD[0.00], USDT[1] | | |
| 07564725 | | USD[0.20] | | |
| 07564726 | | USD[10.00] | | |
| 07564728 | | CUSDT[1], DOGE[402.88165129], USD[0.01] | | |
| 07564729 | | USD[0.00], USDT[0.00000100] | | |
| 07564732 | | TRX[135.585631] | | |
| 07564735 | | BRZ[3], CUSDT[3], ETH[.00563475], ETHW[.00563475], USD[0.01] | | |
| 07564736 | | BAT[1], CUSDT[3], DOGE[378.00923946], USD[1.00] | | |
| 07564738 | | USD[0.01] | Yes | |
| 07564742 | | CUSDT[1], SHIB[2], TRX[2], USD[0.00] | | |
| 07564746 | | BRZ[1], BTC[.00925873], DOGE[1430.37093716], ETH[.19022283], ETHW[.19022283], SHIB[5], SOL[2.40353205], USD[0.03] | | |
| 07564754 | | CUSDT[1], DOGE[147.34315247], USD[0.00] | | |
| 07564756 | | CUSDT[3], TRX[.00002604], USD[0.00] | Yes | |
| 07564757 | | BAT[1], BRZ[4], CUSDT[8], TRX[4], UNI[1], USD[2121.61], USDT[2] | | |
| 07564759 | | CUSDT[1], DOGE[364.52650289], USD[0.00] | | |
| 07564761 | | CUSDT[1], DOGE[72.6582268], USD[0.00] | | |
| 07564763 | | BTC[.00237713], DOGE[187.24282921], ETH[.02797488], ETHW[.02797488], SOL[2.28646389], SUSHI[9.52536535], TRX[699.80864124], USD[0.00], USDT[0.00094695] | | |
| 07564766 | | AAVE[.0082], BTC[.0000622], SUSHI[.065], USD[1.88] | | |
| 07564774 | | BRZ[1], BTC[.00372212], CUSDT[3], DOGE[158.4354058], SHIB[1275267.5452631], USD[0.00] | Yes | |
| 07564778 | | CUSDT[8], USD[14.80] | Yes | |
| 07564782 | | USD[4435.60] | | |
| 07564783 | | CUSDT[2], DOGE[293.28289493], ETH[.02810037], ETHW[.02810037], USD[0.00] | | |
| 07564787 | | DOGE[10.46023494], USD[0.00] | | |
| 07564788 | | BAT[1], BRZ[2], CUSDT[3], TRX[1], USD[0.01] | | |
| 07564791 | | BTC[0], ETH[0], SOL[0] | | |
| 07564793 | | CUSDT[1], DOGE[69.21807442], USD[0.01] | | |
| 07564799 | | BRZ[1], CUSDT[2], TRX[1411.17264576], USD[0.41] | Yes | |
| 07564801 | | CUSDT[5], DOGE[1143.28472953], TRX[1], USD[0.00] | Yes | |
| 07564804 | | GRT[1], USD[1.25], USDT[1.02543197] | Yes | |
| 07564806 | | BRZ[1], DOGE[2], ETHW[0.00000102], NFT (527323609042536571/DOTB #3950)[1], SOL[.05059519], USD[0.00] | Yes | |
| 07564812 | | BTC[0], CUSDT[3], DOGE[0], ETH[0], USD[0.00] | | |
| 07564814 | | DOGE[0], USD[0.65], USDT[0.00000001] | | |
| 07564815 | | BRZ[1], DOGE[2311.38859673], TRX[2], USD[0.00], USDT[1] | | |
| 07564822 | | DOGE[580.94418182], USD[0.00] | | |
| 07564824 | | DOGE[7.28232214], USD[0.00] | | |
| 07564826 | | BRZ[2], TRX[8025.58231889], USD[0.00] | Yes | |
| 07564827 | | CUSDT[5], USD[0.01] | | |
| 07564828 | | BRZ[1], CUSDT[17], DOGE[1], SHIB[22], USD[2.45] | Yes | |
| 07564829 | | BRZ[1], CUSDT[7], DOGE[.70433282], TRX[1], USD[0.42] | Yes | |
| 07564835 | | BAT[79.13247788], BRZ[1], CUSDT[6], DOGE[329.61248133], ETH[.11255181], ETHW[.11144104], LTC[.32195725], TRX[748.10410745], USD[0.00], USDT[109.45566138] | Yes | |
| 07564839 | | CUSDT[2], DOGE[.00363128], TRX[1], USD[0.82] | | |
| 07564840 | | DOGE[.476], GRT[.825], TRX[.004], USD[1.00] | | |
| 07564851 | | CUSDT[1928.20444919], DOGE[639.39789721], TRX[503.67218383], USD[0.00] | Yes | |
| 07564854 | | BRZ[1], CUSDT[1], DOGE[353.29248496], TRX[1], USD[0.01] | | |
| 07564863 | | CUSDT[1], DOGE[1], USD[0.00] | | |
| 07564867 | | USDT[1.082] | | |
| 07564869 | | USD[0.01] | | |
| 07564875 | | CUSDT[1], DOGE[143.93807461], USD[0.00] | | |
| 07564878 | | CUSDT[3], DOGE[1], TRX[5], USD[0.01], USDT[0] | | |
| 07564884 | | BAT[78.6410137], BCH[.11566144], BTC[.00087893], CUSDT[533.47767643], DOGE[126.15073375], ETH[.12767764], ETHW[.12657006], GRT[50.66773038], SHIB[4], TRX[472.86923487], USD[0.00] | Yes | |
| 07564886 | | USD[0.00] | | |
| 07564887 | Contingent, Disputed | USD[0.01] | | |
| 07564905 | | ETH[.00239795], ETHW[.00239795], USD[0.00] | | |
| 07564909 | | BTC[.00007276], CUSDT[5], TRX[1], USD[0.00] | | |
| 07564910 | | USD[0.67] | | |
| 07564914 | | ETHW[.01275215], SHIB[2], USD[38.72] | | |
| 07564915 | | CUSDT[1], DOGE[469.75188682], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07564917 | | BAT[2], BRZ[1], CUSDT[12], DOGE[121.54996436], ETHW[1.19254751], GRT[260.77838288], LINK[3.21466663], TRX[127.00941211], USD[1957.16] | | |
| 07564920 | | DOGE[336.01592319], TRX[1.07466640], USD[0.01], YFI[.00000248] | Yes | |
| 07564923 | | CUSDT[3], USD[0.00], USDT[0] | | |
| 07564928 | | CUSDT[1], SOL[2.08541519], USD[0.01] | | |
| 07564931 | | CUSDT[1], DOGE[87.92497326], USD[0.01] | | |
| 07564933 | | CUSDT[3], DOGE[30.29980177], USD[0.00] | | |
| 07564937 | Contingent, Disputed | DOGE[651.56465287], TRX[1], USD[0.00] | | |
| 07564946 | | ALGO[.00261149], BAT[1], BTC[0], DOGE[3], ETH[.42461681], ETHW[.36097412], SHIB[23], TRX[6], USD[0.00] | Yes | |
| 07564953 | | DOGE[292.21834945], ETH[.02637331], ETHW[.02637331], SOL[2.19158972], USD[0.00] | | |
| 07564954 | | DOGE[270.72299961], USD[0.00] | | |
| 07564957 | | CUSDT[2], USD[22.95] | | |
| 07564960 | | BTC[0], DOGE[0], ETH[0], LINK[0], LTC[0], SHIB[0], SOL[0], SUSHI[0], USD[0.00], USDT[0.00001905] | | |
| 07564961 | | BTC[0], SOL[0], USD[0.23] | | |
| 07564965 | | DOGE[7.49276054], USD[3.24] | | |
| 07564966 | | USD[0.01] | | |
| 07564968 | | CUSDT[1], DOGE[283.09659663], USD[0.01] | | |
| 07564969 | | CUSDT[4], DOGE[628.10853185], USD[0.00] | Yes | |
| 07564970 | | BAT[66.85488098], BRZ[407.37998721], BTC[.00281568], CUSDT[7], DOGE[1], ETH[.02024324], ETHW[.02024324], GRT[117.36993873], MATIC[62.68576416], SHIB[6513243.59531046], TRX[858.15916277], USD[0.06] | | |
| 07564972 | | SHIB[0], SOL[0], USD[0.00] | | |
| 07564977 | | DOGE[28.32644093], USD[30.01] | | |
| 07564978 | | CUSDT[5], USD[0.00] | | |
| 07564981 | | CUSDT[6], DOGE[176.01570701], SUSHI[1.35800751], USD[0.00] | | |
| 07564990 | | BAT[1], DOGE[220.96716473], USD[0.00] | | |
| 07565000 | | BCH[.00784918], CUSDT[3], DOGE[76.41982604], USD[0.00] | | |
| 07565002 | | BTC[.00111825], CUSDT[1], USD[55.50] | Yes | |
| 07565003 | | CUSDT[3], DOGE[396.35398074], USD[0.03] | | |
| 07565005 | | BRZ[1], DOGE[.74787058], TRX[1], USD[0.00] | | |
| 07565009 | | CUSDT[1], DOGE[460.55572726], USD[0.00] | Yes | |
| 07565011 | | ALGO[71.99855595], BRZ[3], CUSDT[17], DOGE[18609.94328882], GRT[1159.70789042], MATIC[7.29547345], NFT (339711194269394336/FTX - Off The Grid Miami #2031)[1], SHIB[16727265.27741832], SOL[1.51715299], TRX[995.00797856], UNI[2.77529489], USD[93.34], USDT[0] | Yes | |
| 07565012 | | CUSDT[1], ETH[0.02710403], ETHW[0.02676465], TRX[1], USD[54.83] | Yes | |
| 07565014 | | BAT[1], DOGE[1407.80030048], USD[0.00] | | |
| 07565016 | | ETH[.0003], ETHW[.0003], NFT (297007305869822270/FTX - Off The Grid Miami #2749)[1], USD[1.11] | Yes | |
| 07565020 | | DOGE[1], USD[0.01] | | |
| 07565024 | | BTC[0.00001912] | | |
| 07565027 | | USD[105.60] | | |
| 07565029 | | DOGE[65.58930286] | Yes | |
| 07565030 | | BAT[1.0165555], CUSDT[1], DOGE[225.38633459], USD[0.00] | Yes | |
| 07565031 | | USD[955.70] | | |
| 07565034 | | CUSDT[3], SOL[0.22475078], USD[0.00] | Yes | |
| 07565037 | | DOGE[69.374513], TRX[1], USD[0.01] | | |
| 07565041 | | CUSDT[1], DOGE[2187.43069793], USD[0.00] | Yes | |
| 07565044 | | DOGE[5157.90861377], USD[0.00] | | |
| 07565048 | | CUSDT[6], ETH[.00221884], ETHW[.00219148], LINK[1.18888497], MATIC[60.4366745], SOL[6.08050399], TRX[242.28094052], USD[0.01], USDT[15.5445057] | Yes | |
| 07565050 | | USD[0.00] | | |
| 07565052 | | BTC[.0000784], DOGE[6167.943], USD[55.34] | | |
| 07565056 | | BRZ[1], BTC[0], CUSDT[0], DOGE[0], ETH[0], SHIB[1], SUSHI[0], TRX[0], USD[0.00] | Yes | |
| 07565057 | | CUSDT[2], DOGE[107.27327079], ETH[.00698839], ETHW[.00698839], USD[0.25] | | |
| 07565062 | | CUSDT[1], DOGE[1], TRX[0], USD[0.00] | Yes | |
| 07565065 | | DOGE[231.4240576], USD[0.02] | | |
| 07565067 | | TRX[1], USD[0.00] | | |
| 07565073 | | BRZ[1], CUSDT[4], GRT[63.4005855], TRX[468.56114907], USD[0.00] | | |
| 07565076 | | CUSDT[1], DOGE[1409.20645569], USD[0.00] | | |
| 07565078 | | BTC[.00097695], CUSDT[2], DOGE[227.97004117], ETH[.02769305], ETHW[.02735105], TRX[1], USD[110.61] | Yes | |
| 07565080 | | CUSDT[1], DOGE[52.2118475], USD[0.00] | | |
| 07565081 | | DOGE[1], USD[0.00] | | |
| 07565083 | | USD[68.76] | | |
| 07565084 | | CUSDT[25], DOGE[2560.48431844], SHIB[3], USD[0.00] | | |
| 07565089 | | CUSDT[1], TRX[2276.67519759], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07565095 | | DOGE[30508.12295], ETH[.08256315], ETHW[.08256315], TRX[.4874], USD[4.78] | | |
| 07565097 | | BRZ[1], DOGE[844.9538189], USD[0.00] | | |
| 07565098 | | CUSDT[2], DOGE[39.41108273], USD[0.00] | | |
| 07565107 | | AAVE[0], BTC[0], DOGE[0], ETH[0], ETHW[0.40357118], LTC[0], NFT (381955631444270462/Saudi Arabia Ticket Stub #1942)[1], SHIB[0], USD[0.00] | Yes | |
| 07565108 | | BTC[.00027081], CUSDT[1], DOGE[727.92144729], ETH[.02547653], ETHW[.02547653], TRX[1], USD[0.00] | | |
| 07565111 | | ETH[.01413979], ETHW[.01413979] | | |
| 07565116 | | CUSDT[5], DOGE[.00003436], USD[0.55] | | |
| 07565123 | | BAT[1], CUSDT[4], DOGE[1028.29629802], ETH[0], TRX[1], USD[0.00], USDT[0.00001585] | | |
| 07565124 | | DOGE[141.61500249], USD[0.00] | | |
| 07565125 | | BTC[0.00002786], DOGE[1.56899401], USD[0.02] | | |
| 07565127 | | BRZ[4], CUSDT[21], SHIB[3543201.12171628], TRX[4], USD[0.00] | | |
| 07565134 | | USD[79.37] | | |
| 07565135 | | CUSDT[3], DOGE[.00001555], USD[0.00] | Yes | |
| 07565137 | | CUSDT[1], DOGE[70.30685073], USD[0.00] | | |
| 07565141 | | DOGE[203.74650707], TRX[1], USD[0.00] | | |
| 07565142 | | BRZ[1], DOGE[81.85346611], USD[0.00] | | |
| 07565145 | | CUSDT[2], DOGE[275.22208346], USD[0.00] | | |
| 07565146 | | CUSDT[2.00114788], ETH[.00000001], ETHW[.00000001], TRX[2], USD[0.01] | | |
| 07565147 | | DOGE[242.3613967], USD[0.02] | | |
| 07565150 | | USD[0.00] | | |
| 07565151 | | BTC[.00000009], DOGE[1646.25174885], ETH[1.09401282], ETHW[1.09778355], SHIB[25213227.01529208], USD[5.00] | Yes | |
| 07565152 | | CUSDT[1], DOGE[86.64870034], USD[0.01] | | |
| 07565154 | | CUSDT[1], DOGE[0], KSHIB[236.07014234], NFT (301162409513458196/Picture perfect pups)[1], TRX[1], USD[0.00] | Yes | |
| 07565155 | | DOGE[1], USD[0.01] | | |
| 07565156 | | DOGE[1516.61726893], USD[0.00] | | |
| 07565158 | | USD[723.15] | | |
| 07565164 | | DOGE[45.10000321], USD[0.00] | Yes | |
| 07565165 | | CUSDT[2], USD[22.92] | Yes | |
| 07565166 | | BTC[0], ETHW[.039962], LINK[1.19886], USD[1.90] | | |
| 07565167 | | CUSDT[2], DOGE[104.24855577], ETH[0.06553750], ETHW[0.06553750], TRX[1], UNI[.00002254], USD[0.00] | | |
| 07565173 | | BTC[.00132517], CUSDT[3], DOGE[436.21219163], USD[0.03] | | |
| 07565174 | | USD[0.00] | | |
| 07565176 | | BRZ[1], CUSDT[3], DOGE[1], USD[0.01] | | |
| 07565187 | | BRZ[1], CUSDT[3], NFT (312408498071399359/MagicEden Vaults)[1], NFT (326857198806419099/Frog #8310)[1], NFT (409177008596608761/MagicEden Vaults)[1], NFT (492826838800393307/MagicEden Vaults)[1], NFT (510935593484151842/MagicEden Vaults)[1], NFT (537941941850623553/Cyber Frogs Ramen)[1], NFT (538562295465492064/Golden bone pass)[1], NFT (565581313467608009/MagicEden Vaults)[1], SHIB[1], SOL[0], USD[0.00] | Yes | |
| 07565191 | | DOGE[602.5883], ETH[.1136409], ETHW[.1136409], SHIB[2697435], USD[3.58] | | |
| 07565198 | | CUSDT[1], DOGE[218.05494033], USD[0.00] | | |
| 07565202 | | CUSDT[4], DOGE[315.73764489], TRX[1], USD[16.01] | | |
| 07565206 | | CUSDT[1], DOGE[56.06154233], USD[0.00] | | |
| 07565211 | | USD[0.01] | Yes | |
| 07565215 | | CUSDT[1], DOGE[115.37400675], TRX[1], USD[0.00] | | |
| 07565217 | | DOGE[1], SHIB[1], TRX[1], USD[0.00], USDT[0] | Yes | |
| 07565221 | | DOGE[71.80389095], USD[0.01] | | |
| 07565225 | | BRZ[1], DOGE[4072.90907956], GRT[1], USD[0.00] | | |
| 07565229 | | USD[50.01] | | |
| 07565230 | | CUSDT[9], GRT[1.00498957], TRX[2], USD[0.00] | Yes | |
| 07565231 | | BTC[.0001475], CUSDT[1], DOGE[538.40941742], ETH[.01455944], ETHW[.0143816], USD[52.09] | Yes | |
| 07565234 | | BTC[.0006203], CUSDT[5], DOGE[245.93826809], ETH[.01069316], ETHW[.01069316], MATIC[16.78449001], USD[40.01] | | |
| 07565235 | | CUSDT[4349.85971855], USD[-60.00] | | |
| 07565239 | | CUSDT[1], DOGE[156.59544934], USD[0.00] | Yes | |
| 07565241 | | SOL[0], USD[96.17] | | |
| 07565243 | | DOGE[1476.17616993], TRX[1], USD[0.00] | | |
| 07565245 | | DOGE[2035.824], USD[4.67] | | |
| 07565250 | | DOGE[0], USD[0.02] | | |
| 07565252 | | BRZ[1], CUSDT[20], DOGE[296.09816492], SHIB[26227344.48864558], TRX[5], USD[0.00] | Yes | |
| 07565262 | | BTC[0], ETH[0], SOL[0.00000001], USD[0.00] | Yes | |
| 07565268 | | DOGE[1424.21906762], USD[0.00] | | |
| 07565269 | | CUSDT[3], DOGE[1.44674839], USD[0.99] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07565285 | | BTC[.00016821], CUSDT[4], DOGE[392.19892313], TRX[253.15768146], USD[0.00] | | |
| 07565287 | | CUSDT[1], DOGE[84.0405316], USD[0.00] | | |
| 07565288 | | DOGE[4.64059926], USD[0.33] | | |
| 07565290 | | BTC[.00008271], CUSDT[1], DOGE[85.61569783], TRX[1], USD[7.28] | Yes | |
| 07565295 | | CUSDT[1], DOGE[701.96184248], SHIB[1], TRX[3], UNI[.00004525], USD[2.87] | Yes | |
| 07565305 | | CUSDT[7], DOGE[61.41887854], ETH[.07626415], ETHW[.07626415], TRX[1], USD[0.00] | | |
| 07565307 | | BRZ[1], DOGE[141.87602756], USD[0.00] | | |
| 07565310 | | CUSDT[1], DOGE[278.41165538], USD[0.00] | | |
| 07565318 | | BRZ[2], CUSDT[2], TRX[1], USD[0.03] | | |
| 07565325 | | BCH[.07811175], LTC[.21535657], SHIB[100515.02633161], USD[0.00] | Yes | |
| 07565329 | | USD[0.00], USDT[0] | | |
| 07565331 | Contingent, Disputed | GRT[1], NFT [505485337374543430/Entrance Voucher #2007][1], SHIB[1], USD[0.00], USDT[0] | | |
| 07565334 | | CUSDT[7], DAI[19.86432408], DOGE[143.17085884], GRT[11.7403845], PAXG[.01284425], SOL[.71828732], SUSHI[2.38697176], TRX[305.84540801], USD[0.01], USDT[14.9086603] | | |
| 07565340 | | DOGE[1455.55483494], USD[0.00] | Yes | |
| 07565342 | | BAT[1], BRZ[1], CUSDT[2], DOGE[2], GRT[2], LINK[35.55946478], USD[0.00], USDT[4.00031045] | | |
| 07565343 | | DOGE[53.7948], SOL[.28], USD[0.33] | | |
| 07565345 | | CUSDT[2], ETH[.00794982], ETHW[.00785406], USD[0.00], USDT[9.22497732] | Yes | |
| 07565347 | | BTC[.00018272], DOGE[12.987] | | |
| 07565350 | | CUSDT[4], USD[0.01] | Yes | |
| 07565351 | | DOGE[140.7604584], USD[0.00] | | |
| 07565352 | | BTC[.00021806], SHIB[1], USD[-0.72] | | |
| 07565354 | | DOGE[19.89833621], USD[0.00] | | |
| 07565358 | | DOGE[4006.43060627], SOL[1], USD[0.00] | | |
| 07565363 | | DOGE[437.84038321], USD[0.02] | Yes | |
| 07565364 | | BTC[0], DOGE[.66], ETH[.000949], ETHW[.000949], USD[2.54] | | |
| 07565365 | | USD[0.01], USDT[0.00000001] | | |
| 07565366 | | BTC[.00077928], CUSDT[2], DOGE[700.30465058], ETH[.01391801], ETHW[.01391801], LTC[.1084404], TRX[68.78567714], USD[0.00] | | |
| 07565379 | | BRZ[1], USD[0.00] | | |
| 07565380 | | DOGE[266.54842086], SHIB[91920.16654321], USD[0.00] | Yes | |
| 07565383 | | BTC[0.00002603], USDT[3.9330048] | | |
| 07565386 | | CUSDT[2], DOGE[216.22324738], USD[0.00] | Yes | |
| 07565392 | | BAT[77.01330914], BTC[0.00790110], DOGE[.78435], ETH[.03462326], ETHW[.0345839], GRT[64.01106214], SOL[.02991691], USD[0.00] | Yes | |
| 07565393 | | DOGE[0] | | |
| 07565396 | | USD[50.01] | | |
| 07565398 | | SHIB[2259559.6755504], USD[0.00], USDT[1.78119871] | | |
| 07565402 | | BRZ[1], BTC[0], CUSDT[1], DOGE[2], SHIB[1], USD[33.02] | | |
| 07565404 | | BRZ[1.00037824], CUSDT[2], DOGE[739.66587824], USD[0.00] | | |
| 07565407 | | USD[0.00] | | |
| 07565408 | | CUSDT[1], TRX[657.24773698], USD[0.00] | | |
| 07565415 | | CUSDT[2], DOGE[206.40720979], USD[0.00] | | |
| 07565416 | | CUSDT[2], DOGE[3447.30088772], GRT[1], SUSHI[81.87025772], TRX[3], UNI[22.40113093], USD[0.00], USDT[1.00000325] | | |
| 07565423 | | BRZ[1], ETC[.00505569], USD[0.00] | | |
| 07565426 | | USD[50.00] | | |
| 07565428 | | CUSDT[23], TRX[1], USD[0.01] | | |
| 07565431 | | BRZ[1], CUSDT[1], DOGE[432.58863959], USD[0.01] | | |
| 07565432 | | CUSDT[2], TRX[1], USD[0.01] | | |
| 07565435 | | CUSDT[1], USD[48.95] | | |
| 07565437 | | TRX[.000005], USDT[0.00000007] | | |
| 07565438 | | CUSDT[7], DOGE[1], TRX[1], USD[0.01] | Yes | |
| 07565440 | | CUSDT[2], DOGE[5497.11865067], SHIB[1], TRX[1225.19978031], USD[1.48] | Yes | |
| 07565445 | | CUSDT[11703.87066736], USD[0.00] | | |
| 07565448 | | CUSDT[2], DOGE[1], SHIB[1916315.29335438], USD[0.00] | Yes | |
| 07565458 | | CUSDT[2], DOGE[134.68584887], SHIB[137779.00248002], USD[0.01] | | |
| 07565465 | | CUSDT[2], TRX[1], USD[0.46] | Yes | |
| 07565470 | | CUSDT[1], ETH[.16773308], ETHW[0.16773308], USD[0.00] | | |
| 07565471 | | DOGE[5580.32145355], ETH[.64777066], ETHW[.64749867], SHIB[15539075.44052776], USD[0.01] | Yes | |
| 07565472 | | CUSDT[1], DOGE[2129.23305458], ETH[.39942878], ETHW[.39942878], LINK[16.29582568], SOL[3.10667444], TRX[2], USD[500.00], USDT[2] | | |
| 07565475 | | ETH[.02405995], ETHW[.02405995], TRX[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07565478 | | CUSDT[12], USD[0.00] | | |
| 07565481 | | TRX[2], USD[0.01] | | |
| 07565486 | | DOGE[79.92156385], TRX[1], USD[0.01] | Yes | |
| 07565487 | | CUSDT[1], TRX[1], USD[0.01] | | |
| 07565488 | | BRZ[1], CUSDT[10], DOGE[571.54407781], ETH[.05059413], ETHW[.04996485], TRX[372.20181925], USD[0.00] | Yes | |
| 07565496 | | CUSDT[2], USD[186.08] | | |
| 07565500 | | BAT[1], BRZ[1], CUSDT[16395.08642252], DOGE[27793.03976114], SOL[10.1894313], SUSHI[120.58601443], TRX[506.13371804], UNI[9.043509], USD[10.09] | | |
| 07565501 | | BAT[1], BRZ[2], CUSDT[3], DOGE[2], ETH[.29084603], ETHW[.29084603], TRX[3], USD[0.00] | | |
| 07565518 | | BTC[0.00006640], MATIC[9.715], SOL[13.028942], USD[14.25] | | |
| 07565519 | | DOGE[137.9145399], TRX[1], USD[0.00] | | |
| 07565521 | | CUSDT[7], DOGE[.00066651], USD[0.27] | | |
| 07565522 | | DOGE[64.81268317], TRX[1], USD[0.00] | | |
| 07565525 | | BTC[.01166315], CUSDT[2], DOGE[1373.97896531], USD[0.00] | | |
| 07565526 | | DOGE[65.22703838], USD[0.00] | | |
| 07565527 | | USD[2.40] | | |
| 07565537 | | CUSDT[1], DOGE[1441.76664411], GRT[1], USD[0.00] | | |
| 07565538 | | CUSDT[3], DOGE[294.57932284], USD[0.00] | Yes | |
| 07565539 | | CUSDT[482.1310218], DOGE[212.08646959], TRX[68.49463605], USD[0.00] | Yes | |
| 07565543 | | ETH[0], LINK[0.10000000], LTC[0], SUSHI[0], USDT[0.00000013] | | |
| 07565546 | | CUSDT[1], DOGE[.00000001], USD[0.00] | | |
| 07565547 | | CUSDT[1], USD[0.01] | Yes | |
| 07565548 | | BRZ[2], CUSDT[8], SHIB[1], USD[0.00] | | |
| 07565549 | | USD[0.00] | Yes | |
| 07565552 | | DOGE[6024.71815028], SHIB[99900], USD[0.00] | | |
| 07565554 | | USD[5.25] | | |
| 07565555 | | BTC[.00253979], CUSDT[6], ETH[.04036843], ETHW[.04036843], LTC[.70122489], USD[0.00] | | |
| 07565557 | | DOGE[12926.06948819], USD[0.00] | Yes | |
| 07565558 | | DOGE[91.908], USD[0.00] | | |
| 07565560 | | CUSDT[6], DOGE[486.94359454], TRX[1], USD[0.00] | | |
| 07565562 | | CUSDT[1], DOGE[27.84908109], USD[0.00] | | |
| 07565564 | | BAT[3.87336026], BRZ[2], CUSDT[15], SHIB[3], TRX[3], USD[0.01] | Yes | |
| 07565573 | | CUSDT[2], DOGE[209.34564015], TRX[1], USD[0.03] | | |
| 07565574 | | BRZ[1], DOGE[323.10489831], USD[0.01] | Yes | |
| 07565575 | | CUSDT[1], DOGE[1075.65866436], TRX[1], USD[0.00] | | |
| 07565578 | | NFT (387735617663633310/Entrance Voucher #2919)[1] | | |
| 07565580 | | CUSDT[1], TRX[1], USD[0.00] | | |
| 07565582 | | BTC[0], DOGE[0], ETH[0.02382273], ETHW[0.02382273], SUSHI[0], USD[0.00] | | |
| 07565585 | | BRZ[5], CUSDT[24], DOGE[1], GRT[298.59143815], TRX[8], USD[0.00] | | |
| 07565588 | | DOGE[1148.76105725], TRX[1], USD[0.00] | | |
| 07565590 | | BTC[.0000061], USD[11.23] | | |
| 07565597 | | CUSDT[2], DOGE[101.32242913], USD[0.00] | Yes | |
| 07565599 | | DOGE[3388.00173055], USD[0.01] | | |
| 07565602 | | CUSDT[5], USD[0.00] | Yes | |
| 07565603 | | CUSDT[2], DOGE[1015.86851605], USD[0.00] | | |
| 07565604 | | USD[0.01], USDT[0] | | |
| 07565611 | | BTC[0], DOGE[0], USD[0.00] | | |
| 07565612 | | BTC[0], SOL[0], USD[0.00] | | |
| 07565626 | | BTC[.00146112], CUSDT[2], DOGE[825.84215356], TRX[1], USD[0.00] | | |
| 07565627 | | DOGE[0], USD[118.29] | | |
| 07565630 | | CUSDT[1], DOGE[295.90674905], USD[0.00] | | |
| 07565632 | | BAT[1.00105993], CUSDT[1], DOGE[1], SOL[.00001666], TRX[5], USD[0.01], USDT[0] | Yes | |
| 07565634 | | CUSDT[2], DOGE[211.72599532], USD[0.00] | | |
| 07565643 | | DOGE[13.92770879], ETH[.0028151], ETHW[.0028151] | | |
| 07565646 | | AAVE[.12839309], BRZ[49.37889985], BTC[.00202866], CUSDT[238.67239669], DAI[9.93612492], DOGE[109.99019393], ETH[.0067204], ETHW[.0067204], MATIC[28.84362447], SHIB[1], SUSHI[5.62188383], TRX[266.35332831], USD[2.03] | | |
| 07565649 | | SGD[6.86], USD[0.01], USDT[0] | Yes | |
| 07565650 | | CUSDT[1], DOGE[152.34945706], USD[0.00] | Yes | |
| 07565655 | | BCH[.07638], BTC[.00191551], ETH[.00002667], ETHW[.00002667], LTC[.00506648], PAXG[0.00003279], USD[19.53], WBTC[.00008195] | Yes | |
| 07565660 | | BTC[0.00003096], TRX[.000057], USD[0.00], USDT[238.39492794] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07565663 | | CUSDT[1], ETH[.06164287], ETHW[.06164287], USD[0.00] | | |
| 07565669 | | BTC[0], DOGE[0], ETH[0], LTC[0], TRX[0], USD[0.00] | | |
| 07565681 | | CUSDT[1], DOGE[35.7953581], USD[0.00] | | |
| 07565682 | | BTC[0], DOGE[0], ETH[0.00000976], ETHW[0.00000976], USD[0.00] | | |
| 07565687 | | CUSDT[2], DOGE[.40119015], USD[0.96] | | |
| 07565692 | | TRX[1], USD[0.00] | | |
| 07565693 | | CUSDT[5], DOGE[1], SOL[0], USD[0.00] | | |
| 07565695 | | CUSDT[2], DOGE[1], SHIB[1], TRX[1], USD[0.01] | Yes | |
| 07565702 | | BRZ[1], BTC[0], CUSDT[5], TRX[66.49141745], USD[0.00] | | |
| 07565706 | | CUSDT[1], DOGE[262.36818104], TRX[1], USD[0.01] | Yes | |
| 07565708 | | USD[2.90] | | |
| 07565711 | | BRZ[312.61509771], CUSDT[2342.95986442], DOGE[135.331307], TRX[2], USD[0.01] | | |
| 07565712 | | CUSDT[2], DOGE[743.69588145], TRX[2], USD[0.16] | | |
| 07565715 | | BTC[.00204658], DOGE[2643.58027145], ETH[.0064087], ETHW[.00632656], SHIB[18218641.42283748], USD[0.00] | Yes | |
| 07565720 | | BTC[.00213268], ETH[.08317026], ETHW[.08317026], USD[0.00] | | |
| 07565724 | | ETHW[1.3859622], SHIB[3], USD[88.08], USDT[0.00000001] | Yes | |
| 07565726 | | BTC[.00065735], CUSDT[3], USD[0.09] | | |
| 07565727 | | DOGE[10.1693509], USD[5.05] | Yes | |
| 07565729 | | DOGE[137.60560197], TRX[1], USD[10.00] | | |
| 07565734 | | BRZ[1], BTC[0], CUSDT[5], DOGE[4], ETH[0], TRX[1], USD[0.01], USDT[0] | | |
| 07565742 | | BRZ[3], CUSDT[2], TRX[493.31314543], USD[0.00] | | |
| 07565743 | | DOGE[687.32206115], USD[0.00] | | |
| 07565746 | | SHIB[1131861.71372381], USD[0.00] | | |
| 07565750 | | CUSDT[3], DOGE[1414.00577944], TRX[1], USD[0.00] | Yes | |
| 07565754 | | CUSDT[1], DOGE[24.20050505], USD[0.00] | | |
| 07565757 | | CUSDT[2], DOGE[340.63163268], USD[0.00] | | |
| 07565758 | | CUSDT[8], ETHW[.0266995], MATIC[.00016035], USD[0.01], USDT[.43981838] | Yes | |
| 07565759 | | USD[0.09] | | |
| 07565760 | | USDT[3.4666396] | | |
| 07565762 | | BAT[2.0766286], BRZ[1], BTC[.0134286], CUSDT[4], DOGE[445.25387876], ETH[.28880813], ETHW[.28861541], TRX[1], USD[0.00] | Yes | |
| 07565778 | | DOGE[440.42864218], TRX[1], USD[200.00] | | |
| 07565780 | | BRZ[1], CUSDT[3], DOGE[844.15758716] | | |
| 07565782 | | SOL[0], SUSHI[1.67134406], TRX[0], USD[0.00], USDT[0] | | |
| 07565783 | | BTC[0], DOGE[0], ETH[0.00896653], ETHW[0.00885709], KSHIB[0], USD[0.00] | Yes | |
| 07565785 | | ETH[.01402505], ETHW[.01402505] | | |
| 07565786 | | CUSDT[3.00000765], USD[0.01] | | |
| 07565796 | | CUSDT[6], USD[68.07] | | |
| 07565803 | | CUSDT[7], DOGE[263.04749042], USD[0.00] | | |
| 07565805 | | DOGE[143.4572736], USD[0.00] | | |
| 07565806 | | BTC[.00003592], CUSDT[1], DOGE[11.40107673], USD[0.72] | Yes | |
| 07565809 | | BTC[.00000409], DOGE[99.6] | | |
| 07565811 | | TRX[1], USD[0.00] | | |
| 07565812 | | CUSDT[1], USD[0.01] | | |
| 07565821 | | DOGE[14.06541967], USD[0.00] | | |
| 07565830 | | DOGE[0], ETH[4.42284206], ETHW[4.42284206], MATIC[0], SHIB[46551080.36307817], SOL[0], SUSHI[0], USD[0.00] | | |
| 07565834 | | CUSDT[1], TRX[1], USD[48.74] | | |
| 07565836 | | BRZ[1], CUSDT[21], ETH[.44020614], ETHW[.44002122], LTC[1.51086475], TRX[181.24163901], USD[0.00], YFI[.0012266] | Yes | |
| 07565838 | | BRZ[1], CUSDT[7], DOGE[347.53038749], TRX[3], USD[0.00] | Yes | |
| 07565841 | | BCH[0], CUSDT[22], DOGE[.00284546], GRT[.00121237], MATIC[0], SHIB[33.89054917], SUSHI[.00001795], TRX[5], USD[0.00] | Yes | |
| 07565844 | | BRZ[2], BTC[0], CUSDT[2], DOGE[1], ETH[0], TRX[0], USD[0.01], YFI[0] | | |
| 07565847 | | CUSDT[2], USD[0.00] | | |
| 07565848 | | CUSDT[234.08513676], TRX[67.46891706], USD[0.00] | | |
| 07565849 | | SHIB[1], USD[0.00] | Yes | |
| 07565850 | | TRX[1], USDT[0] | | |
| 07565851 | | NFT (290183834788689884/FTX - Off The Grid Miami #583)[1], NFT (322582765367593292/Series 1: Wizards #412)[1], NFT (333511290248878790/Belgium Ticket Stub #192)[1], NFT (336315847502203589/Entrance Voucher #2159)[1], NFT (342065862623347994/Austria Ticket Stub #161)[1], NFT (359295137595461273/Montreal Ticket Stub #43)[1], NFT (405351880753899878/Saudi Arabia Ticket Stub #1131)[1], NFT (506494622594392888/FTX Crypto Cup 2022 Key #84)[1], NFT (574162560206114515/Series 1: Capitals #451)[1], SOL[.001] | Yes | |
| 07565852 | | BCH[.09836043], BRZ[3], BTC[.00000014], CUSDT[2648.37524445], DOGE[.0308168], ETH[.00001083], ETHW[1.18599494], KSHIB[695.65304499], SUSHI[2.35591776], USD[0.11] | Yes | |
| 07565854 | | BTC[0.00008924], MATIC[9.4], SOL[0], SUSHI[.406], TRX[.792], USD[4.33], USDT[3.61833702] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07565856 | | BRZ[1], CUSDT[27], DOGE[9.52507748], TRX[5], USD[0.01] | Yes | |
| 07565858 | | DOGE[.996], ETH[.000223], ETHW[.000223], SUSHI[113.002], TRX[.532], USD[5.50], USDT[2.8693496] | | |
| 07565859 | | BRZ[2], CUSDT[1], DOGE[.00002165], USD[0.36] | | |
| 07565864 | | CUSDT[1], DOGE[83.27155694], USD[0.00] | | |
| 07565869 | | DOGE[0], ETH[0.00024757], ETHW[0.00024757], MATIC[0.47645497], SOL[.00000001], USD[370.42] | | |
| 07565879 | | BRZ[720.0917764], CUSDT[5643.28440089], KSHIB[22589.13187084], SHIB[10], SOL[.00000001], TRX[1431.17406862], USD[0.00], USDT[0] | Yes | |
| 07565883 | | CUSDT[3], TRX[2], USD[0.00] | | |
| 07565889 | | CUSDT[1], DOGE[1], GRT[132.52881012], TRX[364.62694513], USD[165.49] | Yes | |
| 07565892 | | BTC[.00706587], DOGE[22478.76926139], ETH[.02766271], ETHW[.02732071], SHIB[14737148.14710652], USD[0.00], USDT[0] | Yes | |
| 07565893 | | CUSDT[2], DOGE[3.81294387], ETH[.04451324], ETHW[.04451324], USD[0.32] | | |
| 07565896 | | BRZ[1], CUSDT[1], TRX[807.68007801], USD[0.00] | | |
| 07565898 | | SOL[22.1598], USD[2.18] | | |
| 07565899 | | BTC[.00001171], DOGE[.3354], USD[0.28], USDT[3.62874853] | | |
| 07565900 | | CUSDT[2], DOGE[3001.72600279], TRX[1], USD[0.02] | Yes | |
| 07565905 | | BRZ[1], CUSDT[2], USD[0.00] | | |
| 07565909 | | CUSDT[3], DOGE[214.30594866], USD[0.00] | | |
| 07565912 | | DOGE[682.73976005], USD[0.00] | | |
| 07565914 | | CUSDT[3], DOGE[.00002481], USD[0.00] | | |
| 07565915 | | DOGE[526.05024958], USD[0.00] | | |
| 07565921 | | BRZ.77252881], CUSDT[.12011573], USD[6.28] | | |
| 07565925 | | ETH[.0259753], ETHW[.0259753], SHIB[1100000], SOL[.4862], USD[10.30] | | |
| 07565929 | | CUSDT[415.93551354], EUR[1.80], USD[0.00] | Yes | |
| 07565931 | | DOGE[0], LINK[0], TRX[1], USDT[1] | | |
| 07565933 | | AAVE[0], BRZ[0], BTC[0], CUSDT[0], DOGE[0], ETH[0], KSHIB[0], LTC[0], MATIC[0], MKR[0], PAXG[0], SHIB[4], SOL[0], TRX[0], UNI[0], USD[3.97], USDT[0.00000001], YFI[0] | Yes | |
| 07565936 | | CUSDT[1], DOGE[30.26179677], USD[0.00] | | |
| 07565937 | | BRZ[1], BTC[.00348787], CUSDT[11], ETH[.08108623], ETHW[.08008674], SHIB[3070905.33423192], TRX[2], USD[0.00] | Yes | |
| 07565945 | | BRZ[1], CUSDT[1], ETHW[.28833205], GRT[1], SHIB[142001.69563149], SOL[.00000001], TRX[4], USD[3855.10] | | |
| 07565946 | | NFT (322903800482260403/Entrance Voucher #2156)[1] | | |
| 07565947 | | CUSDT[1], DOGE[40.7660135], ETH[.00809113], ETHW[.00809113], TRX[1], USD[0.00] | | |
| 07565948 | Contingent, Disputed | BTC[.00101423], CUSDT[6], DOGE[146.63179327], SOL[.93940901], SUSHI[1.30132876], USD[0.00] | | |
| 07565951 | | USD[0.01] | | |
| 07565956 | | BRZ[1], TRX[6736.54212349], USD[0.00] | | |
| 07565959 | | CUSDT[1], SOL[3.4067684], USD[564.04] | Yes | |
| 07565962 | | CUSDT[1], USD[0.00] | | |
| 07565963 | | CUSDT[2], USD[0.03] | | |
| 07565965 | | CUSDT[1], DOGE[1562.61127926], USD[0.00] | | |
| 07565966 | | CUSDT[1], DOGE[.00005761], USD[0.24] | | |
| 07565967 | | BRZ[281.60088094], CUSDT[3], DOGE[198.99184485], ETH[.00543595], ETHW[.00543595], TRX[346.93220691], USD[0.00] | | |
| 07565975 | | DOGE[.71600835], USD[0.58] | | |
| 07565979 | | BAT[1.712], BCH[.002235], BTC[.00848], DOGE[988.263], ETH[.42822362], ETHW[.42822362], GRT[.488], LINK[.9445], LTC[1.22508], MATIC[386.121], SOL[1.39025], USD[738.36], WBTC[.0001706] | | |
| 07565986 | | BAT[2], BRZ[5], CUSDT[10], TRX[7], USD[0.00], USDT[1] | | |
| 07565987 | | CUSDT[1], DOGE[.50745932], KSHIB[28.40962358], SHIB[28392.95854628], USD[21.47] | | |
| 07565988 | | BRZ[1], CUSDT[1], SHIB[1], USD[0.01] | Yes | |
| 07565989 | | DOGE[1], TRX[1], USD[0.01] | | |
| 07565992 | | CUSDT[1], DOGE[137.30938659], USD[0.00] | | |
| 07565994 | | CUSDT[1], USD[1.35] | Yes | |
| 07565997 | | CUSDT[1], DOGE[137.40438904], NFT (313239459555857631/Imola Ticket Stub #2)[1], NFT (513839659392869488/Barcelona Ticket Stub #1426)[1], TRX[675.37708285], USD[0.00] | | |
| 07565999 | | BTC[.00008629], CUSDT[1], DOGE[66.99737169], ETH[.00151694], ETHW[.00150326], TRX[1], USD[0.00] | Yes | |
| 07566006 | | CUSDT[1], DOGE[92.93730393], USD[0.01] | | |
| 07566013 | | AUD[0.00], MATIC[.00081869], TRX[0], USD[0.00] | Yes | |
| 07566014 | | ETH[0], USDT[0] | | |
| 07566015 | | DOGE[.708], USDT[0] | | |
| 07566019 | | CUSDT[2], DOGE[1], MATIC[20.92774961], SUSHI[8.75584637], USD[0.00] | Yes | |
| 07566026 | | CUSDT[1], DOGE[193.68501893], USD[0.00] | | |
| 07566031 | | USD[300.00] | | |
| 07566039 | | DOGE[4.14447833], ETH[.0012771], ETHW[.0012771], USD[0.00] | | |
| 07566040 | | CUSDT[1], ETH[.00000033], ETHW[.00000033], USD[0.00] | | |
| 07566041 | | CUSDT[3], DOGE[.66479498], SHIB[3559154.63736263], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07566042 | | UNI[0], USD[0.00] | | |
| 07566043 | | DOGE[0], ETH[0] | | |
| 07566046 | | CUSDT[1], SHIB[1], TRX[0], USD[0.00] | | |
| 07566048 | | CUSDT[1], DOGE[136.32181283], USD[0.00] | | |
| 07566055 | | BF_POINT[100], CUSDT[1], USD[0.00] | Yes | |
| 07566056 | | BCH[.06797289], CUSDT[2], DOGE[1869.71730979], ETH[.01537896], ETHW[.01537896], TRX[1], USD[0.00], USDT[1] | | |
| 07566057 | | CUSDT[1], DOGE[1], TRX[3], USD[0.00] | | |
| 07566061 | | CUSDT[2], DOGE[606.54537243], SHIB[5221932.1148825], USD[0.00] | | |
| 07566074 | | CUSDT[1], USD[0.00] | | |
| 07566079 | Contingent, Disputed | USD[0.00] | | |
| 07566081 | | DOGE[.294], GRT[.759], SUSHI[.485], TRX[.559], USD[0.00] | | |
| 07566083 | | BCH[.01574832], BTC[.00095598], CUSDT[1], ETH[.0095882], ETHW[.00946508], SOL[.24256737], TRX[1], USD[0.00], YFI[.00018353] | Yes | |
| 07566084 | | DOGE[1], TRX[1], USD[0.00] | | |
| 07566087 | Contingent, Disputed | MATIC[0], USD[0.00] | | |
| 07566089 | | CUSDT[6], ETH[.00612734], ETHW[.00612734], USD[0.00] | | |
| 07566091 | | CUSDT[2], DOGE[253.57320523], TRX[1], USD[0.00] | | |
| 07566092 | | CUSDT[2], DOGE[48.84084393], USD[0.00] | | |
| 07566093 | | CUSDT[2812.35183731], DOGE[73.88770192], USD[0.02] | | |
| 07566094 | | DOGE[2.18033545], USD[254.02] | | |
| 07566095 | | DOGE[1], USD[0.00] | | |
| 07566099 | | CUSDT[5], DOGE[.86738218], GRT[1], USD[136.59] | | |
| 07566101 | | BRZ[1], CUSDT[11], TRX[5], USD[0.00] | | |
| 07566102 | | CUSDT[1], DOGE[.00001229], ETH[0], TRX[1], USD[0.00] | | |
| 07566105 | | BTC[0], LTC[0], USD[0.14] | | |
| 07566109 | | CUSDT[1], DOGE[15.46131931], USD[0.00] | | |
| 07566113 | | BRZ[1], USD[0.00] | | |
| 07566119 | | BRZ[1], CUSDT[1], DOGE[.00009137], USD[0.00] | | |
| 07566120 | | USD[8.74] | | |
| 07566121 | | BAT[1], BTC[0], CUSDT[7], DOGE[3], GRT[1], SOL[0], TRX[2], USD[0.01] | | |
| 07566122 | Contingent, Disputed | BRZ[.64339015], CUSDT[473.12918863], DAI[.04208615], DOGE[255.33954923], GRT[.71104036], LINK[1.01172748], SUSHI[.78991881], TRX[126.76547383], USD[0.00], USDT[9.94606141] | | |
| 07566123 | | BRZ[1], CUSDT[1], DOGE[399.96628395], ETH[.00000019], ETHW[.00000019], TRX[1], USD[3.07] | | |
| 07566133 | | CUSDT[1], DOGE[215.18203507], USD[0.00] | | |
| 07566135 | | USD[100.00] | | |
| 07566136 | | DOGE[214.29272985] | | |
| 07566137 | | CUSDT[4], DOGE[.95707137], USD[1.20] | Yes | |
| 07566142 | | BAT[2.12875981], BRZ[1], CUSDT[1], DOGE[1.5713921], SUSHI[19.4673921], USD[0.80] | Yes | |
| 07566145 | | CUSDT[2], DOGE[1], NFT [433870737217693366/Coachella x FTX Weekend 1 #27532][1], SOL[0], USD[0.00] | | |
| 07566152 | | BRZ[2], CUSDT[11], DOGE[5001.7400252], TRX[4], USD[0.01], USDT[1] | | |
| 07566155 | | BAT[7.6973926], BRZ[62.35367837], BTC[.00008534], CUSDT[523.23117017], DAI[.92525591], DOGE[15.48857033], ETH[.00140054], ETHW[.00140054], GRT[6.07313467], PAXG[.00590902], SOL[.25006564], TRX[73.98741662], USD[0.48] | | |
| 07566159 | | CUSDT[2], DOGE[715.82267233], USD[0.00] | | |
| 07566167 | | SOL[12.21514859], USDT[.00000038] | | |
| 07566171 | | USD[0.00] | | |
| 07566185 | | CUSDT[2], USD[0.00] | Yes | |
| 07566187 | | BAT[3.04288976], DOGE[4], GRT[1], SHIB[1], SUSHI[1.0491122], USD[33.77] | Yes | |
| 07566196 | | DOGE[7995.0827508], ETH[0.50830265], USD[3.35] | | |
| 07566200 | | ETH[.050912], ETHW[.050912], SOL[3.11688], USD[127.09] | | |
| 07566202 | | SHIB[8136696.5012205], TRX[1], USD[0.00] | | |
| 07566203 | | CUSDT[1], DOGE[21.35228277], USD[0.00] | | |
| 07566205 | | BTC[.0658684], LTC[.49027417], USD[0.35], USDT[0] | | |
| 07566207 | | DOGE[28.66740098], TRX[66.63028653], USD[0.00] | | |
| 07566213 | Contingent, Disputed | BAT[8.71769216], BRZ[16.25370782], CUSDT[51.85783579], DOGE[13.67029553], ETH[0.00000074], ETHW[0.00000074], GRT[8.45283205], KSHIB[0], LINK[1.07461203], NFT [288686793816871996/Golden bone pass][1], NFT [307591004061435100/ApexDucks #2182][1], NFT [312998962970788120/Crystal Face #22][1], NFT [319772233106827265/Dream Land #4][1], NFT [322769361757366246/Galaxy Eagle][1], NFT [325950669580908400/ApexDucks #7019][1], NFT [340360460200275050/Reclaimed Tower #110][1], NFT [340534169577741472/Crystal Face #28][1], NFT [341374184264882849/DDD #43][1], NFT [354000360887123844/Sphynx #20][1], NFT [362660090454818391/Frog #6989][1], NFT [382413356267860934/DDD #20][1], NFT [389443990181183984/Metaverse Rooms #7][1], NFT [395650875051577671/Comics #5][1], NFT [398765887501845611/Miner Bot 127][1], NFT [401894858689005452/DDD Yandom #13][1], NFT [407928079161982226/Metaverse Masks #3][1], NFT [427986174251450115/To the red moon][1], NFT [451715705001428004/DDD Yandom #12][1], NFT [458659379341058394/Art][1], NFT [500653762556211686/David #46][1], NFT [504645959541304433/Cyber Frogs Ramen][1], NFT [512164651756542938/DDD Yandom #11][1], NFT [522789129301644559/Punk Line #12][1], NFT [530814332479843797/Dagg Art #8][1], NFT [532124247352341815/ApexDucks #2239][1], NFT [559462973719189548/DDD #40][1], NFT [568520858377996415/Mad Girl Series #18][1], NFT [569624473202129043/Weird Apes][1], NFT [574821542887544825/Dream Land][1], NFT [576418086602214556/Desert road][1], SHIB[429844633.98791935], SOL[0], TRX[15.64793258], USD[0.00], USDT[8.70611179] | Yes | |
| 07566217 | | CUSDT[1], USD[162.03], USDT[1.10917441] | Yes | |
| 07566219 | | CUSDT[1], DOGE[16.7228219], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07566225 | | USD[0.28] | | |
| 07566227 | | USD[0.00] | | |
| 07566231 | | BTC[.00034321], CUSDT[6], DOGE[211.10973176], ETH[.06831869], ETHW[.06831869], SOL[1.43929267], TRX[1], USD[0.00] | | |
| 07566235 | | CUSDT[1], DOGE[48.91996252], USD[2.00] | | |
| 07566237 | | TRX[67.26003322], USD[0.00] | | |
| 07566253 | | DOGE[0], TRX[0] | | |
| 07566254 | | SOL[0], USD[0.00], USDT[0.00000059] | | |
| 07566272 | | CUSDT[4], DOGE[1.60695114], USD[32.71] | | |
| 07566277 | | CUSDT[1], DOGE[933.25332797], TRX[1], USD[0.00] | | |
| 07566282 | | CUSDT[1], DOGE[61.87182222], USD[0.00] | | |
| 07566286 | | BRZ[1], CUSDT[3], DOGE[1], ETHW[.46883652], USD[588.89] | | |
| 07566290 | | CUSDT[2], USD[0.00] | | |
| 07566300 | | CUSDT[1], DOGE[17.11346498], USD[0.00] | | |
| 07566303 | | USD[133.34] | | |
| 07566306 | | BTC[0], USD[0.00], USDT[0.00000031] | | |
| 07566308 | | CUSDT[1], DOGE[272.04796401], USD[0.00] | | |
| 07566311 | | USD[1.46] | | |
| 07566312 | | ETH[.00000001], ETHW[0], SOL[0], USD[0.00] | | |
| 07566314 | | AAVE[0], AUD[0.00], BAT[0], BCH[0], BRZ[0], BTC[0], CUSDT[0], DOGE[0], ETH[0], EUR[0.00], GRT[0], LINK[0], LTC[0], MATIC[0], MKR[0], PAXG[0], SUSHI[0], TRX[0], UNI[0], USD[0.09], USDT[0], YFI[0], ZAR[0.00] | Yes | |
| 07566317 | | BAT[1], BTC[0.00539687], CUSDT[3], DOGE[67.26206282], ETH[0.00883170], ETHW[0.00872226], MATIC[4.90469666], SHIB[1], SOL[4.24115881], USD[0.00] | Yes | |
| 07566319 | | CUSDT[3], USD[0.00] | | |
| 07566324 | | BTC[0], LTC[0], USD[0.00], USDT[0.08559840] | | |
| 07566332 | | BTC[0], USD[0.00], USDT[0] | | |
| 07566336 | | DOGE[1], TRX[1], USD[218.15] | | |
| 07566338 | | CUSDT[2], USD[0.01] | Yes | |
| 07566339 | | DOGE[1082.07447467] | | |
| 07566348 | | USD[0.29], USDT[0.00000001] | | |
| 07566351 | | CUSDT[1], DOGE[45.54951053], USD[0.00] | Yes | |
| 07566356 | | USD[0.00], USDT[0] | | |
| 07566358 | | CUSDT[1], DOGE[6.92074665], USD[0.00] | | |
| 07566360 | | CUSDT[1], DOGE[2109.70912359], KSHIB[156.3034118], LINK[6.91483796], SHIB[169389.3963014], TRX[514.35369731], USD[0.00], USDT[1.07680639] | Yes | |
| 07566361 | | CUSDT[3], USD[0.01] | | |
| 07566365 | | BAT[1], CUSDT[477.17027352], DOGE[1849.72756585], TRX[153.47883947], USD[0.00] | | |
| 07566368 | | BF_POINT[300], USD[0.01], USDT[0] | Yes | |
| 07566384 | | BRZ[1], CUSDT[4], SHIB[194179.90478602], USD[0.51], USDT[0] | Yes | |
| 07566387 | | BTC[.00168927], USD[0.00] | | |
| 07566391 | | DOGE[0], ETH[0], LTC[0], USD[0.01] | | |
| 07566394 | | SOL[8.77516006] | | |
| 07566402 | | CUSDT[2], DOGE[.25538596], USD[0.00] | | |
| 07566406 | | USD[0.00] | Yes | |
| 07566415 | | BRZ[1], CUSDT[5], DOGE[3325.37105681], TRX[1], USD[0.00], USDT[1] | | |
| 07566419 | | DAI[0], DOGE[0], USD[0.00], USDT[0] | | |
| 07566420 | | CUSDT[2], USD[0.01] | Yes | |
| 07566421 | | CUSDT[3], DOGE[1.97792346], SOL[1.68974443], USD[0.00] | | |
| 07566424 | | CUSDT[2], KSHIB[738.3149659], SHIB[1], TRX[1642.0522266], USD[0.00] | | |
| 07566441 | | CUSDT[1], DOGE[34.96686449], USD[0.00] | | |
| 07566446 | | BRZ[1], DOGE[1040.29837088], USD[0.00] | | |
| 07566447 | | BTC[.00280558], CUSDT[2], DOGE[150.42584137], SHIB[2941845.32411823], TRX[2], USD[0.00] | Yes | |
| 07566467 | | CUSDT[1], USD[0.01] | | |
| 07566471 | | DOGE[1383.06887742], TRX[1], USD[0.00] | | |
| 07566473 | | CUSDT[1], USD[0.00], USDT[0] | | |
| 07566476 | | CUSDT[1], DOGE[1387.94198474], USD[0.00] | | |
| 07566481 | | CUSDT[1], TRX[307.65392142], USD[0.00] | Yes | |
| 07566485 | | BTC[.00068571], CUSDT[.0977253], DOGE[162.64437355], ETH[.00383238], ETHW[.00379131], NFT [294919724127243118/Entrance Voucher #3295][1], SOL[0.17996623], SUSHI[1.57375777], USD[0.00], USDT[0] | Yes | |
| 07566486 | | CUSDT[3], USD[0.00] | | |
| 07566489 | | CUSDT[.97425477], DOGE[32.3551112], USD[0.00] | Yes | |
| 07566490 | | CUSDT[2], USD[0.00] | | |
| 07566495 | | DOGE[.00025068], TRX[1], USD[0.01] | | |

Amended Schedule F-27 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07566498 | | BAT[1.0165555], BRZ[1], CUSDT[10], DOGE[2066.61252280], ETH[0.00000064], ETHW[0.00000064], GRT[313.87453872], TRX[9146.70465914], USD[0.00] | Yes | |
| 07566502 | | BAT[1], BRZ[2], CUSDT[1], DOGE[1], TRX[1], USD[0.74], USDT[1] | | |
| 07566506 | | CUSDT[1], DOGE[24.93117437], USD[0.00] | | |
| 07566516 | | DOGE[278.39580827], TRX[1], USD[0.01] | | |
| 07566527 | | BF_POINT[100], NFT (306324724345499695/AI-generated landscape #149)[1], NFT (306977315837656682/Futuristic Architecture)[1], NFT (314769759345112628/Natalia #20)[1], NFT (340059593028477031/AI-generated landscape #156)[1], NFT (351730810387295637/Solninjas #941)[1], NFT (380487509061217344/Codart #7)[1], NFT (383044905240361651/Colorful Harmony)[1], NFT (383438619816621788/AI-generated landscape #154)[1], NFT (384949722510423560/AI-generated portrait #7)[1], NFT (385811379323521243/AI-generated landscape #147)[1], NFT (402045313272976811/AI-generated landscape #165)[1], NFT (405243539361866905/Dream Women #13)[1], NFT (416551501595184294/Metartiblock)[1], NFT (418727047369217599/AI-generated portrait #5)[1], NFT (420669827516478809/Mad Lions Remastered #26)[1], NFT (424102713238001680/AI-generated landscape #177)[1], NFT (424722340418814990/AI-generated landscape #164)[1], NFT (429543436465724282/66)[1], NFT (445612049792121600/AI-generated landscape #159)[1], NFT (445956731945626013/Somewhere on a beach...)[1], NFT (449779779340467568/AI-generated portrait #8)[1], NFT (456648160456543578/Skull Love #31)[1], NFT (463986038371898767/AI-generated landscape #166)[1], NFT (468205896104295342/That swing...)[1], NFT (472892324333279117/AI-generated hyperrealistic landscape #3)[1], NFT (473586376342569417/AI-generated landscape #160)[1], NFT (491542509594602292/AI-generated landscape #169)[1], NFT (502920595032081941/AI-generated landscape #155)[1], NFT (503301023223637115/Digital Z #31)[1], NFT (505101437094040825/Dream Women #14)[1], NFT (509592672224790764/67 camero )[1], NFT (510282064715838832/AI-generated landscape #133)[1], NFT (521345986011616812/AI-generated landscape #163)[1], NFT (528748417333835881/Relaxing )[1], NFT (547790929943648718/344)[1], NFT (561717289789767156/AI-generated portrait #10)[1], NFT (562944390094986784/AI-generated landscape #151)[1], NFT (563046526556306166/Joe Theismann's Playbook: Washington vs. Miami Dolphins - January 30, 1983 #68)[1], NFT (566646189827029970/AI-generated landscape #162)[1], NFT (567920949381634339/AI-generated landscape #161)[1], NFT (570766721449311830/AI-generated landscape #175)[1], NFT (572074209444546915/Joe Theismann's Playbook: Washington vs. Chicago Bears - September 29, 1985 #69)[1], SHIB[.00000022], USD[0.00], USDT[0.00] | Yes | |
| 07566529 | | BTC[.0000866], CUSDT[1], DOGE[10.13795238], ETH[.00511909], ETHW[.00511909], TRX[1], USD[0.00] | | |
| 07566530 | | BRZ[1], DOGE[1], USD[927.00] | | |
| 07566533 | Contingent, Disputed | BTC[1.02419885], DOGE[15995.6], USD[500.00] | | |
| 07566534 | | CUSDT[1], USD[0.00] | | |
| 07566536 | | TRX[663.03222044], USD[0.00] | | |
| 07566537 | | CUSDT[2], DOGE[360.09387277], USD[0.00] | | |
| 07566538 | | BAT[3.36787434], DOGE[13.79957832], ETH[.00279346], ETHW[.00279346], LINK[.10354928], PAXG[.00268591], TRX[1], UNI[.24812705], USD[0.00], YFI[.0000938] | | |
| 07566541 | | USD[0.00] | | |
| 07566547 | | BRZ[1], BTC[.00188968], CUSDT[2], DOGE[491.15448136], USD[0.00] | Yes | |
| 07566548 | | DOGE[0], ETH[.00000056], ETHW[0.05901363], USD[155.78], USDT[0.00001009] | Yes | |
| 07566556 | | CUSDT[86.83936305], DOGE[17.65071238], TRX[11.2966695], USD[0.00] | | |
| 07566560 | | BRZ[2], CUSDT[33], TRX[8.00876675], USD[0.00] | Yes | |
| 07566562 | | DOGE[139.08167301], USD[0.00] | | |
| 07566564 | | BRZ[2], DOGE[1], TRX[1], USD[0.01] | | |
| 07566570 | | BRZ[1], CUSDT[2], DOGE[1280.99119171], TRX[723.27164115], USD[0.03] | | |
| 07566572 | | CUSDT[3], DOGE[1], ETH[0], USD[0.00] | | |
| 07566573 | | DOGE[1.45700833], USD[0.00] | | |
| 07566574 | | BTC[.01818271], ETH[.56929035], ETHW[.56929035], GRT[300], LINK[2.098005], USD[161.36] | | |
| 07566575 | | ETH[.06696082], ETHW[.06612833], SHIB[2], TRX[1], USD[0.00] | Yes | |
| 07566580 | | CUSDT[1], TRX[719.09820743], USD[0.00] | Yes | |
| 07566584 | | BRZ[1], TRX[1], USD[0.00] | Yes | |
| 07566585 | | USD[4.56] | Yes | |
| 07566589 | | BRZ[1], DOGE[191.82964986], USD[25.00] | | |
| 07566590 | | CUSDT[1], DOGE[641.01124416], USD[0.00] | | |
| 07566594 | | USD[0.00] | | |
| 07566601 | | CUSDT[1], DOGE[273.4629203], USD[0.01] | | |
| 07566603 | | CUSDT[4], TRX[2], USD[0.00] | | |
| 07566604 | | BAT[28.9538722], BRZ[156.53845471], CUSDT[1], DOGE[1], GRT[21.0420196], TRX[1], USD[0.00] | | |
| 07566606 | | SUSHI[1.494], USD[11.61] | | |
| 07566609 | | SOL[2.9946], USD[1.26] | | |
| 07566610 | | CUSDT[3], DOGE[186.71333929], USD[0.00] | | |
| 07566619 | | CUSDT[1], MATIC[28.0885862], USD[0.63] | Yes | |
| 07566620 | | DOGE[1377.60587759], USD[0.00] | | |
| 07566623 | | CUSDT[3], DOGE[130.35062108], USD[8.32], USDT[1] | | |
| 07566624 | | BRZ[.67841914], CUSDT[1], TRX[86.76804874], USD[1.46] | | |
| 07566633 | | BTC[0], ETH[.00000001], ETHW[.00000001], USD[0.72661805] | | |
| 07566642 | | BTC[0], CUSDT[2], DOGE[1.00001287], SOL[0.72661805] | | |
| 07566644 | | BTC[.00126167], CUSDT[1], DOGE[114.30743874], ETH[.02449842], ETHW[.02449842], TRX[1], USD[0.00] | | |
| 07566649 | | CUSDT[1], DOGE[27.27961004], USD[5.00] | | |
| 07566652 | | CUSDT[1], DOGE[27.42391744], USD[100.00] | | |
| 07566654 | | BRZ[1], DOGE[354.13001339], USD[0.00] | | |
| 07566655 | | BRZ[3], CUSDT[3], DOGE[297.50954505], SOL[1.78495609], USD[0.00] | Yes | |
| 07566656 | | SHIB[3051.5562064], USD[0.00] | Yes | |
| 07566660 | | CUSDT[1], DOGE[104.7186621], USD[0.00] | Yes | |
| 07566665 | | CUSDT[6], DOGE[132.92332762], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07566667 | | USD[75.00] | | |
| 07566674 | | ETH[0.00197173], ETHW[0.00197173] | | |
| 07566675 | | CUSDT[1], DOGE[1], LINK[31.36111205], TRX[1], USD[0.14], USDT[1.09324488] | Yes | |
| 07566681 | | BAT[1], BTC[.03872446], TRX[1], USD[0.00] | | |
| 07566682 | | BAT[.8128708], CUSDT[1], DOGE[302.21597421], TRX[43.34849968], USD[-6.34], USDT[2.19314192] | Yes | |
| 07566683 | | DOGE[.904], USD[0.00], USDT[6.4895144] | | |
| 07566688 | | BCH[1.27290489], BRZ[3], CUSDT[4], DOGE[12177.99631397], GRT[68.37496719], SHIB[17243956.52538596], SOL[.00010306], SUSHI[232.28971074], TRX[6], UNI[1.10728691], USD[401.50], USDT[0] | Yes | |
| 07566689 | | DOGE[453.93763522], USD[0.00] | | |
| 07566690 | | CUSDT[4], DOGE[2361.08538313], ETH[.4059859], ETHW[.4059859], GRT[97.41061638], KSHIB[2013.86668041], SHIB[2009646.3022508], SOL[.38426354], TRX[965.04853226], USD[0.00] | | |
| 07566691 | | TRX[300.12088372], USD[5.00] | | |
| 07566693 | | CUSDT[4], USD[0.01] | | |
| 07566694 | | BAT[1.0165555], GRT[1.00498957], USD[0.00], USDT[2.2116838] | Yes | |
| 07566699 | | BRZ[3], CUSDT[7], DOGE[.53349599], ETH[.00004848], ETHW[.00004848], TRX[3], USD[66.87] | | |
| 07566701 | | AVAX[3.58158733], BRZ[1], DOGE[793.18236418], SHIB[1], USD[100.01] | | |
| 07566702 | | CUSDT[2], DOGE[193.63966527], TRX[1], USD[0.00] | Yes | |
| 07566710 | Contingent, Disputed | SOL[45.42672], USD[3.63] | | |
| 07566718 | | CUSDT[2], DOGE[96.02695151], TRX[2], USD[0.74] | | |
| 07566722 | | BRZ[1], CUSDT[15], DOGE[1448.13163451], LINK[1.145584], SHIB[2404730.45224045], TRX[.03104437], USD[147.14] | Yes | |
| 07566725 | | CUSDT[2338.76860568], DOGE[206.82705871], ETH[.07751586], ETHW[.07751586], TRX[3631.96387307], USD[0.00] | | |
| 07566726 | | CUSDT[1], DOGE[240.3304817], TRX[1], USD[0.01] | | |
| 07566728 | | CUSDT[1], DOGE[217.15537986], USD[0.00] | Yes | |
| 07566731 | | BRZ[78.45080118], CUSDT[7], DOGE[205.18779672], PAXG[.01558467], SOL[1.79145789], TRX[1506.59456597], USD[50.00] | | |
| 07566733 | | DOGE[1], ETH[.25568757], ETHW[.25549416], TRX[9689.11035658], USD[0.00] | Yes | |
| 07566736 | | USD[0.01] | | |
| 07566742 | | BRZ[1], CUSDT[34], ETH[.24002431], ETHW[.24002431], GRT[1], SHIB[5018638.23299855], SOL[.08238258], TRX[1], USD[0.00] | | |
| 07566748 | | CUSDT[0], DOGE[1.07732626], ETH[0], NFT [450284895937054498/ApexDucks Halloween #50][1], USD[0.00] | Yes | |
| 07566749 | | USD[1.03] | | |
| 07566753 | | CUSDT[37.14695131], USD[0.28] | Yes | |
| 07566759 | | BRZ[1], CUSDT[1], DOGE[22.99028049], USD[2.37] | | |
| 07566761 | | DOGE[689.97462703], ETH[1.00425513], ETHW[1.00425513], TRX[6450.4421449], USD[0.00] | | |
| 07566764 | | DOGE[199.78818325], USD[0.00] | | |
| 07566779 | | TRX[2], USD[721.78] | | |
| 07566780 | | DOGE[.02642805], USD[0.00], USDT[0] | Yes | |
| 07566781 | | DOGE[776.49819962], USD[0.00] | Yes | |
| 07566782 | | CUSDT[2], USD[0.00] | Yes | |
| 07566783 | | DOGE[688.46401425], TRX[1], USD[0.00] | | |
| 07566786 | | DOGE[689.3559729], TRX[1], USD[20.00] | | |
| 07566789 | | CUSDT[1187.71058339], DOGE[903.7127905], TRX[263.47607858], USD[130.00] | | |
| 07566790 | | DOGE[7380.67155342], USD[0.00] | | |
| 07566792 | | DOGE[420.88698818], TRX[1], USD[0.00] | | |
| 07566796 | | CUSDT[1], DOGE[ 11918356], GRT[2], USD[0.01] | | |
| 07566798 | | BAT[2.03393497], BRZ[2], BTC[0], CUSDT[4], DOGE[9.03554466], ETH[0.00000539], ETHW[0.00000541], GRT[2.00123577], SOL[0], SUSHI[1.05216412], TRX[14.07113385], USD[0.00], USDT[1.02118264] | Yes | |
| 07566799 | | BRZ[260.48513898], CUSDT[2], DOGE[87.44593152], USD[0.00] | | |
| 07566802 | | DOGE[.23847972], USD[0.32] | | |
| 07566808 | | USD[104.74] | Yes | |
| 07566811 | | BRZ[1], BTC[.0020931], CUSDT[1], DOGE[1], SOL[0.55867990], UNI[0], USD[0.00] | Yes | |
| 07566817 | | BF_POINT[200], CUSDT[13], DOGE[319.86131581], SHIB[3962428.78986349], TRX[2], USD[0.00] | Yes | |
| 07566818 | | CUSDT[1], USD[0.00] | Yes | |
| 07566821 | | DOGE[1], USD[0.01] | | |
| 07566823 | | BAT[5], BRZ[4], CUSDT[9], GRT[2], LINK[1.00001117], TRX[10], USD[0.00], USDT[1] | | |
| 07566826 | | DOGE[807.56011941], TRX[1], USD[0.00] | | |
| 07566830 | | BTC[0], DOGE[0], USD[0.46], USDT[1] | | |
| 07566831 | | CUSDT[2], SHIB[337822.73080338], USD[0.00] | Yes | |
| 07566837 | | DOGE[278.60440040] | | |
| 07566839 | | BRZ[1], CUSDT[1], DOGE[0], SHIB[1], TRX[.42786187], USD[0.01] | Yes | |
| 07566840 | | DOGE[1], USD[0.01] | | |
| 07566841 | | BTC[0], ETH[0], TRX[0] | | |
| 07566845 | | CUSDT[3], DOGE[354.56907115], TRX[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07566846 | | BRZ[4], DOGE[1], GRT[1], TRX[3], USD[0.95], USDT[1] | | |
| 07566847 | | BAT[1], CUSDT[16], DOGE[1], ETH[0], MATIC[0], SOL[0], SUSHI[0], TRX[15.51757632], USD[0.00], USDT[0.00000002] | | |
| 07566848 | | TRX[1], USD[0.01] | | |
| 07566850 | | SOL[23.82857975], USDT[0.00000028] | | |
| 07566852 | | CUSDT[1], DOGE[689.09703233], USD[0.00] | | |
| 07566853 | | CUSDT[4], DOGE[.00355375], TRX[546.84824651], USD[0.96], USDT[19.87225853] | | |
| 07566863 | | BAT[1.01655549], BTC[0.00000002], CUSDT[5], DOGE[0], ETH[0], USD[0.02], USDT[1.09074186] | Yes | |
| 07566865 | | DOGE[690.6736842], USD[0.00] | | |
| 07566867 | | BAT[1645.75652341], DOGE[9904.88576939], SHIB[1], TRX[11664.30707402], USD[0.00] | Yes | |
| 07566868 | | DOGE[1], GRT[.00367791], SHIB[1], TRX[4.1131541], USD[0.22], USDT[0.01892551] | Yes | |
| 07566872 | | AAVE[.00114951], BTC[0.00032003], CUSDT[19.64802030], DOGE[1], ETH[0], LINK[.00006023], LTC[0], MATIC[224.62418844], SHIB[2], SOL[6.32879874], UNI[0], USD[0.00], USDT[0.00000208] | Yes | |
| 07566874 | | DOGE[138.11146711], TRX[1], USD[0.00] | | |
| 07566876 | | CUSDT[1], DOGE[450.60360145], USD[25.00] | | |
| 07566877 | | CUSDT[3], DOGE[624.02662979], TRX[676.53016282], USD[0.00] | | |
| 07566879 | | DOGE[301.81437671], USD[0.00] | | |
| 07566886 | | USD[7.37] | | |
| 07566888 | | DOGE[1], SHIB[1], USD[327.94] | | |
| 07566891 | | BRZ[3], CUSDT[15], ETH[0], TRX[2.83049461], USD[0.00] | | |
| 07566895 | | CUSDT[7], USD[0.01] | | |
| 07566901 | | CUSDT[2], USD[0.00] | | |
| 07566904 | | DOGE[2068.79970602], USD[0.00] | | |
| 07566909 | | BRZ[2], BTC[.03306271], CUSDT[9], DOGE[1594.30001152], ETH[.5504211], ETHW[.5504211], SHIB[2952283.35229109], TRX[8886.91346228], USD[0.00], USDT[1] | | |
| 07566912 | | BCH[.0000003], BTC[0.00100682], CUSDT[5], DOGE[1], ETH[0.05983482], ETHW[0.05909270], LINK[.00000673], SHIB[1], TRX[1], USD[0.16] | Yes | |
| 07566917 | | CUSDT[9], TRX[2], USD[0.01] | | |
| 07566921 | | CUSDT[1], DOGE[.00022308], USD[0.01] | | |
| 07566923 | | BTC[.00234457], CUSDT[1], USD[0.00] | | |
| 07566924 | | USD[0.00] | | |
| 07566925 | | BRZ[1], CUSDT[7], DOGE[4.04374414], SOL[0], TRX[4], USD[0.00] | Yes | |
| 07566926 | | USD[1000.00] | | |
| 07566938 | | DOGE[2], ETH[.00398207], ETHW[.00398207], USD[0.84] | | |
| 07566943 | | CUSDT[1], DOGE[57.63270515], USD[10.00] | | |
| 07566946 | | BAT[1], DOGE[0], TRX[3], USD[13.29] | | |
| 07566956 | | BTC[.00058808], CUSDT[3], DOGE[376.95972743], ETH[.00905114], ETHW[.00905114], TRX[201.7804298], USD[0.00] | | |
| 07566957 | | CUSDT[1], DOGE[19.60528138], SUSHI[1.30202196], USD[0.01], YFI[.0001367] | | |
| 07566965 | | CUSDT[1], DOGE[275.61981625], ETH[.02694767], ETHW[.02694767], TRX[1], USD[0.01] | | |
| 07566970 | | CUSDT[1], DOGE[69.04883775], USD[0.00] | | |
| 07566971 | | CUSDT[0], SOL[0], USD[0.00], USDT[0.00000052] | Yes | |
| 07566972 | | CUSDT[1], DOGE[68.87112295], USD[0.00] | | |
| 07566978 | | CUSDT[1], USD[0.00] | | |
| 07566979 | | CUSDT[7], USD[0.00] | | |
| 07566980 | | AVAX[0], BRZ[4], BTC[0], CUSDT[43], DOGE[1], ETH[0], ETHW[0.09510435], GRT[2.03481364], SHIB[433157.37004125], SOL[0], TRX[14], USD[140.55], USDT[0] | Yes | |
| 07566981 | | CUSDT[6], DOGE[249.27971508], SOL[5.35810732], TRX[237.48318243], USD[0.00], USDT[80.65687524] | Yes | |
| 07566985 | | CUSDT[1], DOGE[34.59484355], USD[0.00] | | |
| 07566987 | | BAT[27.51860664], DOGE[25.38537874], USD[0.00] | Yes | |
| 07566992 | | DOGE[443.77553356], TRX[1], USD[0.00] | | |
| 07566996 | | CUSDT[2], DOGE[247.33319022], USD[0.00] | | |
| 07567001 | | DOGE[481.79881763], TRX[1], USD[0.00] | | |
| 07567004 | | BCH[.00198908], CUSDT[4], SHIB[2], SOL[.00639612], USD[0.01] | Yes | |
| 07567007 | | ETH[0], ETHW[0], SHIB[1], SOL[.00042986], USD[1085.55] | Yes | |
| 07567013 | | BTC[.0000695], USD[457.43] | | |
| 07567015 | | CUSDT[4], DOGE[837.07414528], USD[155.41] | | |
| 07567016 | | BTC[.00001441], USD[0.00] | Yes | |
| 07567022 | | BAT[159.93451784], BRZ[1], CUSDT[16], DOGE[6.05108839], LINK[2.19930258], SHIB[8048791.82965803], TRX[64.95505326], USD[6.39] | Yes | |
| 07567025 | | DOGE[1.00241876], SHIB[4112.41134899], TRX[1], USD[0.82] | | |
| 07567027 | | DOGE[11.05540919], USD[0.00] | | |
| 07567028 | | BTC[0.00105764], DOGE[0], USD[0.17] | | |
| 07567032 | | DOGE[104.7306995], USD[0.00] | | |
| 07567034 | | DOGE[7.26664595], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07567036 | | BRZ[1], DOGE[689.31509762], USD[0.00] | | |
| 07567037 | | CUSDT[1], DOGE[137.80051743], USD[0.00] | | |
| 07567040 | | USD[0.01] | Yes | |
| 07567042 | | DOGE[0] | | |
| 07567050 | | BTC[0.02077299], ETH[0], USD[0.00], USDT[0.00047366] | Yes | |
| 07567057 | | CUSDT[7], ETH[.01535951], ETHW[.01516799], TRX[1], USD[0.00] | Yes | |
| 07567058 | | AAVE[0], DOGE[0.00022453], PAXG[0], USD[0.00], YFI[0] | Yes | |
| 07567059 | | BRZ[1], BTC[.00546383], CUSDT[1], DOGE[14.78293962], NFT (386959961371541960/Solana Squirrel #461)[1], NFT (425626867353671506/Solana Squirrel #459)[1], NFT (559425014550525656/Solana Squirrel #109)[1], SOL[1.35502703], TRX[1], USD[0.00] | | |
| 07567062 | | USD[0.25] | Yes | |
| 07567063 | | DOGE[0.00000293], SHIB[1856384.27643721], SUSHI[.00930704], TRX[.2811624], USD[0.01] | Yes | |
| 07567067 | | CUSDT[1], ETH[0], TRX[1], USD[0.00] | Yes | |
| 07567068 | | DOGE[2065.4258306], GRT[1], TRX[3532.10835629], USD[50.01] | | |
| 07567073 | | BTC[.00084726], CUSDT[2], DOGE[137.86628486], USD[0.00] | | |
| 07567079 | | DOGE[272.93932176], USD[2.28] | | |
| 07567080 | | CUSDT[2], DOGE[70.14797855], USD[33.99] | | |
| 07567083 | | BAT[1], BRZ[2], CUSDT[1], DOGE[5228.97538914], GRT[3.80100083], TRX[2], USD[0.00], USDT[1] | | |
| 07567090 | | TRX[0], USD[0.00] | | |
| 07567094 | | BTC[.00099463], DOGE[0], ETH[0], TRX[0], USD[0.00] | Yes | |
| 07567097 | | CUSDT[2], DOGE[1], TRX[1], USD[0.01] | | |
| 07567106 | | CUSDT[1], DOGE[312.08859652], USD[450.47] | Yes | |
| 07567108 | | MATIC[125], USD[52.98] | | |
| 07567116 | | DOGE[0], SOL[0], TRX[0], USDT[0.00000012] | | |
| 07567118 | | BRZ[1], CUSDT[6], TRX[2], USD[0.00] | | |
| 07567124 | | BAT[1], BTC[.00129914], CUSDT[2], DOGE[789.44208311], SHIB[1], TRX[178.6334857], USD[23.00] | | |
| 07567136 | | CUSDT[1], DOGE[88.68640034], USD[0.00] | | |
| 07567140 | | NFT (395594428141446276/Coachella x FTX Weekend 1 #25234)[1] | | |
| 07567145 | | BF_POINT[3600], USD[94.21] | | |
| 07567150 | | CUSDT[1], DOGE[115.20908775], USD[0.01] | Yes | |
| 07567151 | | CUSDT[1], DAI[49.60139525], TRX[1], USD[0.00], USDT[49.71043077] | | |
| 07567155 | | CUSDT[1], DOGE[72.26634557], USD[0.00] | | |
| 07567159 | | CUSDT[2], DOGE[154.5130762], USD[0.01] | Yes | |
| 07567163 | | BRZ[1], BTC[.00061872], CUSDT[3], DOGE[0.00000632], ETH[.12993694], ETHW[.1288699], SHIB[2], TRX[1], USD[0.21] | Yes | |
| 07567164 | | DOGE[1], SOL[46.96750309], USD[0.00] | Yes | |
| 07567165 | | USD[0.00] | | |
| 07567169 | | CUSDT[1], DOGE[76.45047537], USD[0.01] | | |
| 07567172 | Contingent, Disputed | BRZ[2], CUSDT[1], DOGE[338.9997196], ETH[.23825457], ETHW[.23825457], USD[0.00] | | |
| 07567173 | | SUSHI[22.4195], USDT[1.92247724] | | |
| 07567176 | | BRZ[1], CUSDT[3], SHIB[401.23784172], USD[0.01] | Yes | |
| 07567182 | | CUSDT[1], DOGE[451.63897707], USD[0.00] | | |
| 07567186 | | CUSDT[1], USD[85.04], USDT[1] | | |
| 07567189 | | ETH[.00052808], ETHW[0.00052808], MATIC[8.56457271], NFT (323092379734045077/Queens Chamber)[1], NFT (324101407930385763/Growing Perturbation)[1], NFT (337388790806420740/Hard Pulse)[1], NFT (346133890091181599/Meteoric Plasma)[1], NFT (348988815304059608/Concordian #2558)[1], NFT (377354644034536269/Planetary Motion)[1], NFT (402121105899883335/Subatomic Particle Accelerator)[1], NFT (407456261712386686/Fragmented Exchange )[1], NFT (411892991381660874/Grand Architect)[1], NFT (426644630856647092/Panic Room)[1], NFT (435897226313990503/Irradiated Nebula)[1], NFT (521104816906032707/Blush)[1], NFT (525141957459030151/Pi Times)[1], NFT (528644930927012372/Quadrilateral Axis)[1], NFT (530033904593393496/Developing Embryo)[1], NFT (534327472405885736/Pentadecimal )[1], NFT (563588734664170391/Medulla Bloom)[1], NFT (574399246090150080/Chaos Magic)[1], USD[63.83] | | |
| 07567195 | | USD[1.09] | | |
| 07567196 | | CUSDT[1], DOGE[29.84676862], USD[0.00] | | |
| 07567202 | | USD[2000.00] | | |
| 07567208 | | CUSDT[2], DOGE[353.0653181], USD[0.00] | | |
| 07567212 | | CUSDT[1], USD[0.01] | | |
| 07567215 | | BCH[.00072366], BTC[.00001693], ETH[.00026487], ETHW[.00026487], LTC[.00145564], SOL[.01103435], USD[0.00] | | |
| 07567216 | | USD[0.03] | | |
| 07567217 | | CUSDT[477.94878394], DOGE[374.54928532], TRX[143.26238003], USD[83.67], USDT[9.9470557] | | |
| 07567220 | | CUSDT[1], DOGE[458.74540776], USD[0.00] | | |
| 07567224 | | CUSDT[1], DOGE[598.47507951], USD[0.00] | | |
| 07567232 | | DOGE[1075.46296744], TRX[1], USD[0.02] | | |
| 07567234 | | SOL[.0968], USD[2.25] | | |
| 07567235 | | DOGE[266.13610104], TRX[1], USD[0.00] | Yes | |
| 07567236 | | USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07567237 | | DOGE[.4078], USD[0.40], USDT[0.00000001] | | |
| 07567239 | | BTC[.00069747], CUSDT[2215.83757288], DOGE[41.48463791], ETH[.01519694], ETHW[.00755225], GBP[0.07], USD[0.63] | Yes | |
| 07567249 | | DOGE[691.76332352], TRX[1], USD[0.00] | | |
| 07567250 | | CUSDT[1], DOGE[466.59668545], USD[0.00] | | |
| 07567252 | | CUSDT[12143.90074286], DOGE[222.63746933], TRX[173.55716675], USD[0.00] | | |
| 07567253 | | BRZ[1], CUSDT[1], DOGE[149.27461196], ETH[.04648511], ETHW[.04648511], LINK[3.98067911], TRX[1], USD[0.00] | | |
| 07567254 | | CUSDT[2], DOGE[.0199666], USD[0.00] | | |
| 07567257 | | AAVE[.08], BTC[.0021], DOGE[253.91180805], SOL[.33532], USD[24.81], USDT[0.00083325] | | |
| 07567258 | | ETH[.0078334], ETHW[.0078334], USD[2.00], USDT[0] | | |
| 07567260 | | CUSDT[1], DOGE[34.5772145], USD[0.00] | | |
| 07567261 | | CUSDT[1], DOGE[17.53898104], USD[3.00] | | |
| 07567262 | | CUSDT[3], USD[0.72] | | |
| 07567263 | | USD[64.51] | Yes | |
| 07567266 | | CUSDT[1], SOL[.21341612], USD[0.00] | Yes | |
| 07567268 | | BTC[0], DOGE[0], ETH[0], SOL[0], USD[0.00] | Yes | |
| 07567272 | | DOGE[2387.0051022], TRX[1], USD[0.00] | Yes | |
| 07567274 | | CUSDT[1], DOGE[37.27353402], USD[0.00] | | |
| 07567275 | | CUSDT[1], DOGE[2119.71596726], USD[300.00] | | |
| 07567276 | | BCH[.11262432], BTC[.00000002], CUSDT[8], ETH[.08133383], ETHW[.08033099], SOL[2.57943184], TRX[1], USD[0.00], USDT[0] | Yes | |
| 07567282 | | BTC[.00169319], TRX[1], USD[0.00] | | |
| 07567287 | | CUSDT[2], DOGE[1], USD[0.00], USDT[0.03527850] | | |
| 07567295 | | BRZ[1], CUSDT[2], DOGE[118.65508219], USD[0.01] | | |
| 07567296 | | BRZ[1], CUSDT[8], TRX[3], USD[0.00], USDT[1.10833399] | Yes | |
| 07567299 | | USD[0.00] | | |
| 07567303 | | DOGE[160.52716995], TRX[1], USD[0.00] | | |
| 07567305 | | BTC[0.00086998], SHIB[1], USD[0.00] | Yes | |
| 07567307 | | BRZ[1], CUSDT[4], SHIB[3], USD[25.81] | | |
| 07567314 | | CUSDT[1], DOGE[705.48840842], TRX[1], USD[0.00] | | |
| 07567315 | | SHIB[1], USD[0.00] | | |
| 07567318 | | CUSDT[2], DOGE[76.02605254], SUSHI[3.03464798], USD[0.00] | | |
| 07567322 | | USD[311.92] | | |
| 07567325 | | BRZ[1], BTC[.00862535], CUSDT[1], TRX[1361.6288894], USD[0.00] | | |
| 07567326 | | BAT[2.02980080], BRZ[14.05633024], BTC[0.06590031], CUSDT[19], DOGE[1], ETH[0], GRT[1], LINK[0], MATIC[0.00073227], SHIB[13259.42670095], SOL[0], SUSHI[0.00057658], TRX[21.60390507], UNI[1.07711718], USD[500.31], USDT[0] | Yes | |
| 07567328 | | DOGE[119.61988055], TRX[1], USD[0.01] | | |
| 07567330 | | DOGE[1467.307996], USD[0.00] | | |
| 07567333 | | USD[12721.33] | Yes | |
| 07567337 | | BRZ[1], CUSDT[9], DOGE[1], TRX[2], USD[0.50], USDT[1] | | |
| 07567347 | | CUSDT[1], TRX[1], USD[0.00] | | |
| 07567350 | | ETH[.0001587], ETHW[.0001587], USD[0.00], USDT[0.00000001] | | |
| 07567355 | | NFT [327068751795266749/Series 1: Capitals #1479][1], NFT [420500820722591568/Series 1: Wizards #1408][1] | | |
| 07567360 | | CUSDT[1], DOGE[74.2575816], USD[0.00] | | |
| 07567363 | | ETH[0], ETHW[0], USD[0.00] | | |
| 07567372 | | BTC[.02838173], ETHW[.00096865], USD[1291.78], USDT[1782.05046025] | | |
| 07567377 | | USD[200.00] | | |
| 07567379 | | BAT[1], DOGE[1], USD[0.01] | | |
| 07567382 | | CUSDT[2], DOGE[20.03115794], USD[0.00] | | |
| 07567401 | | DOGE[373.15668434], TRX[1], USD[0.00] | | |
| 07567407 | | NFT [549771488204568270/Series 1: Wizards #210][1] | | |
| 07567412 | | BRZ[1], CUSDT[4], DOGE[805.52291079], USD[28.51] | Yes | |
| 07567419 | | BTC[.00017081], CUSDT[1], DOGE[72.15495952], ETH[.00263891], ETHW[.00263891], USD[30.00] | | |
| 07567425 | | CUSDT[3], DOGE[.00000795], ETH[.00421848], ETHW[.00416372], USD[0.00] | Yes | |
| 07567426 | | AAVE[.20049179], AVAX[.12623407], BAT[95.6672467], BCH[.08329762], BRZ[509.78304201], BTC[.00207079], CUSDT[6774.34504437], DAI[5.95524803], DOGE[2878.62412117], ETH[.04598119], ETHW[.04598119], GRT[77.38340357], KSHIB[2235.25642739], LINK[4.19715633], LTC[.36622041], MATIC[49.44054673], MKR[.00406848], PAXG[.00567752], SHIB[4540479.79590308], SUSHI[23.15137488], TRX[1268.50332959], UNI[2.57250048], USD[0.00], YFI[.00167797] | | |
| 07567427 | | USDT[0.00000027] | | |
| 07567431 | | BAT[1.0165555], BRZ[1], BTC[0.06802207], DOGE[0] | Yes | |
| 07567436 | | CUSDT[1], DOGE[29.45592693], USD[0.00] | | |
| 07567440 | | CUSDT[2], DOGE[1], TRX[2], USD[0.01], USDT[1] | | |
| 07567443 | | CAD[0.00], DOGE[51.4660158], ETH[.00337216], ETHW[.00337216] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07567446 | | BRZ[1], CUSDT[1], LINK[.03427953], SOL[.00386086], USD[0.00] | Yes | |
| 07567447 | | DOGE[.58227085], USD[1.33] | | |
| 07567449 | | CUSDT[2], DOGE[.03240097], USD[0.01] | | |
| 07567458 | | BRZ[1], CUSDT[19], TRX[1], USD[0.00], USDT[0] | | |
| 07567461 | | SOL[.999], USD[74.00] | | |
| 07567462 | | DOGE[0], USD[0.00] | | |
| 07567465 | | CAD[0.00], CUSDT[3], DOGE[628.37419935], TRX[1] | | |
| 07567466 | | CUSDT[2], DOGE[1], TRX[1], USD[0.02] | | |
| 07567467 | | BAT[98.0684124], BCH[.10991561], BRZ[782.68372326], BTC[.00832054], CUSDT[14102.98437489], DAI[201.58198484], DOGE[546.71248273], ETH[.1243808], ETHW[.1243808], GRT[112.48557179], LINK[4.10023559], LTC[2.75525661], PAXG[.05831105], SOL[2.60582998], SUSHI[9.13246687], TRX[1651.26252668], UNI[2.25895064], USD[9.01], USDT[730.92404983], YFI[.00119761] | | |
| 07567470 | | CUSDT[1], USD[0.00] | | |
| 07567475 | | DOGE[4743.6746925], SHIB[7872024.55702316], TRX[1], USD[0.00] | Yes | |
| 07567476 | | CUSDT[2], DOGE[1308.33449425], USD[0.00] | | |
| 07567483 | | CUSDT[19], DOGE[31.24213272], TRX[2], USD[0.65] | | |
| 07567486 | | BRZ[1], CUSDT[1831.38422061], DOGE[767.08532561], TRX[287.03414205], USD[0.00] | Yes | |
| 07567488 | | DOGE[891.50975979], ETH[.36291327], ETHW[.36291327], SOL[8.26487639], USD[0.02] | | |
| 07567493 | | DOGE[293.52449448], TRX[1], USD[0.00] | | |
| 07567495 | | DOGE[812.29332005], TRX[1], USD[0.00] | Yes | |
| 07567496 | | DOGE[103.12001093], USD[0.04], YFI[.00000398] | Yes | |
| 07567499 | | CUSDT[1], DOGE[29.38837674], USD[0.00] | | |
| 07567500 | | CUSDT[4], SOL[.00011098], TRX[2], USD[0.01] | Yes | |
| 07567501 | | BTC[0], ETH[0], LTC[0], USD[0.19] | | |
| 07567503 | | BRZ[1], CUSDT[.19744455], DOGE[1.40161563], TRX[2], USD[0.69] | | |
| 07567506 | | CUSDT[2], DOGE[1049.44881307], USD[0.00] | | |
| 07567509 | | BRZ[1], CUSDT[1564.76746579], DOGE[3333.39821878], USD[3.12] | Yes | |
| 07567512 | | TRX[1], USD[0.01] | | |
| 07567513 | | CUSDT[1], DOGE[156.35776256], USD[0.00] | | |
| 07567516 | | CUSDT[5], DOGE[1251.88833763], NFT (337471394924838218/Bahrain Ticket Stub #70)[1], SOL[1.50605857], TRX[1], USD[5.59] | Yes | |
| 07567517 | | CUSDT[3], DOGE[3.27642902], USD[1.19] | | |
| 07567520 | | BRZ[1], CUSDT[2], TRX[2], USD[0.90] | | |
| 07567527 | Contingent, Disputed | BAT[7], BRZ[9], CUSDT[8], DOGE[10.00009783], ETH[.00000001], ETHW[.00000001], GRT[1], LINK[.00008233], SOL[53.31370308], SUSHI[113.78090355], TRX[13], USD[111.26], USDT[5], YFI[.07469549] | | |
| 07567528 | | DOGE[1752.69055965], TRX[1], USD[700.00] | | |
| 07567529 | | CUSDT[9], USD[0.00] | | |
| 07567532 | | BTC[.00000885], DOGE[0], USD[0.00] | | |
| 07567533 | | USD[1.20], USDT[0] | | |
| 07567535 | | DOGE[765.234], LTC[.00791696], USDT[.3240392] | | |
| 07567536 | | CUSDT[3], DOGE[.00006602], TRX[1], USD[0.00] | Yes | |
| 07567539 | | BTC[.00003187], SOL[2.1912] | | |
| 07567541 | | BTC[.02072675], CUSDT[3], DOGE[1612.99133538], ETH[.50681279], ETHW[.50681279], NFT (296425292165452175/BB Orange #3)[1], NFT (342215966486600475/Tim Brown's Playbook: San Diego Chargers vs. Los Angeles Raiders - September 4, 1988 #51)[1], NFT (344830420624013173/Marcus Allen's Playbook: Kansas City Chiefs vs. Detriot Lions - November 29, 1996 #59)[1], NFT (435623880793076723/Earl Campbell's Playbook: Houston Oilers vs. Chicago Bears - November 16, 1980 #93)[1], NFT (537588781901083418/Joe Theismann's Playbook: Washington vs. Miami Dolphins - January 30, 1983 #42)[1], SUSHI[31.89202334], USD[368.01] | | |
| 07567542 | Contingent, Disputed | CUSDT[1], DOGE[88.31541654], USD[0.00] | | |
| 07567544 | | USD[72.92] | | |
| 07567554 | | SOL[.25] | | |
| 07567560 | | CUSDT[1], DOGE[82.33559139], USD[0.00] | Yes | |
| 07567561 | | BAT[1.0165555], CUSDT[1], USD[0.00] | Yes | |
| 07567565 | | BRZ[2], BTC[0.00001875], CUSDT[9], DOGE[51.77754195], EUR[0.00], GRT[0], TRX[7], USD[0.00] | | |
| 07567570 | | USD[137.80] | | |
| 07567576 | | DOGE[26.49771348], USD[0.00] | | |
| 07567577 | | BRZ[1], DOGE[276.75355898], USD[0.00] | | |
| 07567579 | | CUSDT[2], DOGE[72.21073876], TRX[1], USD[0.44] | | |
| 07567582 | | BTC[.00017128] | | |
| 07567583 | | CUSDT[1], ETH[.06535543], ETHW[.06535543], USD[0.00] | | |
| 07567585 | | CUSDT[4], DOGE[190.65257211], USD[10.00] | | |
| 07567586 | | BRZ[1], DOGE[757.56019315], USD[0.00] | | |
| 07567587 | | CUSDT[105.97021759], DOGE[.5225007], USD[0.00], USDT[11.0215917] | Yes | |
| 07567592 | | CUSDT[1], DOGE[310.13875375], USD[0.00] | | |
| 07567593 | | BRZ[1], DOGE[4642.71325856], USD[0.00] | Yes | |
| 07567596 | | CUSDT[1], DOGE[693.99862906], TRX[3], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07567598 | | DOGE[7404.44509914], USD[0.00] | | |
| 07567602 | | CUSDT[2], USD[7.84] | | |
| 07567605 | | BCH[.00881668], BTC[.00017704], DOGE[30.59188489], ETH[.00831417], ETHW[.00831417], TRX[176.17016998], USD[0.00] | | |
| 07567608 | | BRZ[1], CUSDT[1], DOGE[2454.38409539], SHIB[14880952.38095238], TRX[1], USD[161.61] | | |
| 07567609 | | BTC[.00001084], USD[0.00] | Yes | |
| 07567610 | | CUSDT[5], DOGE[.19356901], GRT[1], TRX[1], USD[131.85] | | |
| 07567611 | | BTC[.0045944], ETH[.07963334], ETHW[.07864862] | Yes | |
| 07567612 | | CUSDT[1], DOGE[73.66384069], USD[0.00] | | |
| 07567613 | | DOGE[300.8606038], USD[50.00] | | |
| 07567623 | | CUSDT[2], TRX[1], USD[0.01] | | |
| 07567625 | | BCH[.41853658], BRZ[1], BTC[.00686039], CUSDT[3], DOGE[179.42540353], ETH[.1136499], ETHW[.1136499], LTC[.28239202], TRX[1467.43073111], USD[52.62] | | |
| 07567629 | | BTC[0], USD[0.00], USDT[0.00014787] | | |
| 07567630 | | DOGE[82.43404705], USD[0.00] | | |
| 07567634 | | BAT[1.0165555], BRZ[3], CUSDT[170.89556383], DOGE[8620.65311741], ETH[.2133523], ETHW[1.96452273], KSHIB[331.0519416], LTC[.70884462], SHIB[4400471.94019883], TRX[13.09909337], USD[0.19] | Yes | |
| 07567638 | | BRZ[2], CUSDT[2], DOGE[1.00001239], TRX[1], USD[0.05] | Yes | |
| 07567648 | | USD[0.00] | | |
| 07567650 | | BCH[.04901493], BTC[.00277882], CUSDT[33], DOGE[864.38870305], ETH[.03346039], ETHW[.03304767], GRT[75.16818823], KSHIB[292.69309256], LINK[2.01526843], MATIC[175.75994625], SHIB[4808388.21235661], SOL[1.9236933], SUSHI[3.73599721], TRX[2245.23550106], USD[0.00] | Yes | |
| 07567653 | | BF_POINT[100], CUSDT[3], DOGE[.03245799], USD[0.94] | | |
| 07567654 | | DOGE[1], ETHW[.34083135], USD[0.00] | | |
| 07567661 | | CUSDT[4], TRX[1], USD[0.00], USDT[0] | Yes | |
| 07567664 | | CUSDT[3], DOGE[184.52133575], TRX[1], USD[0.00] | | |
| 07567667 | | CUSDT[1], DOGE[393.15669807], ETH[.02600526], ETHW[.02600526], USD[25.00] | | |
| 07567668 | | SOL[1.998], USD[1.71] | | |
| 07567669 | | BAT[3.03857094], BRZ[1], CUSDT[5], DOGE[3], ETH[0], ETHW[0], GRT[2], MATIC[.00112267], SHIB[1], TRX[9], USD[0.02], USDT[2.05322052] | Yes | |
| 07567670 | | DOGE[.73534619], ETH[.31575329], ETHW[.31575329], TRX[1], USD[0.00] | | |
| 07567677 | | CUSDT[2], DOGE[3130.12758916], ETH[.01267527], ETHW[.01267527], LTC[.13437616], TRX[1], USD[0.00] | | |
| 07567681 | Contingent, Disputed | SUSHI[.01251952], USD[0.00] | Yes | |
| 07567683 | | BTC[.00017011], TRX[1], USD[0.00] | | |
| 07567685 | | CUSDT[1], DOGE[233.38859404], USD[0.00] | | |
| 07567687 | | CUSDT[2], TRX[2], USD[0.00] | | |
| 07567689 | | CUSDT[2], SHIB[948149.91862399], TRX[2], USD[0.37] | | |
| 07567691 | | ETH[.26027055], ETHW[.26027055], USD[0.00] | | |
| 07567692 | Contingent, Disputed | BTC[-0.00000676], USD[0.47], USDT[0.00001853] | | |
| 07567694 | | NFT [384687860679162923/The 2974 Collection #0716][1], NFT [521034540556616614/Warriors Logo Pin #627 (Redeemed)][1], NFT [554626239194305894/GSW Western Conference Finals Commemorative Banner #2284][1], NFT [561126531855732294/GSW Championship Commemorative Ring][1], USD[0.00] | | |
| 07567696 | | BTC[.00126361], CUSDT[5], SHIB[1], TRX[275.10028531], USD[0.00] | Yes | |
| 07567699 | | DOGE[1542.21740115], USD[0.00] | | |
| 07567700 | | CUSDT[2], DOGE[1.00000726], ETH[.01757759], ETHW[.01735871], TRX[1], USD[0.00] | Yes | |
| 07567703 | | TRX[42.67296269], USD[0.00] | | |
| 07567708 | | USDT[0.00000001] | | |
| 07567710 | | SHIB[1], TRX[1], USD[107.09] | | |
| 07567711 | | BAT[0], BRZ[0], BTC[0], DOGE[0], ETH[0], ETHW[0], GBP[0.00], SHIB[125828.97003134], SUSHI[0], USD[0.00], USDT[0], YFI[0] | Yes | |
| 07567714 | | CUSDT[1], ETH[.02534857], ETHW[.02534857], USD[0.00] | | |
| 07567717 | | BRZ[1], DOGE[2], USD[0.00] | Yes | |
| 07567719 | | BAT[1.0103453], BRZ[3], BTC[.02031034], CUSDT[19], DOGE[5.00776857], ETH[.26172232], ETHW[.26152634], GRT[148.40678389], LINK[6.75792714], LTC[.84579067], SHIB[1], TRX[4], USD[0.06], USDT[0.00000091] | Yes | |
| 07567722 | | BAT[45.67852342], BRZ[289.60405381], CUSDT[527.85983163], DOGE[426.43392941], TRX[605.34682386], USD[0.00] | Yes | |
| 07567723 | | CUSDT[2], USD[0.00] | | |
| 07567729 | | CUSDT[4859.07189113], DOGE[298.64031784], SHIB[486828.05626848], USD[0.00] | Yes | |
| 07567732 | | DOGE[1526.16799697], TRX[1], USD[0.00] | | |
| 07567735 | | DOGE[2], TRX[1], USD[0.00] | | |
| 07567737 | | BRZ[1], CUSDT[3], DOGE[329.05977853], SHIB[780535.38245112], USD[25.01] | | |
| 07567738 | | CUSDT[1], DOGE[39.04762651], USD[0.00] | | |
| 07567744 | | BF_POINT[200], BTC[.02701118], CUSDT[4], DOGE[1.00004145], ETH[0], LTC[.00234594], MATIC[66.17976741], TRX[1], USD[473.28] | Yes | |
| 07567749 | | BAT[1.01536793], CUSDT[4], TRX[1], USD[0.01] | Yes | |
| 07567756 | | BTC[0.10000000], USD[2401.55] | | |
| 07567757 | | BTC[.0006959], CUSDT[4], DOGE[107.99681003], ETH[.00388679], ETHW[.00388679], USD[0.00] | | |
| 07567758 | | BRZ[1], CUSDT[4], DOGE[207.17041253], USD[0.00] | | |
| 07567760 | | KSHIB[2.39649895], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07567765 | | CUSDT[1], DOGE[474.39146331], TRX[1], USD[0.00] | | |
| 07567770 | | CUSDT[11], DOGE[343.56779795], TRX[9.14357405], USD[5.67] | | |
| 07567778 | | DOGE[1], SOL[0] | | |
| 07567780 | | USD[0.00], USDT[0] | | |
| 07567782 | | CUSDT[1], USD[0.01] | | |
| 07567783 | | USD[50.00] | | |
| 07567784 | | USD[0.01] | | |
| 07567786 | | BRZ[1], CUSDT[.00050646], CUSDT[2], DOGE[61.13410551], ETH[.00776974], ETHW[.00776974], USD[0.00] | | |
| 07567787 | | BAT[6.93081514], CUSDT[466.7893389], DAI[9.92225762], DOGE[16.25400193], GRT[14.44809302], LINK[20941389], SUSHI[ 60387593], TRX[68.60264238], UNI[.24080491], USD[0.00] | | |
| 07567792 | | CUSDT[4], DOGE[.00056498], USD[0.00] | | |
| 07567795 | | BRZ[2], ETH[0.18101972], ETHW[0.18077717], USD[0.02] | Yes | |
| 07567798 | | BTC[.00105303], CUSDT[3], USD[0.00] | | |
| 07567799 | | CUSDT[3], DOGE[.67192197], USD[50.74] | | |
| 07567801 | | DOGE[74.37911974], USD[0.00] | | |
| 07567803 | | DOGE[755.61136662], TRX[1], USD[10.00] | | |
| 07567806 | | ETH[0.00038876], ETHW[0.00038876], GRT[0], SHIB[0], TRX[0], USD[0.00], YFI[0] | Yes | |
| 07567807 | | BAT[5.21816184], BRZ[3], CUSDT[18], DOGE[9127.15094897], GRT[1.00498957], KSHIB[813.80216537], SHIB[709444.00698687], TRX[69.1010692], USD[2.56] | Yes | |
| 07567811 | | BTC[.00189799], CUSDT[6], DOGE[97.0964096], ETH[.0839327], ETHW[.08290532], SHIB[147319.83713542], SOL[.15320062], TRX[1], USD[1.58] | Yes | |
| 07567816 | | CUSDT[1], DOGE[172.91337473], USD[0.01] | Yes | |
| 07567820 | Contingent, Disputed | BAT[1.01491747], BRZ[4], CUSDT[7], DOGE[11.51054081], ETH[0.94158525], ETHW[0.94118965], SHIB[31189153.27170032], SOL[49.05992105], TRX[9.00164486], USD[0.00] | Yes | |
| 07567833 | | ALGO[12.98765], BAT[.677], BRZ[.0044], DAI[.02114], DOGE[79.734], ETH[.02993445], ETHW[.02993445], GRT[4.9867], KSHIB[329.6865], LINK[4.59563], MATIC[10], SHIB[599430], SOL[4.50128393], SUSHI[2.99715], TRX[.6871], UNI[2.79734], USD[0.51], USDT[0.00936186] | | |
| 07567835 | | BAT[12.24263977], BTC[.00026264], CUSDT[1], DOGE[106.7198496], ETH[.00791882], ETHW[.00791882], LTC[.03943871], MATIC[6.68120626], USD[20.24] | | |
| 07567839 | | USD[0.00] | | |
| 07567842 | | CUSDT[1], TRX[1], USD[0.01] | | |
| 07567843 | | CUSDT[18], DOGE[360.99890085], TRX[2], USD[0.00] | | |
| 07567849 | | BRZ[2], CUSDT[12], DOGE[5.13156358], LINK[24.78078355], TRX[3], USD[0.47] | Yes | |
| 07567853 | | BRZ[1], BTC[.00166641], CUSDT[2], USD[27.53] | Yes | |
| 07567878 | | AAVE[0], AVAX[0], BTC[0], DOGE[5.15539364], ETH[0], ETHW[0], LINK[0], LTC[0], MATIC[0.51661762], NFT (433650732561494017/Entrance Voucher #3218)[1], SOL[0.00196688], SUSHI[0], UNI[0], USD[0.00], USDT[0] | | |
| 07567879 | | USD[0.02] | Yes | |
| 07567881 | | CUSDT[1], DOGE[40.99761127], USD[0.00] | | |
| 07567883 | | BRZ[1], BTC[.00000001], DOGE[2], SOL[0], USD[0.00] | Yes | |
| 07567884 | | BAT[1], SUSHI[1.00086032], TRX[2], USD[0.00] | | |
| 07567890 | | ETH[.00213797], ETHW[.00213797], USD[0.00] | | |
| 07567891 | | BTC[.0009106], CUSDT[1], DOGE[224.21615913], ETH[.0046003], ETHW[.0046003], USD[110.01] | | |
| 07567893 | | DOGE[36.08199032], TRX[1], USD[10.00] | | |
| 07567895 | | CUSDT[1], DOGE[355.36418635], USD[20.00], USDT[49.70547223] | | |
| 07567896 | | DOGE[362.0765972], TRX[1], USD[0.00] | | |
| 07567905 | | GRT[1], USD[0.00], USDT[0] | | |
| 07567907 | | ALGO[1093.81638465], DOGE[1], USD[0.00] | | |
| 07567909 | | BTC[.00056528], ETHW[.001408], USD[0.00] | | |
| 07567914 | | DOGE[604.60555865], TRX[1], USD[0.00] | | |
| 07567924 | | CUSDT[1], DOGE[4243.65778339], USD[0.00] | | |
| 07567929 | | CUSDT[2], USD[0.00] | | |
| 07567943 | | CUSDT[2], GRT[18.81619695], LINK[.57046764], USD[0.01] | Yes | |
| 07567948 | | CUSDT[5], TRX[3], USD[0.01] | | |
| 07567953 | | DOGE[7.59573874], USD[0.00] | | |
| 07567958 | | CUSDT[2], MATIC[0], USD[0.00] | Yes | |
| 07567960 | | BCH[.068724], BTC[.0016932], ETH[.023904], ETHW[.023904], GRT[65.736], LTC[.25896], PAXG[.0535848], SOL[2.1912], SUSHI[5.976], TRX[702.18], UNI[2.5896], USD[17.45] | | |
| 07567961 | | USD[0.01] | Yes | |
| 07567966 | | DOGE[3], GRT[1], USD[0.00], USDT[1] | | |
| 07567967 | | AVAX[6.09280791], DOGE[1], SHIB[1], TRX[1], USD[0.00], USDT[0.30307074] | | |
| 07567969 | | BRZ[1], CUSDT[1], DOGE[205.61794444], MATIC[101.70925034], SOL[.95865583], TRX[1], USD[0.00], USDT[0] | Yes | |
| 07567972 | | BTC[.00612837], CUSDT[4], DOGE[1387.14901135], ETH[.04549262], ETHW[.04549262], SHIB[3298153.03430079], SOL[1.10711501], USD[0.00] | | |
| 07567975 | | CUSDT[3], DOGE[550.91508607], TRX[2], USD[-10.00] | Yes | |
| 07567984 | | CUSDT[2], USD[0.01] | | |
| 07567994 | | CUSDT[5], DOGE[1684.16768417], TRX[222.84300691], USD[0.00] | Yes | |
| 07568010 | | CUSDT[2], TRX[1], USD[0.42] | | |
| 07568011 | | CUSDT[1], USD[15.01] | | |

Amended Schedule F-17 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07568014 | | CUSDT[2], USD[0.00] | | |
| 07568015 | | USD[0.46] | | |
| 07568017 | | DOGE[1], TRX[1], USD[0.00] | | |
| 07568022 | | CUSDT[1], DOGE[152.65067594], USD[0.00] | | |
| 07568026 | | DOGE[.66138031], TRX[2], USD[0.77] | | |
| 07568031 | | CUSDT[1], DOGE[29.89706932], USD[0.00] | | |
| 07568034 | | BTC[0.00327350], CUSDT[2], USD[0.00] | | |
| 07568038 | | DOGE[88.65374321], USD[0.00] | | |
| 07568039 | | CUSDT[2], DOGE[0.00087030], ETH[0.00640271], ETHW[0.00640271], USD[0.46] | | |
| 07568041 | | CUSDT[1], TRX[2], USD[0.00] | | |
| 07568048 | | CUSDT[3], TRX[2], USD[0.00] | Yes | |
| 07568060 | | CUSDT[4], SOL[2.62746708], USD[0.00] | | |
| 07568061 | | CUSDT[1], DOGE[47.78089196], USD[0.00] | | |
| 07568063 | | BTC[0], DOGE[0], ETH[0], LINK[0], SOL[0], TRX[0], USD[0.00] | | |
| 07568067 | | USD[0.01] | | |
| 07568068 | | CUSDT[20], DOGE[1], SOL[0], SUSHI[0], TRX[2], USD[0.00], USDT[0.00000001] | | |
| 07568071 | | BRZ[1], CUSDT[1], SHIB[3086184.81512605], USD[0.00] | | |
| 07568077 | | USD[0.02] | | |
| 07568079 | | USD[0.00] | | |
| 07568080 | | DAI[2.25748871], DOGE[0], ETH[0.00000007], ETHW[0.00000007] | Yes | |
| 07568081 | | DOGE[4854.07409311], SHIB[6096975.59536926], USD[0.00] | Yes | |
| 07568082 | | CAD[0.00], USD[0.01] | | |
| 07568088 | | ETH[0.00000002] | | |
| 07568089 | | ETHW[1.05676684], SHIB[1600000], USD[0.76] | | |
| 07568094 | | SOL[0], USD[2.09] | | |
| 07568098 | | BAT[1], BRZ[2], CUSDT[7], TRX[2], USD[0.22], USDT[0] | | |
| 07568100 | | DOGE[1], TRX[355.47127884], USD[0.00] | | |
| 07568102 | | CUSDT[14], DOGE[288.13139167], ETH[.00517122], ETHW[.00510282], LINK[.49286248], SHIB[4496209.28252016], SOL[.00000272], SUSHI[1.09174058], TRX[184.56449553], UNI[1.70776845], USD[51.19] | Yes | |
| 07568107 | | CUSDT[6], USD[0.00], USDT[0] | | |
| 07568108 | | CUSDT[2], DOGE[1693.00427085], ETH[.0318164], ETHW[.0318164], SHIB[1900057.00171005], TRX[1], USD[0.00] | | |
| 07568109 | | BAT[1.01444103], CUSDT[1], DOGE[1], SOL[1.51475473], TRX[1], USD[0.03] | Yes | |
| 07568112 | | BTC[.0012399], CUSDT[3], DOGE[331.99327914], TRX[2], USD[0.00] | | |
| 07568114 | | AUD[0.00], BRZ[.00002768], DOGE[0], EUR[0.00], SOL[0.43592504] | Yes | |
| 07568115 | | USD[0.00], USDT[0.00000001] | | |
| 07568120 | | BAT[1], BRZ[1], CUSDT[3], USD[0.00] | | |
| 07568121 | | BRZ[1], ETH[.05729727], ETHW[.05658539], USD[0.00] | Yes | |
| 07568128 | | CUSDT[1], DOGE[.00278889], TRX[1], USD[0.00] | | |
| 07568131 | | BTC[0.00003015], NFT [31984112966469366]/FTX - Off The Grid Miami #4246][1], NFT [490598085608079931/Bahrain Ticket Stub #517][1], USD[0.01] | | |
| 07568133 | | ETH[.00000001], ETHW[0], USD[0.03], USDT[0] | | |
| 07568136 | | CUSDT[6], DOGE[.05408708], USD[0.01] | | |
| 07568138 | | CUSDT[471.00419144], TRX[1], USD[168.46] | | |
| 07568140 | | CUSDT[1], DOGE[29.1603199], USD[20.00] | | |
| 07568141 | | BTC[.00020888], USD[0.00] | | |
| 07568143 | | BRZ[1], CUSDT[1], DOGE[1755.26733596], TRX[1], USD[200.01] | | |
| 07568145 | | CUSDT[2], SHIB[783360.71973696], USD[0.00] | Yes | |
| 07568149 | | CUSDT[2], DOGE[16.2539131], USD[0.28] | | |
| 07568150 | | BAT[2.01522918], BRZ[2], BTC[.00003423], CUSDT[58.40981808], DOGE[20.98542968], ETH[.00071498], ETHW[.00071077], SOL[.00315205], TRX[11], USD[0.76] | Yes | |
| 07568151 | | DOGE[14.99301872], ETH[.002454], ETHW[.002454], USD[0.00] | | |
| 07568152 | | BTC[0.00000257], UNI[.0996] | | |
| 07568159 | | CUSDT[1], DOGE[6.87475618], ETH[0.00047915], ETHW[0.00047915], USD[0.00] | | |
| 07568162 | | SOL[0], USD[0.00], USDT[0.00000072] | | |
| 07568163 | | CUSDT[6], TRX[1], USD[0.01] | | |
| 07568181 | | BTC[.00185156] | | |
| 07568182 | | TRX[2], USD[787.43] | | |
| 07568184 | | ETHW[3.6615], LINK[11.81491146] | | |
| 07568185 | | SOL[36] | | |
| 07568186 | | DOGE[79.92], GRT[127.52866218], SOL[5.97438299], USD[0.00] | | |
| 07568187 | | USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07568191 | | DOGE[753.4959878], USD[0.00] | | |
| 07568195 | | CUSDT[4], DOGE[151.06485008], SUSHI[3.03753729], TRX[674.65466788], UNI[1.21300293], USD[100.00] | | |
| 07568198 | | CUSDT[1], TRX[1], USD[113.29] | | |
| 07568200 | | BTC[.00181594], CUSDT[1175.56433374], DOGE[694.80910858], GRT[28.06007365], SHIB[2655689.81542955], TRX[2], USD[0.00] | | |
| 07568202 | | CUSDT[1], DOGE[222.89878863], USD[0.00] | Yes | |
| 07568205 | | BTC[.00000271] | | |
| 07568211 | | SOL[0], USD[0.00] | | |
| 07568212 | | CUSDT[1], DOGE[38.00207178], USD[0.00] | | |
| 07568214 | | BRZ[1], CUSDT[6], TRX[2], USD[0.01], USDT[0] | | |
| 07568217 | | USD[2.26] | | |
| 07568219 | | DOGE[.00530588], USD[0.07] | | |
| 07568220 | | DOGE[391.06907233], ETH[.06470103], ETHW[.06470103], USD[0.00] | | |
| 07568221 | | CUSDT[3], DOGE[115.2793076], ETH[.02532674], ETHW[.02532674], USD[0.14] | | |
| 07568222 | | SOL[83.07495466], USD[0.00] | | |
| 07568228 | | CUSDT[3], DOGE[.00003043], TRX[1], USD[0.00] | | |
| 07568229 | | USD[0.00] | | |
| 07568234 | | CUSDT[2], DOGE[.66840663], USD[9.57] | | |
| 07568235 | | CUSDT[7], TRX[1], USD[0.00] | Yes | |
| 07568236 | | USD[0.00] | | |
| 07568238 | | CUSDT[3], ETH[.00396289], ETHW[.00390817], USD[0.01] | Yes | |
| 07568242 | | CUSDT[2], DOGE[67.96575961], TRX[2], USD[0.00] | | |
| 07568243 | | DOGE[7425.567], USD[10000.00], USDT[9942.65078257] | | |
| 07568249 | | DOGE[101.15209898], USD[0.00] | | |
| 07568252 | | BF_POINT[300], USD[0.00] | Yes | |
| 07568254 | | DOGE[0] | | |
| 07568257 | | USD[0.00] | Yes | |
| 07568260 | | DOGE[1617.56478185], SHIB[8977078.82575463], TRX[2], USD[0.00] | Yes | |
| 07568264 | | BRZ[1], ETH[0], ETHW[0], SHIB[912.45499256], USD[269.30] | Yes | |
| 07568265 | | BAT[22.76330614], DOGE[1890.99588126], LTC[3.16072467], SHIB[118818.68285257], USD[0.00] | Yes | |
| 07568268 | | BTC[0], DOGE[.52] | | |
| 07568272 | | BTC[.0168324], ETH[.519912], ETHW[.519912], LINK[20.8164], USD[4.00] | | |
| 07568276 | | USD[0.00], USDT[0] | | |
| 07568278 | | USD[10.00] | | |
| 07568288 | | CUSDT[3], DOGE[1.00496039], USD[0.00] | | |
| 07568293 | | CUSDT[2], ETH[.28166871], ETHW[.28147339], SOL[36.12974586], TRX[1], USD[0.01], USDT[1.0998943] | Yes | |
| 07568300 | | USD[1.60] | | |
| 07568302 | | CUSDT[1], DOGE[.00003258], SHIB[1], TRX[1], USD[0.00] | | |
| 07568304 | | CUSDT[2], USD[0.71] | | |
| 07568305 | | BTC[.0000001], CUSDT[10], DOGE[.0197663], GRT[1.00260607], TRX[6], USD[222.64] | Yes | |
| 07568317 | | CUSDT[5], DOGE[.63192249], SUSHI[.06230758], TRX[3], USD[0.46] | | |
| 07568321 | | BRZ[1], CUSDT[1], SHIB[1], TRX[1], USD[0.00] | Yes | |
| 07568324 | | BRZ[1], CUSDT[1], DOGE[1002.65948781], LTC[1.24386036], USD[0.00] | | |
| 07568325 | | BAT[.00101098], BRZ[1], CUSDT[5], DOGE[164.08007983], ETH[.10427638], ETHW[.10321142], GRT[141.34203945], LTC[1.1340898], MATIC[202.71768275], SOL[13.70315893], TRX[1], UNI[13.34094248], USD[0.01] | Yes | |
| 07568326 | | SHIB[11.36385245], SOL[.00000167], TRX[1], USD[0.67] | Yes | |
| 07568328 | | CUSDT[3], DOGE[283.07114887], TRX[234.42225989], USD[0.01] | | |
| 07568329 | | TRX[67.59341748], USD[0.00] | | |
| 07568332 | | ETH[.01493653], ETHW[.01493653], SHIB[1], USD[0.01], USDT[0] | | |
| 07568334 | | CUSDT[1], USD[0.00] | | |
| 07568341 | | BAT[1], BRZ[3], CUSDT[1], GRT[1], TRX[3], USD[0.00] | | |
| 07568344 | | USD[0.00] | | |
| 07568351 | | USD[350.00] | | |
| 07568354 | | CUSDT[2], DOGE[441.69440554], USD[0.00] | | |
| 07568358 | | CUSDT[1], DOGE[336.58756502], USD[0.00] | Yes | |
| 07568363 | | CUSDT[1], ETH[.02559557], ETHW[.02559557], USD[0.00] | | |
| 07568364 | | TRX[2028.85663541], USD[0.08] | | |
| 07568367 | | CUSDT[2], DOGE[57.10877809], USD[1.00] | | |
| 07568368 | | USD[0.00] | | |
| 07568372 | | CUSDT[7], DOGE[9.21662012], GRT[1], TRX[2], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07568378 | | BTC[.00034181], CUSDT[2], DOGE[45.67039898], USD[0.01] | | |
| 07568382 | | BRZ[1], CUSDT[2], DOGE[58.4133543], ETH[.02027608], ETHW[.02027608], LTC[1.00429998], USD[0.00] | | |
| 07568384 | | MATIC[49.6281233], USD[51.16] | Yes | |
| 07568387 | | CUSDT[2], SHIB[1], TRX[1], USD[0.01] | Yes | |
| 07568389 | | BTC[.00000794], DOGE[2573.943], USD[0.02] | | |
| 07568394 | | CUSDT[5], DOGE[206.39345786], ETH[.09152835], ETHW[.09152835], LINK[1.04691475], TRX[1], USD[0.00] | | |
| 07568395 | | BTC[.01161105] | | |
| 07568411 | | DOGE[6466.33470011], TRX[1], USD[0.00] | | |
| 07568412 | | CUSDT[5], DOGE[1], ETH[.02767385], ETHW[.02767385], TRX[1], USD[0.00] | | |
| 07568413 | | DOGE[46.32496402], ETH[.0030618], ETHW[.0030618], USD[0.00] | | |
| 07568421 | | CUSDT[1], DOGE[731.19556221], USD[0.00] | | |
| 07568425 | | CUSDT[1], DOGE[578.34604453], USD[0.00] | | |
| 07568430 | | CUSDT[1], DOGE[396.91530916], TRX[895.14462514], USD[0.00] | | |
| 07568433 | | CUSDT[16], TRX[1], USD[0.20] | | |
| 07568442 | | SOL[.84575054], USD[0.52] | | |
| 07568443 | | CUSDT[3], DOGE[108.9904251], TRX[102.0369292], USD[0.01] | | |
| 07568444 | | CUSDT[3], DOGE[1.09764159], USD[0.19] | | |
| 07568445 | | CUSDT[1], USD[22.10] | | |
| 07568448 | | BTC[.02547269], CUSDT[1], DOGE[374.24878203], ETH[.06398151], ETHW[.06398151], GRT[1], USD[0.01] | | |
| 07568449 | | DOGE[1477.62568621], TRX[1], USD[0.00] | | |
| 07568455 | | BTC[0], ETH[0], SOL[0], USD[0.00], USDT[0.00000299] | | |
| 07568462 | | CUSDT[2], USD[0.00] | | |
| 07568465 | | DOGE[3.000548], GRT[1.00498957], TRX[4], USD[0.01] | Yes | |
| 07568466 | | MATIC[0], USD[7.79] | Yes | |
| 07568467 | | BRZ[1], DOGE[.01146791], TRX[1], USD[0.01] | | |
| 07568470 | | BTC[0.00008166], ETH[.1321], ETHW[.1321], SOL[.0043], USD[3.97] | | |
| 07568479 | | DOGE[14.61342044], USD[0.00] | | |
| 07568481 | | SOL[0.00331700], USD[0.78] | | |
| 07568486 | | BRZ[1], DOGE[3274.12029996], TRX[1], USD[0.00] | | |
| 07568489 | | CUSDT[1], DOGE[60.26851745], USD[0.00] | | |
| 07568495 | | CUSDT[2], USD[104.53] | | |
| 07568500 | | USD[0.99] | | |
| 07568503 | | DOGE[1], GRT[1], USD[0.00], USDT[1] | | |
| 07568504 | | CUSDT[938.11922414], ETH[.01303388], ETHW[.01303388], USD[0.00] | | |
| 07568508 | | ETH[.00000001], ETHW[0], USDT[3.25247293] | | |
| 07568509 | | BRZ[1], CUSDT[1], DOGE[0], ETH[0.02077647], ETHW[0.02077647] | | |
| 07568516 | | DOGE[2.15916528], USD[199.01] | | |
| 07568517 | | ETH[.113544], ETHW[.113544], USD[4.12] | | |
| 07568522 | | USD[0.00] | | |
| 07568523 | | DOGE[1991.24852941], USD[0.01], USDT[1] | | |
| 07568524 | | CUSDT[1], USD[0.00] | | |
| 07568526 | | CUSDT[2], DOGE[.00003942], USD[173.45] | | |
| 07568531 | | BRZ[7], CUSDT[74.88856436], GRT[1], TRX[8], USD[2.01] | | |
| 07568537 | | BTC[0], ETH[0] | | |
| 07568544 | | CUSDT[4], DOGE[1732.83807542], LTC[1.1110179], USD[0.00] | | |
| 07568548 | | DOGE[.00731066], ETHW[.4160732], TRX[1], USD[634.69] | Yes | |
| 07568549 | | TRX[137.448], USD[0.01] | | |
| 07568551 | | USD[0.01] | Yes | |
| 07568552 | | BTC[.00014171], USD[0.00] | | |
| 07568553 | | USD[55.15] | Yes | |
| 07568556 | | BTC[0.00098001], USD[0.00] | | |
| 07568560 | | BRZ[1], CUSDT[4], KSHIB[1128.36273251], NFT [31056051693110373S/Ape City #4][1], TRX[1749.65201836], USD[3.34] | Yes | |
| 07568562 | | DOGE[1], USD[0.00] | Yes | |
| 07568564 | | CUSDT[2], USD[0.00] | | |
| 07568565 | | CUSDT[1], DOGE[488.90700972], TRX[1], USD[0.00] | | |
| 07568568 | | BRZ[1], CUSDT[6], DOGE[1228.9437724], ETH[.35413997], ETHW[.35413997], TRX[2], USD[0.00] | | |
| 07568569 | | USD[0.00], USDT[0] | | |
| 07568571 | | CUSDT[1], TRX[318.23113793], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07568572 | | BTC[0], CUSDT[8], DOGE[0], LINK[0], SOL[0], USD[0.00] | Yes | |
| 07568573 | | CUSDT[1], DOGE[1.00006984], SHIB[554495.83035635], USD[0.00] | Yes | |
| 07568578 | | DOGE[641.8920933], USD[0.00] | | |
| 07568581 | | DOGE[152.5914437], TRX[1], USD[0.00] | | |
| 07568583 | | LTC[.03089006], TRX[1], USD[18.86] | | |
| 07568584 | | DOGE[99.905], USD[0.34] | | |
| 07568585 | | AAVE[0], BRZ[1], BTC[0], MATIC[0], NFT (306723588012173773/Christmas Woman)[1], NFT (309003096167957750/MagicEden Vaults)[1], NFT (323132745030981559/Angelina)[1], NFT (336157557791775765/MagicEden Vaults)[1], NFT (370084414886821668/MagicEden Vaults)[1], NFT (392352948329149718/MagicEden Vaults)[1], NFT (476269972672892024/MagicEden Vaults)[1], SOL[0], SUSHI[0], USD[0.00], USDT[0], YFI[0] | Yes | |
| 07568591 | | SOL[.02931816], USD[0.00], USDT[0] | | |
| 07568595 | | USD[300.00] | | |
| 07568604 | | CUSDT[9], TRX[1], USD[0.01] | | |
| 07568605 | | DOGE[1], SOL[.00084199], USD[0.69], USDT[1] | | |
| 07568606 | | CUSDT[5], DOGE[79.5578406], USD[0.00] | | |
| 07568608 | | DOGE[38.43827577], USD[0.00] | | |
| 07568609 | | CUSDT[2], DOGE[490.85921172], USD[0.01] | | |
| 07568615 | | CUSDT[1], DOGE[.00004733], SHIB[1061064.36182704], TRX[1], USD[0.00] | | |
| 07568616 | | CUSDT[4], DOGE[420.17543795], ETH[.06138099], ETHW[.06138099], TRX[400.00403204], USD[0.00], USDT[49.72036718] | | |
| 07568618 | | CUSDT[3], DOGE[186.35882127], ETH[.0247613], ETHW[.0247613], SUSHI[3.87461238], USD[0.01] | | |
| 07568621 | | BCH[.0172587], BTC[.00052507], CUSDT[108.97311465], DOGE[160.85095934], ETH[.00472342], ETHW[.00472342], USD[0.00] | | |
| 07568622 | | BTC[.00172905], CUSDT[3], DOGE[85.62063875], ETH[.01272784], ETHW[.01272784], USD[0.00] | | |
| 07568624 | | BRZ[1], CUSDT[1], ETH[.2419825], ETHW[.2419825], USD[0.00], USDT[1] | | |
| 07568627 | | BAT[1], CUSDT[1], SHIB[604303.63475948], USD[0.00] | | |
| 07568628 | | BTC[0], DOGE[0], ETH[0], LTC[0], USD[0.00], USDT[0], WBTC[0] | | |
| 07568634 | | BCH[.08924155], BTC[0.00553511], DOGE[269.0398], ETH[.45078935], ETHW[.45078935], LTC[.737226], USD[0.00], USDT[481.07540515] | | |
| 07568635 | | BTC[.00235966], CUSDT[2], DOGE[156.9187788], TRX[1], USD[0.00] | Yes | |
| 07568641 | | CUSDT[2], DOGE[207.00028606], TRX[1], USD[0.00] | | |
| 07568643 | | BTC[0], ETH[0], SOL[0], USD[0.00] | | |
| 07568648 | | CUSDT[2], USD[0.00] | | |
| 07568649 | | CUSDT[2], DOGE[348.48551209], USD[0.00] | | |
| 07568653 | | BRZ[1], DOGE[24.17151471], KSHIB[3.0863651], SHIB[1268149.74819926], TRX[1], USD[0.00] | Yes | |
| 07568654 | | BTC[0], TRX[.721805], USD[0.00], USDT[0] | | |
| 07568655 | | BRZ[1], CUSDT[1], TRX[1], USD[0.01] | | |
| 07568656 | | CUSDT[3], DOGE[36.59140254], ETH[.00645642], ETHW[.00645642], LINK[.51908891], LTC[.07079514], TRX[1], USD[0.00] | | |
| 07568661 | | BTC[.00047449], CUSDT[2], DOGE[58.58712519], USD[0.00] | | |
| 07568665 | | DOGE[60.37352417], TRX[72.94635916], USD[37.01] | | |
| 07568666 | | BTC[.0000218], CUSDT[1], DOGE[5926.07897383], TRX[2], USD[0.00] | | |
| 07568669 | | BTC[0], ETH[0], USD[0.71] | | |
| 07568677 | | BTC[0], ETH[0], LINK[0], MATIC[0], SOL[0], UNI[0], USD[0.00] | | |
| 07568682 | | BTC[.00748591], CUSDT[3], DOGE[1], SHIB[1407657.65765765], USD[0.00] | | |
| 07568688 | | USD[1.45] | | |
| 07568692 | | BTC[.00000022], CUSDT[14], DOGE[.00007496], USD[0.01] | | |
| 07568693 | | CUSDT[1], TRX[1], USD[0.00] | Yes | |
| 07568701 | | SOL[.00270439], USD[0.95] | | |
| 07568706 | | TRX[3878.626821] | | |
| 07568710 | | ETHW[2.69867584], USD[0.00], USDT[0] | | |
| 07568712 | | BRZ[1], CUSDT[7], DOGE[2], ETH[0], MATIC[485.51291642], SHIB[9.14417392], SOL[0], TRX[2], USD[0.01] | Yes | |
| 07568717 | | ETH[.001302], ETHW[.001302], USD[0.01], USDT[2.01349545] | | |
| 07568719 | | DOGE[19.09641002], USD[0.50] | | |
| 07568721 | | BAT[.79543294], BRZ[.00000709], CUSDT[3.00002907], DOGE[77.6815709], GBP[0.03], TRX[2.70044159], USD[0.00], USDT[55.20642907] | Yes | |
| 07568728 | | BRZ[1], CUSDT[3], DOGE[17.92601152], ETH[.00198152], ETHW[.00198152], SHIB[1688618.7098953], TRX[1], USD[0.21] | | |
| 07568730 | | BTC[0], CUSDT[1], DOGE[1], TRX[1], USD[0.00] | | |
| 07568735 | | CUSDT[1], TRX[1], USD[0.00] | | |
| 07568738 | | CUSDT[1], DOGE[73.31180615], USD[0.00] | | |
| 07568741 | | BRZ[1], CUSDT[3], DOGE[5856.61394691], TRX[3], USD[0.92] | | |
| 07568742 | | CUSDT[9], DOGE[476.25516982], TRX[1], USD[0.08], USDT[0.00332207] | Yes | |
| 07568743 | | BRZ[1], CUSDT[1], TRX[3], USD[0.00], USDT[0] | | |
| 07568746 | | CUSDT[1], DOGE[315.30671586], USD[0.00] | | |
| 07568751 | | BTC[.00000527], DOGE[124.875], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07568764 | | CUSDT[2], DOGE[80.45969255], USD[0.00] | Yes | |
| 07568770 | | BRZ[2], CUSDT[1], DOGE[2], USD[0.00] | | |
| 07568774 | | BRZ[1], DOGE[583.65689473], USD[5.00] | | |
| 07568779 | | USD[0.00] | | |
| 07568783 | | CUSDT[1], DOGE[332.64829836], USD[0.00] | Yes | |
| 07568787 | | BRZ[1], SOL[.04345069], USD[15.01] | Yes | |
| 07568793 | | DOGE[.84701777], TRX[740.562], USD[0.02], USDT[.05358531] | | |
| 07568796 | | CUSDT[1], USD[0.00], USDT[99.39106869] | | |
| 07568798 | | CUSDT[1], DOGE[74.56218575], USD[0.01] | | |
| 07568815 | | USD[100.00] | | |
| 07568818 | | CUSDT[1], DOGE[662.33176622], USD[0.00] | | |
| 07568828 | | BRZ[1], CUSDT[5], TRX[1], USD[1.43], USDT[0] | | |
| 07568829 | | BTC[.00142085], CUSDT[1], DOGE[63.8791135], KSHIB[754.66083924], SHIB[1], TRX[1], USD[0.90] | | |
| 07568839 | | BTC[0], ETH[0], ETHW[0] | | |
| 07568843 | | DOGE[.05554856], TRX[1], USD[0.00] | | |
| 07568845 | | BTC[0], MATIC[0], NFT [485189708377889893/Shannon Sharpe's Playbook: Kansas City Chiefs vs Denver Broncos - October 4, 1992 #36][1], SOL[0.01069598], USD[0.00], USDT[0.00000001] | | |
| 07568847 | | BTC[0], MATIC[9.26847662] | | |
| 07568848 | | CUSDT[1], DOGE[14.94520251], LINK[.29098796], USD[0.00] | | |
| 07568858 | | CUSDT[2], DOGE[107.4925976], USD[0.00] | | |
| 07568861 | | CUSDT[3], USD[123.28] | | |
| 07568863 | | BAT[1], BTC[0], CUSDT[2], SOL[0], USD[0.00] | Yes | |
| 07568867 | | CUSDT[1], DOGE[817.7634008], USD[0.00] | | |
| 07568868 | | CUSDT[1], DOGE[3076.99240659], USD[0.01] | | |
| 07568887 | | DOGE[1537.03984754], TRX[1], USD[0.00] | | |
| 07568889 | | BAT[.00013521], DOGE[.00072], ETH[.00000007], KSHIB[0.00002518], MATIC[0.00071186], USD[77.77] | Yes | |
| 07568892 | | TRX[1], USD[0.00] | | |
| 07568896 | | CUSDT[1], USD[0.01] | | |
| 07568900 | | USD[0.01] | | |
| 07568911 | | DOGE[1], TRX[1], USD[0.01] | Yes | |
| 07568912 | | BTC[0], USD[0.00], USDT[0] | | |
| 07568927 | | BTC[0.00064662], DOGE[6.993], ETH[0], TRX[.999], USD[0.01] | | |
| 07568928 | | CUSDT[1], DOGE[248.0091045], USD[0.00] | Yes | |
| 07568932 | | CUSDT[1], DOGE[150.97525257], USD[0.00] | | |
| 07568940 | | CUSDT[1], DOGE[402.02742820], TRX[700.13759405], USDT[0] | | |
| 07568945 | | CUSDT[1], DOGE[2], TRX[1], USD[0.00], USDT[0] | Yes | |
| 07568947 | | DOGE[2446.42508163], SOL[21.70547279], TRX[1], USD[0.00] | | |
| 07568951 | | CUSDT[2], DOGE[0.00004989], ETH[0.00865356], ETHW[0.00865356] | | |
| 07568952 | | SOL[.032765], USD[0.00], USDT[0.00002131] | | |
| 07568955 | | BTC[0.00000189], DOGE[767.089] | | |
| 07568961 | | CUSDT[1], DOGE[225.45169585], USD[0.00] | | |
| 07568964 | | CUSDT[2], DOGE[.00097395], USD[0.01] | | |
| 07568965 | | CUSDT[4680.59612072], DOGE[1], USD[0.00] | | |
| 07568968 | | USD[2222.43] | | |
| 07568969 | | CUSDT[1], USD[19.67] | | |
| 07568971 | | CUSDT[5], DOGE[1], GRT[28.81936498], TRX[284.79766143], USD[0.62] | Yes | |
| 07568975 | | BTC[.00394176], CUSDT[5], DOGE[330.05566674], USD[0.79] | | |
| 07568979 | | CUSDT[2], USD[0.00] | | |
| 07568982 | | BAT[1], BRZ[1], CUSDT[5], USD[0.42] | | |
| 07568986 | | USD[0.02] | | |
| 07568987 | | USD[0.00], USDT[0.00000710] | | |
| 07568991 | | CUSDT[2], DOGE[557.89822582], USD[0.00] | Yes | |
| 07568999 | | BAT[1], BRZ[2], CUSDT[4], DOGE[1], GRT[1], TRX[6], USD[0.18], USDT[0] | Yes | |
| 07569002 | | BRZ[1], BTC[.00006107], CUSDT[3], DOGE[2], ETH[.00005051], ETHW[.00005051], TRX[1], USD[0.07], USDT[1.09706547] | Yes | |
| 07569003 | | DOGE[3018.02569448], GRT[1], SHIB[8499065.10283868], USD[0.00] | | |
| 07569006 | | BRZ[1], CUSDT[3], DOGE[2375.24316753], GRT[1], TRX[2173.70591], USD[0.00] | | |
| 07569007 | | BCH[0], DOGE[0], ETH[0.14432682], ETHW[0.14432682] | | |
| 07569010 | | DOGE[4.48347682], USD[0.00] | | |
| 07569026 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07569029 | | DOGE[770.79775488], USD[0.01] | | |
| 07569031 | | DOGE[1], GRT[1], USD[0.00] | | |
| 07569034 | | USD[0.00], USDT[0.00027925] | | |
| 07569036 | | CUSDT[1], DOGE[168.35867311], TRX[1], USD[0.00] | Yes | |
| 07569043 | | CUSDT[2], DOGE[61.10420535], TRX[1], USD[0.01] | Yes | |
| 07569052 | | CUSDT[1], DOGE[1], USD[0.00] | Yes | |
| 07569056 | | CUSDT[2], DOGE[1], TRX[1], USD[0.00] | | |
| 07569063 | | BTC[.00128074], CUSDT[3], DOGE[.62888292], ETH[.00952545], ETHW[.00940224], TRX[1], USD[0.65] | Yes | |
| 07569068 | | BAT[2], BRZ[3], CUSDT[52], DOGE[3], USD[0.01], USDT[0.00000001] | | |
| 07569070 | | MATIC[29.97], SHIB[6735.52894211], TRX[469.53], USD[0.00] | | |
| 07569072 | | TRX[0.00000300], USD[0.96] | | |
| 07569074 | | BTC[0.00001571] | | |
| 07569077 | | BRZ[2], BTC[.00000015], CUSDT[12], DOGE[0], ETH[0.00000401], ETHW[0.00000401], LTC[.00001852], SHIB[74.29323696], USD[0.00] | Yes | |
| 07569078 | | CUSDT[224.17209572], DOGE[27.89324859], TRX[2], USD[0.21] | | |
| 07569083 | | CUSDT[2], DOGE[194.50117813], NFT (295655359549859181/Entrance Voucher #3506)[1], TRX[1], USD[0.00] | | |
| 07569087 | | CUSDT[1], DOGE[1], USD[0.00] | | |
| 07569088 | | CUSDT[9], USD[84.79] | | |
| 07569089 | | ETHW[2.92328], NFT (422944807463708524/Aku World Avatar #73)[1], NFT (467768049096302626/3D Aku Statue)[1], NFT (484278296913047064/#13049)[1], NFT (562508854722118804/Gutter Punks Flyer - Akutars)[1], USD[3.70] | | |
| 07569091 | | BCH[.000463], BTC[.000009], DOGE[.301], ETH[.000653], ETHW[.000653], USD[462.87] | | |
| 07569092 | | CUSDT[1], DOGE[154.349883], USD[0.00] | | |
| 07569093 | | BAT[1.01623376], BRZ[17.5590931], BTC[.00543786], CUSDT[129.42928108], DAI[0], DOGE[7.02517178], ETH[.09082753], ETHW[.08977613], GRT[2.00498957], KSHIB[694.72465005], LINK[1.52194505], MATIC[30.23769335], NFT (423782799349025552/Enhanced Blueprints [SE])[1], NFT (561990105798966968/Entrance Voucher #4409)[1], SHIB[751120.57830142], SOL[.70087643], TRX[43.60593699], USD[0.00], USDT[0.00000001] | Yes | |
| 07569095 | | CUSDT[3], DOGE[30.42957815], ETH[.01543819], ETHW[.01543819], TRX[1], USD[0.00] | | |
| 07569109 | | ETH[.0000072], ETHW[.00000072], KSHIB[180], SHIB[4100000], USD[0.00] | | |
| 07569110 | | GRT[250.00720933], LINK[238.98149559], MATIC[750.3095913], SOL[.00000067], TRX[7876.21260537], USD[0.00] | | |
| 07569114 | | BRZ[1], DOGE[1.00003097], USD[302.90] | | |
| 07569120 | | SOL[0] | | |
| 07569123 | | CUSDT[3750.11370484], DOGE[1], TRX[443.53827178], USD[0.03] | | |
| 07569127 | | DOGE[2222.16720316], USD[0.00], USDT[1.10101986] | Yes | |
| 07569131 | | DOGE[27.17852797], TRX[1], USD[0.00] | | |
| 07569133 | | CUSDT[4502.493], ETH[.00000073], ETHW[.00000073], SOL[4.07209384], USDT[0.00001408] | | |
| 07569139 | | CUSDT[2], DOGE[152.63406792], ETH[.05536351], ETHW[.05536351], USD[0.00] | | |
| 07569140 | | CUSDT[3], DOGE[112.1784444], ETH[.04808301], ETHW[0.04748453], KSHIB[.00045052], SHIB[1459162.23109739], TRX[1], UNI[3.79645286], USD[0.00] | Yes | |
| 07569141 | | USD[0.00] | | |
| 07569143 | | CUSDT[1], DOGE[5.7242996], TRX[1], USD[12.46] | | |
| 07569144 | | BCH[0], GRT[1], LINK[0], SOL[0], SUSHI[0], USD[0.01] | | |
| 07569149 | | DOGE[154.10976256] | | |
| 07569150 | | BTC[.0500316], ETH[1.198116624], SOL[25.92298], USD[933.33], USDT[0] | | |
| 07569161 | | BRZ[1], CUSDT[1], DOGE[1.00023813], TRX[2], USD[0.15] | | |
| 07569163 | | SUSHI[0], USDT[0] | | |
| 07569171 | | BTC[0], ETH[0], LINK[0], MATIC[0], NFT (468819261054396451/Entrance Voucher #3444)[1], SOL[0], SUSHI[0], TRX[.000001], USD[0.00], USDT[0], WBTC[0], YFI[0] | | |
| 07569182 | | CUSDT[1], DOGE[0], USD[0.01] | | |
| 07569185 | | DOGE[.69], USD[300.12] | | |
| 07569186 | | NFT (412785312513735677/Entrance Voucher #4053)[1] | | |
| 07569190 | | DOGE[0], TRX[1] | | |
| 07569194 | | USD[0.19] | | |
| 07569202 | | CUSDT[1], DOGE[135.25680878], USD[0.00] | Yes | |
| 07569211 | | SHIB[455792.51412944], USD[0.00] | | |
| 07569216 | | DOGE[13.99518229], USD[0.00] | | |
| 07569218 | | DOGE[295.812], SOL[12.5749], USD[0.17] | | |
| 07569225 | | BRZ[1], BTC[.0081113], CUSDT[1], DOGE[1], SHIB[2569862.47592582], TRX[2], USD[0.00], USDT[1] | | |
| 07569226 | | CUSDT[1], DOGE[30.68988655], USD[0.00] | | |
| 07569245 | | BTC[.00125471], DOGE[1], USD[0.00] | | |
| 07569246 | | DOGE[933.17266837], USD[0.00], USDT[1] | | |
| 07569271 | | AAVE[.36969877], BCH[.29555761], BRZ[63.07645363], BTC[.02056612], CUSDT[1096.75250222], DOGE[2753.24270035], ETH[.16721685], ETHW[.16687032], EUR[90.07], GRT[294.55080128], LINK[56.11313091], LTC[.55747759], MATIC[279.27464399], MKR[.05683159], PAXG[.1718436], SHIB[1], SOL[9.7928061], SUSHI[18.88470708], TRX[1351.27335529], USD[380.36], USDT[11.03918955], YFI[.00435124] | Yes | |
| 07569273 | | BAT[0], CUSDT[1], ETH[0], PAXG[0], SGD[0.00], SOL[.00000991], TRX[1], USD[0.00], USDT[0.00000001] | Yes | |
| 07569275 | | CUSDT[1], DOGE[1.06040901], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07569283 | | CUSDT[2], SHIB[885897.52728561], TRX[722.03854122], USD[0.01] | | |
| 07569284 | | CUSDT[2], USD[0.01] | Yes | |
| 07569288 | | USD[0.22] | | |
| 07569289 | | CUSDT[1], USD[0.00] | | |
| 07569292 | | BAT[1.0165555], BRZ[2], CUSDT[2], DOGE[3479.2954291], ETH[1.00035771], ETHW[.99992852], GRT[1.00367775], SOL[17.59400384], TRX[6], USD[0.50], USDT[1.0987996] | Yes | |
| 07569293 | | DOGE[1], TRX[1], USD[0.00] | | |
| 07569296 | | DOGE[150.34385669], TRX[1], USD[0.00] | | |
| 07569302 | | TRX[1], USD[0.00] | Yes | |
| 07569303 | | CUSDT[3], DOGE[1235.78598615], USD[0.01] | | |
| 07569305 | | CAD[0.00], SOL[.0001], TRX[.000001], USD[0.00], USDT[0] | | |
| 07569309 | | CUSDT[5], DOGE[358.7114222], TRX[2], USD[0.00] | | |
| 07569327 | | CUSDT[2342.40603305], ETH[.13526812], ETHW[.13526812], TRX[1], USD[0.00] | | |
| 07569330 | | CUSDT[2], DOGE[940.15671022], USD[0.00] | | |
| 07569331 | | BRZ[1], GRT[1], SHIB[2], TRX[1], USD[0.01] | | |
| 07569333 | | CUSDT[2], DOGE[82.57801067], USD[0.00] | | |
| 07569335 | | BTC[.00093174], CUSDT[7], DOGE[581.94866951], ETH[.01737537], ETHW[.01737537], KSHIB[996.68442957], NFT [419506969248751327/Entrance Voucher #2370][1], SHIB[998402.55591054], SOL[1.08527363], TRX[1], USD[0.00] | | |
| 07569338 | | CUSDT[2], DOGE[9], ETH[.00658195], ETHW[.00658195], USD[0.27] | | |
| 07569353 | | CUSDT[1], DOGE[1], USD[0.00] | | |
| 07569361 | | BRZ[1], BTC[0.00164185], CUSDT[5], DOGE[834.84261725], ETH[.05072392], ETHW[.05072392], LTC[.28157084], TRX[1], USD[0.00] | | |
| 07569366 | | CUSDT[2], USD[0.00] | | |
| 07569368 | | CUSDT[1], DOGE[318.1487712], USD[0.00] | | |
| 07569370 | | DOGE[917.35344204], TRX[1], USD[0.00] | | |
| 07569380 | | DOGE[801.14875085], USD[0.00] | | |
| 07569391 | | CUSDT[4], DOGE[1038.5630179], TRX[1], USD[0.00] | | |
| 07569395 | | DOGE[10000.00004539], SHIB[278623.54632867], USD[0.00], USDT[0] | | |
| 07569399 | | DOGE[84.79708393], TRX[1], USD[0.00] | Yes | |
| 07569400 | | BCH[.00336213], BTC[.00016902], CUSDT[94.46816427], DOGE[7.78054203], ETH[.0005846], ETHW[.0005846], USD[1.00], USDT[.9938114] | | |
| 07569401 | | CUSDT[1], DOGE[214.83690495], USD[0.00] | Yes | |
| 07569403 | | DOGE[20.98138409], USD[0.00] | | |
| 07569407 | | CUSDT[1], DOGE[3040.36437915], USD[60.01] | | |
| 07569409 | | DOGE[115.52073435], TRX[1], USD[0.00] | | |
| 07569414 | | BTC[.0000375], DOGE[0.98073446], ETH[.00078], ETHW[.00078], USD[0.00], USDT[0] | | |
| 07569419 | | BAT[1], BRZ[1], CUSDT[4], DOGE[351.53777266], USD[0.00], USDT[3] | | |
| 07569420 | | CUSDT[95.25883196], DOGE[113.66966625], USD[0.00] | | |
| 07569427 | | CUSDT[1], DOGE[1083.23542002], TRX[1], USD[0.00] | | |
| 07569428 | | SOL[.74527] | | |
| 07569430 | | CUSDT[1], DOGE[496.49096076], USD[0.00] | | |
| 07569433 | | BTC[.00196211], USD[0.23] | | |
| 07569444 | | BRZ[1], CUSDT[1], DOGE[1], LTC[1.44200247], TRX[3], USD[0.80] | | |
| 07569446 | | ETH[.00000001], ETHW[0], SOL[0] | | |
| 07569449 | | BRZ[1], BTC[.00033942], CUSDT[6], DOGE[34.11639817], ETH[.005698], ETHW[.00562955], LINK[.38020976], LTC[.06043255], SHIB[1853793.02663467], SOL[1.16296232], TRX[617.08927637], USD[0.00] | Yes | |
| 07569453 | | DOGE[4597.08229852], GRT[1], USD[0.00] | | |
| 07569462 | | CUSDT[1], DOGE[91.02664768], USD[24.00] | | |
| 07569463 | | USD[1.19] | | |
| 07569464 | | AAVE[2.86081397], AVAX[6.30524493], BTC[0.19216624], CUSDT[6], DOGE[4820.86608338], ETH[1.03122916], ETHW[.72824451], KSHIB[14819.71215888], MATIC[130.69347898], SHIB[15672057.5294061], SOL[6.32604607], TRX[4], UNI[27.18157374], USD[0.02], USDT[0] | Yes | |
| 07569469 | | BRZ[2], CUSDT[1], DOGE[0], GRT[1.00498957], TRX[1.00001872], USD[0.04] | Yes | |
| 07569476 | | SOL[.009], USD[0.69] | | |
| 07569478 | | BTC[0] | | |
| 07569481 | | DOGE[21.56126825], USD[0.00] | | |
| 07569485 | | BRZ[1], CUSDT[2], DOGE[282.51574696], USD[0.00] | | |
| 07569489 | | USD[0.00] | | |
| 07569496 | | DOGE[0.20432740], USD[0.00] | | |
| 07569503 | | CUSDT[3], DOGE[232.96835463], USD[0.01] | | |
| 07569509 | | DOGE[15.42990714], USD[0.00] | | |
| 07569514 | | CUSDT[2], DOGE[615.4379787], USD[0.00] | | |
| 07569515 | | BTC[.0001551] | Yes | |
| 07569517 | Contingent, Disputed | USD[0.00], USDT[0.00000145] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07569521 | | DOGE[20.62592462], USD[0.00] | | |
| 07569522 | | BTC[.00008804], DOGE[24.91650692], ETH[.00236972], ETHW[.00236972], LTC[.01497814], SOL[.11142514], SUSHI[.46148137], TRX[67.88599923], USD[0.00] | | |
| 07569524 | | DOGE[.517], ETH[.000746], ETHW[.000746], LINK[.0176], USD[0.00] | | |
| 07569542 | | UNI[49.93734164] | | |
| 07569545 | | CUSDT[1], LINK[100.94476638], USD[21.22] | Yes | |
| 07569547 | | BTC[0.01363808], DOGE[117.89500000], ETH[0.22552230], ETHW[0.22552230], GRT[118.359], LTC[.28796], NFT (375507720535824904/Transparent Woman #2)[1], SUSHI[70.39453115], TRX[.84], USD[140.58] | | |
| 07569550 | | DOGE[6997.12015773], SHIB[1509661.83574879], TRX[1], USD[0.00], USDT[1] | | |
| 07569553 | | BRZ[2], BTC[.00000016], CUSDT[10], DOGE[18.95607887], ETH[.00000199], ETHW[.21816079], SHIB[4], TRX[4], USD[503.03] | Yes | |
| 07569559 | | DOGE[767.5669321], TRX[1], USD[0.00] | | |
| 07569563 | | CUSDT[1], USD[0.00] | | |
| 07569572 | | USD[0.00] | | |
| 07569575 | | CUSDT[1], DOGE[279.66791016], USD[0.00] | | |
| 07569577 | | CUSDT[3], DOGE[.00427711], TRX[1], USD[0.00] | Yes | |
| 07569578 | | BRZ[1], CUSDT[3], DOGE[1675.77081336], TRX[2], USD[0.00] | Yes | |
| 07569581 | | BTC[0.00249762], USD[5.00] | | |
| 07569586 | | USD[0.00] | | |
| 07569587 | | CUSDT[1], USD[22.49] | | |
| 07569588 | | DOGE[5.12624781], TRX[2], USD[0.00] | Yes | |
| 07569589 | | BRZ[1], DOGE[123.05557728], USD[75.01] | | |
| 07569590 | | AAVE[.11], BAT[32], BTC[0], ETH[.007], ETHW[.007], LINK[2.4], MATIC[0], SHIB[200000], USD[4.35] | | |
| 07569593 | | CUSDT[1], TRX[255.76468012], USD[0.00] | | |
| 07569597 | | USD[0.81] | | |
| 07569598 | | DOGE[7.63591633], USD[0.00] | | |
| 07569599 | | BRZ[1], DOGE[970.06016399], TRX[1], USD[0.00] | | |
| 07569605 | | BTC[0], DOGE[0], LTC[0], USD[0.00], USDT[0.00000001] | Yes | |
| 07569610 | | DOGE[349.8462887], USD[0.00] | | |
| 07569612 | | CUSDT[1], DOGE[148.92767919], ETH[.00462276], ETHW[.00456804], SOL[.07725009], TRX[1], USD[0.01] | Yes | |
| 07569616 | | CUSDT[2], USD[0.68] | | |
| 07569629 | | CUSDT[1], DOGE[150.94542629], USD[0.00] | | |
| 07569632 | | CUSDT[4], DOGE[.00004194], USD[0.00], USDT[0] | | |
| 07569637 | | BF_POINT[200], CUSDT[4], DOGE[.51124706], TRX[1], USD[0.01] | Yes | |
| 07569642 | | USD[0.05] | Yes | |
| 07569645 | | NFT (506173110511558578/Mech #7929)[1], SOL[.05004732] | Yes | |
| 07569648 | | SHIB[1], SOL[.04129515], USD[4.65] | Yes | |
| 07569650 | | CUSDT[1], ETH[.28352486], ETHW[.28332802], LINK[7.1990287], TRX[1], USD[0.00] | Yes | |
| 07569662 | | CUSDT[3], DOGE[150.11499064], USD[0.00] | | |
| 07569668 | | BRZ[1], DOGE[452.23255908], USD[0.00] | | |
| 07569670 | | DOGE[303.66821096], USD[0.00] | | |
| 07569674 | | BCH[.04174543], BRZ[3], BTC[.03529586], CUSDT[26], DOGE[189.30080425], ETH[.01716853], ETHW[.01695093], GRT[1], LTC[.64889058], SHIB[4003352.14866452], TRX[7], USD[0.39], YFI[.04055911] | Yes | |
| 07569677 | | DOGE[1058.6478508], TRX[1], USD[0.00] | | |
| 07569682 | | BTC[.00125495], CUSDT[3], DOGE[.0023652], USD[13.21] | | |
| 07569685 | | BRZ[2], DOGE[1], USD[0.00] | | |
| 07569699 | | BTC[.00231329], CUSDT[6], DOGE[129.37470485], ETH[.07090342], ETHW[.07002366], SOL[.32592731], TRX[2], USD[0.00] | Yes | |
| 07569700 | | CUSDT[19], SHIB[7], TRX[2], USD[0.00] | Yes | |
| 07569701 | | DOGE[.00002934], SHIB[1], USD[0.00] | Yes | |
| 07569703 | | USD[2.45] | | |
| 07569704 | | CUSDT[2], USD[13.25] | | |
| 07569712 | | CUSDT[2], DOGE[539.03547967], TRX[1], USD[0.00] | | |
| 07569714 | | DOGE[639.24223958], USD[0.00] | Yes | |
| 07569718 | | CUSDT[1], USD[0.00] | | |
| 07569724 | | BTC[0], CUSDT[1], DOGE[0.00001130], USD[0.01], USDT[0] | | |
| 07569729 | | DOGE[61.22669856], GRT[3.1668], SOL[.51991697], USD[42.57] | Yes | |
| 07569732 | | AVAX[2.99715], BTC[.04087778], DOGE[542.48415], ETH[.61177396], ETHW[.61177396], MATIC[389.6295], MKR[.0479544], SOL[7.9924], TRX[569.05], UNI[44.15801], USD[1249.70] | | |
| 07569736 | | DOGE[9.95725152], USD[0.00] | | |
| 07569738 | | CUSDT[1], USD[0.00] | | |
| 07569740 | | CUSDT[4], DOGE[1], USD[0.00] | | |
| 07569746 | | DOGE[485.94441149], TRX[1], USD[0.00] | Yes | |
| 07569748 | | CUSDT[8], DOGE[269.64018253], GRT[45.8067792], LTC[3.45467881], SUSHI[1.03301647], TRX[353.53442349], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07569751 | | CUSDT[1], DOGE[308.80434062], USD[0.01] | | |
| 07569765 | | ETH[0.65071388], ETHW[0.65371388], SHIB[208030.35093265], USD[11.02] | | |
| 07569767 | | BTC[.001146761], CUSDT[6], DOGE[61.97891224], ETH[.01144222], ETHW[.01144222], LTC[.13185756], USD[0.00] | | |
| 07569772 | | ETH[.20489083], ETHW[.20489083], USD[0.13] | | |
| 07569773 | | USD[0.00] | | |
| 07569777 | | BTC[.00403778], CUSDT[5], DOGE[306.93977639], ETH[.02597055], ETHW[.02597055], USD[10.03] | | |
| 07569779 | | BTC[0], CUSDT[4], DOGE[0], ETH[0], USD[0.00] | | |
| 07569781 | | BRZ[.00000287], DOGE[1], TRX[1], USD[0.00] | | |
| 07569782 | | BTC[0], CUSDT[0], DOGE[1.04398793], ETH[0], GRT[0], KSHIB[0], LINK[0], MATIC[0], SHIB[133250.08310645], SOL[0], SUSHI[0], TRX[0], UNI[0], USD[0.00] | Yes | |
| 07569783 | | DOGE[.62607977], USD[0.00] | | |
| 07569790 | | DOGE[1], ETHW[.2676277], SHIB[4], TRX[1], USD[0.00] | | |
| 07569792 | | CUSDT[1], DOGE[751.59987804], USD[0.00] | | |
| 07569797 | | USD[0.00] | | |
| 07569800 | | BTC[0], DOGE[0], ETH[0], USD[0.00] | | |
| 07569802 | | BAT[2], USD[1070.01] | | |
| 07569804 | | USD[100.00] | | |
| 07569817 | | CUSDT[2], DOGE[23159098], USD[0.00] | | |
| 07569820 | | CUSDT[3], DOGE[793.43115233], TRX[688.25829287], USD[0.00] | | |
| 07569821 | | DOGE[1.13159339], USD[0.00] | Yes | |
| 07569822 | | CUSDT[6], DOGE[1], ETH[0], TRX[2], USD[0.00] | | |
| 07569828 | | BCH[.48211003], BRZ[1], CUSDT[3], SHIB[1493761.12279367], USD[0.00] | | |
| 07569829 | | BTC[.00000303], DOGE[0], SHIB[7400000], TRX[22905.90621997], USD[4.03] | | |
| 07569832 | | DOGE[3076.69809929], TRX[1], USD[50.00] | | |
| 07569834 | | CUSDT[1], DOGE[76.58076795], USD[0.01] | | |
| 07569837 | | BTC[0], DOGE[0], ETH[0], LTC[0], USD[0.00] | | |
| 07569838 | | USD[1.40] | | |
| 07569842 | | BRZ[1], CUSDT[1], DOGE[1], USD[0.00] | | |
| 07569843 | | CUSDT[5], DOGE[1414.9616065], SHIB[2578302.88020739], TRX[137.22431977], USD[0.00] | | |
| 07569845 | | CUSDT[5], USD[0.04] | | |
| 07569848 | | BRZ[1], BTC[.00003468], CUSDT[1], USD[0.00] | | |
| 07569849 | | BRZ[2], CUSDT[4], DOGE[1], ETH[0], ETHW[0], SOL[0], SUSHI[0], TRX[3], USD[0.01] | | |
| 07569854 | | BAT[1], SHIB[1513902.60978584], USD[0.00] | | |
| 07569856 | | DOGE[309.73518276], TRX[1], USD[0.00] | | |
| 07569862 | | CUSDT[2], DOGE[38.39771673], ETH[.00383694], ETHW[.00383694], LTC[.01278712], USD[5.00] | | |
| 07569866 | | USD[100.00] | | |
| 07569871 | | BRZ[1], DOGE[1.00004003], USD[0.00] | | |
| 07569873 | | BRZ[1], CUSDT[5], DOGE[8.00902499], ETHW[2.41861588], GRT[1], SHIB[6], TRX[4], USD[0.00] | Yes | |
| 07569875 | Contingent, Disputed | USD[0.01], USDT[0] | | |
| 07569877 | | DOGE[0] | | |
| 07569881 | | ETH[.00165229], ETHW[.00163372], USD[0.00] | Yes | |
| 07569889 | | CUSDT[5], DOGE[2765.23350619], GRT[1], TRX[196.0454589], USD[0.00] | | |
| 07569892 | | BRZ[1], DOGE[774.72980136], USD[0.00] | | |
| 07569894 | | BF_POINT[100], USD[0.01] | | |
| 07569896 | | USD[0.01] | | |
| 07569903 | | DOGE[1096.269], USD[0.42] | | |
| 07569905 | | DOGE[.6], ETH[.00049], ETHW[.00049], MATIC[8.51], SOL[.003], USD[4043.48] | | |
| 07569912 | | USD[0.00] | | |
| 07569921 | | CUSDT[2], DOGE[5.65745412], USD[0.62] | | |
| 07569925 | | CUSDT[1], DOGE[201.58222943], USD[0.00] | Yes | |
| 07569927 | | CUSDT[1], DOGE[186.72739660] | | |
| 07569929 | | USD[0.00] | Yes | |
| 07569930 | | DOGE[1], ETH[.12602675], ETHW[.12489707], GRT[1.00367791], LINK[16.51104444], TRX[1], USD[0.00] | Yes | |
| 07569934 | | BRZ[1], USD[0.01] | | |
| 07569938 | | CUSDT[364.94067164], DOGE[65.68411621], USD[0.00], USDT[11.03799781] | Yes | |
| 07569945 | | BAT[2.08577898], BRZ[3], CUSDT[5], GRT[3.1219863], TRX[1], USD[0.80], USDT[0] | Yes | |
| 07569946 | | CUSDT[1], DOGE[1], USD[0.01] | | |
| 07569951 | | CUSDT[3], ETH[0.01075020], ETHW[0.01075020], TRX[82.25185284], USD[0.00] | | |
| 07569955 | | SOL[0], USD[0.06] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07569965 | | CUSDT[2], DOGE[8009.88063942], USD[0.00] | | |
| 07569970 | | CUSDT[3], DOGE[1], SUSHI[2.05647771], USD[0.00] | | |
| 07569974 | | CUSDT[2], DOGE[154.57229767], USD[0.00] | | |
| 07569975 | | SOL[0], USDT[0.87], USDT[0.83913736] | | |
| 07569976 | | CUSDT[1], DOGE[38.17772466], PAXG[.0053552], TRX[1], USD[15.01] | | |
| 07569978 | | DOGE[2060.47423846], USD[0.00] | | |
| 07569979 | | DOGE[1], GRT[1], USD[0.01] | | |
| 07569980 | | CUSDT[1], SHIB[354559.63693093], USD[0.00] | | |
| 07569984 | | USD[25.00] | | |
| 07569988 | | DOGE[746.11855325], TRX[1], USD[0.00] | | |
| 07569990 | | DOGE[771.4988325], USD[0.00] | | |
| 07569991 | | BTC[.00086004], CUSDT[1], USD[0.00] | | |
| 07569996 | | BF_POINT[200], CUSDT[3], DOGE[3], GRT[1], SOL[.2562728], TRX[3], USD[0.06], USDT[1.02071383] | Yes | |
| 07570002 | | CUSDT[608.96794522], USD[0.88] | | |
| 07570005 | | BRZ[1], CUSDT[2], DOGE[3], ETH[.25977568], ETHW[.25977568], TRX[2], USD[0.96] | | |
| 07570007 | | CUSDT[2], DOGE[934.03259121], USD[10.00] | | |
| 07570010 | | DOGE[173.826], USD[0.21] | | |
| 07570012 | | BRZ[1], USD[0.25] | | |
| 07570014 | | DOGE[902.41639738], USD[0.00] | | |
| 07570016 | | CUSDT[1], DOGE[1513.30283231], USD[0.00] | | |
| 07570017 | | BTC[.00234209], CUSDT[5], DOGE[989.12829231], ETH[.05535622], ETHW[.05467107], TRX[1], USD[0.01] | Yes | |
| 07570018 | | USD[50.00] | | |
| 07570022 | | BTC[.0193912], USD[2.55] | | |
| 07570023 | | BAT[1], BTC[.00845603], DOGE[.23086842], TRX[2], USD[0.78], USDT[1] | | |
| 07570027 | | DOGE[10] | | |
| 07570029 | | CUSDT[1], DOGE[353.01149806], USD[0.00] | | |
| 07570030 | | DOGE[14.91379757], USD[0.00] | | |
| 07570035 | | CUSDT[3], DOGE[.22872265], USD[0.00] | | |
| 07570036 | | DOGE[1.99985368], USD[181.84] | | |
| 07570039 | | DOGE[752.1428927], TRX[1], USD[0.01] | | |
| 07570041 | | ETH[.02035144], ETHW[.02010008], SHIB[2442564.63141232], USD[0.04] | Yes | |
| 07570045 | | BTC[.0000029], USD[3.80] | | |
| 07570047 | | CUSDT[1], ETH[0], TRX[1] | Yes | |
| 07570060 | | USD[0.00] | | |
| 07570070 | | CUSDT[1.01047861], TRX[.00754476], USD[0.45] | | |
| 07570072 | | DOGE[3522.47597697], USD[0.00] | Yes | |
| 07570074 | | CUSDT[9], DOGE[1], MATIC[316.11169988], SHIB[1553857.18630493], SOL[14.2030016], TRX[2], USD[9.63] | Yes | |
| 07570077 | | BRZ[1], CUSDT[1.00004777], DOGE[.08686756], TRX[1.8781767], USD[0.80] | | |
| 07570079 | | BTC[0.00229387], CUSDT[5], DAI[0], TRX[3], USD[0.00] | | |
| 07570080 | | DOGE[450.52727008], SOL[.77484329], TRX[1032.58031839], USD[0.00] | | |
| 07570082 | | BRZ[1], BTC[.00049859], CUSDT[1], DOGE[231.61366931], ETH[.01280324], ETHW[.01280324], TRX[2], USD[0.00] | | |
| 07570100 | | CUSDT[1], DOGE[.97597201], SHIB[141113.55426429], USD[0.00] | | |
| 07570102 | | CUSDT[3], DOGE[515.98980891], LTC[.09902336], TRX[1], USD[0.00] | | |
| 07570103 | | BRZ[1], CUSDT[2], DOGE[4129.36098477], ETH[1.39432333], ETHW[1.39373775], SOL[2.21625503], SUSHI[1.07596101], TRX[1], USD[0.00] | Yes | |
| 07570110 | | BRZ[1], DOGE[75.59059841], USD[0.00] | | |
| 07570111 | | AVAX[.00054733], BAT[1], BRZ[1], BTC[.00000322], DOGE[1], ETH[.00017313], ETHW[27.56897744], SHIB[2], TRX[2], USD[6611.44], USDT[1.03426242] | Yes | |
| 07570114 | | CUSDT[1762.34488868], DOGE[.02526788], TRX[2], USD[0.51] | Yes | |
| 07570122 | | CUSDT[1], DOGE[152.91513592], USD[0.00] | | |
| 07570128 | | BRZ[1], DOGE[299.24817785], USD[0.00] | | |
| 07570129 | | USD[0.00], USDT[0.00000115] | | |
| 07570130 | | CUSDT[1], DOGE[540.01118524], USD[0.00], USDT[1] | | |
| 07570138 | | DOGE[514.97886627], USD[0.00] | | |
| 07570141 | | USD[4.32] | | |
| 07570144 | | SHIB[20679300], USD[4.64] | | |
| 07570151 | | CUSDT[1], DOGE[657.47856355], USD[0.00] | Yes | |
| 07570153 | | AAVE[0], BAT[0], BCH[0], BTC[0.00000001], CUSDT[2], DOGE[31.85956721], ETH[0], GRT[0], KSHIB[0], LTC[0], MKR[0], SHIB[0], SOL[0], SUSHI[0], TRX[4], UNI[0], USD[1.30], USDT[0], YFI[0] | Yes | |
| 07570157 | | DOGE[0], ETH[0], ETHW[0], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 07570158 | | CUSDT[1], DOGE[757.62113449], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07570167 | | BTC[.08089047], ETH[0], SOL[99.88050009], USD[0.13] | | |
| 07570170 | | USD[0.00] | | |
| 07570174 | | CUSDT[1], DOGE[604.92174006], USD[0.00] | | |
| 07570178 | | ETH[.000826], ETHW[.000826], USD[592.66] | | |
| 07570182 | | BRZ[1], BTC[.00578421], DOGE[2], ETH[2.19833331], ETHW[2.01316428], SHIB[617317.98595811], SOL[7.29999429], TRX[2], USD[0.02] | Yes | |
| 07570188 | | AVAX[.99494798], DOGE[3], USD[0.01], USDT[0] | | |
| 07570190 | | NFT (572383165617440854/Blue W Series - DC #5 (Redeemed))[1], USD[0.09] | | |
| 07570191 | | CUSDT[1], TRX[1], USD[0.00], USDT[0] | | |
| 07570197 | | CUSDT[3], DOGE[38.19644619], TRX[70.18530606], USD[0.00] | | |
| 07570201 | | DOGE[28.22457210] | | |
| 07570205 | | DOGE[2887.63729704], TRX[1], USD[0.00] | | |
| 07570210 | | CUSDT[4], DOGE[53.26005748], USD[0.00] | Yes | |
| 07570211 | | BRZ[4], CUSDT[20], DOGE[1], GRT[1], TRX[0], USD[0.01] | | |
| 07570212 | | BTC[.00084153], USD[99.75], USDT[0] | | |
| 07570214 | | BCH[.07640026], BTC[.00041457], DOGE[165.58209495], ETH[.0319044], ETHW[.03150768], KSHIB[51.26109281], MKR[.00594272], SHIB[3850975.3762442], SOL[0.06701685], TRX[376.40609059], USD[0.00] | Yes | |
| 07570216 | | CUSDT[2], DOGE[0], ETH[0], TRX[1] | | |
| 07570218 | | CUSDT[3], TRX[1], USD[0.00], USDT[0] | | |
| 07570223 | | CUSDT[1], USD[740.12] | | |
| 07570228 | | ETH[.00105072], ETHW[.00105072], SOL[4.1832], USD[0.00] | | |
| 07570229 | | SHIB[1], USD[0.00] | Yes | |
| 07570231 | | BRZ[1], CUSDT[2], TRX[1], USD[0.02] | | |
| 07570234 | | LINK[3.390975], SHIB[97625], TRX[.4173], USD[1.30] | | |
| 07570246 | | DOGE[1.20657688], USD[0.00] | Yes | |
| 07570250 | | NFT (489747307751811348/Entrance Voucher #1933)[1] | Yes | |
| 07570251 | | ETH[.01200021], ETHW[.01200021], TRX[1], USD[0.00] | | |
| 07570252 | | CUSDT[1], DOGE[2077.75892526], TRX[1], USD[0.00] | | |
| 07570257 | | USD[500.01] | | |
| 07570258 | | DOGE[756.48964061], TRX[1], USD[0.00] | Yes | |
| 07570259 | | BRZ[2], BTC[.00487074], CUSDT[13], DOGE[0.02355823], SHIB[3], TRX[2], USD[1.24] | Yes | |
| 07570263 | | BRZ[1], DOGE[1982.50228263], USD[0.00] | | |
| 07570272 | | USD[0.00] | Yes | |
| 07570275 | | USD[131.86] | | |
| 07570281 | | CUSDT[1], DOGE[150.47114848], USD[0.00] | | |
| 07570282 | | CUSDT[1], DOGE[148.31849688], USD[0.00] | | |
| 07570286 | | DOGE[272.37079407], USD[0.85] | | |
| 07570287 | | SOL[0], USD[682.84], USDT[0] | | |
| 07570289 | | CUSDT[24.41682367], DOGE[99.13012563], TRX[24.24595932], USD[0.00] | | |
| 07570296 | | CUSDT[3], USD[0.00] | | |
| 07570298 | | DOGE[376.24841632], USD[0.00] | | |
| 07570304 | | AVAX[.02374845], USD[0.00] | Yes | |
| 07570306 | | CUSDT[5], DOGE[326.07076399], TRX[340.83094633], USD[0.35] | | |
| 07570307 | | DOGE[254.3] | | |
| 07570309 | | USD[1.36] | | |
| 07570317 | | USD[0.00] | | |
| 07570319 | | DOGE[299.2060298], USD[0.01] | | |
| 07570322 | | BAT[1], DOGE[450.71536415], USD[0.00] | | |
| 07570324 | | USD[200.00] | | |
| 07570326 | | BTC[0.00000081], DOGE[2302.22634181] | | |
| 07570327 | | CUSDT[1], GRT[1], SUSHI[46.16795201], TRX[1698.89204376], USD[0.00] | | |
| 07570328 | | BTC[.06501505], ETH[.00087165], ETHW[.00087165], SOL[38.19170039], USD[0.10] | | |
| 07570329 | | DOGE[74.85], USD[2.25] | | |
| 07570332 | | CUSDT[2], DOGE[120.36626183], USD[0.01] | | |
| 07570333 | | CUSDT[1], DOGE[150.28628334], USD[0.00] | | |
| 07570334 | | CUSDT[3], DOGE[237.4745602], TRX[400.73610413], USD[0.00] | | |
| 07570337 | | CUSDT[1], DOGE[1], LTC[.2765946], USD[0.00] | | |
| 07570340 | | USD[25.00] | | |
| 07570344 | | SHIB[7376.05316813], USD[0.00] | Yes | |
| 07570345 | | DOGE[3.8986], USD[0.31] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07570348 | | BRZ[1], DOGE[747.97487672], USD[0.01] | | |
| 07570351 | | DOGE[46.60238077], USD[0.00] | | |
| 07570352 | | CUSDT[1], DOGE[2], SHIB[3243787.51864287], USD[652.13], USDT[216.14129593] | Yes | |
| 07570372 | | DOGE[0] | | |
| 07570380 | | BRZ[1], DOGE[1.47487123], USD[0.01] | | |
| 07570385 | | BRZ[1], CUSDT[12], GRT[1.00440234], SHIB[4], TRX[5], USD[0.00] | Yes | |
| 07570386 | | SOL[0.83666456], USD[60.98] | | |
| 07570389 | | CUSDT[1], DOGE[104.72269535], USD[0.00] | | |
| 07570395 | | CUSDT[1], DOGE[1], USD[0.00], USDT[1.09646394] | Yes | |
| 07570397 | | USD[0.00], USDT[0.03355006] | | |
| 07570398 | | CUSDT[5], SHIB[1111107.99903032], SOL[.19586418], USD[0.00] | Yes | |
| 07570402 | | BCH[.01093256], CUSDT[2], DOGE[30.18679558], USD[0.00] | | |
| 07570405 | | CUSDT[2], ETH[0], USD[0.16] | | |
| 07570407 | | USD[500.00] | | |
| 07570415 | | CUSDT[1], USD[0.00] | Yes | |
| 07570416 | Contingent, Disputed | BTC[.00000044], DOGE[1], USD[0.00] | Yes | |
| 07570417 | | CUSDT[11653.48724667], DOGE[3040.0563623], TRX[3140.02043127], USD[0.00] | | |
| 07570419 | | BTC[0.00006299], LTC[.0075], USD[0.01] | | |
| 07570424 | | USD[0.00] | | |
| 07570425 | | BAT[1], CUSDT[5], DOGE[1], SOL[2.87481766], TRX[2], USD[0.00] | | |
| 07570426 | | BTC[.00004339], USDT[0] | | |
| 07570427 | | USD[0.00] | | |
| 07570428 | | USD[2.33] | | |
| 07570429 | | BTC[.00592598], CUSDT[3], DOGE[2], ETH[.02760078], ETHW[.02725878], USD[33.11] | Yes | |
| 07570433 | | BTC[.02404356], CUSDT[1], DOGE[228.23905721], LTC[12.59277669], TRX[5], USD[0.00] | | |
| 07570436 | | CUSDT[1], DOGE[78.35585839], USD[0.01] | | |
| 07570440 | | CUSDT[1], DOGE[16414.70370064], ETH[1.23643063], ETHW[1.23643063], GRT[1], SHIB[143468604.06813622], TRX[4], USD[0.00], USDT[1] | | |
| 07570442 | | BF_POINT[100] | Yes | |
| 07570452 | | BAT[1], DOGE[1979.12781063], TRX[1], USD[5.71] | | |
| 07570456 | | CUSDT[1], DOGE[149.71650057], USD[0.00] | | |
| 07570461 | | DOGE[312.57428359], USD[0.00] | | |
| 07570463 | | TRX[1], USD[0.01] | | |
| 07570466 | | CUSDT[1], USD[0.00] | Yes | |
| 07570471 | | CUSDT[2], USD[27.22] | | |
| 07570472 | | BTC[.72741972], USD[0.01] | | |
| 07570475 | | DOGE[.000968], USD[108.85] | Yes | |
| 07570478 | | CUSDT[1], DOGE[148.91704546], USD[0.00] | | |
| 07570481 | | TRX[2], USD[0.00] | | |
| 07570484 | | ETH[0], SOL[0], USD[0.29], USDT[0] | | |
| 07570491 | | ETH[0], NFT (335598825114424498/FTX - Off The Grid Miami #184)[1], USD[0.59] | | |
| 07570492 | | BRZ[1], CUSDT[11], TRX[1], USD[0.01] | Yes | |
| 07570498 | | CUSDT[2], DOGE[832.55263746], ETH[.02494855], ETHW[.02463407], SHIB[1569764.70396297], USD[0.00] | Yes | |
| 07570499 | | USDT[.2] | | |
| 07570500 | | DOGE[1], USD[0.00] | | |
| 07570501 | | CUSDT[1], DOGE[996.35966049], USD[0.00] | | |
| 07570502 | | USD[0.00] | | |
| 07570505 | | USD[1000.00] | | |
| 07570506 | | CUSDT[1], DOGE[32.65637239], USD[0.00] | Yes | |
| 07570509 | | CUSDT[1], DOGE[648.40016978], TRX[2], USD[0.00] | | |
| 07570510 | | CUSDT[2], DOGE[141.96217946], USD[0.01] | | |
| 07570513 | | DOGE[14.95476169], ETH[.00255826], ETHW[.00255826], USD[0.00] | | |
| 07570514 | | TRX[.000006] | Yes | |
| 07570519 | | LINK[2.03178585], SOL[1.20964191], TRX[1], USD[4.06] | | |
| 07570520 | | CUSDT[2], DOGE[38.30485188], USD[0.01] | | |
| 07570528 | | DOGE[563.06324347], USD[0.00] | | |
| 07570536 | | BCH[.14053247], BRZ[1], CUSDT[9], DOGE[1389.81676835], ETH[.1146965], ETHW[.1146965], TRX[1889.72054594], USD[0.00] | | |
| 07570537 | | BAT[1.00408139], BTC[.05306823], CUSDT[386.52072544], DOGE[998.0060965], ETH[.22123133], ETHW[.22101115], LINK[4.3966542], SHIB[5173189.7989397], SOL[.96790393], TRX[4], USD[0.00], USDT[1.08479141] | Yes | |
| 07570538 | | DOGE[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07570540 | | BAT[197.16995055], CUSDT[1], DOGE[567.37267092], ETH[.00058079], ETHW[.00058079], SHIB[7496.25187406], TRX[169.34233195], USD[0.08], USDT[1] | | |
| 07570541 | | BRZ[2], CUSDT[14], DOGE[1], TRX[9], USD[0.64] | | |
| 07570545 | | CUSDT[2], DOGE[1459.84917986], TRX[1], USD[0.00] | | |
| 07570546 | | BRZ[1], USD[0.01] | | |
| 07570548 | | BAT[1], BRZ[1], BTC[.01446397], CUSDT[14], SHIB[1], TRX[3], USD[0.00] | | |
| 07570553 | | BTC[.00162671], DOGE[45.9453567], ETHW[1.56954808], GRT[4.091853], TRX[1.00046525], USD[12253.18], USDT[0.00007125], YFI[.00012453] | Yes | |
| 07570554 | | DOGE[154] | | |
| 07570561 | | BRZ[1], CUSDT[1], DOGE[164.10156768], USD[0.01] | | |
| 07570569 | | CUSDT[1], DOGE[1], TRX[2], USD[51.63] | | |
| 07570574 | | USD[85.00] | | |
| 07570575 | | DOGE[149.77239089], TRX[1], USD[0.00] | | |
| 07570577 | | CUSDT[2], DOGE[.00000155], USD[0.00] | | |
| 07570578 | Contingent, Disputed | USD[0.07] | | |
| 07570586 | | CUSDT[1], DOGE[336.93516084], USD[0.00] | | |
| 07570598 | | BAT[10107.10529516], BTC[2.35700431], CUSDT[7], DOGE[6554.68820571], ETH[.08756123], ETHW[.0868767], GRT[35368.60532241], LINK[52.40478395], LTC[25.1454395], MATIC[3.02702011], MKR[17.12322771], SOL[320.6461515], SUSHI[468.30937263], TRX[6], UNI[1672.19559022], USD[0.30], YFI[1.27103444] | Yes | |
| 07570600 | | BRZ[1], CUSDT[2], TRX[1], USD[0.03] | | |
| 07570601 | | BRZ[1], CUSDT[1], DOGE[.05930949], TRX[1], USD[0.01], USDT[1] | | |
| 07570604 | | DOGE[2339.14776134], USD[0.01] | | |
| 07570608 | | USD[0.98] | | |
| 07570611 | | DOGE[203.8062], USD[0.24] | | |
| 07570617 | | CUSDT[6], USD[0.00] | | |
| 07570619 | | CUSDT[1], DOGE[448.85121916], USD[0.00] | | |
| 07570620 | | USD[0.00], USDT[0.00021282] | | |
| 07570627 | | BTC[0], ETH[0], USDT[0] | | |
| 07570633 | | BRZ[1], BTC[.00335347], CUSDT[3], DOGE[214.69242281], SHIB[3996270.14786199], SOL[5.77768084], TRX[1], USD[2.00] | | |
| 07570637 | | BRZ[2], CUSDT[2], DOGE[920.49607439], ETH[.02318017], ETHW[.02318017], TRX[1], USD[0.00] | | |
| 07570641 | | DOGE[.36557347] | | |
| 07570642 | | DOGE[466.46095547], ETH[.02698732], ETHW[.02665261], SOL[.42926197], TRX[545.05479237], USD[0.00], YFI[.00143663] | Yes | |
| 07570643 | | DOGE[2742.94982053], TRX[1], USD[0.00] | Yes | |
| 07570646 | | SOL[66.593032], USD[43.66] | | |
| 07570647 | | CUSDT[6], TRX[2], USD[0.46] | Yes | |
| 07570654 | | USD[9.55] | | |
| 07570656 | | BTC[.00042379], CUSDT[8], DOGE[424.27002523], ETH[.01306975], ETHW[.01290559], SHIB[215950.06717406], SOL[.58498528], TRX[1], USD[0.00], YFI[.0002269] | Yes | |
| 07570658 | | USD[100.00] | | |
| 07570662 | | CUSDT[98.57867791], DOGE[105.86176762], TRX[1], USD[65.68] | | |
| 07570670 | | BRZ[2], CUSDT[1], DOGE[1], GRT[1], TRX[2], USD[0.00], USDT[1] | | |
| 07570674 | | LINK[.899145], USD[4.76] | | |
| 07570675 | | CUSDT[1], USDT[0] | | |
| 07570676 | | TRX[.000003], USDT[0.00001432] | | |
| 07570679 | | BRZ[8.6170814], CUSDT[106.56263601], DOGE[94.67206228], ETHW[.00001144], LTC[.00000945], NEAR[3.79406427], NFT [334380326766186002/Psychodelick Eye][1], NFT [334633963960154295/Saudi Arabia Ticket Stub #1123][1], NFT [339620515327916658/Mech #4929][1], NFT [387087648873278846/Marcus Allen's Playbook: Kansas City Chiefs vs. Detroit Lions - November 29, 1996 #61][1], NFT [403406400564155498/5739][1], NFT [421094601848615315/Fairy of the Toothache][1], NFT [444309700341072468/ApexDucks Halloween #2707][1], NFT [573323932455014300/Tim Brown's Playbook: San Diego Chargers vs. Los Angeles Raiders - September 4, 1988 #55][1], SHIB[1702629.44506824], SOL[.00000225], SUSHI[0], TRX[10.00001997], UNI[.00978968], USD[552.52] | Yes | |
| 07570682 | | BTC[.00033684], CUSDT[5], DOGE[29.93670616], ETH[.01039179], ETHW[.01039179], TRX[105.1113255], USD[0.00], USDT[14.91909212], YFI[.00013513] | | |
| 07570690 | | CUSDT[1], DOGE[155.2989826], USD[0.00] | | |
| 07570691 | | CUSDT[1], DOGE[154.07396049], USD[0.00] | | |
| 07570693 | | DOGE[2309.41495595], TRX[2], USD[0.00] | | |
| 07570694 | | DOGE[57.59796358], SHIB[366694.12636017], USD[0.00] | | |
| 07570697 | | DOGE[7.29096183], USD[0.00] | | |
| 07570702 | | BRZ[1], CUSDT[10], USD[0.00] | Yes | |
| 07570704 | | ETH[0], SHIB[1], USD[0.00] | Yes | |
| 07570705 | | CUSDT[1], DOGE[114.18460805], USD[0.01] | | |
| 07570709 | | ETH[2.468], ETHW[2.468], USD[3.35] | | |
| 07570713 | | CUSDT[2], DOGE[180.82563182], USD[0.00] | | |
| 07570714 | | DOGE[112.548], USD[0.44] | | |
| 07570718 | | USD[0.01] | Yes | |
| 07570721 | | BAT[1], BRZ[3], CUSDT[5], DOGE[4.87717771], MATIC[32.70037557], SHIB[3], SOL[.00000001], USD[0.00] | Yes | |
| 07570723 | | CUSDT[1], DOGE[149.10269841], TRX[1], USD[40.00] | | |
| 07570725 | | BF_POINT[100], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07570736 | | BCH[.19454539], CUSDT[6], DOGE[5668.05295378], SHIB[20314137.53108278], SOL[12.57851525], TRX[1], USD[0.09] | | |
| 07570747 | | BAT[0], ETH[0], USD[0.00] | | |
| 07570749 | | DOGE[1799.68592241], TRX[1], USD[0.00] | | |
| 07570750 | | CUSDT[1], DOGE[8.53334100], ETH[.00128201], ETHW[.00128201], TRX[2], USD[0.48] | | |
| 07570751 | | CUSDT[1], DOGE[3990.36952978], USD[0.00] | | |
| 07570756 | | SOL[0], TRX[0], USD[0.13], USDT[0] | | |
| 07570757 | | DOGE[392.81844294], TRX[1], USD[0.00] | | |
| 07570759 | | CUSDT[2], DOGE[64.28351212], USD[0.00] | | |
| 07570763 | | CUSDT[4683.59612072], DOGE[2252.83426445], USD[0.00] | | |
| 07570768 | | BRZ[2], ETH[0], USD[0.00] | | |
| 07570777 | | ETH[.00050788], ETHW[.00050788], USD[0.00] | | |
| 07570778 | | USD[0.03] | | |
| 07570782 | | BTC[.00502918], DOGE[.57812719], USD[0.00], USDT[0] | Yes | |
| 07570783 | | CUSDT[2], USD[0.63] | Yes | |
| 07570785 | | DOGE[92.5353392], TRX[1], USD[0.00] | | |
| 07570791 | | DOGE[772.896], ETH[1.00104998], ETHW[1.00104998], KSHIB[3006.99], SHIB[3500000], SOL[66.9790195], USD[617.53] | | |
| 07570797 | | DOGE[185.91594414], USD[0.00] | | |
| 07570799 | | BAT[1], DOGE[.03383672], TRX[1], USD[0.07] | | |
| 07570800 | | USD[0.00] | | |
| 07570804 | | CUSDT[1], USD[20.41] | | |
| 07570805 | | CUSDT[3], DOGE[343.04163936], ETH[1.0586723], ETHW[1.0586723], SOL[2.20269455], USD[0.00] | | |
| 07570810 | | DOGE[1466.302], GRT[.95], SOL[.00004], USD[0.06] | | |
| 07570813 | | BCH[.13638973], CUSDT[5], ETH[.42642614], ETHW[.42624331], GRT[121.57391773], LTC[.62913778], SUSHI[22.32803973], TRX[1], USD[0.01] | Yes | |
| 07570815 | | DOGE[33.01905903], USD[0.00] | | |
| 07570822 | | SOL[.001], USD[1905.42] | | |
| 07570829 | | ETH[0], MATIC[0], SOL[0] | | |
| 07570831 | | CUSDT[1], DOGE[366.28476913], USD[0.00] | | |
| 07570833 | | BRZ[1], CUSDT[2], ETH[.0222528], ETHW[.0222528], USD[0.86] | | |
| 07570837 | | CUSDT[1], DOGE[1487.34610511], TRX[3366.38404301], USD[0.00] | | |
| 07570849 | | BRZ[1], DOGE[1], MATIC[.00105646], SHIB[2], TRX[1], USD[0.00] | Yes | |
| 07570850 | | DOGE[1], ETH[.85081359], ETHW[.85081359], USD[0.06] | | |
| 07570852 | | BTC[0.00642016], USD[0.00] | | |
| 07570859 | | CUSDT[1], DOGE[123.63665264], TRX[66.2396658], USD[0.00] | Yes | |
| 07570863 | | CUSDT[1], DOGE[1311.83815982], SHIB[1], USD[20.86] | Yes | |
| 07570865 | | BTC[0], CUSDT[1], ETH[0], ETHW[0], LINK[0], SHIB[171586.38766962], TRX[1], USD[0.00] | Yes | |
| 07570866 | | BAT[1], BRZ[4], CUSDT[10], TRX[6], USD[428.43] | | |
| 07570867 | | DOGE[.974], USD[0.00] | | |
| 07570871 | | CUSDT[508.36736565], DOGE[54.82835434], TRX[74.46008716], USD[0.00] | Yes | |
| 07570882 | | CUSDT[1], DOGE[1509.06068411], TRX[1], USD[0.00] | | |
| 07570883 | | DOGE[1], USD[0.00] | Yes | |
| 07570884 | | BRZ[1], DOGE[7716.80122609], TRX[1], USD[0.00] | | |
| 07570889 | | BTC[.00000028], DOGE[2], PAXG[.08044211], SOL[.00003661], TRX[2], USD[0.09], YFI[.00341331] | Yes | |
| 07570895 | | BRZ[1], CUSDT[1], DOGE[342.41752519], TRX[1], USD[0.12] | Yes | |
| 07570898 | | CUSDT[2], DOGE[22.08388226], USD[0.00] | Yes | |
| 07570901 | | BTC[.00008894], CUSDT[1], DOGE[9.33907584], ETH[.00411841], ETHW[.00411841], USD[0.00] | | |
| 07570903 | | BTC[.00257156], SOL[6.474], SUSHI[8.964] | | |
| 07570904 | | BTC[.00033764], CUSDT[1.0108704], USD[0.00] | Yes | |
| 07570905 | Contingent, Disputed | USD[0.00], USDT[0.00042940] | | |
| 07570908 | | CUSDT[11], DOGE[86.3172563], ETH[0.17856897], ETHW[0.17832121], GRT[10.93221458], LINK[0.40598903], TRX[290.46212584], USD[0.00] | Yes | |
| 07570913 | | BTC[.00066482], CUSDT[1], DOGE[31.68518457], ETH[.00192992], ETHW[.00192992], GRT[2.57987445], LTC[.02773296], SOL[.07192745], TRX[1], USD[0.00], USDT[0] | | |
| 07570914 | | DOGE[9] | | |
| 07570925 | | BRZ[1], DOGE[497.89304418], USD[176.00] | | |
| 07570926 | | CUSDT[1], USD[0.00], USDT[21.80432787] | Yes | |
| 07570929 | | USD[200.00] | | |
| 07570930 | | BRZ[1], DOGE[767.05802427], USD[0.00] | | |
| 07570935 | | USD[1000.00] | | |
| 07570943 | | DOGE[3278.57877492], GRT[1] | | |
| 07570945 | | DOGE[1], SUSHI[18.14124508], TRX[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07570949 | | CUSDT[1], ETH[0.02498647], ETHW[0.02498647], TRX[1], USD[0.00] | | |
| 07570953 | | CUSDT[1], TRX[1], USD[0.00] | | |
| 07570955 | | CUSDT[1], DOGE[1.00022416], USD[0.09] | | |
| 07570960 | | DOGE[326.13659723] | Yes | |
| 07570963 | | CUSDT[3], DOGE[498.92000214], GRT[1], LTC[.99974327], SHIB[2118392.39754504], TRX[2001.17278384], USD[0.00] | | |
| 07570964 | | CUSDT[2], DOGE[493.61845243], SOL[3.61991437], USD[0.00] | Yes | |
| 07570966 | | CUSDT[2], USD[0.00] | | |
| 07570977 | | ETH[0], NFT (468350354559212141/Saudi Arabia Ticket Stub #789)[1], SOL[0], TRX[.000023], USD[0.00], USDT[0.00000323] | | |
| 07570982 | | CUSDT[1], DOGE[123.90850579], USD[0.00] | | |
| 07570990 | | CUSDT[1], DOGE[168.00684615], USD[0.00] | Yes | |
| 07570993 | | DOGE[33.2282177], TRX[1], USD[0.00], USDT[5.42599417] | Yes | |
| 07570995 | | DOGE[2108.96415525], USD[0.00] | | |
| 07571010 | | DOGE[153.8537], USD[0.47] | | |
| 07571020 | | CUSDT[3], DOGE[.00095369], ETH[0.00000318], ETHW[0.00000318], GRT[2.00367791], KSHIB[0], LINK[.00009404], MATIC[.00070262], SHIB[1], TRX[1], USD[0.01] | Yes | |
| 07571034 | | BTC[.00168423], CUSDT[12], DOGE[2734.09912415], ETH[.28733872], ETHW[.28733872], LINK[6.26649605], SOL[4.77631041], USD[0.00] | | |
| 07571043 | | CUSDT[469.00419144], DOGE[40.80667616], TRX[39.77598483], USD[0.00] | | |
| 07571046 | | NFT (405423857793604270/Coachella x FTX Weekend 1 #25512)[1] | | |
| 07571047 | | CUSDT[1], USD[10.15] | | |
| 07571049 | | CUSDT[1], DOGE[30.61599723], USD[0.00] | | |
| 07571062 | | BRZ[3], BTC[.00000297], DOGE[762.87735836], ETH[.00003142], ETHW[3.00894202], MATIC[71.38483808], NEAR[10.17745331], SHIB[19], SOL[.00000001], TRX[2499.28391597], USD[0.00], USDT[1.05090180] | Yes | |
| 07571071 | | USD[0.14] | | |
| 07571077 | | BRZ[2], CUSDT[3], DOGE[2], MATIC[.00070298], SHIB[1], TRX[2], USD[0.00] | Yes | |
| 07571083 | | BTC[.00217257], CUSDT[2], ETH[.03665172], ETHW[.03620028], USD[0.00] | Yes | |
| 07571085 | | DOGE[20.43326782], USD[0.00] | | |
| 07571086 | | NFT (558730579279432546/Humpty Dumpty #1429)[1], NFT (574324341757172335/Bahrain Ticket Stub #657)[1], SHIB[.00000078], SOL[0], USD[96163.67], USDT[0] | Yes | |
| 07571087 | | USD[0.15] | Yes | |
| 07571089 | | BRZ[2], CUSDT[581.92536606], DOGE[4652.68041986], GRT[1.00313735], TRX[1], USD[0.00] | Yes | |
| 07571092 | | AVAX[0], BTC[0], ETH[0], SOL[0], UNI[0], USD[0.49] | | |
| 07571093 | | SOL[114.71774456], USD[1378.95] | | |
| 07571099 | | DOGE[23785.191], USD[0.22] | | |
| 07571100 | | CUSDT[2], DOGE[689.90581781], USD[0.00], USDT[184.881468] | | |
| 07571116 | | CUSDT[1], DOGE[188.35791946], ETH[.01198633], ETHW[.01198633], USD[0.01] | | |
| 07571117 | | TRX[1], USD[0.01] | Yes | |
| 07571119 | | BRZ[1], CUSDT[8], DOGE[190.2098643], LINK[.00001689], TRX[1], USD[0.01], USDT[1] | | |
| 07571122 | | CUSDT[2], DOGE[603.12168723], ETH[.04499941], ETHW[.04443853], USD[0.00] | Yes | |
| 07571124 | | CUSDT[1], USD[0.00], USDT[1] | | |
| 07571126 | | BTC[0], DOGE[0], ETH[0], SOL[0], USD[0.00] | Yes | |
| 07571136 | Contingent, Disputed | AAVE[0], BAT[0], BCH[0], BTC[0], DOGE[0], ETH[0], ETHW[0], GRT[0], LINK[0], LTC[0], MATIC[0], MKR[0], SOL[0], SUSHI[0], UNI[0], USD[0.00], YFI[0] | | |
| 07571143 | | BRZ[3], CUSDT[14], GRT[1], TRX[5], USD[0.01] | | |
| 07571144 | | DOGE[1], USD[0.00] | | |
| 07571148 | | AAVE[.88615], AVAX[.5979], BCH[.119419], BTC[0.00628640], DAI[10.0963], DOGE[423.885], ETH[.047764], ETHW[.006], LINK[3.0799], LTC[.1981], PAXG[.0007091], SOL[1.06065], SUSHI[12.70900000], TRX[1557], UNI[1.0911], USD[0.00], USDT[35.10812124] | | |
| 07571150 | | CUSDT[1], DOGE[.00004661], ETH[0.05302461], ETHW[0.05302461], SHIB[2], USD[0.00] | | |
| 07571158 | | BTC[.00001692], CUSDT[1], USD[81.68] | | |
| 07571165 | | BRZ[1], CUSDT[5], DOGE[765.05684839], TRX[2], USD[0.00] | | |
| 07571167 | | USD[0.00] | | |
| 07571169 | | BAT[2], BRZ[1], CUSDT[4], DOGE[11.51045159], SHIB[28546822.53473583], USD[0.00], USDT[2.01995319] | | |
| 07571174 | | USD[0.01] | | |
| 07571178 | | CUSDT[2], DOGE[16376.30069729], GRT[1], SHIB[2], TRX[1], USD[0.00], USDT[0] | | |
| 07571181 | | BRZ[.01836261], CUSDT[3], DOGE[.15515631], USD[0.33] | | |
| 07571187 | | CUSDT[1], DOGE[1], USD[0.01] | | |
| 07571189 | | SOL[.00644], USD[0.00], USDT[1.0055492] | | |
| 07571191 | | USD[0.00] | Yes | |
| 07571192 | | BRZ[1], CUSDT[3], DOGE[730.51773189], ETH[0], ETHW[0], SOL[.67420719], TRX[1], USD[0.13] | | |
| 07571193 | | BTC[.00261449], CUSDT[4], DOGE[337.92462885], USD[11.56] | | |
| 07571200 | | CUSDT[1], DOGE[311.21691102], USD[0.00] | | |
| 07571206 | | DOGE[51.12091671], USD[0.00] | | |
| 07571210 | | CUSDT[2], DOGE[100.19091573], USD[0.00] | | |
| 07571211 | | CUSDT[3], DOGE[1], ETHW[.02751632], SHIB[1], USD[101.91] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07571223 | | USD[7.00] | | |
| 07571226 | Contingent, Disputed | BRZ[1], CUSDT[2], DAI[.0009369], LINK[.00003372], USD[0.62], USDT[0] | Yes | |
| 07571235 | | CUSDT[1], USD[0.01] | | |
| 07571236 | | BRZ[1], BTC[0.00122289], CUSDT[6], DOGE[331.40787559], ETH[0.03056290], ETHW[0.03056290], TRX[1], USD[0.00], USDT[0.00000586] | | |
| 07571242 | | BRZ[1], USD[0.01] | | |
| 07571244 | | DOGE[.00009545], TRX[1], USD[0.00] | | |
| 07571250 | | DOGE[1], TRX[1], USD[0.12], USDT[0.00473888] | | |
| 07571252 | | CUSDT[1], USD[0.00] | | |
| 07571254 | | BTC[.00005366], DOGE[.3838], SOL[.002521], USD[0.26], USDT[.0047125] | | |
| 07571259 | | CUSDT[1], DOGE[884.33225884], USD[0.00] | | |
| 07571260 | | CUSDT[1], TRX[1], USD[0.00] | | |
| 07571269 | | CUSDT[2], DOGE[129.86018629], ETH[.03301964], ETHW[.03301964], SHIB[1], USD[0.00] | | |
| 07571270 | | DOGE[98.79880704], USD[0.01] | | |
| 07571271 | | DOGE[736.03810062], TRX[1], USD[0.00] | | |
| 07571272 | | ETH[0], ETHW[0], SOL[0], USD[0.87], USDT[0] | | |
| 07571278 | | BTC[0.03301423], USD[-298.57], USDT[0], YFI[.01205713] | Yes | |
| 07571282 | | CUSDT[1], USD[0.00] | | |
| 07571283 | | CUSDT[1], DOGE[87.99021239], USD[0.00] | | |
| 07571285 | | CUSDT[3], DOGE[181.53164991], USD[0.01] | | |
| 07571286 | | USD[0.01] | Yes | |
| 07571289 | | NFT (402718414047141035/Coachella x FTX Weekend 1 #15871)[1] | | |
| 07571292 | | NFT (299528643805109529/Entrance Voucher #4166)[1] | Yes | |
| 07571295 | | ETH[0], USD[0.01] | | |
| 07571296 | | BRZ[4], CUSDT[4], ETH[0], ETHW[0], LINK[0], SUSHI[0], TRX[0], USD[0.00] | | |
| 07571300 | | CUSDT[2], DOGE[373.37277874], TRX[1], USD[5.00] | | |
| 07571305 | | BAT[1], BRZ[4], CUSDT[10], DOGE[276.07516951], ETH[1.12818789], ETHW[1.12818789], SOL[11.65764703], TRX[5], USD[0.00] | | |
| 07571311 | | USD[112.52] | Yes | |
| 07571316 | | ETH[.00079632], ETHW[.00079632], USD[2.41] | | |
| 07571318 | | BTC[.00099962], ETH[.0429658], ETHW[.0429658], SOL[.819392], USD[0.05] | | |
| 07571319 | | BRZ[1], CUSDT[2], DOGE[326.50940057], USD[0.00] | | |
| 07571321 | | CUSDT[1.00209572], DOGE[.86497474], TRX[.80451095], USD[0.18] | | |
| 07571326 | | CUSDT[1], USD[0.00] | Yes | |
| 07571327 | | DOGE[1], ETH[.12622703], ETHW[.12622703], USD[0.00] | | |
| 07571330 | | BTC[0], ETH[0], LTC[0] | | |
| 07571331 | | CUSDT[3], DOGE[247.74985529], SHIB[643600.58784545], USD[60.00] | | |
| 07571343 | | BRZ[1], CUSDT[1], SOL[0], TRX[5.93790463], USD[0.00], USDT[0] | Yes | |
| 07571344 | | BRZ[27.10213661], CUSDT[9], DOGE[254.77841535], USD[0.00] | | |
| 07571350 | | CUSDT[1.00028716], TRX[.00004757], USD[0.05] | | |
| 07571352 | | CUSDT[1.29493036], DOGE[2.35452973], USD[0.00] | | |
| 07571354 | | CUSDT[470.0646992], DOGE[191.93120448], GRT[6.18556504], LTC[.11366288], SOL[.16711892], SUSHI[4.50919061], TRX[65.54292878], USD[0.00], USDT[4.96905708] | | |
| 07571360 | | BTC[0], CUSDT[12], GRT[1], TRX[1], USD[0.00] | | |
| 07571361 | | BRZ[1], DOGE[875.92384563], USD[0.00] | | |
| 07571366 | | BTC[0.00121099], DOGE[96.13789232], ETH[0.00252922], ETHW[0.00252922], SHIB[247975.40233198], SOL[.42954115], USD[0.00] | | |
| 07571367 | | DOGE[3327.36991293], TRX[1], USD[0.02], USDT[1] | | |
| 07571379 | | DOGE[426.12696555], USD[0.00] | Yes | |
| 07571380 | | SOL[.00000001] | | |
| 07571381 | | BTC[0], DOGE[0], ETH[0], LINK[0], USD[0.00] | | |
| 07571384 | | BRZ[1], CUSDT[2], DOGE[1168.37992266], USD[0.00] | | |
| 07571385 | | BTC[.00000008], CUSDT[1], SHIB[2], USD[0.01] | Yes | |
| 07571389 | | CUSDT[6], USD[0.01] | | |
| 07571390 | | USD[0.01] | | |
| 07571392 | | USD[0.00], USDT[0] | | |
| 07571395 | | DOGE[92.33819609], USD[0.00] | | |
| 07571396 | | BAT[1], DOGE[1], ETH[.77118079], ETHW[.77118079], SOL[20.0047019], USD[160.01] | | |
| 07571409 | | BTC[.00670471], CUSDT[21], DOGE[1489.46016153], ETH[.10962391], ETHW[.10852325], TRX[2], USD[506.72] | Yes | |
| 07571412 | | BRZ[16.65301972], CUSDT[3], DOGE[87.15915324], ETH[.00051278], ETHW[.00051278], TRX[1], USD[39.49] | | |
| 07571413 | | BTC[0], ETH[.076478], ETHW[.076478], USD[0.00], USDT[0.00032496] | | |
| 07571417 | | CUSDT[2], DOGE[.00002945], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07571425 | | DOGE[.30745], USD[0.00] | | |
| 07571426 | | CUSDT[1], DOGE[73.40497414], TRX[70.67259675], USD[0.00] | | |
| 07571428 | | CUSDT[8.00047861], DOGE[.32155255], TRX[.00002587], USD[1.43] | Yes | |
| 07571431 | | BAT[1], BRZ[1], CUSDT[3], DOGE[3368.82378538], TRX[1], USD[0.00] | | |
| 07571436 | | CUSDT[2], DOGE[937.21929164], USD[0.02] | | |
| 07571442 | | CUSDT[2], DOGE[258.12283675], SHIB[696.37883008], USD[0.00] | | |
| 07571443 | | BRZ[4], BTC[.00635545], CUSDT[11], DOGE[811.18241658], ETH[.15080041], ETHW[.15080041], SHIB[5622740.42264998], TRX[.00004575], USD[0.01] | | |
| 07571446 | | DOGE[42.38999119], USD[0.00] | | |
| 07571448 | | BTC[0], ETH[0], LTC[0.00664353], MATIC[0], USD[0.00] | | |
| 07571451 | | DOGE[34.98180605], TRX[1], USD[0.00] | | |
| 07571458 | | DOGE[20.35592621], USD[0.00] | | |
| 07571460 | | BAT[0], BTC[0], DOGE[0], ETH[0], LINK[0], MATIC[0], NFT (49370983250096118/FTX - Off The Grid Miami #1774)[1], SOL[0], SUSHI[0], USD[1.43], USDT[0] | | |
| 07571463 | | CUSDT[1], DOGE[296.06113164], USD[0.00] | | |
| 07571469 | | CUSDT[1], DOGE[181.87786421], USD[0.00] | | |
| 07571472 | | BAT[14.38769355], BCH[.01820028], BRZ[11.58353831], CUSDT[7], DOGE[204.60079206], ETH[.00659961], ETHW[.00651753], GRT[25.92662084], LTC[.09889583], SOL[1.22250193], TRX[168.76387837], USD[0.00], USDT[2.20536301] | Yes | |
| 07571474 | | CUSDT[7], DOGE[27538134], TRX[1], USD[199.98] | | |
| 07571478 | | CUSDT[2], USD[0.01] | | |
| 07571482 | | CUSDT[2], DOGE[209.42755691], USD[0.00] | Yes | |
| 07571487 | | CUSDT[1], DOGE[44.46503511], SHIB[56535.50429669], USD[0.00] | | |
| 07571490 | | USD[0.00], USDT[0.00000001] | | |
| 07571492 | | DOGE[877.10524399], USD[0.01] | | |
| 07571498 | | TRX[1], USD[0.00] | | |
| 07571504 | | CUSDT[2], USD[0.00] | Yes | |
| 07571505 | | CUSDT[6], DOGE[2431.8422279], NFT (41764276484441437/Coachella x FTX Weekend 1 #27786)[1], TRX[684.30574205], USD[0.00] | | |
| 07571510 | | BRZ[2], CUSDT[25], DOGE[2121.94347648], GRT[55.7502898], KSHIB[4513.62452448], LINK[7.61742132], MATIC[69.618827], SHIB[9139187.90488378], TRX[22.82555859], USD[0.00], USDT[1.08823453] | Yes | |
| 07571512 | | CUSDT[1], DOGE[19.49468072], USD[0.00] | | |
| 07571513 | | CUSDT[1], DOGE[.00003312], ETH[.02258873], ETHW[.02258873], TRX[1], USD[0.00] | | |
| 07571518 | | USD[0.01] | | |
| 07571525 | | CUSDT[1], DOGE[350.41298184], USD[0.01] | | |
| 07571529 | | DOGE[0.06507813], USD[0.01] | | |
| 07571537 | | CUSDT[6], DOGE[2.00003835], TRX[0], USD[0.00], USDT[1.10833398] | Yes | |
| 07571538 | | CUSDT[4], DOGE[1], TRX[1], USD[0.00] | | |
| 07571539 | | BRZ[1], CUSDT[2], DOGE[35.22063729], ETH[0.08555202], ETHW[0.08555202], LTC[.50347944], TRX[335.26418128], USD[204.09] | | |
| 07571543 | | BRZ[1], DOGE[7381.20865843], TRX[1], USD[0.00] | Yes | |
| 07571545 | | ETH[0], SOL[.00000001], USD[0.00], USDT[0] | Yes | |
| 07571554 | | SOL[.69], USD[0.84] | | |
| 07571556 | | CUSDT[2], DOGE[564.02629006], TRX[1], USD[0.00] | | |
| 07571557 | | BTC[.00250195], DOGE[2655.51286742], ETH[.23381439], ETHW[.23381439], USD[0.00], USDT[2] | | |
| 07571560 | | CUSDT[8], DOGE[746.71472599], TRX[41.23115675], USD[0.00] | Yes | |
| 07571565 | | BTC[.00396585], CUSDT[10], DOGE[437.00375194], ETH[.02877022], ETHW[.02841428], GRT[.00098253], MATIC[110.15917521], NFT (329693054669237772/Joe Theismann's Playbook: Washington vs. Miami Dolphins - January 30, 1983 #50)[1], NFT (501746570158424076/Shannon Sharpe's Playbook: Baltimore Ravens vs. Denver Broncos - December 31, 2000 #61)[1], SHIB[638983.57951227], TRX[995.9290142], USD[1.84] | Yes | |
| 07571568 | | CUSDT[1], DOGE[2225.90176292], USD[0.00] | | |
| 07571576 | | DOGE[898.8193745], SHIB[4264392.32409381], TRX[1], USD[0.01] | | |
| 07571578 | | CUSDT[13], DOGE[5], GRT[1.00404471], SHIB[3], TRX[7], USD[0.33] | Yes | |
| 07571579 | | CUSDT[2], DOGE[1], USD[0.00] | | |
| 07571580 | | BTC[.0000924], CUSDT[1], DOGE[.07306782], TRX[1], USD[0.00] | | |
| 07571582 | | BTC[0.00003447], ETH[.000972], ETHW[.000972], MATIC[9.088], SUSHI[.358925], USD[0.15], USDT[.000484] | | |
| 07571584 | | DOGE[2], USD[0.00] | Yes | |
| 07571601 | | DOGE[470.35541511], ETH[0], USD[0.00] | | |
| 07571602 | | CUSDT[1], DOGE[111.22080039], USD[0.01] | | |
| 07571606 | | BRZ[6.44163228], CUSDT[7], ETH[.00000087], ETHW[.00000087], GRT[2.07871456], SOL[.00002009], TRX[4], USD[0.28], USDT[1.11030948] | Yes | |
| 07571608 | | LTC[0], USD[0.00] | | |
| 07571611 | | CUSDT[2], DOGE[.00002795], TRX[1], USD[61.74] | | |
| 07571613 | | CUSDT[52.96610181], DOGE[50.47138344], TRX[84.70741512], USD[1.66] | Yes | |
| 07571615 | | CUSDT[1], SHIB[1328727.07945787], USD[50.00] | | |
| 07571617 | | SOL[0], USD[0.00] | | |
| 07571619 | | CUSDT[2], DOGE[145.53914856], USD[0.00] | Yes | |
| 07571620 | | DOGE[1563.19159824], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07571621 | | DOGE[1], TRX[70.64356998], USD[0.00] | | |
| 07571623 | | BTC[0.00000879], SUSHI[.1067], USD[0.15] | | |
| 07571638 | | SUSHI[0], USD[162.30] | | |
| 07571643 | | CUSDT[1], DOGE[96.05069509], SUSHI[1.17859241], TRX[1], USD[0.01] | | |
| 07571646 | | BRZ[2], CUSDT[3], DOGE[67.03126963], TRX[1], USD[2.15] | | |
| 07571657 | | CUSDT[1], DOGE[35.0349677], USD[0.00] | | |
| 07571663 | | BTC[.0017538], CUSDT[7], DOGE[1], TRX[2], USD[0.00] | | |
| 07571668 | | BTC[0], CUSDT[29], DOGE[4.99483248], LINK[.05283258], LTC[.00042873], PAXG[.00005205], SHIB[820.71171097], SOL[.00804866], TRX[3], USD[-1.11] | Yes | |
| 07571672 | | BAT[1], BRZ[4], BTC[0.00000005], CUSDT[11], DOGE[1], ETH[0], GRT[2], LINK[.00000917], SHIB[10], SOL[0], TRX[8], USD[0.08], USDT[0.00000188] | Yes | |
| 07571675 | | USD[100.00] | | |
| 07571679 | | CUSDT[11.29487927], DOGE[1892.17364371], TRX[2], USD[2.82] | | |
| 07571683 | | BTC[.00170614], CUSDT[2], DOGE[175.93018245], USD[0.00] | | |
| 07571692 | | SOL[.055], USD[1214.46] | | |
| 07571693 | | CUSDT[3], USD[0.91] | | |
| 07571697 | | CUSDT[1], TRX[1], USD[0.00] | | |
| 07571700 | | BRZ[1], ETHW[.19343989], USD[3159.09] | Yes | |
| 07571701 | | CUSDT[5], USD[0.00] | | |
| 07571708 | | CUSDT[2], DOGE[188.96436581], USD[0.00] | | |
| 07571709 | | NFT (291066839500912481/Momentum #275)[1], NFT (334312195076223659/FTX EU - we are here! #252491)[1], NFT (406731923609808155/Ape MAN#115)[1], NFT (421922913330894370/Nois3)[1], NFT (425280787912612485/Ape MAN#123)[1], NFT (476480108087086116/Momentum #373)[1], NFT (515363223903681533/Ape MAN#116)[1], NFT (542357547587041715/Gangster Gorillas #3616)[1], SHIB[930514.98129667], SOL[1.05493309], USD[0.00] | Yes | |
| 07571718 | | CUSDT[1], USD[0.00] | | |
| 07571719 | | BRZ[1], CUSDT[2], DOGE[2], TRX[1], USD[0.00] | | |
| 07571722 | | CUSDT[1], USD[0.00] | Yes | |
| 07571725 | | CUSDT[1], DOGE[329.65732308], USD[0.00] | Yes | |
| 07571727 | | DOGE[.36075778], USD[0.00] | | |
| 07571732 | | NFT (517034993414783941/Entrance Voucher #2652)[1] | | |
| 07571737 | | SOL[0], USDT[0.00000041] | | |
| 07571738 | | BTC[.00000366], DOGE[.05676728], ETH[.14676712], ETHW[.27003986], SOL[.00499934], USD[546.04] | Yes | |
| 07571741 | | CUSDT[4], DOGE[.0000059], ETH[.0243755], ETHW[.02407454], USD[0.01] | Yes | |
| 07571743 | | BTC[.00103469] | | |
| 07571746 | | CUSDT[3], TRX[1], USD[0.01] | | |
| 07571752 | | DOGE[613.43452953], NFT (345035957670131812/Humpty Dumpty #147)[1], NFT (387120988100009727/Good Boy #10094)[1], SHIB[1], USD[0.00] | Yes | |
| 07571769 | | BTC[0.00005883] | | |
| 07571770 | | CUSDT[2], DOGE[176.28523322], TRX[1], USD[0.00] | Yes | |
| 07571773 | | BRZ[2], CUSDT[7.92956875], DAI[0.87882224], DOGE[0], LTC[0], SHIB[1114733.53261467], TRX[0], USD[0.00] | Yes | |
| 07571780 | | CUSDT[1], DOGE[8494.20094133], TRX[2], USD[0.00] | Yes | |
| 07571786 | | CUSDT[1], GRT[1], USD[0.94] | | |
| 07571789 | | BTC[.04115471], DOGE[6154.05022025], USD[0.01], USDT[1] | | |
| 07571793 | | BAT[1], BTC[.04117529], DOGE[5385.43344227], USD[0.00], USDT[1] | | |
| 07571795 | | SHIB[1], SOL[1.50543103], TRX[2], USD[39.19] | Yes | |
| 07571799 | | BRZ[1], CUSDT[2], DOGE[1857.18297662], TRX[4], USD[8.07], USDT[1] | | |
| 07571802 | | BF_POINT[100], BTC[0], USD[0.01] | Yes | |
| 07571803 | | BRZ[1], DOGE[1.00004725], USD[0.01] | | |
| 07571805 | | DOGE[1028.54513527], USD[0.00] | | |
| 07571808 | | DOGE[0], USD[0.04] | | |
| 07571810 | | DOGE[3591.55713633], USD[200.00] | | |
| 07571816 | | CUSDT[2], TRX[1], USD[44.36] | | |
| 07571825 | | SOL[.87284159] | | |
| 07571826 | | BRZ[.00028222], CUSDT[1], DOGE[227.80106874], TRX[1], USD[0.00] | | |
| 07571836 | | CUSDT[1], DOGE[116.81873524], USD[0.00] | | |
| 07571842 | | BTC[.00198111], CUSDT[14], DOGE[10000.44936473], ETH[.06015242], ETHW[.05940507], TRX[561.71651615], USD[0.00] | Yes | |
| 07571848 | | BTC[0], SOL[0], USD[1.81] | | |
| 07571849 | | USD[0.00] | | |
| 07571850 | | BTC[0], ETH[0], KSHIB[0], LINK[0], MATIC[0], SOL[0], USD[0.00] | | |
| 07571851 | | AAVE[0], BAT[0], BRZ[1], BTC[0], CUSDT[2], GRT[0], MATIC[0], SOL[0], TRX[0], USD[0.02] | Yes | |
| 07571853 | | SOL[6.77416], USD[0.44] | | |
| 07571854 | | USD[413.50] | | |
| 07571857 | | AAVE[.07365217], CUSDT[34], DOGE[5], LTC[0], SHIB[7], SOL[0], TRX[3], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07571862 | | USD[0.00] | | |
| 07571864 | | DOGE[1], TRX[1], USD[0.00] | Yes | |
| 07571869 | | CUSDT[1], DOGE[.23924671], USD[11.22] | | |
| 07571870 | | USD[0.01] | | |
| 07571878 | | CUSDT[2], DOGE[216.53563338], TRX[372.84208804], USD[0.00] | Yes | |
| 07571882 | | CUSDT[.908], ETH[.000248], ETHW[.000248], TRX[.852], USD[0.02] | | |
| 07571885 | | NFT (327887442100853044/Saudi Arabia Ticket Stub #479)[1] | | |
| 07571891 | | USD[0.00] | Yes | |
| 07571897 | | CUSDT[1], DOGE[.00003821], GRT[1], USD[0.79] | | |
| 07571904 | | DOGE[0], USD[7.12], USDT[0] | | |
| 07571908 | | BAT[1.01139641], BTC[.0000035], SOL[.00087929], USD[0.00], USDT[1.07152184] | Yes | |
| 07571909 | | BRZ[1], CUSDT[1], DOGE[4391.62347476], USD[0.00] | | |
| 07571924 | | SHIB[1420819.40140003], TRX[1], USD[31.66] | Yes | |
| 07571932 | | DOGE[.283], ETH[.250722], ETHW[.250722], LINK[.08], SUSHI[31.9675], TRX[.000001], USD[1.63], USDT[0] | | |
| 07571934 | | CUSDT[1.11240617], DOGE[124.37774966], TRX[1.00000611], USD[0.99] | | |
| 07571941 | | BTC[0.00005500], USDT[4.17465532] | | |
| 07571948 | | BRZ[4], CUSDT[4], DOGE[4006.2398512], ETH[.18385231], ETHW[.18385231], GRT[2], TRX[2], USD[0.00] | | |
| 07571952 | | CUSDT[1], DOGE[1], USD[0.00] | | |
| 07571954 | | CUSDT[46.78933895], DOGE[3.75945078], USD[7.00] | | |
| 07571957 | | CUSDT[1], DOGE[.00003317], USD[0.00] | | |
| 07571959 | | CUSDT[8], DOGE[5.40092059], ETH[.0000001], ETHW[.0000001], USD[0.01] | Yes | |
| 07571963 | | BAT[7.67621089], CUSDT[523.86557327], DOGE[70.41459554], TRX[168.17616991], USD[-10.00], USDT[10.93410974] | | |
| 07571965 | | AAVE[0], BTC[0], CHF[3.28], CUSDT[2], DOGE[1], ETH[0], SUSHI[0], USD[0.00], USDT[0.00038052] | Yes | |
| 07571975 | | BTC[.0000976], ETH[.00098001], ETHW[0.00098000], NFT (355137573541526135/Coachella x FTX Weekend 2 #2314)[1], SOL[0], TRX[.772], USD[0.00], USDT[0.23906585] | | |
| 07571981 | | BRZ[2], CUSDT[4], DOGE[1], USD[0.00] | | |
| 07571982 | | DOGE[73.42728035], TRX[1], USD[0.00] | | |
| 07571984 | | BTC[.00004898] | | |
| 07571990 | Contingent, Disputed | DOGE[0] | | |
| 07572002 | | CUSDT[1], DOGE[37.61010502], USD[0.00] | Yes | |
| 07572005 | | USD[0.03] | | |
| 07572010 | | USD[0.00] | | |
| 07572019 | | BRZ[1], CUSDT[4], DOGE[477.55436204], ETH[.05517016], ETHW[.05517016], SHIB[1620390.06943554], TRX[1], USD[0.00] | | |
| 07572020 | | BAT[0], BRZ[0], DOGE[0], GRT[0], LINK[0], NFT (355150974879320263/Shannon Sharpe's Playbook: Kansas City Chiefs vs Denver Broncos - October 4, 1992 #46)[1], SOL[0], SUSHI[0], TRX[0], USD[0.00], USDT[0] | | |
| 07572026 | | BRZ[1], CUSDT[2], DOGE[277.34799111], ETH[.07668853], ETHW[.07668853], USD[0.00] | | |
| 07572027 | | DOGE[189.33992050], ETH[1.09586335], ETHW[1.09540304], SHIB[2190096.47945704], USD[0.00], USDT[0] | Yes | |
| 07572028 | | ETH[0], USD[16.08] | | |
| 07572034 | | DOGE[0.00566773], USD[0.00], USDT[0] | Yes | |
| 07572037 | | SHIB[9022.96709319], USD[0.00] | Yes | |
| 07572038 | | BAT[1], CUSDT[3], DOGE[2.50189299], ETH[0], TRX[1], USD[0.01] | | |
| 07572043 | | DOGE[184.00020677], ETH[.09926348], ETHW[.09926348], TRX[1], USD[0.00] | | |
| 07572044 | | CUSDT[1], DOGE[989.26487097], TRX[2], USD[0.00] | | |
| 07572050 | | BRZ[3], BTC[.00000589], CUSDT[1], SHIB[777307.39483972], USD[0.00] | Yes | |
| 07572052 | | SHIB[10779080.06604403], USD[0.33] | | |
| 07572065 | | SOL[0], USD[2.15] | | |
| 07572071 | | USD[50.00] | | |
| 07572083 | | CUSDT[1], DOGE[81.72147323], USD[0.00] | | |
| 07572093 | | CUSDT[1], DOGE[18.80415149], USD[0.00] | | |
| 07572096 | | DOGE[1], TRX[1], USD[0.00] | | |
| 07572097 | | USD[0.00] | Yes | |
| 07572101 | | CUSDT[1], TRX[1], USD[0.01] | | |
| 07572102 | | BRZ[1], USD[0.00] | | |
| 07572105 | | BTC[.00152174], SOL[5.22882759], SUSHI[3.79311767], USD[0.00] | | |
| 07572107 | | DOGE[1], USD[0.00] | | |
| 07572111 | | ETH[0], USD[0.00] | | |
| 07572125 | | BRZ[1], CUSDT[1], DOGE[.00001889], LTC[1.26259368], TRX[1], USD[0.00] | | |
| 07572130 | | BRZ[2], GRT[1], USD[0.75] | | |
| 07572141 | | CUSDT[6], DOGE[2], NFT (289746656401212393/Crypto Avatar Art #32)[1], NFT (312428589883059394/Crypto Avatar Art #29)[1], NFT (334039959038409387/Baron)[1], NFT (334610027030812/Metaverse Masks #11)[1], NFT (392523175248750994/Wlofer)[1], NFT (410876902857002200/Surreal World #8)[1], NFT (459076035443179769/Crypto Avatar Art #19)[1], NFT (515577892434148948/Pervica)[1], NFT (521249206908180240/CatFamilya #19)[1], TRX[3], USD[4.97] | Yes | |

Amended Schedule F-17 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07572144 | | DOGE[3], TRX[1], USD[0.74] | Yes | |
| 07572147 | | NFT (414212652022797793/Entrance Voucher #3249)[1], SHIB[63181972.26864477], USD[0.00] | Yes | |
| 07572150 | | CUSDT[1], TRX[38.74967412], USD[49.54] | Yes | |
| 07572163 | | BRZ[2], CUSDT[13], DOGE[314.78952286], USD[0.00] | Yes | |
| 07572167 | | DOGE[1830.43287211], SHIB[5881660.98106105], TRX[2], USD[0.00] | | |
| 07572171 | | DOGE[465.644], SOL[.23976], USD[0.05] | | |
| 07572176 | | BAT[2.10271446], BCH[.12811333], BRZ[3], BTC[0.00000006], CUSDT[12], GRT[1.00498957], SHIB[2], TRX[6], USD[0.00] | Yes | |
| 07572177 | | CUSDT[2], TRX[2], USD[64.87] | | |
| 07572186 | | CUSDT[3], DOGE[68.06523615], SUSHI[.62090592], TRX[444.13641824], USD[0.00] | | |
| 07572192 | | CUSDT[1], SOL[9.71822843], TRX[1], USD[0.00] | Yes | |
| 07572193 | | USD[554.79] | Yes | |
| 07572203 | | USD[3.99] | | |
| 07572210 | Contingent, Disputed | AVAX[0], USD[0.00], USDT[0] | | |
| 07572212 | | USD[1.00] | | |
| 07572214 | | USD[0.13] | | |
| 07572219 | | DOGE[18.33083554], USD[0.00] | | |
| 07572221 | | BTC[.00033293], DOGE[242.52424586], ETH[.00117408], ETHW[.0011604], USD[0.05], YFI[.00030079] | Yes | |
| 07572223 | | USD[0.68] | | |
| 07572230 | | USD[0.00] | | |
| 07572245 | | BRZ[2], CUSDT[1], DOGE[485.81123989], TRX[1], USD[0.00] | | |
| 07572246 | | DOGE[12.82837664], TRX[40.73551493], USD[0.00] | | |
| 07572250 | | CUSDT[938.56571787], DOGE[1.35296489], TRX[130.88633477], USD[0.00], USDT[3.01425923] | | |
| 07572253 | | MATIC[0], USD[0.00], USDT[0] | | |
| 07572267 | | CUSDT[2], DOGE[0], TRX[563.29073647], USD[0.10] | | |
| 07572272 | | USD[0.00] | | |
| 07572287 | Contingent, Disputed | BTC[0], LTC[0], SOL[0], TRX[.000777], USD[0.00], USDT[0] | | |
| 07572304 | | BAT[2], BRZ[3], DOGE[1], GRT[3], TRX[1], USD[0.00], USDT[1] | | |
| 07572305 | | AVAX[0.67041456], DOGE[41.99995961], MATIC[28.65122556], SHIB[233106.65852021], SOL[1.78550249], TRX[926.67507066], USD[0.00] | | |
| 07572308 | | CUSDT[1], SHIB[3], USD[0.01], USDT[0] | | |
| 07572309 | | CUSDT[11], DOGE[791.58851516], ETH[0.30986331], ETHW[0.30967653], SHIB[16562390.83769111], TRX[4], USD[0.00] | Yes | |
| 07572315 | | USD[0.95] | | |
| 07572318 | | BAT[1], CUSDT[3], DOGE[1], USD[0.00] | | |
| 07572323 | | CUSDT[2], USD[0.00] | | |
| 07572330 | | DOGE[5974.3], USD[0.00] | | |
| 07572344 | | BRZ[1], CUSDT[7], DOGE[2], ETH[.00003197], ETHW[.00003197], GRT[1.00298163], KSHIB[.49625818], TRX[1.49163565], USD[0.00] | Yes | |
| 07572348 | | BRZ[1], BTC[.0038316], CUSDT[7], DOGE[534.70335151], ETH[.02593432], ETHW[.02561128], SHIB[381920.96601083], SOL[.94916562], TRX[2], USD[4.55] | Yes | |
| 07572362 | | BRZ[1], TRX[3], USD[0.01], USDT[1] | | |
| 07572364 | | DOGE[17.42991509], TRX[1], USD[0.00] | | |
| 07572366 | | BTC[.00421456], USD[0.00] | | |
| 07572370 | | DOGE[103.78515068], USD[0.00] | | |
| 07572372 | | DOGE[215.82144213], USD[0.00] | | |
| 07572376 | | CUSDT[1], DOGE[.00003097], TRX[1], USD[0.00] | | |
| 07572377 | | CUSDT[2], USD[0.00] | | |
| 07572380 | | TRX[2], USD[0.02] | | |
| 07572389 | | DOGE[1072.43898734], USD[0.01] | | |
| 07572396 | | CUSDT[8], DOGE[881.10218041], TRX[1036.66536093], USD[0.00] | Yes | |
| 07572401 | | SOL[0], USD[0.00] | | |
| 07572403 | | BTC[.04671528], SOL[.02801], USD[0.00], USDT[0.06333593], YFI[.034965] | | |
| 07572404 | | DOGE[22.34108461], KSHIB[1578.72792823], SHIB[1], SOL[1.00035533], USD[0.00] | | |
| 07572406 | | GRT[1], USD[0.00] | | |
| 07572413 | | USD[0.00], USDT[1.10326440] | Yes | |
| 07572414 | | BTC[.00044146], CUSDT[257.32730728], DOGE[.12938904], TRX[.81540637], USD[0.01] | Yes | |
| 07572423 | | USD[0.00] | | |
| 07572424 | | BRZ[3], CUSDT[15], DOGE[916.95986443], GRT[192.18146502], SOL[3.87169405], TRX[1], USD[0.00], USDT[0.67719675] | Yes | |
| 07572426 | | DOGE[3.54] | | |
| 07572432 | | USD[0.00] | | |
| 07572437 | | DOGE[1], GRT[1], TRX[1], USD[0.00] | | |
| 07572441 | | CUSDT[6], ETH[.01386822], ETHW[.01369038], SHIB[2], TRX[2], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07572454 | | DOGE[.12045], USD[3.19] | | |
| 07572461 | | CAD[2.65], CUSDT[7], DOGE[73.95915228], ETH[.01382209], ETHW[.01364758], LTC[.00282197], SUSHI[.29290262], USD[0.32] | Yes | |
| 07572462 | | BRZ[1], CUSDT[6], DOGE[0], ETH[0], USD[0.00] | Yes | |
| 07572467 | | BCH[0.03909255], ETH[0], USD[0.00] | | |
| 07572473 | | BAT[2.5666085], CUSDT[8], DOGE[1], USD[0.00], USDT[0] | | |
| 07572476 | | CUSDT[3.46750621], USD[0.00] | | |
| 07572479 | | DOGE[558.72371484], USD[0.00] | | |
| 07572482 | | CUSDT[1], ETH[.32798778], ETHW[.32782621], TRX[1], USD[0.04] | Yes | |
| 07572487 | | DOGE[3521.01475102], TRX[2], USD[0.00] | | |
| 07572500 | | BTC[.00073889], CUSDT[497.46019692], DOGE[1], ETH[.00502203], ETHW[.00495363], USD[26.52] | Yes | |
| 07572503 | | CUSDT[1], DOGE[329.53049286], USD[0.00] | | |
| 07572506 | | BTC[.00274198], CUSDT[1], USD[4.00] | | |
| 07572521 | | CUSDT[4], DOGE[3], USD[0.00] | | |
| 07572522 | | BTC[0.00360264], CUSDT[2], DOGE[634.16448661], USD[0.01] | Yes | |
| 07572527 | | USD[0.00], USDT[0] | | |
| 07572553 | | BRZ[1], BTC[.00137977], CUSDT[3], DOGE[381.15513777], ETH[.00562068], ETHW[.00555228], TRX[1], USD[0.00] | Yes | |
| 07572560 | | CUSDT[3], USD[0.00] | | |
| 07572561 | | BRZ[1], CUSDT[1], DOGE[809.35877741], USD[0.00], USDT[99.39106869] | | |
| 07572563 | | DAI[.0212836], DOGE[791.89900188], USD[0.00] | Yes | |
| 07572566 | | USD[0.00] | | |
| 07572578 | | CUSDT[5], DOGE[168.24685309], GRT[.38098895], USD[0.00], USDT[0.74544640] | | |
| 07572582 | | CUSDT[2], TRX[4], USD[0.06] | | |
| 07572587 | | BRZ[1], BTC[.00032149], CUSDT[627.18384044], DOGE[24.58634739], ETH[.02854975], ETHW[.02854975], GRT[12.83178719], KSHIB[132.60172541], SHIB[265781.03129078], TRX[143.14594939], UNI[.46217574], USD[0.00], USDT[19.876228834] | | |
| 07572593 | | CUSDT[1], TRX[1], USD[0.00], USDT[0] | | |
| 07572596 | | CUSDT[1], DOGE[436.09595607], USD[10.00] | | |
| 07572597 | | SOL[.0005], USD[3.55] | | |
| 07572598 | | CUSDT[1], DOGE[421.7731711], USD[0.01] | | |
| 07572602 | | BTC[.00008993], DOGE[10.72696375], USD[0.00] | | |
| 07572606 | | CUSDT[2], DOGE[130.58944025], TRX[1], USD[9.79] | | |
| 07572615 | | CUSDT[1], USD[0.00] | Yes | |
| 07572616 | | DOGE[556.54596926] | | |
| 07572617 | | BAT[0], BRZ[1], BTC[0], CAD[0.00], CUSDT[7], DOGE[1.96079248], ETH[0], TRX[2], USD[0.00], YFI[0] | | |
| 07572623 | | CUSDT[1], USD[0.00], USDT[0] | | |
| 07572629 | | USD[0.00] | | |
| 07572632 | | CUSDT[2], USD[50.36] | | |
| 07572634 | | BRZ[1], BTC[.07923607], CUSDT[2], DOGE[2], USD[0.20] | Yes | |
| 07572638 | | BTC[.00028464], CUSDT[4], ETH[.0089324], ETHW[.0089324], USD[31.53] | | |
| 07572645 | | BTC[0.00000797], DOGE[0], ETH[0], ETHW[0], LINK[0], USD[74.77] | | |
| 07572648 | | BF_POINT[300], ETH[0.00000001], ETHW[0], MATIC[5119.21843368], SOL[0], SUSHI[0], USD[0.00], USDT[0] | Yes | |
| 07572650 | | BTC[.00155772], CUSDT[3], DOGE[94.99371711], ETH[.01945931], ETHW[.01945931], TRX[1], USD[0.00] | | |
| 07572652 | | BAT[1], DOGE[2], ETH[3.68016498], ETHW[3.68016498], TRX[1], USD[0.00], USDT[0.00000001] | | |
| 07572654 | | DOGE[97.27188285], ETH[.00000001], ETHW[0] | | |
| 07572658 | | CUSDT[1], DOGE[15.19720809], TRX[136.76928785], USD[35.00] | | |
| 07572663 | | CUSDT[1], USD[0.01] | | |
| 07572669 | | AAVE[.00283403], BRZ[1], BTC[.00002959], DOGE[.0568789], ETH[.00002665], ETHW[.00002665], SHIB[2], SOL[.00580517], TRX[2], USD[3.32] | | |
| 07572673 | | BAT[2.02339109], BRZ[3], BTC[0.49418722], CUSDT[16], DOGE[7897.56087281], ETH[4.43501805], ETHW[4.43343549], GRT[3.02904759], SHIB[1713093.41626037], TRX[16.59487385], USD[0.00] | Yes | |
| 07572676 | | BCH[.00130897], LTC[.00040054] | Yes | |
| 07572680 | | CUSDT[2], DOGE[.09200138], TRX[1], USD[30.65] | | |
| 07572682 | | BTC[0] | | |
| 07572693 | | DOGE[1.19848405], ETH[0.00000001] | | |
| 07572697 | | BRZ[1], CUSDT[1], TRX[2482.43055949], USD[0.00] | Yes | |
| 07572701 | | ETH[.00062704], ETHW[.00062704] | | |
| 07572716 | | BTC[.00097557], CUSDT[3], DOGE[196.04698697], ETH[.01256962], ETHW[.01256962], USD[0.00] | | |
| 07572717 | | BTC[.00348002], CUSDT[1], USD[0.01] | | |
| 07572720 | | CUSDT[2], DOGE[0], LINK[3.52759714], TRX[1], USD[0.00] | | |
| 07572721 | | CUSDT[2], DOGE[100.94239351], USDT[0] | | |
| 07572723 | | DOGE[61.931083], USD[20.00] | | |
| 07572725 | | CUSDT[1], DOGE[202.77048147], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07572728 | | BTC[0.00000001], ETH[.00000032], ETHW[.00000032], GRT[.00091888], SHIB[46.60685614], TRX[.00758987], USD[0.01] | Yes | |
| 07572732 | | DOGE[.715], USD[20.90] | | |
| 07572736 | | DOGE[960.16031777], USD[0.00] | | |
| 07572740 | | CUSDT[5], SHIB[738705.69118501], USD[0.00] | Yes | |
| 07572742 | | CUSDT[2], USD[0.00] | | |
| 07572743 | | BCH[.03185101], CUSDT[3], DOGE[157.82026188], LTC[.23589967], TRX[1], USD[20.01], USDT[0.00000900] | | |
| 07572752 | | DAI[.03530427], USD[2.32] | | |
| 07572754 | | CUSDT[2], DOGE[60.22873911], TRX[142.99283284], USD[0.00] | | |
| 07572759 | | CUSDT[1], TRX[1], USD[0.67] | | |
| 07572761 | | USD[0.00] | Yes | |
| 07572762 | | DOGE[1530.19107314], SHIB[12947826.61165660], USD[0.00] | Yes | |
| 07572765 | | BTC[.00002872], SOL[.6856], USD[0.70] | | |
| 07572770 | | USD[0.00] | | |
| 07572773 | | BRZ[1], DOGE[1], USD[0.00] | | |
| 07572775 | | DOGE[.8819], USD[0.02] | | |
| 07572777 | | SHIB[0], USD[0.06], USDT[0] | | |
| 07572781 | | BCH[.00134324], BTC[.00005147], CUSDT[1], DOGE[30.87801133], TRX[1], USD[0.00] | | |
| 07572789 | | CUSDT[1], DOGE[0], TRX[2], USD[0.01] | Yes | |
| 07572791 | | CUSDT[5], DAI[.00806461], DOGE[.86493388], MATIC[76.37646809], TRX[10023.99176216], USD[0.00] | | |
| 07572792 | | DOGE[67.31358394], ETH[.05353123], ETHW[.05286595], MATIC[.6299649], NFT [4907215616833371031/Entrance Voucher #25129][1], SHIB[418572.53666526], SOL[1.19293813], USD[33.57] | Yes | |
| 07572793 | | USD[58.53] | Yes | |
| 07572797 | | CUSDT[1], DOGE[101.7841375], USD[0.01] | | |
| 07572799 | | CUSDT[2], DOGE[98.90520614], USD[0.00] | | |
| 07572804 | | CUSDT[1], DOGE[44.20252242], USD[21.67] | Yes | |
| 07572807 | | BAT[1.01569247], BRZ[1], BTC[.01480719], CUSDT[5], DOGE[1720.32657142], ETH[.27452953], ETHW[.27433626], SHIB[15070073.32917443], TRX[4], USD[0.13], USDT[10.79243743] | Yes | |
| 07572808 | | CUSDT[1], DOGE[.00004142], USD[0.01] | | |
| 07572810 | | GRT[69.64583927], SHIB[1], SOL[0], TRX[0.00203194] | Yes | |
| 07572813 | | BAT[1], BRZ[1], CUSDT[4], DOGE[7], GRT[1], TRX[1], USD[0.01], USDT[1] | | |
| 07572814 | | BRZ[2], CUSDT[2], DOGE[2512.98000689], USD[0.00] | | |
| 07572815 | | DOGE[5044.7226749], ETH[.55396541], ETHW[.55373265], GRT[1.00404471], TRX[1], USD[0.00] | Yes | |
| 07572820 | Contingent, Disputed | BTC[0], CUSDT[2], DOGE[1], ETH[0], ETHW[0], TRX[0], USD[0.01], USDT[0] | Yes | |
| 07572822 | | USD[30.00] | | |
| 07572824 | | BRZ[3], CUSDT[22], DOGE[2], GRT[1], TRX[7], USD[0.00] | | |
| 07572829 | | CUSDT[2], DOGE[501.36491584], ETH[.02887743], ETHW[.02887743], USD[0.02] | | |
| 07572832 | | DOGE[9039.5579058], TRX[1], USD[0.00] | Yes | |
| 07572835 | | BRZ[2], BTC[.04966908], CUSDT[97.6328435], DOGE[7.00057537], ETH[.23581785], ETHW[0.22922203], SHIB[24004.50198088], TRX[18.90072188], USD[829.66], USDT[2.10986079] | Yes | |
| 07572843 | | BTC[0.09340031], DOGE[1], SHIB[8], USD[1382.21] | Yes | |
| 07572850 | | USD[50.00] | | |
| 07572852 | | CUSDT[2], DOGE[795.01555591], USD[0.00] | | |
| 07572854 | | CUSDT[2], ETHW[.0325708], SHIB[4], TRX[1], USD[0.16] | Yes | |
| 07572863 | | CUSDT[2], DOGE[138.23018701], USD[0.00] | | |
| 07572866 | | BTC[0.00494273], CUSDT[2], DOGE[1155.99035228], SHIB[2], USD[0.97] | Yes | |
| 07572870 | | CUSDT[3], USD[0.00] | Yes | |
| 07572872 | | USD[0.00] | | |
| 07572876 | | CUSDT[1], DOGE[40.11608739], USD[0.00] | | |
| 07572881 | | BRZ[1], CUSDT[3], SOL[0.00005596], TRX[1], USD[0.00] | Yes | |
| 07572884 | | DOGE[2560.36234963], TRX[9604.06958895], USD[0.21], USDT[0] | Yes | |
| 07572892 | | BAT[1], DOGE[3061.4413523], USD[0.00] | | |
| 07572894 | | CUSDT[1], DOGE[22.41331634], USD[39.00] | | |
| 07572897 | | USD[280.00] | | |
| 07572899 | | BRZ[1], CUSDT[3], USD[0.19] | | |
| 07572902 | | CUSDT[2341.95986442], DOGE[1], TRX[701.90356281], USD[0.00] | | |
| 07572907 | | BTC[0], CUSDT[0], DOGE[0], GBP[0.00], GRT[0], LINK[0], LTC[0], MATIC[0], MKR[0], SHIB[761.98483044], SOL[0], SUSHI[0], TRX[0], USD[0.00], USDT[0], YFI[0] | Yes | |
| 07572910 | | BTC[0.00002950], LINK[1.4943], MATIC[9.848], USD[1.64] | | |
| 07572913 | | BRZ[263.65733896], CUSDT[2341.04866007], DOGE[2761.86469598], TRX[1114.71614232], USD[0.02] | | |
| 07572914 | | DOGE[1725.04250763], USD[0.00], USDT[1] | | |
| 07572915 | | GRT[112.443], LINK[6.4844], LTC[.00601739], SOL[1.53257000], SUSHI[52.1625], USD[9.31] | | |
| 07572919 | | USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07572920 | | CUSDT[5], DOGE[157.51057189], ETH[.00655453], ETHW[.00647245], LINK[.57827585], SOL[.04485256], TRX[1], USD[0.01] | Yes | |
| 07572928 | | BTC[.00001094], USD[0.00] | | |
| 07572929 | | BRZ[1], BTC[.00173403], CUSDT[4], DOGE[903.80814904], ETH[.01457792], ETHW[.01457792], USD[0.00] | | |
| 07572937 | | BRZ[1], TRX[1], USD[0.00] | | |
| 07572938 | | BRZ[3], CUSDT[21], DOGE[3], SOL[1.33567966], TRX[2], USD[0.00], USDT[0] | | |
| 07572939 | | DOGE[4671.51853072], TRX[1], USD[0.01] | | |
| 07572943 | | BAT[1], BRZ[1], CUSDT[1], DOGE[8212.69664009], TRX[717.08943019], USD[0.03] | | |
| 07572951 | | CUSDT[1], USD[104.94] | | |
| 07572955 | | CUSDT[1], DOGE[0.00000109], ETH[0], USD[23.88] | | |
| 07572957 | | BRZ[1], DOGE[.43581428], USD[400.81] | | |
| 07572963 | | ETH[0], USD[0.23] | | |
| 07572964 | | CUSDT[2], DOGE[1], ETH[.13010999], ETHW[.12904503], SOL[.51870573], TRX[1], USD[2.27] | Yes | |
| 07572966 | | BCH[.33853792], BRZ[1], BTC[.00992015], CUSDT[4], DOGE[2587.55880294], ETH[.09975055], ETHW[.09975055], TRX[2], USD[0.00] | | |
| 07572967 | | CUSDT[1], DOGE[173.52209066], LTC[1.29863446], TRX[2], USD[0.00] | | |
| 07572972 | | USD[0.00] | | |
| 07572973 | | BAT[263.87672966], BRZ[1], CUSDT[2], DOGE[1021.54412032], TRX[646.16778362], UNI[10.66939087], USD[0.00] | | |
| 07572976 | | CUSDT[1], DOGE[187.5118156], TRX[1], USD[0.00] | | |
| 07572978 | | ETHW[9.1304686], USD[0.00] | | |
| 07572981 | | CUSDT[1], ETH[.02850706], ETHW[.02815112], USD[0.00] | Yes | |
| 07572983 | | TRX[14672.77909699], USD[0.00] | | |
| 07572988 | | USD[0.01] | | |
| 07572992 | | CUSDT[3], DOGE[388.7159537], ETH[.05246184], ETHW[.05246184], LTC[.14534852], SHIB[4], TRX[2], USD[0.00], USDT[69.69585781] | | |
| 07572996 | | DOGE[2], GRT[2], TRX[2], USD[0.00] | | |
| 07573000 | | BRZ[1], CUSDT[1], GRT[1.00373293], USD[0.00] | Yes | |
| 07573003 | | USD[0.00] | | |
| 07573006 | | CUSDT[1], DOGE[218.63880761], ETH[.02618824], ETHW[.02585992], TRX[1], USD[0.00] | Yes | |
| 07573011 | | BTC[0], USD[0.00] | | |
| 07573012 | | USD[4.22], USDT[0] | | |
| 07573016 | | BRZ[1], DOGE[603.2687514], USD[0.00] | | |
| 07573029 | | BRZ[1], CUSDT[3], DOGE[.00010523], TRX[1], USD[0.03] | | |
| 07573034 | | CUSDT[8], DOGE[2318.80270428], ETH[.06244837], ETHW[.06244837], TRX[1], USD[29.66] | | |
| 07573038 | | CUSDT[1], DOGE[562.12850001], USD[0.00] | | |
| 07573040 | | NFT [569960977759174617/Australia Ticket Stub #309][1] | | |
| 07573047 | | DOGE[198.19005312], TRX[1], USD[20.00] | | |
| 07573051 | | CUSDT[1], TRX[830.42099738], USDT[0] | Yes | |
| 07573061 | | NFT [463191487162410813/Saudi Arabia Ticket Stub #1778][1], USD[502.01] | | |
| 07573062 | | CUSDT[1], DOGE[198.80097169], USD[50.00] | | |
| 07573064 | | ETHW[.65656095], USD[0.00] | | |
| 07573070 | | BCH[.13581948], BRZ[2], BTC[.0065775], CUSDT[15], DOGE[1202.09163213], ETH[.04275739], ETHW[.04222387], SHIB[27761890.19312385], TRX[1.75096081], USD[0.88] | Yes | |
| 07573076 | | CUSDT[1170.25670539], DOGE[992.14198488], TRX[171.79402599], USD[0.06], USDT[14.90568235] | | |
| 07573079 | | CUSDT[1], DOGE[196.1663639], USD[0.00] | | |
| 07573084 | | BTC[.00049459], CUSDT[4], DOGE[137.07447471], ETH[.01639878], ETHW[.01619358], LINK[1.99390648], MATIC[11.8893602], TRX[316.23021484], USD[65.60] | Yes | |
| 07573085 | | BRZ[1], USD[0.00] | | |
| 07573092 | | DOGE[2], ETH[.09972377], ETHW[.09972377], USD[300.00] | | |
| 07573094 | | USD[20.00] | | |
| 07573096 | | DAI[9.92676834], USD[0.00] | | |
| 07573099 | | CUSDT[1], DOGE[1888.75840086], USD[0.00] | | |
| 07573110 | | KSHIB[.60747806], SHIB[1019137.07256669], USD[0.00] | Yes | |
| 07573114 | | BRZ[1], BTC[.00042005], CUSDT[3], DOGE[198.58282558], ETH[.01268469], ETHW[.01268469], USD[0.00], YFI[.00032843] | | |
| 07573116 | | USD[0.01] | | |
| 07573118 | | CUSDT[1], DOGE[219.25528776], USD[0.00] | | |
| 07573119 | | USD[1.78] | | |
| 07573126 | | BAT[8], BRZ[10], BTC[.32351574], CUSDT[8], DOGE[333.2593948], ETH[3.16101777], ETHW[3.16101777], GRT[6], LINK[2], LTC[6.80459549], MATIC[1], SHIB[3], SOL[35.81934455], SUSHI[5], TRX[12], UNI[2], USD[444.43], USDT[10] | | |
| 07573127 | | CUSDT[1], UNI[8.16526753], USD[0.00] | | |
| 07573128 | | CUSDT[13.29238742], TRX[1], USD[0.00] | | |
| 07573129 | | CUSDT[1], DOGE[300.76277047], USD[0.00] | | |
| 07573132 | | DOGE[985.88325596], TRX[1], USD[0.00] | | |
| 07573134 | | BRZ[7], BTC[0.20230535], CUSDT[15], DOGE[.00003183], ETH[2.95607279], ETHW[2.95607279], GRT[1], KSHIB[.00069326], SOL[.00001706], TRX[8.00004762], USD[0.00], USDT[3] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07573137 | | BRZ[1], CUSDT[1], USD[64.22] | | |
| 07573138 | | DOGE[947.42808768], ETH[.00512742], ETHW[.00512742], USD[0.00] | | |
| 07573144 | | DOGE[1], ETH[.00003438], ETHW[.00003438], USD[4.05] | | |
| 07573152 | | BF_POINT[200], CUSDT[3], DOGE[47.44883362], ETH[.00000039], ETHW[.00000039], TRX[1], USD[0.41] | Yes | |
| 07573153 | | CUSDT[3], DOGE[35.80878445], LINK[.29420283], TRX[103.31963223], USD[0.00] | | |
| 07573155 | | BRZ[1], DOGE[63.36774487], USD[0.00] | | |
| 07573156 | Contingent, Disputed | BRZ[1], CUSDT[2], DOGE[1], TRX[1], USD[0.00] | | |
| 07573159 | | LINK[0], USD[2.40] | Yes | |
| 07573163 | | DOGE[601.02153225], TRX[1], USD[0.00] | | |
| 07573164 | | TRX[1], USD[0.00] | | |
| 07573170 | | BTC[.03616713], CUSDT[7], DOGE[1], ETH[.25889295], ETHW[.25869943], SOL[33.21124075], TRX[2], USD[0.00] | Yes | |
| 07573175 | | BAT[1], TRX[1], USD[0.00] | | |
| 07573182 | | ETH[.000141], ETHW[.858141], USD[0.01], USDT[0], YFI[.000484] | | |
| 07573183 | | BTC[.00238055], CUSDT[4], DOGE[325.56547485], ETH[.0139522], ETHW[.01377436], USD[0.00] | Yes | |
| 07573185 | | CUSDT[1], LINK[3.05429572], USD[10.00] | | |
| 07573188 | | DOGE[1], TRX[14061.41957764], USD[0.01] | | |
| 07573190 | | ETH[.02763387], ETHW[.02763387], LINK[1.0989], USD[157.12], USDT[0] | | |
| 07573193 | | TRX[.000025], USD[0.00] | | |
| 07573196 | | CUSDT[1], DOGE[183.1604616], USD[0.00] | | |
| 07573200 | | ETH[.00243406], ETHW[.00243406], USD[0.00] | | |
| 07573204 | | BTC[0.00079838], ETH[.0139867], ETHW[.0139867], LTC[.159392], USD[1.02] | | |
| 07573214 | | BTC[.00005408], DOGE[2], USD[0.00] | | |
| 07573225 | | BTC[0], ETH[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 07573226 | | DOGE[6142.72191402], GRT[1], USD[0.00] | | |
| 07573230 | | CUSDT[8], ETH[0], USD[0.00] | | |
| 07573235 | | BAT[1.01448733], DOGE[1], SHIB[28009907.67613335], TRX[1], UNI[43.61358704], USD[0.00] | Yes | |
| 07573237 | | BAT[3.09143845], BF_POINT[300], CUSDT[12], DOGE[4], GRT[1.00256943], NFT (310457555581737316/Australia Ticket Stub #1525)[1], SHIB[3], TRX[7], USD[0.02] | Yes | |
| 07573239 | | MATIC[86.80105588], SOL[5.7366599], USD[3580.19] | Yes | |
| 07573240 | | BRZ[1], CUSDT[2], DOGE[0], ETH[0], LTC[0], TRX[2], USD[0.01] | | |
| 07573241 | | USD[0.44] | | |
| 07573247 | | CUSDT[8], DOGE[1], TRX[1], USD[0.00] | | |
| 07573251 | | BTC[.16975142], DOGE[1], USD[0.00] | | |
| 07573260 | | CUSDT[4], DAI[74.44662779], DOGE[374.54535811], ETH[.05071624], ETHW[.05071624], TRX[84.01256202], USD[0.00], USDT[74.57309809] | | |
| 07573264 | | CUSDT[3], ETH[.07503486], ETHW[.07503486], USD[0.00] | | |
| 07573269 | | CUSDT[31.53645155], TRX[.87488592], USD[0.00] | | |
| 07573271 | | BRZ[2], CUSDT[6], TRX[3], USD[0.00] | | |
| 07573276 | | CUSDT[8], TRX[1], USD[0.00] | | |
| 07573279 | | LINK[.1], USD[0.05] | | |
| 07573283 | | BCH[.00267395], BRZ[2], CUSDT[1], DOGE[.33838936], TRX[1], USD[0.00], USDT[1] | | |
| 07573288 | | CUSDT[2], USD[0.00] | | |
| 07573289 | | BRZ[1], BTC[.0199979], CUSDT[34], DOGE[821.37419629], ETH[.26661683], ETHW[.26642243], TRX[6], USD[0.00] | Yes | |
| 07573290 | | CUSDT[1], DOGE[201.11026137], USD[0.00] | | |
| 07573295 | | BRZ[1], CUSDT[1], DOGE[1], SHIB[1], TRX[1], USD[0.04] | | |
| 07573299 | | BTC[.00850683], ETH[0.07085971], SOL[1.06554194], USD[0.00] | | |
| 07573300 | | BTC[.00096788] | | |
| 07573303 | | SOL[.0544], USD[0.00] | | |
| 07573307 | | USD[0.64] | | |
| 07573309 | | CUSDT[1], SHIB[1268458.228851], USD[0.00] | Yes | |
| 07573313 | | BTC[.00046232], CUSDT[1], DOGE[58.20458983], ETH[.00735079], ETHW[.00725503], SOL[.09274018], USD[0.14] | Yes | |
| 07573314 | | BTC[.00918213], ETH[.18923837], ETHW[.18923837], SOL[11.6511109], USD[0.00] | | |
| 07573320 | | TRX[.000067] | | |
| 07573321 | | DOGE[5353.27510121], TRX[1], USD[0.00] | | |
| 07573323 | | DOGE[19.35398638], USD[0.00] | | |
| 07573331 | | CUSDT[2], DOGE[.67755093], USD[0.01] | | |
| 07573333 | | BRZ[51.87296683], DAI[9.94506732], DOGE[40.02606577], TRX[68.03047357], USD[0.00] | | |
| 07573335 | | CUSDT[1], DOGE[43.60179263], TRX[1], USD[4.67] | Yes | |
| 07573338 | | CUSDT[3], DOGE[1], ETH[.23979615], ETHW[.23979615], SOL[81.48309269], TRX[2], USD[0.00] | | |
| 07573339 | | BRZ[1], DOGE[998.99998103], ETH[.12604351], ETHW[.12604351], TRX[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07573344 | | AVAX[1.08640705], SHIB[1], USD[0.07] | Yes | |
| 07573355 | | USD[1.82] | | |
| 07573356 | | BAT[.52195159], CUSDT[14], DOGE[16.57717625], TRX[1], USD[0.15] | Yes | |
| 07573358 | | BAT[2], DOGE[1], SHIB[1], USD[0.01] | Yes | |
| 07573360 | | USD[0.00] | | |
| 07573371 | | USD[0.00], USDT[0], WBTC[0] | | |
| 07573373 | | USD[1000.00] | | |
| 07573383 | | BAT[.00196529], BTC[.00000108], CUSDT[3], DOGE[1], SHIB[2464062.48761894], USD[0.00] | Yes | |
| 07573387 | | CUSDT[1.01167187], TRX[3.00007662], USD[0.00] | | |
| 07573388 | | USD[0.00] | | |
| 07573392 | | USD[0.33], USDT[5.1364724] | | |
| 07573395 | | BAT[1], BRZ[1], CUSDT[2], DOGE[1632.98632463], TRX[3], USD[0.00] | | |
| 07573412 | | BTC[0.00024725], USD[0.00] | Yes | |
| 07573416 | | SHIB[3], USD[0.01] | | |
| 07573421 | | CUSDT[1], DOGE[740.82388952], GRT[56.75385747], TRX[1832.04607022], USD[0.00] | | |
| 07573422 | | BTC[.00086452], CUSDT[5], DOGE[.00097968], ETH[0.07604827], ETHW[0.07604827], LTC[.1254815], MKR[.01384762], TRX[2], UNI[1.19480277], USD[25.00] | | |
| 07573423 | | BRZ[.94569985], CUSDT[5.385078], DOGE[1327.91550146], ETH[0], ETHW[0], TRX[2.09267314], USD[0.59] | | |
| 07573424 | | BTC[.00158349], CUSDT[3], USD[0.00] | | |
| 07573426 | | BRZ[0], BTC[0], CUSDT[1], DOGE[0], ETH[0], LTC[0], SOL[2.32399241], SUSHI[0], TRX[0], USD[0.00], YFI[0] | Yes | |
| 07573427 | | CUSDT[2], SOL[.31164902], USD[0.00] | | |
| 07573429 | | ETH[23.8008544], ETHW[23.8008544], SOL[27.673685], USD[1.23] | | |
| 07573432 | | ETH[0], ETHW[0], USD[0.00] | | |
| 07573433 | | BRZ[1], CUSDT[5], TRX[2], USD[0.00] | Yes | |
| 07573437 | | LINK[0], SHIB[0], USD[0.00], USDT[0.00000014] | Yes | |
| 07573438 | | CUSDT[1], USD[0.00] | | |
| 07573452 | | USD[15.18], USDT[3.3611] | | |
| 07573456 | | BRZ[1], CUSDT[1], DOGE[1178.39869894], USD[0.55] | | |
| 07573457 | | BRZ[1], BTC[.00495871], CUSDT[5], DOGE[984.33810675], ETH[.01477904], ETHW[.0146012], LINK[.61700931], LTC[.03766077], TRX[122.00770671], USD[0.00] | Yes | |
| 07573470 | | BRZ[2], CUSDT[2], DOGE[1438.47273056], GRT[1], SOL[5.97206373], TRX[2], USD[0.00], USDT[1] | | |
| 07573473 | | CUSDT[2], DOGE[378.0217248], USD[195.27] | | |
| 07573481 | | CUSDT[2], DOGE[.11805363], USD[84.30] | Yes | |
| 07573485 | | CUSDT[4], NFT [544506286884505407/FTX - Off The Grid Miami #1599][1], SUSHI[2.53653908], USD[0.00] | | |
| 07573486 | | DOGE[373.70113977], USD[0.00] | | |
| 07573490 | | DOGE[1], SOL[66.52550852], USD[0.00] | | |
| 07573506 | | BRZ[2], CUSDT[12], ETH[.00013239], ETHW[.00013239], SUSHI[.00728856], TRX[4], USD[0.00] | | |
| 07573507 | | BRZ[1], TRX[1], USD[0.00], USDT[1.10761546] | Yes | |
| 07573510 | Contingent, Disputed | USD[0.00] | | |
| 07573511 | | SOL[0], USD[0.00], USDT[0] | | |
| 07573512 | | BRZ[2], CUSDT[18], DOGE[1], SHIB[1], SOL[.00010368], TRX[4], USD[150.52], USDT[1.08692342] | Yes | |
| 07573517 | | BTC[.0004497], CUSDT[8], DOGE[.00002326], TRX[1], USD[0.00] | | |
| 07573520 | | BRZ[1], CUSDT[4], DOGE[1047.83029277], USD[30.03] | | |
| 07573522 | | DOGE[1.88979669], USD[9.00] | | |
| 07573523 | | CUSDT[1], ETH[.22832016], ETHW[.22811834], USD[0.00] | Yes | |
| 07573524 | | DOGE[18.22945639], ETH[.00252463], ETHW[.00252463], USD[0.00] | | |
| 07573525 | | USD[0.00], USDT[0] | | |
| 07573526 | | CUSDT[1], DOGE[1], ETH[.02869788], ETHW[.0283422], USD[0.00] | Yes | |
| 07573528 | | USD[5.40] | | |
| 07573530 | | BAT[3.2618449], BRZ[3], CUSDT[9], DOGE[3], GRT[2.04954442], TRX[9.01102039], USD[7.32], USDT[3.30523915] | Yes | |
| 07573532 | | BRZ[1], ETH[.01015212], ETHW[.01015212], USD[0.00] | | |
| 07573533 | | CUSDT[1], DOGE[199.76828813], USD[0.00] | Yes | |
| 07573535 | | CUSDT[6], USD[0.00] | | |
| 07573536 | | DOGE[603.73071974], USD[0.01] | | |
| 07573542 | | CUSDT[2], TRX[1], USD[0.01] | | |
| 07573544 | | USD[0.43] | | |
| 07573545 | | BAT[1], BRZ[1], CUSDT[1], DOGE[1.11756651], TRX[1], USD[0.20] | | |
| 07573548 | | DOGE[911.15384422], TRX[1], USD[0.00] | | |
| 07573555 | | USD[5.43] | | |
| 07573562 | | CUSDT[1], ETH[.01185935], ETHW[.01185935], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07573566 | | BRZ[1], CUSDT[3], DOGE[.0052536], ETH[.00000037], ETHW[.00000037], SHIB[1], TRX[1], USD[326.05] | Yes | |
| 07573567 | | CUSDT[1], DOGE[3426.67515546], USD[0.00] | | |
| 07573568 | Contingent, Disputed | USD[0.01] | | |
| 07573572 | | USD[897.38] | | |
| 07573573 | | CUSDT[3], DOGE[187.26974717], ETH[.0016084], ETHW[.0016084], USD[0.00] | | |
| 07573580 | | BTC[.00000781], DOGE[.311], ETHW[74.02393154], SOL[0], USD[0.00] | | |
| 07573582 | | CUSDT[5], DOGE[3211.05846319], TRX[1], USD[0.00] | | |
| 07573590 | | AUD[12.76], BAT[28.08454092], BRZ[106.58341756], BTC[.00123205], CAD[11.87], CUSDT[2], DAI[19.8930211], DOGE[308.08225094], ETH[.01638883], ETHW[.01638883], EUR[17.45], SHIB[6], SUSHI[1.23762384], TRX[2], USD[297.01], USDT[10.93957405] | | |
| 07573596 | | BCH[0], CUSDT[6], DOGE[5], ETH[0], ETHW[0], SHIB[2], SOL[.00001228], USD[0.01], USDT[0.00017277] | Yes | |
| 07573598 | | BRZ[3], CUSDT[10.11901245], SHIB[4], TRX[3], USD[0.00] | Yes | |
| 07573602 | | USD[0.01] | | |
| 07573603 | | BRZ[1], BTC[.00006183], CUSDT[1], ETH[.00031052], ETHW[.00031052], USD[2.90] | | |
| 07573605 | | BTC[.00231226], DOGE[.00067729], ETH[.00179311], ETHW[.00179311], USD[0.00] | | |
| 07573608 | | DOGE[5458.57899329], USD[1.00], USDT[0] | Yes | |
| 07573610 | | BRZ[2], BTC[.00067581], CUSDT[19], DOGE[.85936863], ETH[.00452996], ETHW[.10452996], LINK[.42324162], SHIB[657569.10311122], TRX[167.2308102], USD[0.56] | | |
| 07573618 | | DOGE[1353.645], USD[0.25] | | |
| 07573619 | | CUSDT[1], DOGE[1], TRX[1], USD[0.01] | | |
| 07573620 | | BTC[0], ETH[0.00000243], ETHW[0.00080275], SOL[0], TRX[0], USD[0.00] | | |
| 07573629 | | CUSDT[1], DOGE[884.84988344], USD[0.00] | | |
| 07573630 | | BRZ[1], CUSDT[3], DOGE[2], ETH[.01564943], ETHW[.01564943], USD[0.00] | | |
| 07573631 | | BTC[0], SOL[0.00398986], USD[0.00] | | |
| 07573632 | | BAT[1], BRZ[2], CUSDT[2], DOGE[9], ETH[0], ETHW[0], GRT[1], TRX[2], USD[0.00] | | |
| 07573641 | | BRZ[1], CUSDT[9], DOGE[562.42517687], TRX[3.7175542], USD[0.96], USDT[1] | | |
| 07573644 | | CUSDT[2], USD[0.00] | | |
| 07573646 | | CUSDT[1], DOGE[55.55741775], USD[0.00] | | |
| 07573648 | | BTC[0], ETH[0], SOL[0], TRX[0], USD[0.00] | Yes | |
| 07573649 | | USD[0.01] | | |
| 07573650 | | CUSDT[3], DOGE[1], LINK[3.677195], TRX[94.27986203], USD[0.00] | Yes | |
| 07573659 | | CUSDT[1], DOGE[55.61776918], USD[0.00] | | |
| 07573661 | | SOL[.00000001], USD[0.38] | | |
| 07573664 | | CUSDT[1], ETH[0], ETHW[0] | | |
| 07573667 | | CUSDT[1], ETH[.02397763], ETHW[.02397763], GRT[3.61652095], USD[5.00] | | |
| 07573672 | | CUSDT[1], DOGE[427.45463566], USD[0.00] | Yes | |
| 07573679 | | CUSDT[2], DOGE[514.55815724], ETH[2.04098595], ETHW[2.04098595], TRX[1], USD[0.00], USDT[1] | | |
| 07573680 | | DOGE[0] | | |
| 07573681 | | CUSDT[3], DOGE[1410.99597573], TRX[1], USD[0.00] | Yes | |
| 07573683 | | CUSDT[13.00003326], DOGE[.00000733], TRX[1.60009974], USD[0.01] | | |
| 07573685 | | CUSDT[1], USD[0.01] | | |
| 07573687 | | DOGE[19.981], NFT (533024973353073052/FTX - Off The Grid Miami #1170)[1], USD[10.22] | | |
| 07573689 | | BTC[.002223], CUSDT[11], DOGE[72.83224863], TRX[1], USD[0.04], USDT[0.00066030] | | |
| 07573690 | | BRZ[1], CUSDT[1.52991072], TRX[1], USD[0.01] | | |
| 07573692 | | NFT (360321373115401328/Beasts #991)[1], NFT (562989923784494313/Australia Ticket Stub #1565)[1], SOL[2.82717], USD[0.01] | | |
| 07573693 | | CUSDT[1], DOGE[104.34047616], USD[0.00] | | |
| 07573697 | | CUSDT[1], DOGE[171.45739782], USD[100.00] | | |
| 07573709 | | DOGE[0], NFT (383592325213203595/Atlas Badge)[1], NFT (530437101537489590/The Hill by FTX #7958)[1], TRX[0], USD[0.00] | Yes | |
| 07573711 | | USD[0.00] | Yes | |
| 07573712 | | BRZ[258.9711938], CUSDT[6702.61382069], DOGE[3940.44636613], TRX[56.778891], USD[0.00], USDT[0] | | |
| 07573713 | | BTC[.00034581], CUSDT[2], DOGE[34.3109595], USD[0.00] | | |
| 07573715 | | DAI[0], DOGE[0], ETH[0], ETHW[0], SHIB[.00000001], TRX[0], USD[0.59], USDT[1.84402100], YFI[0] | | |
| 07573722 | | DOGE[2000] | | |
| 07573727 | | CUSDT[2], DOGE[0], PAXG[0], USD[0], YFI[0] | Yes | |
| 07573730 | | CUSDT[2583.31871612], DOGE[422.66296902], SUSHI[4.32424755], TRX[1], USD[26.62], USDT[54.8220796] | Yes | |
| 07573731 | | BRZ[6.01212179], CUSDT[29], DOGE[2], ETH[0], ETHW[0.00012951], MATIC[61.61372052], MKR[0], NFT (359638772555957725/SolBunnies #2312)[1], NFT (497522339955679441/Solana Squirrel #382)[1], NFT (569710698484149400/Pocket Dimension)[1], NFT (575589584046192475/Warriors 75th Anniversary Icon Edition Diamond #1544)[1], SHIB[45], TRX[13], USD[0.00], USDT[0.52058448] | Yes | |
| 07573734 | | TRX[2], USD[0.13], USDT[0] | | |
| 07573736 | | BRZ[1.998], USD[0.06] | | |
| 07573739 | | BTC[.00034222], CUSDT[2], DOGE[8.9020763], TRX[34.15384531], USD[0.00] | | |
| 07573745 | | CUSDT[2], DOGE[131.20038875], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07573747 | | SOL[0] | | |
| 07573753 | | BTC[0.00217033], CUSDT[3], DOGE[106.32147254], ETH[0.02020046], ETHW[0.02020046], USD[0.00] | | |
| 07573756 | | BAT[0], DOGE[1], ETH[0], ETHW[0], SHIB[12.40776160], USD[0.87], USDT[0] | Yes | |
| 07573759 | | BRZ[1], CUSDT[1], DOGE[254.59586875], USD[0.00] | | |
| 07573770 | | CUSDT[1], DOGE[177.21652595], USD[0.00] | | |
| 07573772 | | SOL[0], USD[0.62] | | |
| 07573774 | | CUSDT[1], TRX[1], USD[88.14] | | |
| 07573778 | | CUSDT[3], DOGE[365.28168425], USD[0.00] | | |
| 07573783 | | BCH[.00000001], BRZ[3], CUSDT[1], DOGE[2], ETH[0], TRX[1], USD[0.01], USDT[0.00001504] | | |
| 07573791 | | BAT[1.01275185], CUSDT[2], DOGE[3], SOL[143.09688743], TRX[7151.26302267], USD[0.31] | Yes | |
| 07573792 | | CUSDT[1], DOGE[1], TRX[3], USD[0.01] | | |
| 07573798 | | BRZ[261.54598682], CUSDT[3], DOGE[231.52764005], TRX[220.64787511], USD[0.00] | | |
| 07573807 | | ETH[0], NFT (350472674057540644/Microphone #732)[1], NFT (505052656683607740/Australia Ticket Stub #2067)[1], NFT (507617609443025772/Romeo #1189)[1], TRX[0], USD[0.00] | | |
| 07573810 | | CUSDT[1], USD[0.68] | | |
| 07573812 | | CUSDT[2], TRX[1], USD[0.00] | | |
| 07573818 | | SOL[0], USD[18.12], USDT[1643.1682125] | | |
| 07573826 | | CUSDT[3], DOGE[181.74160444], USD[0.00] | | |
| 07573831 | | CUSDT[3], TRX[1], USD[0.01] | Yes | |
| 07573846 | | BRZ[522.09787069], CUSDT[4690.36473529], DOGE[1696.3043286], TRX[3086.44340123], USD[100.00] | | |
| 07573850 | | GRT[.00030367], TRX[.00764054], USD[0.01] | Yes | |
| 07573853 | | CUSDT[1], DOGE[98.73256025], USD[0.01] | | |
| 07573864 | | ETH[0], ETHW[1.71538785], USD[0.00], USDT[0] | | |
| 07573865 | | USD[362.16] | | |
| 07573870 | | BAT[17.01419422], BRZ[64.65717017], CUSDT[152.18964763], DOGE[187.7174783], LINK[1.12223417], LTC[.06246761], SOL[2.30034525], TRX[3319.71800126], USD[0.00] | Yes | |
| 07573874 | | CUSDT[0], ETH[0], ETHW[0], USD[0.00] | | |
| 07573875 | | BAT[1], DOGE[1], TRX[1], USD[0.01] | | |
| 07573877 | | BAT[1.00427396], BF_POINT[200], BTC[0.00000090], CUSDT[1.03575846], DOGE[5.01159188], KSHIB[.54367672], SHIB[2], SOL[.00007551], TRX[.11028604], USD[0.00] | Yes | |
| 07573879 | | SOL[.22505], USD[1.44], USDT[1.64222] | | |
| 07573880 | | CUSDT[3], TRX[2], USD[0.00] | | |
| 07573882 | | CUSDT[1], DOGE[92.46851867], ETH[.01210537], ETHW[.01210537], TRX[1], USD[0.00] | | |
| 07573888 | | DOGE[103.25653026], TRX[1], USD[0.01] | | |
| 07573894 | | BAT[1.0165555], DOGE[.00000001], GRT[1], USD[1378.31], USDT[0] | Yes | |
| 07573896 | | DOGE[.00002525], USD[0.00] | | |
| 07573902 | | BAT[2], GRT[.00012041], SHIB[4.00000048], USD[0.00], USDT[0] | | |
| 07573908 | | CUSDT[12.23846487], ETH[.00000001], ETHW[0.17235256], NFT (508682156217622360/ApexDucks #1462)[1], SHIB[1], USD[0.00] | Yes | |
| 07573913 | | DOGE[38.37567374], USD[0.00] | | |
| 07573916 | | ETH[.00000001], USD[14.52] | | |
| 07573917 | | CUSDT[1], TRX[1], USD[233.90] | | |
| 07573920 | | MATIC[11.10956777], TRX[.000002], USD[0.00], USDT[0] | | |
| 07573926 | | BAT[8.01338192], BTC[0.00336451], CUSDT[7], DOGE[1], ETH[.04840256], ETHW[.04840256], TRX[1], USD[0.00] | | |
| 07573927 | | DOGE[1], ETH[1.03826881], ETHW[1.03783273], SHIB[11475181.35487842], TRX[1], USD[0.00], USDT[0] | Yes | |
| 07573929 | | BRZ[1], CUSDT[11], TRX[1], USD[0.01] | | |
| 07573930 | | ETH[.08443108], ETHW[.08443108] | | |
| 07573932 | | CUSDT[1], GRT[37.96468334], USD[0.00] | | |
| 07573933 | | BTC[0.02120000], ETH[0.40025872], ETHW[0.40025872], SOL[5.48451], USD[1.70] | | |
| 07573937 | | CUSDT[3], USD[0.00] | | |
| 07573940 | | USD[0.00] | | |
| 07573942 | | USD[0.00] | | |
| 07573943 | | BRZ[1], CUSDT[5], DOGE[388.3834583], KSHIB[141.94617287], USD[0.00] | Yes | |
| 07573951 | | CUSDT[5], DOGE[210.46280781], ETH[.01077609], ETHW[.01077609], LTC[.14856215], USD[0.00] | | |
| 07573953 | | USD[0.00] | | |
| 07573955 | | DOGE[200] | | |
| 07573963 | | DOGE[171.41267216], TRX[1], USD[0.00] | | |
| 07573965 | | CUSDT[6], SHIB[388046.90093464], USD[0.00] | Yes | |
| 07573967 | | CUSDT[1], DOGE[418.00064908], TRX[1], USD[0.01] | | |
| 07573968 | | BAT[3.08583507], BTC[.00000437], CUSDT[2], DOGE[56.30421159], ETH[0.00350812], ETHW[0.00346708], LTC[.00822552], TRX[95.887563], USD[0.00] | Yes | |
| 07573969 | | CUSDT[1], USD[0.00] | | |
| 07573972 | | CUSDT[2], DOGE[1], TRX[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07573973 | | BTC[0], SOL[.0076176], USD[1530.14] | | |
| 07573981 | | CUSDT[2], NFT (295831539161225139/Bull #1602)[1], NFT (303936202592433875/SolDad #1959)[1], NFT (392386959351564941/SOLYETIS #3042)[1], NFT (468260760706860113/Weird Apes #6)[1], NFT (502306625316718116/CryptoGang Avatar #3)[1], SOL[.00127253], USD[0.01] | | |
| 07573983 | | BRZ[1], CUSDT[5], DOGE[1.99533507], SHIB[27486727.2657803], TRX[1], USD[0.00] | Yes | |
| 07573989 | | USD[0.00] | | |
| 07573990 | | TRX[.00000792], USD[47.31] | | |
| 07573998 | | CUSDT[1], DOGE[34.08390058], USD[0.00] | | |
| 07573999 | | USD[20.00] | | |
| 07574002 | | CUSDT[2], USD[0.00] | | |
| 07574003 | | GRT[37.962], LINK[1.0956], UNI[1.1952], USD[3.78] | | |
| 07574004 | | SOL[.00799], USD[1.87], USDT[0.04738440] | | |
| 07574005 | | CUSDT[1], DOGE[1002.46045565], USD[0.00] | | |
| 07574007 | | CUSDT[1], TRX[177.61754622], USD[0.00] | | |
| 07574009 | | BTC[0], CUSDT[0], ETH[0], ETHW[0], LINK[0], LTC[0], MATIC[0], NFT (420064703334961610/Founding Frens Investor #706)[1], NFT (513466499126952812/Hotline Bling #2)[1], NFT (541814205318400101/Shannon Sharpe's Playbook: Kansas City Chiefs vs Denver Broncos - October 4, 1992 #47)[1], NFT (564959795052507826/Mamba Out #2)[1], SHIB[2], SOL[4.25243882], TRX[0], USD[1750.00], USDT[0] | Yes | |
| 07574010 | | CUSDT[3], TRX[1], USD[0.00] | | |
| 07574011 | | USD[0.00], USDT[0.00000006] | | |
| 07574013 | | TRX[2], USD[0.00] | | |
| 07574016 | | BRZ[4], CUSDT[6], DOGE[16337.13069962], GRT[1.00367791], MATIC[478.65570438], SHIB[1], TRX[2949.25774771], USD[0.19] | Yes | |
| 07574023 | | CUSDT[1], TRX[1], USD[0.01] | | |
| 07574026 | | BTC[0], USD[0.00] | | |
| 07574029 | | BRZ[1], DOGE[1671.57055319], USD[0.00] | | |
| 07574031 | | CUSDT[1], USD[0.01], USDT[0.00000001] | Yes | |
| 07574032 | | LTC[4.07212244], SUSHI[1], USD[0.00] | | |
| 07574033 | | BTC[0.00143211], LTC[0.07835000] | | |
| 07574034 | | USDT[0] | | |
| 07574040 | | DOGE[7.968], USD[0.17] | | |
| 07574043 | | BRZ[3], CUSDT[4], TRX[1], USD[0.01] | | |
| 07574045 | | BRZ[1], CUSDT[1], DOGE[302.36492849], TRX[1], USD[0.12] | | |
| 07574062 | | BTC[.00000011], USD[0.00] | | |
| 07574071 | | CUSDT[1], DOGE[32.8365133], USD[80.56] | | |
| 07574072 | | USD[0.00] | | |
| 07574076 | | USD[500.00] | | |
| 07574082 | | BTC[.00019869], DOGE[1], USD[0.00] | | |
| 07574092 | | BTC[0], DOGE[0] | | |
| 07574094 | | BTC[.00081211], CUSDT[1], DOGE[29.46103742], USD[0.00] | | |
| 07574096 | | CUSDT[1], USD[0.00] | | |
| 07574109 | | DOGE[1], USD[0.00] | | |
| 07574112 | | CUSDT[1], USD[0.00], USDT[0] | | |
| 07574115 | | BCH[0], BTC[0], CUSDT[1], DAI[0], DOGE[2], ETH[0], GBP[0.00], LINK[0], SOL[0], SUSHI[0], TRX[0], UNI[0], USD[0.00], USDT[0.00000004] | Yes | |
| 07574117 | | CUSDT[1172.97993221], DOGE[220.46490463], USD[0.00] | | |
| 07574122 | | USD[100.00] | | |
| 07574123 | | CUSDT[1], DOGE[60.59167283], USD[10.00] | | |
| 07574124 | | BTC[0], CUSDT[2], LINK[.00001018], TRX[1], USD[0.00] | Yes | |
| 07574128 | | CUSDT[7], DOGE[103.93768762], TRX[4], USD[0.73] | | |
| 07574129 | | DOGE[1], ETH[.00491753], ETHW[.00491753], USD[0.00] | | |
| 07574135 | | USD[26.04] | Yes | |
| 07574136 | | DOGE[0], SUSHI[.999], USD[0.46] | | |
| 07574143 | | BAT[1.0165555], BTC[.02170371], CUSDT[4], DOGE[1921.17406794], SHIB[8837088.46533044], TRX[1], USD[1677.63] | Yes | |
| 07574150 | | SOL[204.88704449], USD[51.61] | | |
| 07574154 | | CUSDT[2], USD[0.44] | | |
| 07574156 | | CUSDT[2], DOGE[40.33224705], USD[1.00] | | |
| 07574158 | | BTC[.0048951], ETH[.062937], ETHW[.062937], LINK[28.8778], SOL[2.04694102], USD[0.67], USDT[0.00000041] | | |
| 07574159 | | CUSDT[13], DOGE[64.8006082], ETH[.02488104], ETHW[.02488104], LINK[.38973824], PAXG[.04208467], SHIB[6272995.40382183], SOL[.4438754], USD[0.03] | | |
| 07574161 | | BRZ[3], BTC[.80242874], DOGE[3], ETH[3.34249719], ETHW[3.34249719], GRT[1], MATIC[3.44434975], SHIB[49], SOL[16.242163], TRX[6], USD[0.00], USDT[2] | | |
| 07574165 | | DOGE[.2292], SOL[.0077105], USD[1.59] | | |
| 07574171 | | BF_POINT[100], CUSDT[3], DAI[0], DOGE[45.43266939], GRT[11.43319698], KSHIB[0], SHIB[0], USD[0.02] | Yes | |
| 07574173 | | CUSDT[1], DOGE[419.69250428], TRX[1], USD[0.00] | Yes | |
| 07574174 | | DOGE[33.864], ETH[.0014353], ETHW[.0014353], USD[9.51] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07574175 | | CUSDT[1], DOGE[1019.99132544], USD[14.81] | | |
| 07574178 | | CUSDT[1], DOGE[618.83782292], ETH[.03462129], ETHW[.03462129], TRX[1], USD[0.00] | | |
| 07574180 | | CUSDT[2], DOGE[176.58259457], ETH[.02552712], ETHW[.02552712], USD[0.00] | | |
| 07574181 | | DOGE[42.0796672], TRX[1], USD[0.00] | | |
| 07574183 | | BTC[.00016791], CUSDT[2], DOGE[36.13392772], GBP[7.05], TRX[171.38949385], USD[0.00] | | |
| 07574186 | | BRZ[8.35763138], CUSDT[10], DOGE[4058.82358649], ETH[.00003355], GRT[1.00224908], LINK[25.58589953], LTC[2.80706263], NFT (316231615994525738/Fancy Frenchies #6759)[1], NFT (448335859067624319/Fancy Frenchies #619)[1], NFT (459391053738784793/Sigma Shark #3616)[1], NFT (465461229113185799/SOLYETIS #8885)[1], NFT (478915260678581178/Sigma Shark #7401)[1], SHIB[20766273.76489234], SOL[51.13679093], TRX[11], USD[0.00], USDT[1.06617155] | | |
| 07574189 | | CUSDT[1], DOGE[968.39333753], USD[5.00] | | |
| 07574190 | | CUSDT[4], DOGE[809.80586512], TRX[1], USD[0.00] | | |
| 07574194 | | BF_POINT[300], BRZ[2], BTC[0], SHIB[8], TRX[6], USD[0.00], USDT[0.00000001] | Yes | |
| 07574201 | | CUSDT[1], DOGE[160.64745637], USD[10.00] | | |
| 07574202 | | CUSDT[0], DOGE[0], ETH[0.00000060], KSHIB[0], NFT (314612384509692179/Marcus Allen's Playbook: Seattle Seahawks vs. Los Angeles Raiders - October 7, 1984 #29)[1], NFT (317059996644161978/Doak Walker's Playbook: Detroit Lions vs. Cleveland Browns - December 28, 1952 #40)[1], NFT (329462370140304896/Earl Campbell's Playbook: Rice vs. Texas - October 1st, 1977 #43)[1], NFT (334296758427327619/Earl Campbell's Playbook: LA Rams vs Houston Oilers - September 4th, 1978 #46)[1], NFT (458976487205009811/Earl Campbell's Playbook: Houston Oilers vs. Chicago Bears - November 16, 1980 #55)[1], SHIB[10019439.79540109], SOL[4.07642391], TRX[0], USD[0.00], USDT[0] | Yes | |
| 07574213 | | CUSDT[1], DOGE[1], SOL[4.36365257], SUSHI[12.28821188] | | |
| 07574217 | | BRZ[1], CUSDT[2], TRX[2], USD[0.00] | | |
| 07574225 | | BTC[.0019866], CUSDT[4], DOGE[90.15593614], ETH[.02529202], ETHW[.02529202], USD[0.00] | | |
| 07574229 | | BTC[.00003181], CUSDT[14.9371132], DOGE[13.8126391], USD[0.00] | | |
| 07574230 | | SUSHI[70.716], USD[985.45] | | |
| 07574232 | | SOL[.18], TRX[.000045], USDT[2.9195] | | |
| 07574237 | | BCH[.07313271], BTC[.00126743], CUSDT[523.81854969], DOGE[4274.27127335], MATIC[53.1444732], SHIB[3863957.25613959], TRX[400.88303797], USD[0.39] | Yes | |
| 07574238 | | CUSDT[4], ETH[0.02474239], ETHW[0.02443687], USD[0.00] | Yes | |
| 07574240 | | USD[0.00], USDT[0] | | |
| 07574242 | | BRZ[1], DOGE[174.53507738], USD[0.00] | | |
| 07574243 | | CUSDT[4], DOGE[230.97850178], TRX[800.16800735], USD[0.00] | Yes | |
| 07574244 | | CUSDT[1], LTC[.24538948], USD[0.00] | | |
| 07574254 | | CUSDT[1], USD[1.09], USDT[53.19400243] | Yes | |
| 07574255 | | BTC[0], DOGE[0], ETH[0], SHIB[0], USD[0.01] | | |
| 07574260 | | USD[0.00] | | |
| 07574261 | | BTC[.00434753], CUSDT[2], DOGE[499.48889299], USD[0.00] | | |
| 07574265 | | BAT[.00009451], BRZ[1], SOL[172.49197332], TRX[1], USD[0.03] | Yes | |
| 07574276 | | SOL[1], USD[0.31] | | |
| 07574280 | | BRZ[1], CUSDT[2], DOGE[1631.16518719], USD[0.00] | | |
| 07574284 | | DOGE[396.48421120], SHIB[859996.59015982], TRX[742.08904135], USD[0.00] | Yes | |
| 07574293 | | DOGE[1183.31190656], SHIB[2952222.65889727], USD[0.00] | Yes | |
| 07574294 | | LINK[36.1638], SOL[.0237453], TRX[681.7819544], USD[1.49] | | |
| 07574296 | | CUSDT[1], TRX[152.53492607], USD[0.00] | Yes | |
| 07574298 | | CUSDT[2], USD[0.01] | | |
| 07574301 | | BF_POINT[100], CUSDT[1], DOGE[468.53637684], USD[0.00] | Yes | |
| 07574303 | | ETH[.00000016], ETHW[.00000016], USD[0.12], USDT[0] | Yes | |
| 07574308 | | BRZ[1], CUSDT[1], DOGE[5979.22567625], TRX[1], USD[0.01] | | |
| 07574316 | | CUSDT[2], DOGE[124.96090938], USD[0.00] | | |
| 07574323 | | NFT (488354144628560333/Microphone #556)[1] | | |
| 07574325 | | SOL[.002], USD[0.00] | | |
| 07574334 | | USD[429.57] | | |
| 07574337 | | USD[0.00] | | |
| 07574341 | | DOGE[1], SHIB[48496605.23763336], USD[0.00] | | |
| 07574350 | | CUSDT[2], DOGE[71.00366541], TRX[72.89552089], USD[0.00] | | |
| 07574358 | | CUSDT[1], DOGE[531.37657585], LINK[4.77767118], USD[0.00] | | |
| 07574359 | | CUSDT[2], DOGE[385.62108459], TRX[1], USD[2.00] | | |
| 07574361 | | CUSDT[1], ETH[.03701051], ETHW[.03701051], USD[0.00] | | |
| 07574363 | | CUSDT[.41507103], USD[0.00] | | |
| 07574364 | | DOGE[.301], MATIC[9.91], TRX[.707], USD[129.68] | | |
| 07574365 | | USD[0.00] | | |
| 07574367 | | CUSDT[1], DOGE[70.5686105], USD[0.00] | | |
| 07574370 | | BTC[.00299844], CUSDT[2], DOGE[187.82703151], ETH[.03681609], ETHW[.03681609], LTC[.30353003], TRX[1], USD[0.00] | | |
| 07574372 | | DOGE[91.92985664], USD[0.00] | | |
| 07574373 | | BRZ[8], CUSDT[29], DOGE[5], TRX[19], USD[0.00], USDT[2] | | |
| 07574376 | | DOGE[1762.69132796], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07574378 | | ETH[.00000001], SOL[0.63182533] | | |
| 07574379 | | BTC[0.00013295], LINK[0], ETH[0.00099172], ETHW[0.00099172] | | |
| 07574384 | | BTC[0], ETH[0], LTC[0.19], NFT (296164290911582482/Solana Penguin #6426)[1], NFT (310570509357426999/Solana Penguin #1392)[1], NFT (336760137070963906/Solana Penguin #3542)[1], NFT (354441043661469864/Solana Penguin #6187)[1], NFT (384844094552182959/Solana Penguin #2634)[1], NFT (405211128047999351/Solana Penguin #1315)[1], NFT (410155744896314758/DuskLight)[1], NFT (417044499904048211/Solana Penguin #5678)[1], NFT (458766457516678074/Solana Penguin #6336)[1], NFT (460367096694837424/Golden Hill #404)[1], NFT (558658220303844828/Solana Penguin #2851)[1], SOL[0], USD[0.01], USDT[0] | | |
| 07574387 | | DOGE[1], ETH[.01398128], ETHW[.01380344], USD[0.00] | Yes | |
| 07574389 | | DAI[.9962], DOGE[96.6314], TRX[70.7302], USD[5.53] | | |
| 07574397 | | DOGE[3643.353], USD[0.07] | | |
| 07574406 | | CUSDT[2], USD[0.00] | Yes | |
| 07574407 | | USD[9.76] | | |
| 07574411 | | NFT (512013057191115577/Bahrain Ticket Stub #479)[1], USD[65.00] | | |
| 07574413 | | BTC[0], SOL[0] | | |
| 07574417 | | BAT[1.01655549], BRZ[2], CUSDT[7], DOGE[5], ETH[2.25500522], ETHW[2.25405808], GRT[1.00498957], LTC[4.095238], SHIB[1], SOL[3.97906318], TRX[684.812772], USD[3.26], USDT[0.00001460] | Yes | |
| 07574418 | | SOL[5.20312319], USD[0.00] | | |
| 07574425 | | SOL[0.22895830], TRX[1], USD[0.00] | Yes | |
| 07574431 | | DOGE[21.75883968], USD[0.00] | | |
| 07574432 | | CUSDT[7], DOGE[2511.97226374], LTC[1.06166213], SHIB[11947076.69821994], TRX[1], USD[70.00] | | |
| 07574433 | | CUSDT[2], DOGE[2], ETH[.26067402], ETHW[.26067402], USD[0.19] | | |
| 07574437 | | BCH[.03678641], BRZ[1], CUSDT[703.84008433], DOGE[179.45272564], ETH[.0061985], ETHW[.0061985], SUSHI[.562676], USD[0.00] | | |
| 07574438 | | AVAX[.00000001], BTC[0], ETH[.00000001], ETHW[0], TRX[0], USD[1.08], USDT[0.00000001] | | |
| 07574439 | | CUSDT[1], ETH[.01645742], ETHW[.01645742], USD[190.00] | | |
| 07574443 | | DOGE[1794.93647701], TRX[1], USD[0.00] | | |
| 07574444 | | USD[0.01] | | |
| 07574453 | | DOGE[.00007592], ETH[0.00000855], ETHW[0.00000855], KSHIB[.22860325], LTC[0.00000027], SOL[0.00007044], USD[0.85], USDT[0] | | |
| 07574455 | | USD[1.58] | | |
| 07574457 | | DOGE[196.13069995], USD[0.00] | Yes | |
| 07574461 | | CUSDT[1], DOGE[195.51921192], USD[0.00] | | |
| 07574462 | | CUSDT[2], DOGE[.00001933], TRX[1], USD[302.93] | | |
| 07574464 | | CUSDT[3], USD[0.00] | | |
| 07574470 | | CUSDT[1], SOL[2.8316798], TRX[1], USD[0.01] | Yes | |
| 07574473 | | BCH[.04232078], BTC[.00112774] | | |
| 07574479 | | SHIB[2], TRX[181.70788503], USD[0.00] | | |
| 07574480 | | DOGE[264.60458549], TRX[1], USD[0.00] | | |
| 07574483 | | BRZ[1], DOGE[1.00000835], TRX[2.05372608], USD[0.19] | Yes | |
| 07574486 | | DOGE[1214.23026385], TRX[1], USD[0.00] | | |
| 07574493 | | DOGE[11754.62069361], USD[0.00] | | |
| 07574495 | | CUSDT[1], DOGE[35.76081308], USD[0.00] | | |
| 07574499 | | CUSDT[1], USD[0.00] | | |
| 07574503 | | CUSDT[3], DOGE[196.4314958], SOL[4.39596923], USD[0.00] | | |
| 07574504 | | DOGE[8452.96719296], USD[0.07], USDT[0] | | |
| 07574506 | | CUSDT[3], DOGE[3742.01764664], USD[0.00], USDT[1] | | |
| 07574509 | | CUSDT[1], DOGE[0], TRX[1], USD[0.01] | Yes | |
| 07574516 | | DOGE[1], USD[0.00] | | |
| 07574521 | | DOGE[17.91645785], USD[0.00] | | |
| 07574527 | | BCH[.00003677], BRZ[1.03504389], CUSDT[16], DOGE[.00004932], ETH[.00004165], ETHW[.00004165], SHIB[3010.05787302], TRX[1.50482851], USD[194.46] | | |
| 07574530 | | CUSDT[3], DOGE[2], USD[0.00] | Yes | |
| 07574543 | | DOGE[2034.93300298], TRX[1], USD[0.00] | | |
| 07574549 | | CUSDT[2], DOGE[.4068669], SOL[.00002153], TRX[1], USD[0.00] | | |
| 07574551 | | CUSDT[7], DOGE[.00079861], TRX[1], USD[161.13] | | |
| 07574552 | | ETH[0.77722259], ETHW[0.77722259], USD[3.60] | | |
| 07574554 | | CUSDT[1], DOGE[205.00449155], USD[5.01] | | |
| 07574558 | | BRZ[2], CUSDT[5], DOGE[3836.58168683], USD[0.00] | | |
| 07574559 | | CUSDT[1], DOGE[216.5213498], USD[0.00] | | |
| 07574568 | | CUSDT[3], DOGE[2709.77747069], SHIB[302.57186081], TRX[1], USD[0.00] | Yes | |
| 07574569 | | BRZ[3], CUSDT[7], DOGE[4.05213569], ETH[0], ETHW[0], GRT[1.00498957], SUSHI[0], TRX[1], USD[0.01], USDT[0.00000006] | Yes | |
| 07574574 | | BRZ[1], CUSDT[1], DOGE[1], GRT[1.00367791], TRX[.22787493], USD[0.00] | Yes | |
| 07574586 | | USD[0.00] | | |
| 07574588 | | ETH[.48147409], ETHW[.48147409], LINK[33], MATIC[1188.81], SOL[18.7976], USD[12.71] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07574591 | Contingent, Disputed | BAT[1], BRZ[1], CUSDT[6], TRX[1], USD[0.33] | | |
| 07574594 | | CUSDT[4682.70273528], USD[0.00] | | |
| 07574605 | | ETH[.05246264], ETHW[.05246264] | | |
| 07574608 | | CUSDT[1], DOGE[429.74042689], USD[0.00] | | |
| 07574612 | | CUSDT[1], DOGE[1], TRX[1], USD[0.00] | Yes | |
| 07574617 | | USD[0.00] | | |
| 07574618 | | BAT[1], BTC[.0022873], CUSDT[569.60502973], DOGE[1038.70638007], TRX[75.75509297], USD[0.03] | | |
| 07574622 | | BRZ[1], BTC[0], CUSDT[17], DOGE[2], GRT[1], MATIC[0], SHIB[1], TRX[3], USD[0.00], USDT[1.07680821] | Yes | |
| 07574627 | | USD[0.00] | | |
| 07574628 | | BTC[.00011421], CUSDT[1], USD[0.00] | | |
| 07574633 | | SOL[.0055], TRX[0.75471965], USD[0.73], USDT[0.00000004] | | |
| 07574635 | | CUSDT[3], DOGE[1], LINK[0], SOL[.00001488], TRX[2], USD[0.00] | Yes | |
| 07574636 | | BTC[.2479518], LINK[9.99], SOL[60], USD[772.38] | | |
| 07574638 | | AUD[2.52], GRT[1.93657722], TRX[19.76991057], USD[7.97], USDT[0] | | |
| 07574639 | | DOGE[36.16501363], ETH[.0037367], ETHW[.00369563], LINK[.21111059], TRX[27.86135731], USD[0.00] | Yes | |
| 07574644 | | BRZ[1], DOGE[1], TRX[1], USD[134.34] | | |
| 07574645 | | BTC[0.00000440], DOGE[5.9772] | | |
| 07574649 | | DOGE[200] | | |
| 07574653 | | DAI[0], ETH[0], MATIC[0], SHIB[0], USD[0.02], USDT[0] | Yes | |
| 07574656 | | DOGE[389.082], SOL[4.3824], SUSHI[5.994], TRX[684.315], USD[50.45], USDT[7.968] | | |
| 07574657 | | SHIB[386300], USD[14.64], USDT[0] | | |
| 07574661 | | TRX[1], USD[0.00] | | |
| 07574662 | | DOGE[15.63026251], SHIB[139508.92857142], TRX[72.7334797], USD[0.00] | | |
| 07574666 | | DOGE[0], ETH[0], USD[0.00], USDT[0] | Yes | |
| 07574670 | | CUSDT[1], DOGE[344.66222559], USD[25.01] | | |
| 07574672 | | BTC[.00094812], CUSDT[9], DOGE[46.70984731], ETH[.01081901], ETHW[.01081901], LTC[.06417857], SOL[.3343539], SUSHI[2.08267598], USD[0.00] | | |
| 07574679 | | CUSDT[5], DOGE[28.15510414], USD[2.64] | | |
| 07574682 | | CUSDT[1], SUSHI[5.69968837], USD[0.00] | | |
| 07574683 | | BAT[1], BTC[.01711127], ETH[.50635153], ETHW[.50635153], TRX[2], USD[0.00] | | |
| 07574685 | | PAXG[0.00000514], USD[0.00] | | |
| 07574686 | | CUSDT[3], DOGE[27.95581977], SHIB[1], USD[0.09] | Yes | |
| 07574690 | | MATIC[0], USD[0.00] | | |
| 07574693 | | USD[0.33] | | |
| 07574694 | | UNI[.00000001], USD[294.62], YFI[.00000001] | | |
| 07574698 | | BRZ[3], BTC[0], CUSDT[14], DOGE[7.00057537], SHIB[9], SOL[0], TRX[6], USD[0.00] | Yes | |
| 07574710 | | SOL[0] | | |
| 07574728 | | BRZ[1], BTC[.00533357], CUSDT[3], DOGE[2896.50694445], ETH[.04993926], ETHW[.04993926], GRT[1], LTC[.97823532], PAXG[.07834265], SHIB[7447402.71830199], TRX[1], USD[0.00], YFI[.00781604] | | |
| 07574730 | | BTC[.01806742], CUSDT[1], DOGE[1], USD[0.00] | | |
| 07574731 | | CUSDT[1], DOGE[1], TRX[1], USD[0.00] | | |
| 07574733 | | BRZ[1], CUSDT[1], MATIC[220.51771133], SHIB[2163729.64309437], TRX[1], USD[0.00] | Yes | |
| 07574736 | Contingent, Disputed | CUSDT[1], DOGE[365.61270807], TRX[1], USD[0.00] | | |
| 07574746 | | SHIB[31913334.75071309], TRX[1], USD[0.00] | | |
| 07574753 | | BTC[.00090609], TRX[1], USD[0.00] | Yes | |
| 07574760 | | ETH[.00000001], ETHW[0], USD[0.00] | | |
| 07574767 | | SHIB[462955.02606422], USD[0.12] | Yes | |
| 07574769 | | BRZ[2], BTC[.01802036], CUSDT[1], DOGE[2134.47012485], GRT[1], SHIB[14771169.97851485], TRX[1], USD[0.00] | | |
| 07574771 | | CUSDT[47.67893389], DOGE[813.81407295], ETH[.01306859], ETHW[.01306859], TRX[97.87865452], USD[1.00] | | |
| 07574776 | | CUSDT[1], DOGE[1], ETH[.01675347], ETHW[.01654812], TRX[1], USD[0.00] | Yes | |
| 07574778 | | CUSDT[1], DOGE[1], ETH[.1232436], ETHW[.1232436], SOL[1.69635707], USD[0.00] | | |
| 07574785 | | CUSDT[1], TRX[720.94753598], USD[0.00] | | |
| 07574791 | | BRZ[1], CUSDT[2], DOGE[1], TRX[1], USD[0.01] | | |
| 07574793 | | USD[100.00] | | |
| 07574796 | | BTC[0.00001373], SOL[0], USD[0.01] | | |
| 07574798 | | DOGE[9818.87873906], TRX[1], USD[0.00] | | |
| 07574803 | | SOL[0] | | |
| 07574825 | | ETH[.3556434], ETHW[.3556434], SUSHI[.25], USD[121.61] | | |
| 07574827 | | CUSDT[2], DOGE[223.407491], TRX[1], USD[0.00] | | |
| 07574829 | | CUSDT[2], DOGE[.00002599], USD[90.60] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07574835 | | USD[0.53] | | |
| 07574841 | | USD[0.00] | | |
| 07574842 | | USD[4.82] | | |
| 07574847 | | SHIB[1], USD[0.00] | Yes | |
| 07574852 | | CUSDT[5], DOGE[1], GRT[1.00367791], SHIB[0], SOL[0], TRX[2], USD[0.00] | Yes | |
| 07574853 | | ETH[0.00008227], ETHW[0.00008227], SOL[0.07880619], USD[2.00], USDT[1.9011] | | |
| 07574862 | | BTC[.00025606], DOGE[17.70238262], ETH[.01263609], ETHW[.01263609], LINK[.47352905], USD[0.00] | | |
| 07574864 | | BAT[96.24639271], BRZ[1], BTC[0], CUSDT[4], DOGE[1077.21386488], MATIC[211.94998262], SHIB[0], TRX[982.912264], USD[0.01] | | |
| 07574870 | | BRZ[1], USD[0.00] | | |
| 07574871 | | CUSDT[1], TRX[1], USD[0.01] | | |
| 07574873 | | BTC[.00228815], CUSDT[2], DOGE[681.37981796], SHIB[1465790.26455697], TRX[2], USD[0.01] | Yes | |
| 07574874 | | CUSDT[1], DOGE[57.79469585], ETH[.00181848], ETHW[.00181848], USD[0.00] | | |
| 07574880 | | CUSDT[206.19506946], ETH[0], ETHW[0], TRX[1], USD[0.00] | Yes | |
| 07574882 | | DOGE[1], ETH[.00482904], ETHW[.00482904], USD[30.01] | | |
| 07574892 | | USD[0.00] | | |
| 07574899 | | CUSDT[2], DOGE[17.62677227], LTC[.38048412], USD[0.00] | | |
| 07574901 | | DOGE[2.00132594], ETH[.00186848], ETHW[.00184112], KSHIB[26.69861957], LTC[.02952523], SHIB[496171.98429632], SOL[.03788987], TRX[1], USD[0.98] | Yes | |
| 07574907 | | BRZ[1], BTC[0], DOGE[0], ETH[0], USD[0.00], USDT[1] | | |
| 07574910 | | CUSDT[1], DOGE[1], USD[0.00] | Yes | |
| 07574924 | | AAVE[1.08190866], AVAX[4.50178815], BAT[.0000122], BCH[1.18603216], BRZ[3], CUSDT[1.27223683], DOGE[.96780563], ETH[.76215043], ETHW[0.76183026], GRT[75.21840163], KSHIB[.65036755], LINK[46.78988519], LTC[4.57557615], MATIC[.00026605], SHIB[4076.68440537], SOL[12.71584577], SUSHI[107.49093191], TRX[3.00446569], UNI[5.24597332], USD[0.01], USDT[0.00046303] | Yes | |
| 07574928 | | CUSDT[1], ETH[.00507942], ETHW[.00507942], USD[0.00] | | |
| 07574929 | | BTC[.00085206], CUSDT[3], DOGE[89.4434302], ETH[.01268569], ETHW[.01268569], TRX[339.69044526], USD[0.00] | | |
| 07574930 | | CUSDT[2], DOGE[.68203763], TRX[1], USD[0.26] | | |
| 07574935 | | DOGE[863.12736091], TRX[1], USD[0.00] | Yes | |
| 07574943 | | BTC[0], ETH[.0000001], ETHW[.0000001], SUSHI[0], USD[0.00], USDT[0] | | |
| 07574944 | | ETHW[.346], SOL[.00000001], USD[0.20], USDT[1.97096351] | | |
| 07574951 | | DOGE[178.13685726], ETH[.02525532], ETHW[.02525532], TRX[1], USD[0.00] | | |
| 07574957 | | DOGE[.8784], ETH[.00007115], ETHW[.00007115], SOL[.07042], USD[0.43] | | |
| 07574958 | | BTC[.00169354], DOGE[.9962], ETH[.0328746], ETHW[.0328746], USD[0.01] | | |
| 07574959 | | AAVE[.03047129], BAT[9.61534153], BCH[.01674999], CUSDT[4], DAI[9.94109286], DOGE[388.65108772], GRT[9.94429632], KSHIB[138.37143736], LINK[.31176921], LTC[.50482871], MATIC[5.20828987], MKR[.0040277], SHIB[5460039.56781056], SOL[.04880738], SUSHI[1.56344205], TRX[99.64451584], UNI[.38541362], USD[0.00], USDT[9.94407343] | | |
| 07574961 | | BTC[.00042429], CUSDT[468.9545597], DOGE[177.56428395], ETH[.0063478], ETHW[.0063478], TRX[1], USD[0.00] | | |
| 07574967 | | BAT[1], CUSDT[3], DOGE[1], TRX[2], USD[0.00] | | |
| 07574969 | | BAT[13.67368953], BRZ[28.50319759], CUSDT[256.40398669], SHIB[74115.74718498], TRX[44.78249219], USD[16.10], YFI[.0001698] | Yes | |
| 07574970 | | CUSDT[1], DOGE[0] | | |
| 07574979 | | BRZ[2], CUSDT[19], DOGE[4], ETH[.00000328], ETHW[.35860669], GRT[1], SHIB[5], TRX[9], USD[0.06], USDT[1.16178282] | Yes | |
| 07574981 | | CUSDT[3], DOGE[1069.83526723], ETH[1.11525828], ETHW[1.11479], LINK[41.10896096], USD[0.00], USDT[0.00004411] | Yes | |
| 07574990 | | ETH[0.15362564], ETHW[0.15362564], USD[0.00] | | |
| 07574994 | | CUSDT[1], DOGE[175.84885186], USD[0.00] | | |
| 07574996 | | BRZ[1], CUSDT[5], DOGE[1.24031531], TRX[1], USD[0.01] | | |
| 07575000 | | CUSDT[1], DOGE[257.16719485], USD[0.00] | | |
| 07575001 | | CUSDT[1], DOGE[1975.68944396], USD[0.02] | | |
| 07575010 | | BTC[.00023555], CUSDT[1], USD[0.00] | | |
| 07575018 | | DOGE[1979] | | |
| 07575021 | | CUSDT[1], DOGE[336.74883457], USD[0.00] | | |
| 07575028 | | CUSDT[1], TRX[1], USD[0.01] | | |
| 07575032 | | BAT[1.01102833], SHIB[1], USD[70.06] | Yes | |
| 07575033 | | TRX[345.28152349], USD[0.00], USDT[49.69057085] | | |
| 07575034 | | BRZ[1], USD[0.00], USDT[1.10546304] | Yes | |
| 07575037 | | DOGE[423.385], USD[0.29] | | |
| 07575038 | | CUSDT[17], DOGE[1], TRX[1], USD[0.00] | | |
| 07575039 | | ETH[.00000001] | | |
| 07575041 | | CUSDT[1], DOGE[113.36095771], USD[46.49] | Yes | |
| 07575044 | | CUSDT[1], DOGE[993.455417], TRX[1], USD[0.00] | | |
| 07575045 | | BRZ[1], CUSDT[4], TRX[6], USD[0.00] | | |
| 07575048 | | USD[0.00] | | |
| 07575058 | | BAT[1], DOGE[4018.78775236], TRX[2], USD[0.01], USDT[2] | | |
| 07575067 | | MATIC[.00000001], NFT [544245929253544370/Entrance Voucher #2204][1], USD[0.54] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07575073 | | SOL[10.9914943], USD[0.01] | | |
| 07575074 | | BTC[.0021219] | | |
| 07575075 | | CUSDT[1], DOGE[965.88250397], TRX[1], USD[0.00] | | |
| 07575076 | | BTC[0], USD[0.07] | | |
| 07575078 | | BTC[.00048195], CUSDT[1], DOGE[95.41257865], USD[0.00] | Yes | |
| 07575079 | | USD[49.97] | | |
| 07575080 | | BTC[.00008337], GRT[5.79336285], SUSHI[.00000144], USD[9.22] | Yes | |
| 07575084 | | DOGE[175.6232133], USD[0.00] | | |
| 07575087 | | BRZ[1], DOGE[392.76541039], USD[50.00] | | |
| 07575088 | | NFT (447913394211572568/Romeo #924)[1], SOL[.13991], USD[6000.01] | | |
| 07575098 | | DOGE[1], TRX[1], USD[145.60], USDT[1] | | |
| 07575101 | | USD[14.99] | | |
| 07575113 | | CUSDT[1], TRX[674.67765419], USD[0.00] | | |
| 07575115 | | USD[32.40] | | |
| 07575117 | | BCH[0.05686565], CUSDT[6], DOGE[143.10351828], ETH[.02014639], ETHW[.02014639], LTC[0.23949946], SUSHI[4.8120831], TRX[1], USD[21.61] | | |
| 07575123 | | BF_POINT[200], BTC[0], ETH[0], KSHIB[0], SHIB[1172.00880000], TRX[0], USD[0.01] | Yes | |
| 07575129 | | CUSDT[2], DOGE[82.23575718], ETH[.04197565], ETHW[.04145581], LTC[.62238271], USD[83.22] | Yes | |
| 07575130 | | BTC[.00020796], DOGE[17.65290162], ETH[.00497903], ETHW[.00497903], USD[0.00] | | |
| 07575131 | | CUSDT[1], DOGE[1], USD[22.46] | Yes | |
| 07575135 | | BTC[0], USD[0.01] | | |
| 07575137 | | USD[1000.00] | | |
| 07575139 | | SOL[0], UNI[.00000001] | | |
| 07575144 | | SHIB[1], USD[37.77] | | |
| 07575145 | | BAT[1], BRZ[4], CUSDT[17], DOGE[1], TRX[4], USD[400.74] | | |
| 07575147 | | BRZ[1.00000647], CUSDT[3744.96092586], DOGE[7089.12153372], ETH[2.18569343], ETHW[2.18569343], GRT[2002.26833686], KSHIB[13675.46988572], SHIB[27121600.13826777], TRX[75.71771677], USD[0.00] | | |
| 07575151 | | CUSDT[1.5], DOGE[18.72079838], ETH[0.00000008], ETHW[0.00000008], LTC[.01905322], TRX[39.85845783], USD[12.58] | | |
| 07575154 | | BF_POINT[100] | | |
| 07575159 | | BAT[.00087889], CUSDT[3], DOGE[0], ETH[0], ETHW[0], LINK[.00004702], USD[0.00] | | |
| 07575164 | | SOL[1.10035590] | | |
| 07575168 | | ETH[.0019981], ETHW[.0019981], USD[1.79] | | |
| 07575170 | | USD[0.00] | | |
| 07575173 | | BTC[.00090469], CUSDT[2], DOGE[93.43986884], TRX[715.65136482], USD[0.00] | Yes | |
| 07575175 | | BRZ[4], BTC[.01412141], CUSDT[16], DOGE[311.28490254], GRT[1], SHIB[5550266.7455403], TRX[7], USD[0.07] | | |
| 07575176 | | CUSDT[3], DOGE[0], ETH[0], ETHW[0.05998942], TRX[1], USD[0.00] | Yes | |
| 07575180 | | DOGE[1], SHIB[10], TRX[1], USD[0.00] | | |
| 07575184 | | BRZ[1], CUSDT[5], TRX[1], USD[0.01] | | |
| 07575186 | | AAVE[0], BTC[0], ETH[0.00000001], ETHW[0], LINK[0], LTC[.01418333], SOL[0], USD[0.00] | | |
| 07575187 | | SHIB[3], USD[217.32] | Yes | |
| 07575188 | | CUSDT[1], DOGE[2], GRT[31.69497466], SUSHI[6.25702175], TRX[672.31568717], USD[0.00] | | |
| 07575192 | | DOGE[349.81836643], GRT[1], USD[0.00] | | |
| 07575194 | | ETH[.00026273], ETHW[.00026273], USD[0.78], USDT[0] | | |
| 07575195 | | DOGE[97.63782394], USD[2.02] | | |
| 07575197 | | CUSDT[1], TRX[1], USD[44.11] | | |
| 07575203 | | CUSDT[3], DOGE[27.50521769], USD[0.00], USDT[1] | | |
| 07575207 | | CUSDT[0], DOGE[1], ETH[0], TRX[1], USD[0.00] | | |
| 07575208 | | BTC[.00034276], DOGE[18.44814981], ETH[.00236352], ETHW[.00236352], PAXG[.00534649], USD[0.00] | | |
| 07575211 | | SOL[.89658], USD[9.07] | | |
| 07575216 | | CUSDT[1], DOGE[90.08484569], USD[0.01] | | |
| 07575222 | | CUSDT[1], DOGE[1], SHIB[73958205.14031692], TRX[2], USD[0.00] | | |
| 07575226 | | USD[4.95] | | |
| 07575229 | | DOGE[44.13509002], USD[0.04] | | |
| 07575231 | | BTC[.00003985], CUSDT[3], DOGE[146.78081282], ETH[.00616279], ETHW[.00616279], PAXG[.00396895], SUSHI[1.06250709], USD[0.00] | | |
| 07575233 | | BTC[.00003457], CUSDT[206.43151603], DOGE[22.26264823], ETH[.09909335], ETHW[.00225262], LINK[.04219406], LTC[.01566366], PAXG[.00054382], SHIB[477236.90424663], SOL[.00655011], USD[0.00], USDT[3.27086104] | Yes | |
| 07575239 | | BRZ[261.04893534], CUSDT[2342.40603305], DOGE[1], USD[0.00] | | |
| 07575242 | | ETH[.00000052], ETHW[.0000052], SHIB[19.54644237], USD[0.01] | | |
| 07575253 | | USD[0.00], USDT[0] | | |
| 07575255 | | SOL[.009], SUSHI[9], USD[0.01] | | |
| 07575258 | | BCH[0], ETH[.00000001], ETHW[0], LINK[.00000001], TRX[2], USD[0.02], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07575261 | | AUD[0.00], CUSDT[0], ETH[0], USDT[0.00001948] | | |
| 07575265 | | BAT[1], DOGE[.00003172], TRX[1], USD[0.00] | | |
| 07575272 | | USD[0.00] | | |
| 07575281 | | BRZ[1], CUSDT[1], DOGE[3], LINK[.00556291], SOL[0.00000298], TRX[4], USD[0.72] | Yes | |
| 07575284 | | BRZ[1], DOGE[3], ETH[.05195341], ETHW[.05131045], SOL[2.2707706], TRX[2], UNI[2.5463479], USD[0.00] | Yes | |
| 07575294 | | BRZ[1], CUSDT[1], DOGE[88.24182764], ETH[.01219613], ETHW[.01219613], USD[0.00] | | |
| 07575296 | | BTC[0], LINK[0], LTC[0], SHIB[10], SOL[0], SUSHI[0], USD[0.00], USDT[0.00035698] | Yes | |
| 07575304 | | BAT[1.01511763], CUSDT[3], DOGE[101.7577117], SOL[8.02886121], TRX[2], USD[124.60], USDT[1.08386062] | Yes | |
| 07575306 | | DOGE[22122.534686], TRX[4], USD[0.00] | | |
| 07575307 | | CUSDT[1], DOGE[1], SHIB[137234.49456769], USD[36.82] | Yes | |
| 07575308 | | CUSDT[1209.70443311], DOGE[.00003505], SOL[.00448151], USD[0.00] | | |
| 07575313 | | CUSDT[1], GRT[27.85861481], USD[0.00], USDT[0] | | |
| 07575316 | | SOL[42.80675476] | | |
| 07575318 | | LINK[.069825], USD[0.28] | | |
| 07575325 | | DOGE[17.90393863], USD[0.00] | | |
| 07575329 | | USD[0.00] | | |
| 07575332 | | CUSDT[476.94878394], DOGE[1021.60505137], TRX[1], USD[0.00] | | |
| 07575333 | | DOGE[1813.96739157], USD[0.00] | | |
| 07575337 | | DOGE[0], ETH[0], SOL[0], USD[0.17] | | |
| 07575341 | | DOGE[71.58772601], USD[0.00] | Yes | |
| 07575350 | | CUSDT[1], DOGE[1], ETH[.03134223], ETHW[.03134223], TRX[1], USD[30.37] | | |
| 07575353 | | ETH[0], USD[0.74] | | |
| 07575356 | | BRZ[1], BTC[.02829549], CUSDT[4], USD[0.03] | Yes | |
| 07575358 | | USD[0.00] | | |
| 07575362 | | CUSDT[2], DOGE[50.100351], USD[0.01], USDT[24.85024941] | | |
| 07575375 | | NFT [569099432143303014/Coachella x FTX Weekend 1 #4644][1] | | |
| 07575378 | | BRZ[1], CUSDT[1], DOGE[.00001178], USD[22.62] | | |
| 07575379 | | CUSDT[15], TRX[2], USD[0.00] | | |
| 07575385 | | SHIB[0], SOL[0.00423299], USD[0.47] | | |
| 07575386 | | CUSDT[1], DOGE[53.66840623], USD[0.00] | | |
| 07575387 | | DOGE[23.74450929], USD[0.00] | Yes | |
| 07575392 | | BCH[.00756824], BTC[.0003958], CUSDT[470.00973201], DAI[19.83660272], DOGE[19.06749169], LINK[.21010799], USD[20.00] | | |
| 07575399 | | USD[0.00] | | |
| 07575401 | | BAT[1], BRZ[1], CUSDT[1.00003184], DOGE[1], ETH[.52692894], ETHW[.52692894], GRT[1], USD[0.28] | | |
| 07575407 | | BRZ[1], ETC[.01769678], CUSDT[25], DOGE[595.21297769], ETH[.14857825], ETHW[.14773029], SHIB[2864152.92632588], SOL[1.60471891], TRX[1.13487335], UNI[.00008508], USD[0.00] | Yes | |
| 07575410 | | DOGE[.81234], SOL[.09296], SUSHI[1.015215], USD[1.58] | | |
| 07575412 | | SOL[0], USD[0.00], USDT[0] | | |
| 07575416 | | USD[1.37] | | |
| 07575422 | | BRZ[540.69571649], CUSDT[19], DOGE[1016.05305515], ETH[0.13075156], ETHW[0.12968829], KSHIB[613.00334586], NFT (306313014540207081/Massachusetts )[1], SHIB[570295.61217258], SOL[2.07840088], TRX[4], USD[3200.13], USDT[0] | Yes | |
| 07575424 | | BAT[1.01158646], BRZ[7.22223177], CUSDT[2], DOGE[11.02456659], ETH[0.00650059], ETHW[0.00641851], GRT[3], SHIB[4], SOL[0.07174483], TRX[16.04536076], USD[0.00], USDT[2.13589799] | Yes | |
| 07575425 | | DOGE[21.65266118], USD[0.06] | Yes | |
| 07575426 | | BTC[0], DOGE[2], ETH[0], ETHW[0], GRT[1], NFT (488857026668340329/Fast Food Sam)[1], SHIB[136], USD[10088.37], USDT[0.00000024] | Yes | |
| 07575435 | | DOGE[706.68045], ETH[.0499525], ETHW[.0499525], KSHIB[130], SHIB[697625], SOL[1.9981], TRX[9.9905], USD[1.14] | | |
| 07575436 | | TRX[.000001], USD[9.96], USDT[1] | | |
| 07575442 | | DOGE[2], ETH[.10263843], ETHW[.10158574], SHIB[4], TRX[1], USD[0.00] | Yes | |
| 07575445 | | BRZ[1], DOGE[656.2101281], SHIB[387133.33964156], USD[0.00] | Yes | |
| 07575450 | | USD[1.47] | | |
| 07575451 | | CUSDT[4], DOGE[460.66807759], LINK[5.11623583], SHIB[.01025418], TRX[1], USD[0.00] | | |
| 07575461 | | BRZ[1], SOL[.35394229], USD[0.00], USDT[1.02543197] | Yes | |
| 07575466 | Contingent, Disputed | BRZ[1], DOGE[374.95805859], USD[0.01] | | |
| 07575467 | | BCH[.00317765], BTC[.00218229], CUSDT[11], DOGE[345.50076752], ETH[.00515026], ETHW[.00508186], SHIB[1], SOL[.15506352], TRX[241.87185951], USD[-4.98] | Yes | |
| 07575468 | | BRZ[3], CUSDT[3], DOGE[8.0420664], ETHW[0.01230947], GRT[1], LINK[.00000001], SHIB[5], TRX[4], USD[0.00], USDT[1.09465112] | Yes | |
| 07575474 | | CUSDT[2], DOGE[121.1404763], USD[4.72] | | |
| 07575475 | | NFT (330551447053431500/Coachella x FTX Weekend 2 #22097)[1] | | |
| 07575477 | | USD[0.01] | Yes | |
| 07575481 | | CUSDT[2], DOGE[69.37202158], TRX[174.0716606], USD[0.00] | | |
| 07575487 | | CUSDT[1], LINK[.4460946], USD[0.00] | Yes | |
| 07575499 | | CUSDT[2], DOGE[110.7023041], TRX[1], USD[10.87] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07575515 | | USDT[0] | | |
| 07575516 | | SOL[.09392], USD[0.01] | | |
| 07575526 | | DOGE[0] | | |
| 07575535 | | BTC[.00129116], CUSDT[5], USD[0.01] | | |
| 07575539 | | DOGE[0], SOL[0], SUSHI[0], USD[0.00], USDT[0] | | |
| 07575541 | | BCH[0], BF_POINT[200], BTC[.00000329], DOGE[512.43817469], ETH[.09744278], ETHW[.09641509], USD[0.00] | Yes | |
| 07575542 | | BRZ[2], CUSDT[25], TRX[1.00002048], USD[0.00] | Yes | |
| 07575549 | | CUSDT[1], DOGE[36.3242701], USD[0.00] | | |
| 07575550 | | CUSDT[2], DOGE[1], SHIB[2773998.2637388], USD[0.00] | Yes | |
| 07575555 | | USD[0.01] | | |
| 07575556 | | AVAX[0], BTC[0.00000001], DOGE[0.04979461], ETH[0.00002065], ETHW[0.00000002], GRT[0], LINK[0], MATIC[0], SOL[0], USD[0.00], USDT[0], YFI[.00000001] | | |
| 07575559 | | CUSDT[2], DOGE[42.1007145], UNI[.48223215], USD[0.00] | | |
| 07575562 | | USD[0.01], USDT[0] | | |
| 07575563 | | AVAX[.00274195], ETH[.04175469], ETHW[.04123485], SHIB[3727391.77317473], SOL[.51353802], USD[0.00] | Yes | |
| 07575564 | | CUSDT[2], DOGE[48.00448199], USD[0.00] | | |
| 07575567 | | LTC[.21912], SOL[2.5816], USD[12.91] | | |
| 07575568 | | DOGE[8.964], USD[0.22] | | |
| 07575570 | | NFT [368729133906269029/Bahrain Ticket Stub #2266][1], SOL[0], USD[0.01] | | |
| 07575573 | | BF_POINT[100], DOGE[1], USD[0.00] | | |
| 07575586 | | CUSDT[3], KSHIB[141.75288786], USD[0.03] | | |
| 07575587 | | BCH[0], BTC[0], ETH[0.00992743], ETHW[0.00992743], USDT[0.02096222] | | |
| 07575588 | | BRZ[1], DOGE[1051.05570991], USD[20.00] | | |
| 07575592 | | CUSDT[1], SOL[1.19552879], USD[0.00] | Yes | |
| 07575594 | | BTC[.00000637], DOGE[188.244], USD[0.00] | | |
| 07575599 | | BCH[.01593008], CUSDT[2], ETH[.00611319], ETHW[.00611319], USD[0.00] | | |
| 07575605 | | DOGE[.5821], ETH[.00000006], ETHW[.00000006], USD[0.01] | | |
| 07575607 | | SOL[.22982858], USD[0.00] | | |
| 07575611 | | ETH[0], ETHW[0], SOL[0], USD[2.52], USDT[0.00000057] | | |
| 07575613 | | CUSDT[1], DOGE[1.00067272], USD[0.00] | | |
| 07575614 | | DOGE[963.94635], USD[0.15] | | |
| 07575620 | | CUSDT[9], NFT [478602292991446347/Sinners in Heat (2021)][1], TRX[4], USD[0.01] | | |
| 07575627 | | ETH[.00000001], ETHW[0], USD[0.00], USDT[0.00000969] | | |
| 07575629 | | BTC[0], ETH[0.00000001], SOL[0], USD[0.00], USDT[0.00003008] | | |
| 07575634 | | BTC[.00005228], CUSDT[1], ETH[.00417211], ETHW[.00417211], LTC[.01023501], USD[6.80] | | |
| 07575638 | | DOGE[2], USD[0.01] | | |
| 07575639 | | CUSDT[6], DOGE[3.54024577], USD[0.44] | Yes | |
| 07575642 | | DOGE[200.52381012], GRT[5.54706432], KSHIB[89.00376307], MATIC[3.57358675], SHIB[95916.62802488], TRX[1], USD[0.00] | Yes | |
| 07575644 | | DOGE[1577.27170375], TRX[1459.35666212], USD[0.00] | Yes | |
| 07575660 | | USD[0.01], USDT[0] | | |
| 07575668 | | CUSDT[2], DOGE[194.47661043], USD[0.00] | | |
| 07575672 | | BAT[1], BRZ[4], BTC[.04338985], CUSDT[226], DOGE[22.87479623], ETH[.45100879], ETHW[.45100879], PAXG[.00000069], SHIB[1], SOL[.7055809], TRX[16], USD[6.18], YFI[.00072622] | | |
| 07575676 | | BAT[1.01477341], BRZ[1], CUSDT[6], DOGE[8.30500074], GRT[1588.30849292], SHIB[1], SOL[49.96012633], TRX[4], USD[0.00], USDT[1.09558883] | Yes | |
| 07575685 | | SOL[3.15450019], USD[0.00] | | |
| 07575687 | | DOGE[.0132], USD[0.00] | | |
| 07575689 | | BTC[0], SOL[.00000001], USD[50000.00] | | |
| 07575690 | | SOL[4.03090827] | | |
| 07575692 | | ETH[.00059418], ETHW[.00059418], TRX[2], USD[0.00] | | |
| 07575697 | | BAT[52.72798707], CUSDT[631.11453033], DOGE[774.53246180], GRT[14.09857067], SOL[1.06007423], TRX[972.24794349], USD[0.00] | Yes | |
| 07575698 | | SOL[.03] | | |
| 07575699 | | CUSDT[1], ETH[.00891137], ETHW[.00891137], USD[0.00] | | |
| 07575703 | | ETH[0], SOL[0] | | |
| 07575704 | | DOGE[0], ETH[0], GRT[0], MATIC[0], SOL[0], TRX[0], USD[0.00] | | |
| 07575718 | | USDT[0.00000027] | | |
| 07575720 | | DOGE[274.67243913] | | |
| 07575730 | | TRX[752.46870208], USD[0.02] | Yes | |
| 07575732 | | USD[0.07] | | |
| 07575740 | | USD[0.01] | Yes | |
| 07575742 | | GBP[10.55], SOL[16.88048638], USDT[0.00000124] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07575743 | | DOGE[985.53106366], SOL[23.61955859], USD[0.00] | | |
| 07575746 | | BTC[.0015863] | | |
| 07575749 | | TRX[154.92862183], USD[0.00] | | |
| 07575750 | | BRZ[3], CUSDT[2], GRT[1], USD[0.00] | | |
| 07575757 | | BF_POINT[200] | | |
| 07575758 | | DOGE[1], UNI[.36946546], USD[0.00] | | |
| 07575763 | | ETH[0], LINK[.0012], SUSHI[.28034073], USDT[0] | | |
| 07575767 | | ETH[0.00000001], TRX[0], USD[0.00], USDT[0] | | |
| 07575768 | | ETHW[2.03604503], USD[9350.52], USDT[0] | Yes | |
| 07575775 | | SOL[0], SUSHI[.469], TRX[.176], USD[3.30], USDT[0] | | |
| 07575778 | | BTC[.00015148], DOGE[18.57138816], TRX[1], USD[0.00] | | |
| 07575781 | | USD[0.01] | Yes | |
| 07575783 | | BTC[.0010179], ETH[.02518677], ETHW[.02518677], MATIC[1.41523245], SHIB[1172427.49828875], USD[0.04], USDT[0] | | |
| 07575784 | | USD[0.00] | Yes | |
| 07575785 | | CUSDT[7], DAI[.00098941], SUSHI[.00001118], TRX[1.00000869], USD[0.00] | | |
| 07575788 | | SOL[3.2868], USD[0.52] | | |
| 07575797 | | BAT[1], TRX[1], USD[0.01] | | |
| 07575798 | | BTC[0], SUSHI[0], USD[0.00], USDT[0] | | |
| 07575803 | | USD[0.12] | | |
| 07575804 | | BTC[0], USD[0.14] | | |
| 07575810 | | CUSDT[1], DOGE[4.08478033], SHIB[2576189.45580045], USD[0.07] | | |
| 07575814 | | USD[100.00] | | |
| 07575815 | | SOL[.05698122], USD[0.00] | | |
| 07575825 | | NFT [405134570795250392/Humpty Dumpty #71][1], NFT [553181038259982963/FTX - Off The Grid Miami #425][1] | | |
| 07575828 | | ALGO[23.00808558], BAT[54.09781483], DOGE[3], ETH[.81797914], ETHW[.701385], GRT[73.14644977], LINK[10.25757504], MATIC[19.60576377], SHIB[20], SOL[1.09781334], TRX[211.00850906], UNI[1.04655862], USD[-50.00] | Yes | |
| 07575834 | | BTC[.11329455], ETH[.79946797], ETHW[.79912487] | Yes | |
| 07575835 | | CUSDT[1], SOL[.72035209], USD[0.00] | Yes | |
| 07575838 | | CUSDT[3], DOGE[132.102588], USD[0.00] | | |
| 07575840 | | CUSDT[1], USD[0.00] | | |
| 07575843 | | BAT[1], BRZ[2], CUSDT[2], GRT[1], TRX[.00003213], USD[0.00] | | |
| 07575849 | | BTC[.00004057], SHIB[200518.08647738], TRX[184.96443717], USD[9.21] | Yes | |
| 07575857 | | USD[0.08] | | |
| 07575859 | | CUSDT[2], USD[0.01] | | |
| 07575861 | | AAVE[.006193], BCH[0], BTC[0.00004753], ETH[0.00020220], SOL[0.00660310], USD[25429.05] | | |
| 07575865 | | DOGE[0], TRX[557.84097699] | | |
| 07575871 | | ETH[.00000001], SOL[0] | | |
| 07575877 | | CUSDT[1], TRX[1], USD[9.80] | | |
| 07575878 | | DOGE[665.32612397], TRX[1], USD[0.00] | Yes | |
| 07575879 | | USD[0.00], USDT[199.12032] | | |
| 07575898 | | CUSDT[11], ETH[0.27309089], ETHW[0.27309089], SHIB[3800689.77351881], SOL[14.911277], TRX[2], USD[0.00] | | |
| 07575908 | | USD[0.12] | | |
| 07575909 | | BTC[0], SUSHI[.49525], USD[0.25] | | |
| 07575918 | | CUSDT[1], DOGE[36.33744367], USD[0.00] | | |
| 07575921 | | BRZ[539.36676556], CUSDT[3], DOGE[10993.16798671], SHIB[1], TRX[1], USD[0.00] | Yes | |
| 07575924 | | DOGE[365.45215997], USD[0.00] | | |
| 07575926 | | CUSDT[1], DOGE[229.44394149], NFT [512775171975626896/Coachella x FTX Weekend 2 #10723][1], USD[1.00] | | |
| 07575927 | | CUSDT[1], DOGE[93.01495755], TRX[2], USD[0.00] | | |
| 07575928 | | CUSDT[1], DOGE[202.7226794], TRX[1], USD[98.71] | | |
| 07575933 | | CUSDT[1], ETH[.0108104], ETHW[.0108104], USD[0.01] | | |
| 07575935 | | CUSDT[1], TRX[336.68997526], USD[0.01] | | |
| 07575941 | | BTC[0], ETH[0], USD[10.00], USDT[0] | | |
| 07575942 | | BTC[.00003983], ETH[.051948], ETHW[.051948] | | |
| 07575947 | | BTC[.00132843] | | |
| 07575950 | | BTC[0.00000049], USD[0.00] | | |
| 07575952 | | BRZ[1], CUSDT[2], TRX[1], USD[0.01] | Yes | |
| 07575962 | | BTC[.016481], ETH[.5177966], ETHW[.51757429], LINK[1.79772795], MATIC[39.92889355] | Yes | |
| 07575966 | | USD[0.01] | | |
| 07575978 | | ETHW[.15227933], SUSHI[.00002855], TRX[.01509923], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07579980 | | DOGE[0], USD[0.00], USDT[0] | | |
| 07579981 | | CUSDT[3], DOGE[249.71060921], USD[0.00] | | |
| 07579983 | | BRZ[1], DOGE[4136.26438833], USD[0.00] | | |
| 07579991 | | SOL[3.48772209], USD[0.00], USDT[0] | Yes | |
| 07575992 | | BTC[.00013441], CUSDT[1], DOGE[64.56375702], USD[0.00] | | |
| 07576002 | | ETHW[.54506182], SHIB[13], USD[1315.58] | | |
| 07576003 | | SOL[21.63488353], USD[0.00], USDT[0.00000029] | | |
| 07576007 | | BTC[0], CUSDT[2], USD[0.00] | | |
| 07576010 | | CUSDT[1], USD[0.00] | | |
| 07576014 | | DOGE[0], ETH[0], NFT (336268141253483712/Beasts #402)[1], NFT (569142286708853237/Bahrain Ticket Stub #2124)[1], USD[38.57], USDT[0.00000001] | | |
| 07576038 | | USD[0.00] | | |
| 07576040 | | USD[0.00] | | |
| 07576041 | | USD[0.01] | | |
| 07576047 | | CUSDT[2], DOGE[.00016193], SHIB[1], USD[11.67] | | |
| 07576048 | | USD[0.00] | | |
| 07576054 | | BAT[0], DOGE[58.17332538], ETH[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 07576057 | | BCH[0], BTC[.000059], ETH[0.00097780], ETHW[0.00015652], LINK[.05], NFT (371789441645264615/Danerob Collection #189)[1], SOL[0.00873425], USD[0.00], USDT[0] | | |
| 07576063 | | TRX[.000002], USDT[1.606] | | |
| 07576064 | | TRX[.000002] | | |
| 07576072 | | BTC[0.00000342], USD[1.04] | | |
| 07576074 | | BRZ[1], CUSDT[6], USD[0.00] | | |
| 07576076 | | BAT[338.32472657], CUSDT[2], DOGE[20990.30410996], ETH[.22955345], ETHW[.22935001], LINK[23.71484428], SOL[9.77278482], TRX[1], USD[0.58], USDT[0], YFI[.01651746] | Yes | |
| 07576078 | | CUSDT[1], TRX[3], USD[0.00], USDT[0] | | |
| 07576081 | | CUSDT[1], LINK[9.13617083], NFT (507086976035323472/Entrance Voucher #2883)[1], SHIB[1], TRX[1], USD[0.00] | Yes | |
| 07576082 | | DOGE[54.2573178], SHIB[289.17523], USD[0.00] | | |
| 07576093 | | CUSDT[1], DOGE[46.41783624], USD[0.00] | | |
| 07576094 | | CUSDT[.99996512], USD[0.11] | | |
| 07576098 | | ETH[.00119986], ETHW[.00119986], USD[5.00] | | |
| 07576103 | | SOL[.0089091], USD[0.00] | Yes | |
| 07576104 | | NFT (528184162881914696/Entrance Voucher #6651)[1] | | |
| 07576109 | | DOGE[193.03391626], TRX[1] | | |
| 07576113 | | USD[50.00] | | |
| 07576116 | | CUSDT[4], USD[0.00] | | |
| 07576117 | | CUSDT[5], LINK[.0274786], USD[0.00] | | |
| 07576119 | | ETHW[.223068], SOL[0], USD[0.00], USDT[0] | | |
| 07576126 | | BTC[0], USD[0.01] | | |
| 07576127 | | CUSDT[4], MATIC[12.03321976], SHIB[25.34567578], SOL[0], USD[0.00] | | |
| 07576136 | | BRZ[514.02519712], CUSDT[4], DOGE[1040.15245519], ETH[.11415339], ETHW[.11415339], LINK[3.26126067], TRX[1], UNI[3.6297934], USD[0.00] | | |
| 07576137 | | SOL[0] | | |
| 07576140 | | USD[0.32] | | |
| 07576142 | | BAT[1.0104103], CUSDT[1], SOL[65.0050944], TRX[1], UNI[1.05593848], USD[99999.00], USDT[1.00362034] | | |
| 07576143 | | BAT[0], BTC[0], CUSDT[0], ETH[0], ETHW[0], EUR[0.00], LINK[45.49322758], SGD[0.00], SHIB[1], SOL[9.82745713], TRX[0], USD[0.00], USDT[0] | Yes | |
| 07576146 | | ETH[.001992], ETHW[.001992], USD[1.79] | | |
| 07576156 | | USD[0.14] | | |
| 07576187 | | USD[2.00] | | |
| 07576189 | | TRX[1], USD[0.00], USDT[0] | Yes | |
| 07576199 | | TRX[.000001] | | |
| 07576200 | | TRX[758.6077136], USD[0.00] | Yes | |
| 07576201 | | BRZ[1], BTC[.00604759], CUSDT[1], DOGE[1], SHIB[1], USD[0.00] | Yes | |
| 07576206 | | BAT[4], BCH[0], BRZ[9], BTC[0], CUSDT[2], DOGE[3], ETHW[71.65854297], GRT[0], KSHIB[0], LTC[0], SHIB[1], SOL[97.32069850], TRX[3], USD[0.00], USDT[1] | | |
| 07576209 | | TRX[.000068], USD[3.19], USDT[0] | | |
| 07576219 | | CUSDT[5], TRX[1], USD[0.01] | Yes | |
| 07576223 | | LTC[.007268], USD[0.96] | | |
| 07576228 | | CUSDT[2], DOGE[588.54385776], USD[0.01] | | |
| 07576236 | | CUSDT[3], LTC[.15101437], NFT (375923602396040639/Entrance Voucher #3568)[1], SHIB[1050654.31565075], TRX[2], USD[0.00] | Yes | |
| 07576253 | | USD[0.77] | Yes | |
| 07576259 | | GRT[1.00331928], SOL[37.42762669], USD[0.00] | Yes | |
| 07576260 | | CUSDT[2], DOGE[3.00033786], SHIB[1], USD[0.01], USDT[1.06319476] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07576262 | | CUSDT[1], DOGE[394.01257699], USD[50.00] | | |
| 07576265 | | DOGE[.972], ETH[.00000001], ETHW[0], SOL[.03], SUSHI[.482], USD[0.00], USDT[2.28808789] | | |
| 07576266 | | BTC[0], DAI[0], ETH[0], LINK[0], SOL[0], SUSHI[0], UNI[0], USD[0.00] | | |
| 07576280 | | BAT[1], CUSDT[4], DOGE[3.00002798], SHIB[1], TRX[2], USD[0.00] | | |
| 07576288 | | DOGE[1], TRX[2], USD[0.01] | Yes | |
| 07576289 | | CUSDT[6], TRX[3], USD[0.00] | Yes | |
| 07576295 | | CUSDT[1.55570526], DOGE[.77719391], TRX[2], USD[31.87] | | |
| 07576298 | | AAVE[0], BAT[.00092632], BTC[0.00000167], DOGE[6], ETH[0], GRT[0], LINK[0], LTC[.00000788], SHIB[23], SUSHI[0], TRX[4], UNI[0.00002843], USD[0.16], USDT[0] | Yes | |
| 07576305 | | CUSDT[1], DOGE[219.45126189], USD[0.00] | Yes | |
| 07576312 | | CUSDT[3], DOGE[392.58527805], TRX[759.69542291], USD[0.00] | | |
| 07576313 | | CUSDT[1], DOGE[195.22721011], USD[0.00] | | |
| 07576325 | | USD[1.26] | | |
| 07576327 | | CUSDT[2], DOGE[412.03958283], USD[0.00] | | |
| 07576336 | | AAVE[.66207801], CUSDT[1], DOGE[173.49118364], SOL[3.2450055], USD[0.00] | Yes | |
| 07576344 | | BRZ[1], CUSDT[4682.25733499], DOGE[1], USD[0.00], USDT[1] | | |
| 07576347 | | USD[100.00] | | |
| 07576357 | | CUSDT[.09286273], DOGE[819.31942129], USD[5.75] | | |
| 07576359 | | SHIB[172801.10592707], USD[5.00] | | |
| 07576364 | | BTC[0], USD[2.80] | | |
| 07576365 | | TRX[0], USD[0.00], USDT[0] | | |
| 07576366 | | CUSDT[5], TRX[1], USD[0.00] | | |
| 07576387 | | NFT (325978117379994262/Microphone #518)[1], NFT (557693493484288202/2974 Floyd Norman - CLE 5-0158)[1], USD[0.75] | | |
| 07576389 | | CUSDT[7], DOGE[1], TRX[4], USD[0.00] | Yes | |
| 07576392 | | SOL[.00005748], USD[0.00] | Yes | |
| 07576419 | | CUSDT[.00009553], ETH[.00000001], ETHW[0], TRX[.00000001], USD[0.00], USDT[4.53173214] | | |
| 07576420 | | BTC[0.00073715], LINK[0], SHIB[1], USD[0.00], USDT[0] | Yes | |
| 07576428 | | CUSDT[7], TRX[1], USD[0.00], YFI[.00000002] | Yes | |
| 07576429 | | AAVE[.28723804], ETH[0], SHIB[4], USD[0.00], USDT[0] | Yes | |
| 07576432 | | CUSDT[2], DOGE[466.28719808], USD[0.01] | | |
| 07576434 | | TRX[1048.112963] | | |
| 07576436 | | TRX[354.98904233], USD[50.00] | | |
| 07576444 | | DOGE[11795.30962265], LINK[1], USD[0.00] | | |
| 07576460 | | DOGE[539.82843899], USD[0.00] | | |
| 07576463 | | BTC[0], TRX[1] | | |
| 07576469 | | ETHW[.000166] | | |
| 07576477 | | USD[0.00] | | |
| 07576480 | | CUSDT[2], DOGE[192.08758579], TRX[847.77123062], USD[0.00] | | |
| 07576484 | Contingent, Disputed | CUSDT[4], DOGE[.00078367], ETH[.00000035], ETHW[.00000035], SHIB[3], SUSHI[.00057007], TRX[.45284569], USD[1.46] | Yes | |
| 07576486 | | CUSDT[1], DOGE[204.21035266], ETH[.11958858], ETHW[.11958858], USD[0.00] | | |
| 07576492 | | CUSDT[3], SOL[11.56679465], USD[0.00] | | |
| 07576494 | | SOL[.00000001], USD[3.56] | | |
| 07576496 | | SOL[.0845], USD[5.55] | | |
| 07576505 | | DOGE[3.91620043], LINK[.03916559], USD[0.00] | | |
| 07576514 | | BRZ[2], CUSDT[5], SHIB[633456.40502435], USD[0.00] | | |
| 07576519 | | BF_POINT[300], BTC[.03858682], CUSDT[2], DOGE[1], SHIB[669021.60878288], TRX[1], USD[0.00], USDT[1.07773122] | Yes | |
| 07576520 | | DOGE[.27703065], USD[0.91] | | |
| 07576522 | | BTC[.00000004], CUSDT[3], SHIB[18.25335659], TRX[1], USD[0.00] | Yes | |
| 07576526 | | CUSDT[1], DOGE[47.15809965], USD[0.00] | | |
| 07576535 | | CUSDT[1], USD[0.00] | | |
| 07576538 | | BTC[0.00003410], CUSDT[80.41632397], DOGE[.776], ETH[.004], ETHW[.000066], LTC[.0124814], SOL[.0554301], USD[5.91] | | |
| 07576540 | | BCH[.07384717], BRZ[2], BTC[.00928503], DOGE[1066.03200426], SOL[1.06794539], USD[73.32] | Yes | |
| 07576544 | | BRZ[1], CUSDT[1], DOGE[13797.74426165], EUR[408.85], GRT[1], TRX[3], USD[500.01] | | |
| 07576546 | | BAT[180.7339945], CUSDT[15], DOGE[4.02730729], TRX[1787.85730438], USD[0.00] | Yes | |
| 07576550 | | DOGE[228.877693], USD[35.00] | | |
| 07576557 | | DOGE[214.86227725], TRX[1], USD[0.00] | | |
| 07576565 | Contingent, Disputed | BAT[70.82569401], BRZ[260.40564666], CUSDT[7019.97837952], DOGE[2268.82518317], USD[-45.14] | | |
| 07576568 | | USD[0.00] | | |
| 07576573 | | CUSDT[1], DOGE[23.92736207], ETH[.00894377], ETHW[.00894377], TRX[130.87335058], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07576577 | | CUSDT[1], DOGE[1010.99507695], USD[500.00] | | |
| 07576585 | | DOGE[1], GRT[1], USD[2853.71] | | |
| 07576588 | | USD[1.00] | | |
| 07576589 | | CUSDT[2], USD[0.00] | | |
| 07576590 | | DOGE[1], ETH[.00718792], ETHW[.00718792], LINK[.19749193], LTC[.02577959], USD[0.00] | | |
| 07576593 | | BRZ[1], CUSDT[1], DOGE[1], KSHIB[6440.89359148], NFT (300040279737390779/Doak Walker's Playbook: SMU vs. Santa Clara - September 27, 1947 #90)[1], NFT (428066009608949360/Doak Walker's Playbook: Detroit Lions vs. Cleveland Browns - December 28, 1952 #84)[1], NFT (548333727828570004/Doak Walker's Playbook: Texas vs. SMU - November 1, 1947 #84)[1], SHIB[3], TRX[45.78941875], USD[0.00] | Yes | |
| 07576594 | | BRZ[2], CUSDT[10], TRX[2], USD[0.00] | | |
| 07576598 | | DOGE[253.54111766], SHIB[2975306.96875929], USD[0.00] | | |
| 07576599 | | CUSDT[9], USD[0.03] | Yes | |
| 07576601 | | ETH[.01], ETHW[.01], SOL[0.17159060], USD[0.12] | | |
| 07576603 | | CUSDT[1], DOGE[0], ETH[0], USD[0.00], USDT[0] | | |
| 07576610 | | CUSDT[1], USD[0.01] | | |
| 07576611 | | BTC[0], DOGE[0], ETH[0.00000001], ETHW[0], EUR[0.00], GBP[0.00], SOL[0], USD[0.00] | | |
| 07576615 | | BAT[1], CUSDT[1], DOGE[1], GRT[1], TRX[1], USD[0.00] | | |
| 07576628 | | ETH[0.00024645], ETHW[.000889], USD[0.00] | | |
| 07576638 | | CUSDT[3], DOGE[1177.46995763], SHIB[1], USD[0.03] | | |
| 07576641 | | BTC[0], DOGE[0], ETH[.00006891], ETHW[.00006891], LTC[0], PAXG[0], SUSHI[0], USD[6.49] | Yes | |
| 07576643 | | CUSDT[1], DOGE[163.02147922], USD[0.00] | | |
| 07576645 | | BRZ[4], CUSDT[11], DOGE[6], TRX[5], USD[0.01] | | |
| 07576650 | | DOGE[1], TRX[1], USD[9.03] | Yes | |
| 07576661 | | BRZ[1], BTC[.00100048], USD[0.01] | | |
| 07576665 | | USD[33.16] | Yes | |
| 07576671 | | BTC[.00000094], DOGE[.00511788], ETH[.0000131], ETHW[0.00001309], SOL[.00011688], USD[0.01], USDT[0.00000001] | Yes | |
| 07576673 | | ETH[0], ETHW[0], SOL[55.44560191], SUSHI[0], TRX[0], USD[0.00], USDT[0], YFI[0] | | |
| 07576674 | | SOL[2.21], USD[35.67] | | |
| 07576680 | | USD[0.03], USDT[.00016] | | |
| 07576682 | | BTC[.02696546], DOGE[4664.51619373], LTC[5.99976], MATIC[99.6], USDT[5.84547771] | | |
| 07576715 | | USD[0.00] | | |
| 07576720 | | CUSDT[1], SHIB[1352082.20659816], USD[0.00] | | |
| 07576721 | | CUSDT[517.28121927], TRX[77.77297275], USD[0.00] | Yes | |
| 07576722 | | BTC[0], SHIB[1], SOL[0.21290644], USD[0.00] | | |
| 07576724 | | BTC[0.00120609], DOGE[0], USD[0.00] | | |
| 07576725 | | CUSDT[2], DOGE[22.16256125], USD[0.00] | | |
| 07576734 | | CUSDT[6], DOGE[1], USD[0.01] | | |
| 07576737 | | DOGE[0], ETH[0], GRT[1.42218044], PAXG[0], SOL[0], USD[0.00], YFI[0] | | |
| 07576739 | | DOGE[536.60472759], USD[0.00], USDT[0] | | |
| 07576743 | | CUSDT[2], DOGE[1545.82735919], USD[0.00] | | |
| 07576754 | | CUSDT[5], DOGE[244.39513516], USD[0.00] | | |
| 07576757 | | ETHW[1.17987805], USD[1168.38], USDT[0.00009923] | | |
| 07576767 | | BTC[0], ETH[0], LINK[0], MATIC[0], NFT (301054114776330690/Entrance Voucher #3173)[1], NFT (319133995518288635/Tungsten Cube 101)[1], NFT (350915843828146280/Cloud Storm #222)[1], SOL[0], SUSHI[0], USD[0.00], USDT[0.00000709] | | |
| 07576770 | | CUSDT[1], TRX[1], USD[0.01] | Yes | |
| 07576772 | | AVAX[0], BTC[0], DOGE[24.81737317], ETH[0.00000027], LINK[0], LTC[0], SOL[0], USD[0.00] | Yes | |
| 07576775 | | ETH[.042], ETHW[.042], USD[2.54] | | |
| 07576777 | | BAT[.00006973], CUSDT[1], USD[3.67] | | |
| 07576778 | | USD[0.00] | | |
| 07576781 | | DOGE[408.73283979], USD[0.18], USDT[0] | | |
| 07576788 | | CUSDT[2], TRX[1], USD[0.00] | | |
| 07576790 | | DOGE[1], USD[0.00], USDT[0.00311050] | | |
| 07576794 | | CUSDT[5], GRT[1.00404471], USD[0.01], USDT[1.10907311] | Yes | |
| 07576804 | | NFT (347805233003054559/Eddie's Collection #8)[1], NFT (476307810918206823/Disco Never Dies #4)[1], NFT (477412441417139375/Eddie's Collection #5)[1], SHIB[2.55227474], TRX[1], USD[0.00], USDT[0] | Yes | |
| 07576807 | | CUSDT[235.00209572], DOGE[49.50222934], ETH[.00658095], ETHW[.00658095], USD[30.01] | | |
| 07576809 | | BTC[.0001732], ETH[.00245053], ETHW[.00245053], TRX[1], USD[0.00], YFI[.0001574] | | |
| 07576811 | | DOGE[.996], USD[0.14] | | |
| 07576814 | | CUSDT[1], DOGE[1], TRX[1], USD[0.00] | | |
| 07576820 | | BTC[.0018932], DOGE[.208], USD[2.82], USDT[0] | | |
| 07576824 | | CUSDT[3], SHIB[940795.84827431], TRX[2], USD[0.01] | | |
| 07576829 | | CUSDT[6], DOGE[97.28566761], ETH[.0613031], ETHW[.0613031], LINK[1.97553014], LTC[.40321906], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07576836 | | CUSDT[2], DOGE[501.10555912], ETH[.04542367], ETHW[.04542367], TRX[361.249131], USD[0.01] | | |
| 07576842 | | CUSDT[1], SHIB[1], TRX[657.9729164], USD[0.00] | Yes | |
| 07576848 | | CUSDT[3], DOGE[.03951447], TRX[3], USD[0.00], USDT[0.00003957] | Yes | |
| 07576854 | | CUSDT[2], DOGE[191.08722507], USD[0.00] | | |
| 07576857 | | DOGE[2], ETHW[6.39559884], USD[0.00] | | |
| 07576858 | | BRZ[1], CUSDT[3], GRT[1], TRX[1], USD[14.90] | | |
| 07576864 | | BRZ[3], CUSDT[14], ETH[.04726333], ETHW[.09141333], SHIB[1], TRX[8], USD[0.00] | Yes | |
| 07576870 | | CUSDT[1], ETH[.60906319], ETHW[.60906319], USD[0.00] | | |
| 07576872 | | DOGE[59.40032002], LINK[2.60059929], LTC[0], SHIB[1], SOL[0.06825947], USD[0.00], USDT[0] | Yes | |
| 07576873 | | BAT[0], ETH[.00000001], SHIB[45157869.46132093], USD[0.00] | | |
| 07576875 | | DOGE[1], USD[0.00] | | |
| 07576880 | | DOGE[3959.96028714], TRX[1], USD[0.01] | | |
| 07576887 | | DOGE[855.39863126], USD[0.00] | | |
| 07576894 | | ETH[.00003538], ETHW[1.99553538], GRT[1], TRX[3], USD[2230.76] | | |
| 07576896 | | BTC[0], DOGE[0], ETH[0], SUSHI[0], TRX[2], USD[0.00] | | |
| 07576900 | | CUSDT[1], DOGE[195.02464697], ETH[.06607599], ETHW[.00607599], TRX[1], USD[1.02] | | |
| 07576906 | | BRZ[1], CUSDT[6], DOGE[4], GRT[1], TRX[2], USD[0.00], USDT[0] | | |
| 07576914 | | CUSDT[1], DOGE[198.47614834], USD[0.00] | | |
| 07576916 | | DOGE[29.51701245], USD[0.00] | | |
| 07576923 | | CUSDT[1], USD[0.01] | | |
| 07576926 | | DOGE[39.8485009], USD[0.00] | | |
| 07576941 | | BTC[.0074359], CUSDT[1], USD[0.00], USDT[1] | | |
| 07576944 | | SOL[1.35], USD[8.85] | | |
| 07576945 | | CUSDT[1], USD[0.00] | Yes | |
| 07576946 | | BF_POINT[200], CUSDT[7], ETH[.04043944], ETHW[.03993421], SOL[.41238568], TRX[1], USD[0.01] | Yes | |
| 07576951 | | USD[0.00] | | |
| 07576958 | | TRX[38.6369741], USD[0.00] | | |
| 07576964 | | CUSDT[5], DOGE[5117.68361301], TRX[2], USD[0.50] | | |
| 07576971 | | USD[3.93] | | |
| 07576983 | | CUSDT[2], DOGE[154.26357771], ETH[.00232995], ETHW[.00232995], USD[0.08] | | |
| 07576985 | | BRZ[1], TRX[1], USD[0.00] | | |
| 07576989 | | USD[0.00] | | |
| 07576992 | | BRZ[2], CUSDT[13], TRX[1], USD[0.00] | | |
| 07576995 | | USD[0.00], USDT[.43952729] | | |
| 07576999 | | CUSDT[1], USD[0.68] | Yes | |
| 07577001 | | DOGE[.981], USD[9.25] | | |
| 07577005 | | SOL[0] | | |
| 07577007 | | DOGE[6081.801], LTC[3.7825943], USD[0.43], USDT[0] | | |
| 07577008 | | CUSDT[9], DOGE[3006.04461001], ETH[.08004743], ETHW[.08004743], TRX[3], USD[0.00] | | |
| 07577012 | | TRX[767.14756669], USD[0.02] | Yes | |
| 07577015 | | CUSDT[3], DOGE[.00003786], TRX[1], USD[0.01] | | |
| 07577019 | | CUSDT[2], DOGE[.00004792], LINK[.00297978], SHIB[3], USD[0.00] | | |
| 07577021 | | AAVE[.15309089], BAT[10.13280735], BF_POINT[300], BRZ[1], BTC[.00000005], CUSDT[54.16455273], DOGE[93.88903264], GRT[1.00019173], LINK[2.22125108], NFT [389539916626668032/Entrance Voucher #2021](1), SHIB[1], TRX[385.10204743], USD[0.00] | Yes | |
| 07577028 | | BAT[1.01497859], BRZ[5.07952967], CUSDT[75.13024052], DOGE[10.53162840], GRT[21.68106485], MATIC[11.39228610], TRX[15.80478984], USD[0.00] | Yes | |
| 07577032 | | ETH[0], SOL[0], USD[0.00], USDT[0.00000001] | Yes | |
| 07577035 | | CUSDT[3410.00263103], DOGE[208.0205917], USD[0.17] | | |
| 07577037 | | BCH[0.00026182], BTC[0.00480238], DAI[.058008], DOGE[.19749], ETH[-0.00181535], ETHW[-0.00158752], LINK[1.92006075], LTC[1.27938345], SOL[1.70701347], USD[-11.30], USDT[231.57196141], YFI[0.01741425] | | |
| 07577038 | | ETH[.00250291], ETHW[.00250291], USD[0.00] | | |
| 07577044 | | BRZ[1], DOGE[1], TRX[1], USD[0.00] | | |
| 07577045 | | CUSDT[1], DOGE[42.59160095], USD[0.00] | | |
| 07577047 | | USD[0.00] | | |
| 07577049 | | ETHW[.79866782] | | |
| 07577052 | | SOL[.00000001], USD[0.34] | | |
| 07577060 | | SOL[0], USD[0.00], USDT[0] | | |
| 07577063 | | BTC[.00232271], DOGE[165.2859617], LTC[.02818727], USD[0.01] | | |
| 07577064 | | BAT[1.0165555], ETH[.00000539], ETHW[.00000539], TRX[1], USD[0.00] | Yes | |
| 07577066 | | BRZ[1], CUSDT[1], TRX[1], USD[0.00] | | |
| 07577071 | | BRZ[1], CUSDT[3], DOGE[2812.32249438], LTC[.00001708], TRX[62.63163826], USD[0.64], USDT[2.15723477] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07577074 | | CUSDT[1], DOGE[191.13983161], USD[0.00] | | |
| 07577100 | | AVAX[.38168321], BRZ[1], BTC[.00226662], CUSDT[2], ETH[.03259478], ETHW[.03258438], LINK[0.00008265], LTC[0], MATIC][0], MKR[0], SHIB[6], SOL[0.00536543], TRX[2], USD[0.00], YFI[0] | Yes | |
| 07577102 | | CUSDT[2], DOGE[.75682598], TRX[1], USD[1.00] | | |
| 07577103 | | BRZ[1], CUSDT[3], DOGE[1], TRX[2], USD[0.00] | | |
| 07577106 | | DOGE[1], TRX[4181.68344037], USD[0.01] | | |
| 07577107 | | NFT (522094929454214655/Romeo #1133)[1], NFT (567207232867254628/Juliet #176)[1], USD[17.48] | | |
| 07577112 | | SHIB[1], USD[0.00] | Yes | |
| 07577115 | | CUSDT[14], USD[0.00] | | |
| 07577116 | | BTC[.00004147], USD[337.31] | | |
| 07577123 | | ETH[.00000001], ETHW[.00000001] | | |
| 07577128 | | DOGE[8136.62923126] | Yes | |
| 07577135 | | BF_POINT[200] | | |
| 07577142 | | SOL[.00004813], USD[0.00] | Yes | |
| 07577146 | | CUSDT[5], DOGE[0], NFT (297273256633540058/KuArmy #9)[1], NFT (322203494586307698/CatFamilya #8)[1], NFT (401528795399063272/CatFamilya #26)[1], NFT (415494233620899911/CatFamilya #30)[1], NFT (444781589696821232/Sigma Shark #4714)[1], SHIB[121751.8156218], USD[0.00] | Yes | |
| 07577154 | | CUSDT[1], DOGE[204.19655253], ETH[.02718577], ETHW[.02684377], TRX[1], USD[0.00] | Yes | |
| 07577156 | | CUSDT[1], DOGE[34.85627387], USD[1.81] | | |
| 07577158 | | BRZ[2], CUSDT[1], TRX[3], USD[0.00] | | |
| 07577161 | | CUSDT[2], TRX[.000001], USD[0.00] | | |
| 07577162 | | USD[10.00] | | |
| 07577167 | | USD[2.98] | | |
| 07577172 | | CUSDT[2], USD[0.00] | | |
| 07577176 | | BRZ[0.84835914], BTC[.23416139], CUSDT[1.00003322], DOGE[64273.56919938], ETH[0], ETHW[1.49131232], SOL[31.23374024], TRX[.00076817], USD[0.00], USDT[0] | Yes | |
| 07577182 | | CUSDT[7], KSHIB[140.07646494], TRX[1], USD[0.01] | | |
| 07577185 | | USD[1.83] | | |
| 07577187 | | CUSDT[1], ETH[.02362249], ETHW[.02362249], USD[0.00] | | |
| 07577189 | | CUSDT[1], TRX[1], USD[0.01] | | |
| 07577191 | | CUSDT[1], DOGE[216.52211948], USD[0.00] | | |
| 07577195 | | BTC[.00019164], LTC[0], USD[0.00] | Yes | |
| 07577196 | | CUSDT[1], DOGE[1], USD[0.00] | | |
| 07577201 | | BAT[45.83061888], BRZ[2], CUSDT[9], DOGE[13192.57400521], TRX[100.3130398], USD[0.00] | Yes | |
| 07577202 | | BCH[.00000123], BRZ[5.07952967], CUSDT[2.048247], GRT[.00051773], LINK[.00001176], LTC[0], MATIC[0], SHIB[5.83338181], SUSHI[42.53458500], TRX[3], UNI[0], USD[0.00], USDT[0.00000002] | Yes | |
| 07577206 | | BTC[.00011702], CUSDT[1], SHIB[147972.21948189], USD[0.00] | Yes | |
| 07577208 | | KSHIB[.60634014], SHIB[179924.29473409], SOL[.00000056], USD[0.00] | Yes | |
| 07577213 | | CUSDT[3], DOGE[1], TRX[0], USD[0.01] | | |
| 07577218 | | BAT[1], ETH[.48751094], ETHW[.48751094], TRX[1], USD[0.00] | | |
| 07577220 | | AAVE[.43914053], DAI[40.63947914] | | |
| 07577222 | | USD[0.42] | Yes | |
| 07577227 | | BRZ[2], CUSDT[1], DOGE[400.96109332], SOL[.16314347], TRX[2], USD[0.00] | | |
| 07577229 | | BRZ[1], SHIB[1], TRX[1], USD[713.04] | Yes | |
| 07577231 | | SOL[24.2757], USD[1001.03] | | |
| 07577236 | | USD[10.00] | | |
| 07577244 | | CUSDT[2], DOGE[4010.28505505], KSHIB[8171.61035473], SHIB[8006406.12409927], TRX[3569.47753474], USD[0.00], USDT[1] | | |
| 07577246 | | BRZ[1], CUSDT[1], DOGE[868.33516706], ETH[.35807464], ETHW[.35792422], TRX[1], USD[0.00] | Yes | |
| 07577247 | | TRX[3190.74034104], USD[0.00] | | |
| 07577256 | | USD[0.00] | | |
| 07577257 | Contingent, Disputed | DOGE[84] | | |
| 07577269 | | BTC[0], ETH[0], SOL[0], USD[0.00] | | |
| 07577270 | | BRZ[1], DOGE[4], ETH[0], ETHW[0], GRT[1.00367791], TRX[3], USD[0.00], USDT[1.04435574] | | |
| 07577293 | | BTC[.00054945], USD[0.00] | | |
| 07577294 | | USD[0.00] | Yes | |
| 07577295 | | DOGE[197.92500345], TRX[1] | | |
| 07577298 | | CUSDT[1], DOGE[119.17159125], USD[45.02] | | |
| 07577299 | | TRX[0], USD[0.00] | | |
| 07577312 | | USD[0.00] | | |
| 07577313 | | CUSDT[5], TRX[708.79548544], USD[0.00] | | |
| 07577314 | | DOGE[1842.26015845], TRX[1], USD[0.00] | | |
| 07577321 | | CUSDT[2], TRX[1], USD[0.01] | | |
| 07577323 | | DOGE[1059.20947908], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07577330 | | BTC[0], CUSDT[9], USD[0.01] | Yes | |
| 07577332 | | ETH[.67978753], USD[31251.05], USDT[0] | | |
| 07577333 | | USD[0.00], USDT[0.00000011] | | |
| 07577335 | | DOGE[0], NFT (334332570132557140/Ink maul)[1], NFT (511885848071519285/Ink trooper)[1], NFT (550033419770952959/County fair)[1], USD[21.32] | Yes | |
| 07577336 | | LTC[0], USD[0.00] | | |
| 07577348 | | BRZ[1], CUSDT[5], SHIB[1469724.69194591], TRX[3], USD[0.01], USDT[2] | | |
| 07577349 | | BF_POINT[100], CUSDT[1], SHIB[298936.90000888], USD[0.00] | Yes | |
| 07577355 | | BRZ[1], DOGE[1], USD[0.00] | | |
| 07577356 | | SHIB[1], USD[93.51] | | |
| 07577357 | | CUSDT[1], UNI[.94731319], USD[10.00] | | |
| 07577363 | | CUSDT[2], DOGE[1], USD[0.01] | | |
| 07577365 | | BTC[0], CUSDT[1], SOL[0], TRX[1] | | |
| 07577367 | | CUSDT[1], DOGE[3], TRX[2], USD[0.00] | | |
| 07577381 | | SOL[.52562979], USD[0.00] | | |
| 07577384 | | BTC[.00021975], DOGE[6.66672148], ETH[.00459884], ETHW[.00459884], USD[0.08] | | |
| 07577386 | | SOL[0], USD[0.00], USDT[.2542805] | | |
| 07577388 | | CUSDT[4], DOGE[0], SUSHI[0], TRX[2], USD[0.00] | | |
| 07577392 | | CUSDT[5], DOGE[13.84694526], NFT (305262937879234626/Watermelon #2)[1], NFT (396999567441479362/Australia Ticket Stub #2127)[1], SUSHI[1.10240574], USD[5.85] | Yes | |
| 07577393 | | BAT[2.04670459], BRZ[2], CUSDT[15], DOGE[4.00607028], TRX[5], USD[0.01], USDT[1.05058936] | Yes | |
| 07577397 | | CUSDT[1848.35351313], USD[0.00] | Yes | |
| 07577399 | | ETHW[.244755], USD[0.01] | | |
| 07577400 | | CUSDT[1], DOGE[86.25513436], USD[0.00] | | |
| 07577404 | | CUSDT[9], DAI[19.83858041], DOGE[1], USD[0.00] | | |
| 07577412 | | CUSDT[2], USD[0.00], USDT[0] | | |
| 07577416 | | LTC[0], TRX[0] | | |
| 07577420 | | ETH[.03359361], ETHW[.03359361], SOL[0] | | |
| 07577429 | | ETH[0], SOL[0], SUSHI[0], USDT[0.00000025] | | |
| 07577430 | | BTC[.01838615], CUSDT[1], DOGE[3506.33777442], GRT[185.58319928], LINK[6.04699177], SOL[5.45750864], SUSHI[15.41697051], TRX[3], USD[0.00] | | |
| 07577441 | | CUSDT[1], DOGE[42.03043722], USD[1.10] | Yes | |
| 07577462 | | USD[2.46] | | |
| 07577471 | | DOGE[.00001939], USD[5.38] | Yes | |
| 07577479 | | CUSDT[1], ETH[0], USD[0.00], USDT[0] | Yes | |
| 07577485 | | CUSDT[2], DOGE[226.21878793], USD[0.00] | | |
| 07577486 | | BAT[4], BRZ[5], TRX[4], USD[0.00], USDT[4] | | |
| 07577490 | | SOL[28.59094], USD[2.58] | | |
| 07577492 | | BTC[0], CUSDT[10], GRT[1], TRX[2], USD[0.08] | | |
| 07577495 | | ETH[0] | | |
| 07577498 | | CUSDT[3], NFT (372218879124447833/Solninjas #8674)[1], NFT (540597191297696273/Solninjas #5253)[1], SHIB[5300.45396193], SOL[0.02515684], USD[0.00] | Yes | |
| 07577499 | | BRZ[1], BTC[.00795895], CUSDT[5], DOGE[1], ETH[.08408483], ETHW[.08305699], LINK[1.82977194], LTC[.9248973], SOL[7.43755359], SUSHI[21.3728761], UNI[8.24537242], USD[474.72] | | |
| 07577501 | | BAT[55.4896738], BRZ[2], BTC[.00719183], CUSDT[22], DOGE[876.58563905], ETH[.33444628], ETHW[.33429683], MATIC[31.73264335], SOL[.33520472], TRX[4], USD[0.01] | Yes | |
| 07577508 | | USD[5.91] | | |
| 07577518 | | BTC[0], USD[0.00], USDT[.0083378] | | |
| 07577521 | | BRZ[2], USD[0.00] | | |
| 07577522 | Contingent, Disputed | USD[0.01] | Yes | |
| 07577532 | | USD[0.20] | | |
| 07577539 | | DOGE[1], SHIB[2], USD[0.00] | | |
| 07577540 | | BTC[0], ETH[0], USD[0.00], USDT[0.00038360] | | |
| 07577541 | | BRZ[2], CUSDT[12], DOGE[2.48364966], TRX[1], USD[0.72] | Yes | |
| 07577547 | | BRZ[1], CUSDT[11], DOGE[1047.64358419], SHIB[3664257.99023269], USD[0.00] | Yes | |
| 07577552 | | USD[0.01] | | |
| 07577553 | | BTC[.0000308], DOGE[.2], ETH[0.00000001], ETHW[0], GRT[0], SOL[0], USD[0.68] | | |
| 07577559 | | BAT[7.04322737], CUSDT[3], DOGE[67.82865772], GRT[9.32632373], MATIC[15.15514709], SHIB[189825.36066818], TRX[70.67891051], USD[0.00] | | |
| 07577576 | | BTC[0], ETHW[.00000501], SOL[0.00000168], USD[0.00] | | |
| 07577577 | | BTC[.0196212], DOGE[21.978], ETH[.10956], ETHW[.10956], LINK[1.0989], USD[7.04] | | |
| 07577581 | | DOGE[194.74413085] | | |
| 07577583 | | USD[0.06] | | |
| 07577589 | | BAT[1], BTC[0], SOL[0], USD[0.00] | | |
| 07577602 | | DOGE[129.69791251], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07577603 | | DOGE[1618.8856785], SHIB[3], USD[0.07] | | |
| 07577616 | | USD[0.00] | | |
| 07577618 | | NFT (327726075404409656/Careless Cat #846)[1], NFT (354198034809485567/GalaxyKoalas # 642)[1], NFT (398710435204075278/Space Bums #1105)[1], NFT (479734070371750344/Entrance Voucher #3846)[1], NFT (493744356605416620/Sol Lion #307)[1)]1, USD[0.00], USDT[0] | Yes | |
| 07577619 | | CUSDT[1.00019477], DOGE[.00105822], TRX[183.95680436], USD[0.00] | | |
| 07577622 | | ETH[.00065037], ETHW[.00065037], USD[0.10], USDT[.29456662] | | |
| 07577628 | | BCH[.17781784], BRZ[1], CUSDT[2], DOGE[1], ETH[.05550138], ETHW[.05550138], USD[100.01] | | |
| 07577629 | | BTC[.00004344], SOL[0.02031684], USD[0.00] | | |
| 07577634 | | BTC[0], ETH[.000052], ETHW[.000052], SOL[.00316], USD[0.00] | | |
| 07577635 | | CUSDT[280.57009973], DOGE[1], USD[44.00] | | |
| 07577638 | | CUSDT[2], ETH[.5393907], ETHW[.5393907], USD[0.00] | | |
| 07577640 | | USD[1.71] | | |
| 07577641 | | BRZ[1], CUSDT[7], TRX[4], USD[0.00] | | |
| 07577642 | | CUSDT[1171.31875956], DOGE[1], SHIB[687852.52441876], TRX[205.12919816], USD[0.00] | | |
| 07577648 | | AAVE[.0002242], AUD[0.07], AVAX[.03365452], BAT[.01247883], BCH[.00001441], BRZ[.05341668], BTC[.00000118], CAD[0.06], CUSDT[3.00005191], DAI[.00993339], DOGE[4.50219128], ETH[.0002377], ETHW[.0002377], EUR[0.04], GBP[0.04], GRT[2.94864764], KSHIB[69.83300165], LINK[.0311636], LTC[.00005438], MATIC[1.07508129], MKR[.0000025], PAXG[.00000552], SHIB[61011.04009296], SOL[.00484655], SUSHI[.00430824], TRX[34.51895411], UNI[.00033841], USD[0.00], USDT[1.00396157], YFI[.00000024] | | |
| 07577653 | | BAT[1], BRZ[1], CUSDT[2], TRX[21049.80814394], USD[8.44] | | |
| 07577655 | | SOL[5], USD[1000.00] | | |
| 07577656 | | ETH[0], ETHW[0], SOL[46.97], USD[0.09] | | |
| 07577661 | | CUSDT[60.7682], DOGE[2540.58415], ETH[.4036162], ETHW[.4036162], USD[0.00] | | |
| 07577669 | | DOGE[597.83445908], SOL[6.52658909], USD[102.46] | | |
| 07577671 | | CUSDT[1], SOL[5.479932], USD[0.00] | Yes | |
| 07577673 | | BTC[0], DOGE[0], LTC[0] | | |
| 07577675 | | USD[0.12] | Yes | |
| 07577676 | | SOL[.08762767], USD[0.00] | | |
| 07577682 | | SOL[24.4755], USD[2.18] | | |
| 07577686 | | CUSDT[2], DOGE[27.77254117], USD[0.00] | | |
| 07577689 | | BAT[1], BCH[.13953653], BF_POINT[200], BTC[.00087348], CUSDT[3], DOGE[102.51272633], ETH[.16717679], ETHW[.16717679], USD[0.00] | | |
| 07577696 | | USD[0.00] | | |
| 07577699 | | BRZ[1], CUSDT[1], DOGE[2599.5606187], LTC[1.28201039], TRX[1], USD[0.00] | | |
| 07577704 | | USD[0.00], USDT[0] | | |
| 07577708 | | DOGE[.9658], TRX[.9544], USD[3.43] | | |
| 07577709 | | BRZ[1], CUSDT[1], USD[0.18] | | |
| 07577712 | | BTC[.01702962], DOGE[2], ETH[.10033087], ETHW[.10033087], TRX[1], USD[0.00] | | |
| 07577714 | | USD[0.01] | Yes | |
| 07577715 | | CUSDT[3], TRX[2], USD[0.01] | | |
| 07577717 | | USD[0.27] | | |
| 07577720 | | ETH[.00019577], ETHW[.00019577], LTC[.00158925], SOL[.00647401], USD[0.00] | | |
| 07577721 | | BRZ[1], CUSDT[4], DOGE[177.72236781], USD[0.00] | | |
| 07577723 | | DOGE[21.31034679], USD[0.00] | | |
| 07577727 | | DOGE[988.93783147], USD[0.00], USDT[0.00000001] | | |
| 07577729 | | ETH[0], SOL[0], USD[3.92] | | |
| 07577731 | | CUSDT[3], DOGE[998.85486186], USD[0.00] | | |
| 07577738 | | BAT[1.0165555], BRZ[1], DOGE[18074.41162037], TRX[1], USD[1105.76] | Yes | |
| 07577742 | | BF_POINT[1800], BTC[.00035079] | | |
| 07577744 | | CUSDT[4], MATIC[32.04108799], TRX[1], USD[0.00] | | |
| 07577749 | | BRZ[1], CUSDT[2], DOGE[589.59137181], USD[0.00] | | |
| 07577757 | | ETH[.00066015], ETHW[.00066015], SOL[0], USD[1.48] | | |
| 07577760 | | BRZ[1], CUSDT[1], DOGE[1588.05272648], ETH[.02386355], ETHW[.02386355], GRT[1], LINK[1.52209975], SOL[1], USD[25.00] | | |
| 07577762 | | USD[0.00] | | |
| 07577763 | | ETH[.023904], ETHW[.023904], TRX[162] | | |
| 07577765 | | USD[100.00] | | |
| 07577768 | | BTC[.00034235], CUSDT[2.20651036], DOGE[4], GRT[.00399428], LINK[0], SHIB[3], TRX[2], USD[191.73] | Yes | |
| 07577770 | | BRZ[1], CUSDT[1], DOGE[215.12504324], SHIB[5958152.42768454], TRX[1], USD[0.00] | Yes | |
| 07577774 | | DOGE[.27205885], USD[0.00], USDT[0.00000001] | Yes | |
| 07577775 | | BTC[0], CUSDT[2], DOGE[0], ETH[.0000001], USD[0.00] | Yes | |
| 07577776 | | CUSDT[2], DOGE[783.14741044], USD[0.00] | | |
| 07577783 | Contingent, Disputed | USD[0.00], USDT[0.00000001] | | |
| 07577796 | | CUSDT[5], UNI[1], USD[253.29] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07577800 | | BAT[2], BCH[.67932258], CUSDT[6], DOGE[1.00086914], GRT[2], TRX[7], USD[0.15] | | |
| 07577805 | | USD[0.00] | | |
| 07577809 | | BRZ[1], BTC[.00555767], CUSDT[1], ETH[.07319223], ETHW[.07319223], USD[0.00] | | |
| 07577813 | | USD[0.00] | | |
| 07577818 | | SOL[1.996], USD[0.47] | | |
| 07577824 | | SHIB[116.60311624], USD[0.00] | Yes | |
| 07577826 | | BTC[.00109614], CUSDT[1], DOGE[115.27918988], TRX[1], USD[0.00] | Yes | |
| 07577828 | | BTC[.00013042], CUSDT[2], USD[0.00] | | |
| 07577834 | | USD[100.00] | | |
| 07577837 | | USD[1.44] | | |
| 07577841 | | BRZ[2], BTC[.00000023], USD[0.00] | Yes | |
| 07577844 | | CUSDT[1], DOGE[2], TRX[4], USD[0.00] | Yes | |
| 07577845 | | NFT (468750163061148801/FTX - Off The Grid Miami #4506)[1] | | |
| 07577848 | Contingent, Disputed | DOGE[98.3728285], USD[0.00] | | |
| 07577855 | | SOL[30.78258], USDT[.553935] | | |
| 07577859 | | CUSDT[1], DOGE[162.15787374], USD[0.00] | | |
| 07577860 | | BAT[4.97377473], BRZ[1], BTC[.00670676], CUSDT[10], DOGE[162.78014392], SHIB[1], SUSHI[.76612573], USD[7.72] | | |
| 07577861 | | BRZ[2], CUSDT[4], GRT[1.00367791], USD[0.00] | Yes | |
| 07577863 | | SOL[121.2597], USD[3.07] | | |
| 07577864 | | DOGE[1064.93913659], TRX[1], USD[0.00] | | |
| 07577865 | | BRZ[1], CUSDT[3], USD[0.01] | | |
| 07577877 | | CUSDT[5], DOGE[123.36063722], KSHIB[1739.4362025], SHIB[1], TRX[37.52853362], USD[0.00] | Yes | |
| 07577883 | | USD[0.00] | | |
| 07577888 | | CUSDT[1], USD[0.25] | Yes | |
| 07577890 | | CUSDT[5], TRX[1], USD[0.01], USDT[1] | | |
| 07577892 | | ETH[.00018751], ETHW[.00018751], USD[11.92] | | |
| 07577897 | | BAT[17.64160302], BCH[.01662903], BRZ[26.56600857], CUSDT[14], DOGE[2], ETH[.00348666], ETHW[.00344562], GBP[10.74], LTC[.07614403], PAXG[.01349114], TRX[1], UNI[.48428896], USD[0.00], YFI[.00019065] | Yes | |
| 07577900 | | USD[0.01] | | |
| 07577901 | | BTC[.00034414], CUSDT[4], DOGE[.00096805], ETH[.00565144], ETHW[.00558304], MATIC[1.64982782], USD[0.00] | Yes | |
| 07577905 | | USD[0.00] | | |
| 07577913 | | SOL[0] | | |
| 07577921 | | BAT[1.0114966], BRZ[5.06360027], BTC[.01160949], CUSDT[1], DOGE[3.00004514], ETH[1.50749243], ETHW[1.50687618], GRT[1.00248906], SOL[255.75292688], TRX[11.13720302], USD[0.00] | Yes | |
| 07577922 | | DOGE[202.33827919], LTC[1.12620815], USD[0.00] | | |
| 07577923 | | DOGE[169.25763904] | Yes | |
| 07577929 | | BTC[0], USD[0.00] | | |
| 07577931 | | BTC[.03797747], ETH[.5027724], ETHW[.5027724], USD[0.00] | | |
| 07577947 | | BRZ[1], CUSDT[1], TRX[3], USD[14.56] | | |
| 07577949 | | USD[1500.00] | | |
| 07577950 | | DOGE[0], LTC[0], USD[0.00], USDT[0.00000074] | | |
| 07577956 | | CUSDT[1.00002305], DOGE[.0000469], USD[18.02], USDT[0] | | |
| 07577957 | | BTC[.00000005], LINK[5.13793055], TRX[2], USD[0.01] | Yes | |
| 07577958 | | NFT (292591334574608827/Solninjas #6594)[1], NFT (295896696625917566/Whales Nation #1049)[1], NFT (352053268909400323/Solninjas #7142)[1], NFT (374914235471835789/Solninjas #5349)[1], NFT (378703937280913979/Sigma Shark #2215)[1], NFT (384161601490991422/Sigma Shark #5098)[1], NFT (417443870758173029/Kiddo #6124)[1], NFT (422449378583357554/Solninjas #2274)[1], NFT (425889285558431781/Sigma Shark #1511)[1], NFT (526362208209256330/Solninjas #267)[1], NFT (527560202689764462/Sigma Shark #4985)[1], NFT (558055782554710090/Solninjas #2139)[1], SOL[.03903871], TRX[.052], USD[0.00] | | |
| 07577959 | | BTC[.00014798], SUSHI[222.11365703], USD[0.00] | | |
| 07577974 | | ETH[.00000001], SOL[1.94000000], USD[0.27] | | |
| 07577976 | | BTC[.00002429], USD[0.00] | | |
| 07577980 | | USD[0.01] | Yes | |
| 07577981 | | BTC[0], ETH[0], LTC[0.06931874], NFT (290147836890309974/MagicEden Vaults)[1], NFT (309246106215628934/Golden bone pass)[1], NFT (377740597255493054/MagicEden Vaults)[1], NFT (424569640675391710/MagicEden Vaults)[1], NFT (425482505761601326/MagicEden Vaults)[1], NFT (481915155950194333/MagicEden Vaults)[1], NFT (538958194303844396/Cyber Frogs Ramen)[1], NFT (569795648591382002/Frog #4229)[1], SOL[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 07577987 | | ETH[.00038136], ETHW[.00038136], USD[0.01] | | |
| 07577987 | | TRX[737.262], USD[0.06] | | |
| 07577988 | | BTC[.00506264], CUSDT[4], DOGE[226.23830927], SHIB[1], USD[10.00] | | |
| 07577991 | | BF_POINT[300], SOL[.24], USD[0.02] | | |
| 07577992 | | USD[0.00] | | |
| 07577995 | | USD[0.00], USDT[.045098] | | |
| 07577996 | Contingent, Disputed | SOL[32.48658473] | | |
| 07578001 | | CUSDT[1], DOGE[83.88229586], USD[0.00] | | |
| 07578003 | | CUSDT[3], TRX[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07578005 | | BTC[.00022731], DOGE[21.00380063], USD[0.00] | | |
| 07578009 | | CUSDT[1], DOGE[353.27919246], USD[0.00] | | |
| 07578013 | | CUSDT[2], DOGE[2], TRX[1], USD[0.00] | | |
| 07578017 | | CUSDT[1], TRX[304.82549535], USD[0.01] | | |
| 07578018 | | BRZ[1], CUSDT[3], DOGE[317.7917344], USD[388.50] | Yes | |
| 07578040 | | BTC[0], USD[0.00] | | |
| 07578042 | | SOL[.00084935], USD[0.31] | | |
| 07578047 | Contingent, Disputed | BTC[0], ETH[0], USD[0.00], USDT[0.08299380] | Yes | |
| 07578055 | | ETH[.033915], ETHW[.033915], USD[1860.54] | | |
| 07578057 | | ETH[.000686], ETHW[.000686], SHIB[82017900], USD[13.30], USDT[0] | | |
| 07578058 | | BTC[.00024384], CUSDT[1], USD[0.00] | | |
| 07578059 | | BTC[.00034998], DOGE[1], USD[0.00] | | |
| 07578067 | | DOGE[1], ETH[.01193425], ETHW[.01193425], USD[0.00] | | |
| 07578068 | | BRZ[1], CUSDT[28], DOGE[1177.74436756], TRX[2], USD[0.00] | | |
| 07578073 | | BRZ[1], CUSDT[723.37539623], DOGE[1462.91261498], LTC[.25633796], TRX[1], USD[17.50] | Yes | |
| 07578080 | | DOGE[315.56696243], TRX[1], USD[0.00] | | |
| 07578085 | | ETH[0] | | |
| 07578087 | | BF_POINT[100], CUSDT[7], DOGE[0.00002924], ETH[.00488361], ETHW[.00488361], USD[26.35] | | |
| 07578092 | | BRZ[2], BTC[.00462424], CUSDT[4], ETH[.05830544], ETHW[.05830544], TRX[2], USD[0.00] | | |
| 07578095 | | USD[0.00], USDT[0] | | |
| 07578099 | | USD[0.00], USDT[0] | | |
| 07578101 | | CUSDT[2], DOGE[780.48903996], TRX[2], USD[2016.98] | | |
| 07578116 | | BTC[.00203105], SOL[.5894395] | | |
| 07578117 | | NFT (506564660304724549/Entrance Voucher #2238)[1], SOL[4.3953], SUSHI[.4885], USD[0.27] | | |
| 07578118 | | USD[0.01] | | |
| 07578121 | | CUSDT[1], USD[0.01] | | |
| 07578127 | | BTC[.00017811], USD[0.00] | | |
| 07578131 | | DOGE[1], SOL[22.35472712], TRX[2], USD[0.00] | | |
| 07578139 | | BRZ[1], USD[0.01] | | |
| 07578150 | | CUSDT[1], DOGE[39.5064725], USD[0.00] | | |
| 07578159 | | USD[2.27] | | |
| 07578160 | | USD[0.00] | | |
| 07578161 | | ETH[.4544154], ETHW[.4544154], SOL[.0014025], USD[6.18], USDT[0] | | |
| 07578165 | | CUSDT[16], TRX[7.35680901], USD[0.95] | | |
| 07578166 | | BRZ[1], CUSDT[1], USD[0.00] | | |
| 07578172 | | DOGE[200] | | |
| 07578174 | | USD[10.46] | | |
| 07578179 | | USD[0.00], USDT[0.00000001] | Yes | |
| 07578185 | | BRZ[1], CUSDT[1], DOGE[341.16454409], USD[50.00] | | |
| 07578186 | | BTC[.00001779], CUSDT[1006832.29096306], SHIB[1], SOL[1.04262402], TRX[1], USD[28954.13] | Yes | |
| 07578189 | | CUSDT[2], DOGE[737.46285358], USD[0.00] | | |
| 07578203 | | USD[15.00] | | |
| 07578206 | | CUSDT[1.09342986], USD[0.00] | Yes | |
| 07578208 | | CUSDT[1], DOGE[38.4808825], USD[0.00] | | |
| 07578211 | | BTC[0], DOGE[1], ETH[.00000001], LINK[0.00082282], LTC[0], SHIB[74.82335719], TRX[73.04935667], USD[0.00], USDT[0] | Yes | |
| 07578212 | | BCH[2.307791], BTC[.0126363], DOGE[1961.448], ETH[.136521], ETHW[.136521], KSHIB[4620], PAXG[.0336959], SHIB[8128759.55129247], SOL[12.11666], SUSHI[41.5995], TRX[4798.021], USD[0.84], USDT[3.00366113], WBTC[.0095529] | | |
| 07578217 | | BRZ[3], CUSDT[11.80806339], NFT (297225896770782273/Spider Universe Vox)[1], NFT (353158774736587779/Voxi People #22)[1], NFT (390344701942474323/Robin)[1], SHIB[47.2876561], SOL[1.23956974], SUSHI[.00042251], TRX[.01909261], USD[307.11] | Yes | |
| 07578221 | | BRZ[1], DOGE[710.17000854], USD[0.00] | | |
| 07578226 | | SHIB[113593.01571985], SOL[0], USD[0.00] | Yes | |
| 07578227 | | CUSDT[2], DOGE[203.28115606], ETH[.06623674], ETHW[.06623674], MATIC[2.38453257], SHIB[1384083.04498269], USD[0.00], USDT[.99480585] | | |
| 07578229 | | NFT (308360035747551900/gmoot bag #1316)[1], NFT (491645390371305256/gmoot bag #3718)[1], NFT (573297409566654237/gmoot bag #9244)[1], SOL[.149303] | | |
| 07578231 | | NFT (484888393268632225/Coachella x FTX Weekend 1 #4555)[1] | | |
| 07578238 | | USDT[.284514] | | |
| 07578240 | | TRX[524.083715] | | |
| 07578243 | | CUSDT[1], DOGE[238.99954408], USD[0.00] | | |
| 07578249 | | CUSDT[3], DOGE[2214.49893818], SHIB[3326350.71860886], TRX[1], USD[0.00] | | |
| 07578253 | | CUSDT[2], DOGE[2.41810692], USD[0.72] | | |
| 07578257 | | BRZ[1], BTC[.00264038], CUSDT[3], DOGE[6104.75648899], TRX[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07578260 | | BTC[.00895403], CUSDT[1], DOGE[1], ETH[.24499423], ETHW[.24499423], TRX[1], USD[7.44] | | |
| 07578264 | | CUSDT[1], TRX[3], USD[0.00] | Yes | |
| 07578270 | | SOL[0], USD[0.00], USDT[0.00000112] | | |
| 07578275 | | CUSDT[1], DOGE[196.7536939], USD[0.00] | | |
| 07578276 | | USD[0.00] | | |
| 07578287 | | USD[20.00] | | |
| 07578293 | | DOGE[526.25279944], USD[10.01] | | |
| 07578294 | | DOGE[0] | | |
| 07578295 | | BAT[3000.51524031], BTC[.0116999], TRX[1356.796148], USD[1.04] | | |
| 07578298 | | CUSDT[1], DOGE[213.38577502], USD[0.00] | | |
| 07578304 | | BTC[0.00001706], NFT (530986349083954253/FTX - Off The Grid Miami #1167)[1], NFT (556933598692920547/David #1069)[1], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 07578313 | | AAVE[.36354863], AVAX[4.49800605], BAT[14.67166413], BF_POINT[100], BRZ[15.59941377], BTC[.34712057], CUSDT[506.34853754], DOGE[2116.35420756], ETH[1.01824075], ETHW[.84262632], GRT[195.3024296], LINK[8.95471316], LTC[.09116557], MATIC[133.5926621], SHIB[152240155.16322282], SOL[10.24252644], SUSHI[3.20295374], TRX[1346.56078478], UNI[1.0794527], USD[0.03] | Yes | |
| 07578314 | | BRZ[1], BTC[.00233262], CUSDT[3], DOGE[2595.71211124], USD[0.00] | | |
| 07578316 | | USD[0.00] | | |
| 07578321 | | BRZ[1], CUSDT[7], DOGE[371.73638372], ETH[.04031636], ETHW[.04031636], LINK[1.21755743], LTC[.16257234], TRX[2], USD[208.85] | | |
| 07578324 | | BRZ[2], BTC[.00003456], CUSDT[39], DOGE[.58492335], ETH[.02124466], ETHW[.02098474], TRX[3], USD[16.50] | Yes | |
| 07578325 | | DOGE[2098.47101986], SHIB[74803.64474008], USD[0.00] | | |
| 07578328 | | CUSDT[1], DOGE[749.59315831], ETH[.06511983], ETHW[.06511983], TRX[1], USD[0.00] | | |
| 07578330 | | DOGE[8.3439215], USD[0.00] | | |
| 07578332 | | BTC[.00002806], ETH[0.00005934], ETHW[0.00005934], NFT (305340744903472747/sum sum)[1], NFT (305782051667561217/ChickenTribe #10)[1], NFT (359291122107419468/bur furger)[1], NFT (390581822030858083/Tangles)[1], NFT (405315344241964894/Psychedelic Sam)[1], NFT (437404694616820735/dizzy gillesB)[1], NFT (461723874872111768/t's frump)[1], NFT (473289503522184772/#1829)[1], SHIB[0], USD[0.00] | | |
| 07578334 | | BRZ[1], CUSDT[3], DOGE[1088.13311954], ETH[.09448203], ETHW[.09448203], TRX[5246.91150306], USD[0.00] | | |
| 07578345 | | BF_POINT[300], CUSDT[6], LINK[5.97896045], SOL[.93183446], SUSHI[11.96653243], USD[11.93] | | |
| 07578353 | | BF_POINT[100] | | |
| 07578364 | | CUSDT[2], USD[0.00] | Yes | |
| 07578366 | | CUSDT[1], TRX[1], USD[0.42] | | |
| 07578367 | | ETH[.38556109], ETHW[.38539565], GRT[1.00404471], USD[0.00] | Yes | |
| 07578370 | | DOGE[330], USD[9.75] | | |
| 07578373 | | NFT (461903242779748402/Warriors 75th Anniversary City Edition Diamond #391)[1] | Yes | |
| 07578382 | | CUSDT[1], DOGE[56.90158478], USD[0.00] | Yes | |
| 07578391 | | ETHW[1.423575], USD[2007.25] | | |
| 07578394 | | CUSDT[3], TRX[4], USD[0.01], USDT[1] | | |
| 07578395 | | DOGE[217.70119253], TRX[1], USD[0.00] | | |
| 07578402 | | DOGE[5101.31596097], GRT[1], USD[0.00] | | |
| 07578403 | | GRT[2], USD[1472.16] | | |
| 07578411 | | CUSDT[2], TRX[1], USD[0.00] | | |
| 07578412 | | CUSDT[5], DOGE[314.24098224], SHIB[6612.32267626], USD[0.01] | | |
| 07578416 | | BRZ[1], CUSDT[1], DOGE[1], USD[0.01] | | |
| 07578417 | | DOGE[1], NFT (346718243686579449/Warriors 75th Anniversary City Edition Diamond #97)[1], NFT (394369486214333652/Warriors 75th Anniversary Icon Edition Diamond #568)[1], SHIB[1], TRX[1], USD[5.20], USDT[266.65091437] | Yes | |
| 07578420 | | BRZ[1], CUSDT[2], DOGE[3], LINK[.00004895], TRX[2], USD[0.01] | | |
| 07578440 | | USD[23.79] | | |
| 07578446 | | CUSDT[1], DOGE[712.5545122], USD[0.00] | | |
| 07578449 | | DOGE[341.88441359], SHIB[3328.78702163], TRX[631.27325497], USD[0.00], YFI[0] | | |
| 07578452 | | USD[0.72] | | |
| 07578455 | | CUSDT[2], USD[53.95] | | |
| 07578456 | | USD[6.09], USDT[0] | | |
| 07578457 | | BF_POINT[200] | | |
| 07578458 | | BTC[.00253481], CUSDT[3], DOGE[1315.07963356], ETH[.01936433], ETHW[.01936433], USD[0.02] | | |
| 07578462 | | BTC[.03002261], DOGE[1], ETH[0], SHIB[1], USD[0.00] | | |
| 07578465 | | ALGO[1.49227762], BAT[2.33419174], BRZ[5.52971127], CAD[2.62], CUSDT[555.66405286], DAI[.99475622], DOGE[51.75948832], EUR[0.81], GBP[1.54], GRT[2.0529513], KSHIB[37.64907149], SHIB[6030.44503622], TRX[42.91898644], USD[0.01], USDT[.99487773] | Yes | |
| 07578491 | | BRZ[1], CUSDT[20258.21914229], DOGE[2274.82100526], USD[0.00] | Yes | |
| 07578493 | | DOGE[1], ETH[1.25703847], ETHW[1.25703847], USD[0.02], USDT[1] | | |
| 07578501 | | AVAX[.00003561], BAT[2], BRZ[2], DOGE[3], ETH[1.2347728], GRT[4.03180067], LINK[.00030523], SHIB[239.32644238], SOL[.0002448], TRX[12], USD[0.00], USDT[0] | Yes | |
| 07578506 | | BCH[.00022], BTC[.0598], DOGE[9700.40200667], ETH[1.53437904], ETHW[1.53437904], SOL[0], USD[3.22] | | |
| 07578509 | | USD[0.00] | | |
| 07578523 | | CUSDT[1], DOGE[42.5264948], USD[0.00] | | |
| 07578528 | | USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07578529 | | BRZ[1], BTC[.00521106], CUSDT[2], DOGE[626.51549728], TRX[1], USD[0.00] | | |
| 07578534 | | USD[20.00] | | |
| 07578541 | | ETH[.23801252], ETHW[.23801252], LINK[16.11505265], SOL[5.61538493], USD[2500.00] | | |
| 07578551 | | BTC[0.00117221], CUSDT[39], DOGE[441.20035143], ETH[0.00546769], ETHW[0.00539929], SHIB[2936686.40986554], SOL[.10649204], USD[0.00] | Yes | |
| 07578552 | | USD[0.00], USDT[3.39534752] | | |
| 07578553 | | BRZ[2], CUSDT[11], DOGE[2], NFT (289160052886369872/Orange #2)[1], TRX[2], USD[0.01] | Yes | |
| 07578556 | | CUSDT[2], LINK[.45414529], SOL[.51477435], USD[0.01] | Yes | |
| 07578559 | | BTC[.0000967], SHIB[2797200], USD[3.65], USDT[.0035425] | | |
| 07578562 | | CUSDT[1], DOGE[.00026244], TRX[2], USD[0.00] | | |
| 07578566 | | USD[326.01] | Yes | |
| 07578575 | | BRZ[1], BTC[.00530344], TRX[0] | | |
| 07578577 | | CUSDT[1], USD[0.00] | | |
| 07578579 | | USD[0.00] | | |
| 07578588 | | BRZ[24.9078418], CUSDT[946.35023752], DOGE[13.68470636], TRX[8108.9520091], USD[7.39], USDT[0] | | |
| 07578600 | | CUSDT[2], DOGE[1], ETH[.22831812], ETHW[.22831812], GRT[0.00001042], TRX[.94], USD[0.00] | | |
| 07578601 | | CUSDT[1], ETH[.03595603], ETHW[.03595603], USD[0.00] | | |
| 07578602 | | USD[0.00], USDT[0] | | |
| 07578613 | | CUSDT[2], ETH[.10920173], ETHW[.1081043], USD[55.25] | Yes | |
| 07578616 | | CUSDT[1], DOGE[97.63827884], USD[0.00] | Yes | |
| 07578619 | | CUSDT[1], DOGE[1173.16006598], TRX[2], USD[0.01] | Yes | |
| 07578623 | | BCH[.00672732], BTC[.00047901], CUSDT[8], DOGE[117.8251719], ETH[.01262512], ETHW[.01262512], GRT[6.76800536], LTC[.05383164], SUSHI[3.02700978], TRX[70.59566361], USD[0.00] | | |
| 07578625 | | SOL[.00000001], USD[0.00] | | |
| 07578631 | | BRZ[1], CUSDT[2], DOGE[1], ETH[.00000001], NFT (480335348718894041/BitcoinMan)[1], TRX[1], USD[0.00], USDT[0] | Yes | |
| 07578644 | | DOGE[199.17754345], USD[0.00] | | |
| 07578646 | | BRZ[1], BTC[.01147664], CUSDT[1179.73347388], DOGE[582.54178889], ETH[.14694292], ETHW[.14694292], SHIB[6], TRX[4], USD[0.00] | | |
| 07578651 | | BRZ[1], DOGE[96.54590531], USD[0.00] | | |
| 07578652 | | ETH[.004582], ETHW[.004582], SOL[.0292], USD[3.49] | | |
| 07578665 | | ETH[0], USD[0.00] | Yes | |
| 07578670 | | BTC[.00358523], DOGE[140.28826479], ETH[0.04573168], ETHW[0.04573168], MATIC[9.99], USD[1.00] | | |
| 07578673 | | CUSDT[1], DOGE[103.30251103], USD[0.00] | | |
| 07578676 | | SUSHI[1.9981], TRX[999.05], USD[0.38] | | |
| 07578680 | | USD[0.00] | | |
| 07578693 | | BRZ[62.28333358], BTC[.00029706], CUSDT[515.29917686], PAXG[.01298011], SUSHI[1.12667526], USD[8.67], USDT[13.7080452] | Yes | |
| 07578695 | | BF_POINT[100], BTC[.00139867], DOGE[19.981], ETH[.01392305], ETHW[.01392305], SOL[1.743888], USD[2.45] | | |
| 07578701 | | DOGE[0], ETH[0], TRX[1], USD[0.00] | | |
| 07578704 | | CUSDT[3], DOGE[1.55532519], SHIB[1134.3972313], TRX[2], USD[0.00] | Yes | |
| 07578713 | | BTC[0], CUSDT[1], ETH[0], LINK[0], USD[0.00] | Yes | |
| 07578719 | | DOGE[965.98438609], GRT[1], USD[0.01] | | |
| 07578723 | | ETH[.000348], ETHW[.000348], USD[4013.77] | | |
| 07578729 | | BAT[1], BRZ[1], BTC[.09176147], CUSDT[1], DOGE[2028.54145126], ETH[.79029662], ETHW[.79029662], SOL[5.02966529], USD[0.00] | | |
| 07578731 | Contingent, Disputed | BRZ[21.4881124], CUSDT[5.86451675], DOGE[1], SOL[0.49522115], TRX[1.000001], USD[0.00], USDT[0.00001650], YFI[0] | | |
| 07578734 | | BAT[1.0165555], CUSDT[2], DOGE[0], TRX[6], USD[0.00] | Yes | |
| 07578735 | | BRZ[1], DOGE[210.82216364], ETH[.09820005], ETHW[.09820005], TRX[1], USD[0.00] | | |
| 07578740 | | BTC[0.00020731], DOGE[19.98], SUSHI[.498], USD[0.00] | | |
| 07578747 | | CUSDT[.99999554], DOGE[1.00069053], LINK[.00003029], SHIB[3], TRX[1.0006525], USD[0.00] | Yes | |
| 07578748 | | CUSDT[1], USD[0.01] | | |
| 07578749 | | DOGE[413.61096059], TRX[1], USD[0.00] | | |
| 07578751 | | USD[0.09] | | |
| 07578758 | | NFT (547897566536890593/Coachella x FTX Weekend 1 #13302)[1] | | |
| 07578763 | | BTC[.02216152], ETH[.29002775], ETHW[.2898343], TRX[1], USD[0.00], USDT[1.11030948] | Yes | |
| 07578765 | | BRZ[1], CUSDT[4], TRX[1.00001106], USD[0.01] | | |
| 07578766 | | BRZ[2], CUSDT[2], DOGE[0.03063763], USD[0.00] | Yes | |
| 07578770 | | DOGE[106.67723467], USD[0.01] | | |
| 07578773 | | BTC[.00445455], CUSDT[1], USD[82.60] | Yes | |
| 07578782 | | CUSDT[4], DOGE[23.81565023], USD[0.04] | | |
| 07578790 | | CUSDT[3], DOGE[470.59347179], TRX[737.44800807], USD[0.00] | | |
| 07578797 | | SOL[.08921048], USD[0.00], USDT[0.00000097] | | |
| 07578808 | | CUSDT[1], DOGE[101.83517577], TRX[232.8173125], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07578811 | | BRZ[7.53864977], CUSDT[50.28326912], DOGE[11.47441427], ETH[.48261826], ETHW[.4824154], SOL[10.23570827], SUSHI[131.99020755], TRX[13.22680311], UNI[68.39948449], USD[0.00] | Yes | |
| 07578812 | | BRZ[.00084917], CUSDT[3], LINK[.000048], TRX[2.23163608], USD[0.00] | | |
| 07578816 | | DOGE[105.65123154], TRX[1], USD[0.01] | | |
| 07578821 | | ETH[.12199119], ETHW[.12199119], TRX[1], USD[0.00] | | |
| 07578827 | | BAT[1], CUSDT[3], TRX[2], USD[1761.37] | | |
| 07578828 | | CUSDT[1], ETH[.00748196], ETHW[.00748196], USD[0.00] | | |
| 07578829 | | SOL[0] | | |
| 07578830 | | CUSDT[1], DOGE[119.5184966], USD[0.00] | Yes | |
| 07578832 | | USD[0.27] | | |
| 07578836 | | DOGE[1], SOL[2.96549406], USD[1.68] | Yes | |
| 07578844 | | BTC[.00070341], CUSDT[1], USD[0.00] | | |
| 07578845 | | NFT (551958157019443604/FTX - Off The Grid Miami #7539)[1], NFT (561224421776198070/You.in, Miami? #28)[1] | | |
| 07578847 | | AUD[0.00], AVAX[31.28738857], BAT[1.00001659], BRZ[4], CUSDT[7], DOGE[2.00173712], ETH[.00000001], ETHW[1.70405066], EUR[0.00], GRT[1], LINK[6.17121945], MATIC[200.22006674], NFT (543763542548381483/Dragons #6)[1], SHIB[5], SOL[0], TRX[8], USD[0.00], USDT[0] | Yes | |
| 07578851 | | CUSDT[36], DOGE[914.42011594], ETH[1.01204932], ETHW[1.01162428], GRT[1.00498957], NFT (414249089765229595/Shannon Sharpe's Playbook: Denver Broncos vs. Los Angeles Raiders - January 9, 1994 #16)[1], NFT (458202919299740238/Doak Walker's Playbook: SMU vs. Santa Clara - September 27, 1947 #20)[1], SHIB[7554574.98360613], SOL[.10196204], SUSHI[21.35221044], TRX[6], USD[0.03], USDT[1.11026892] | Yes | |
| 07578853 | | DOGE[21.38074087], USD[0.00] | | |
| 07578856 | | CUSDT[1], DOGE[346.37055768], TRX[1] | | |
| 07578858 | | CUSDT[5], DOGE[985.19853038], GRT[1], USD[0.00] | | |
| 07578861 | | DOGE[1], ETH[.01234393], ETHW[.01234393], USD[0.00] | | |
| 07578867 | | CUSDT[1], DOGE[90.47081532], USD[0.01] | | |
| 07578869 | | CUSDT[2342.02095722], SUSHI[2.87534658], TRX[1], UNI[4.75108523], USD[0.00] | | |
| 07578876 | | CUSDT[4], DOGE[44.9525089], ETH[.00997588], ETHW[.00997588], SHIB[1], TRX[1], USD[0.01] | | |
| 07578890 | | BTC[.0564435], DOGE[46231.889], ETH[4.98608411], ETHW[4.98608411], USD[4.10] | | |
| 07578900 | | USD[334.86] | | |
| 07578904 | Contingent, Disputed | CUSDT[.04840574], USD[0.00] | | |
| 07578910 | | BAT[53.44618742], BRZ[1], CUSDT[34], DOGE[2161.08850443], ETH[.00126152], ETHW[.00124784], GRT[454.02317324], KSHIB[1145.572796], MATIC[83.1279262], SHIB[1240111.73984658], SOL[.5897246], SUSHI[.92691656], TRX[11.94591011], UNI[2.13238784], USD[86.52], YFI[.00068722] | Yes | |
| 07578916 | | BRZ[2], CUSDT[10], ETH[.00000002], ETHW[.00000002], SHIB[4], TRX[3], USD[0.01] | Yes | |
| 07578920 | | CUSDT[1], DOGE[688.69311981], USD[0.01] | | |
| 07578921 | | DOGE[202.797], USD[0.25] | | |
| 07578923 | | CUSDT[5], TRX[1], USD[10.63] | | |
| 07578924 | | DOGE[1], ETH[.04970118], ETHW[.04970118], USD[0.00] | | |
| 07578929 | | ETH[.820179], ETHW[.820179], USD[2.33] | | |
| 07578930 | | BAT[1], BRZ[1], DOGE[8], ETH[5.75764606], ETHW[5.75764606], GRT[2], MATIC[1], SHIB[1], TRX[10], USD[0.63], USDT[1] | | |
| 07578937 | | BTC[.0054974], ETH[.000515], ETHW[.000515], LINK[.0977], MATIC[9.99], SOL[.0919], SUSHI[.996], UNI[.198], USD[0.42], USDT[0] | | |
| 07578941 | | BF_POINT[3500], CUSDT[5], DOGE[1], SOL[2.50572299], SUSHI[2.48136218], TRX[1], USD[8.17] | Yes | |
| 07578949 | | DOGE[19.83708893], USD[0.00] | | |
| 07578957 | | BTC[.00337991], CUSDT[4], DOGE[108.75854771], ETH[.06135567], ETHW[.06135567], NFT (298120015689030838/Zombie World #9)[1], SHIB[1], USD[0.00] | | |
| 07578966 | | DOGE[.4580196], USD[0.00], USDT[0] | Yes | |
| 07578970 | | USD[0.02] | | |
| 07578972 | | BTC[.00045317], DOGE[876.10463411], ETH[.06695775], ETHW[.0687561], SHIB[1], SOL[0.55357398], USD[0.01] | Yes | |
| 07578973 | | BRZ[1], BTC[.00103481], CUSDT[3], DOGE[1], SUSHI[1.33791568], TRX[374.65781112], USD[0.00] | Yes | |
| 07578979 | | BRZ[4], CUSDT[38], DOGE[479.76158464], SHIB[1], TRX[3], USD[0.00] | Yes | |
| 07578983 | | USD[50.00] | | |
| 07578989 | | BAT[1], DOGE[2028.6864377], USD[0.00] | | |
| 07578993 | | CUSDT[0], SHIB[51899653.66998366], TRX[0], USD[0.00] | | |
| 07578995 | | CUSDT[1], DOGE[201.11762269], USD[0.00] | | |
| 07578997 | | CUSDT[1], DOGE[28.61028222], USD[0.00] | | |
| 07578999 | | DOGE[1], ETH[.27235068], ETHW[.27215895], TRX[8477.93746396], USD[0.00] | Yes | |
| 07579003 | | TRX[1], USD[0.01] | | |
| 07579019 | | DOGE[2], SHIB[20887.54720133], TRX[5], USD[0.02] | Yes | |
| 07579023 | | DOGE[.00019048], SUSHI[2.03274327], USD[20.45], USDT[0] | | |
| 07579024 | | CUSDT[3], DOGE[367.41811048], TRX[1], USD[0.00], USDT[0.00705028] | | |
| 07579027 | | NFT (316645539906029330/Entrance Voucher #26893)[1], USD[0.01], USDT[1] | | |
| 07579033 | | CUSDT[2], SOL[0], USD[0.00], USDT[0.00007343] | | |
| 07579044 | | CUSDT[1], USD[0.00] | | |
| 07579057 | | BCH[.00630262], TRX[67.25328569], USD[0.00] | | |
| 07579066 | | DAI[498.5981], USD[0.70] | | |
| 07579071 | | CUSDT[8], GRT[1], TRX[2], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07579072 | | DOGE[688.26309674], SHIB[125743.47983846], USD[0.57] | Yes | |
| 07579074 | | USD[1.08] | | |
| 07579084 | | CUSDT[1], DOGE[109.46672867], TRX[194.3283769], USD[0.00] | | |
| 07579088 | | USD[101.93] | | |
| 07579097 | | USD[100.00] | | |
| 07579099 | | CUSDT[5], DOGE[773.31944748], SOL[8.65301852], SUSHI[14.76068032], TRX[1366.39478484], USD[0.00] | Yes | |
| 07579102 | | BTC[0], SOL[0], USD[0.01] | Yes | |
| 07579106 | | DOGE[665.87166029], TRX[1], USD[0.00] | | |
| 07579111 | | SOL[0], USD[0.00], USDT[0.00000305] | | |
| 07579117 | | BTC[.00027051], DOGE[2], USD[0.00] | | |
| 07579124 | | AAVE[.00365], DAI[0.08911507], USD[0.00], USDT[0] | | |
| 07579125 | | BRZ[.81384], BTC[.00000014], CUSDT[1], DOGE[0], USD[0.00] | Yes | |
| 07579126 | | DOGE[2], ETH[0], ETHW[0.49094868], USD[619.35] | | |
| 07579131 | | CUSDT[3], TRX[2], USD[0.00], USDT[0] | | |
| 07579133 | | BTC[.00209607], CUSDT[5], DOGE[306.16700658], ETH[.02875559], ETHW[.02875559], USD[0.00] | | |
| 07579150 | | CUSDT[4], DOGE[1], TRX[.00005068], USD[0.01] | | |
| 07579154 | | CUSDT[1], TRX[8447.1405105], USD[0.08] | Yes | |
| 07579165 | | BRZ[1], CUSDT[2], SHIB[2], TRX[2], USD[0.00] | | |
| 07579166 | | CUSDT[1], DOGE[1], ETH[.00970255], ETHW[.00970255], USD[0.00] | | |
| 07579175 | | BCH[.03422901], BTC[.00073772], CUSDT[1296.28987259], DOGE[62.75069935], PAXG[.02947287], TRX[193.11104661], USD[5.52] | Yes | |
| 07579176 | | BTC[0], USD[0.08] | | |
| 07579177 | | CUSDT[1], USD[0.00] | | |
| 07579183 | | BTC[.0000996], SOL[.38], USD[0.62] | | |
| 07579185 | | TRX[0], USD[0.01] | Yes | |
| 07579191 | | KSHIB[.07522877], USD[0.00] | | |
| 07579196 | | DOGE[476.12656599], USD[0.00] | | |
| 07579201 | | CUSDT[2], ETH[.0000052], ETHW[.02834489], USD[0.00] | Yes | |
| 07579213 | | DOGE[.00003082], USD[6.40] | | |
| 07579215 | | USD[0.42] | Yes | |
| 07579227 | | CUSDT[1], USD[0.00] | | |
| 07579228 | | BRZ[1], CUSDT[1], DOGE[3138.54076019], USD[0.00] | | |
| 07579233 | | CUSDT[13], DOGE[0], ETH[0], SUSHI[.00006314], TRX[2], UNI[.00000933], USD[0.01] | | |
| 07579236 | | ETH[1.179264], ETHW[1.179264], USD[66.26] | | |
| 07579244 | | CUSDT[1], KSHIB[4004.08897566], USD[0.00] | | |
| 07579246 | | USD[0.00] | | |
| 07579250 | | CUSDT[15], TRX[1], USD[0.00] | | |
| 07579255 | | BTC[0], ETH[0], GRT[.00000001], LINK[0], SOL[0], USD[0.00], USDT[0] | Yes | |
| 07579257 | | CUSDT[2], DOGE[.00096277], SHIB[1], TRX[98.44708895], USD[0.00] | | |
| 07579262 | Contingent, Disputed | SHIB[555112.3081339], TRX[1], USD[0.02] | Yes | |
| 07579265 | | USD[0.00], USDT[0.00000020] | | |
| 07579272 | | USD[0.63] | | |
| 07579273 | | DOGE[95.9088], TRX[163.3768], USD[10.04] | | |
| 07579275 | | CUSDT[1], USD[0.05] | | |
| 07579285 | | BTC[.03241253], ETH[1.489968], ETHW[1.489968], LINK[10.7943], SHIB[39960000], SOL[41.5517], SUSHI[90], USD[428.69], USDT[70.36640070] | | |
| 07579286 | | DOGE[0], ETH[0], USD[0.00] | | |
| 07579298 | | ETH[.00072], ETHW[.00072], SUSHI[0.42283872], USD[18.90] | | |
| 07579306 | | USD[110.34] | Yes | |
| 07579314 | | NFT (367428415674025911/Warriors 75th Anniversary Icon Edition Diamond #57)[1], NFT (566908689830156158/Warriors Gold Blooded NFT #1033)[1] | | |
| 07579317 | | CUSDT[1], DOGE[328.53181889], USD[0.00] | | |
| 07579319 | | BAT[7.29573616], DOGE[1], TRX[144.79051483], USD[0.00] | | |
| 07579323 | | CUSDT[1], DOGE[223.78322959], USD[0.00] | | |
| 07579347 | | CAD[23.86], CUSDT[1172.35205344], DOGE[1], ETH[.01024656], ETHW[.01024656], SGD[32.81], SUSHI[2.88038757], USD[0.00] | | |
| 07579355 | | CUSDT[1], TRX[1], USD[0.00] | | |
| 07579371 | | CUSDT[2], USD[0.09] | | |
| 07579374 | | DAI[92.7], SOL[.0054], USD[32.47] | | |
| 07579377 | | CUSDT[5], DOGE[.00086481], TRX[1], USD[0.00] | Yes | |
| 07579379 | | SHIB[1], USD[5.10] | Yes | |
| 07579380 | Contingent, Disputed | CUSDT[2], DOGE[451.4208384], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07579389 | | USD[.05] | Yes | |
| 07579390 | | USD[100.00] | | |
| 07579391 | | SHIB[164.71072678], USD[0.00] | Yes | |
| 07579399 | | BRZ[1], CUSDT[2], DOGE[2], USD[0.01] | | |
| 07579400 | | ETH[.263], ETHW[.263], SOL[.00114], USD[0.45] | | |
| 07579417 | | BTC[0], DOGE[0], MATIC[33.41408922], SHIB[1], SOL[0], SUSHI[0], TRX[0], USD[0.00], USDT[0] | | |
| 07579422 | | ETH[.00501649], ETHW[0.00501649] | | |
| 07579434 | | CUSDT[1], DOGE[193.77003], USD[0.00] | | |
| 07579436 | | BAT[1.0165555], BRZ[1], CUSDT[3], DOGE[3], MATIC[47.83420462], SHIB[1], SOL[11.82739019], USD[0.03] | Yes | |
| 07579437 | Contingent, Disputed | ETHW[1.887] | | |
| 07579444 | | CUSDT[1], DOGE[53.82156467], USD[50.00] | | |
| 07579456 | | BRZ[1], BTC[.00000054], CUSDT[1], DOGE[3], ETHW[.85023231], TRX[2], USD[0.01] | Yes | |
| 07579458 | | BRZ[1], CUSDT[4], SHIB[2], TRX[3], USD[0.00] | Yes | |
| 07579460 | | BTC[.02554148], DOGE[ 9202], ETH[.75912505], ETHW[.75912505], SHIB[7500000], SOL[23.53616], USD[224.93] | | |
| 07579465 | | DOGE[4856.33311634], SOL[54.29942099], TRX[1], USD[0.00] | | |
| 07579466 | | BAT[1], CUSDT[14], DOGE[1609.08052651], SHIB[299580.58717795], TRX[41.60379642], USD[0.01], USDT[1] | | |
| 07579468 | | USD[2.57] | | |
| 07579469 | | BTC[.00002271], USD[0.03] | Yes | |
| 07579476 | | CUSDT[1], TRX[192.98131585], USD[0.00] | | |
| 07579486 | | SOL[.0043832], USD[39.08] | | |
| 07579488 | | CUSDT[1], TRX[2], USD[0.00] | Yes | |
| 07579500 | | ETH[.01498713], ETHW[.01498713], TRX[1], USD[0.00] | | |
| 07579504 | | AUD[0.00], BTC[0], DOGE[0], ETH[0], ETHW[0], EUR[0.00], GBP[0.00], USD[0.00], USDT[0] | Yes | |
| 07579509 | | LINK[5.1792], LTC[2.19564], MATIC[220], SOL[5.0923], TRX[1397.920003], USD[2.95] | | |
| 07579515 | | USD[0.00], USDT[0] | | |
| 07579518 | | ETH[.00000001], NFT [298133307445971343/GalaxyKoalas # 437][1], NFT [503346265849296325/GalaxyKoalas # 859][1], NFT [556684727585475602/GalaxyKoalas # 845][1], SOL[0], USD[1700.00] | | |
| 07579535 | | SUSHI[.482], TRX[.696], USD[1.76] | | |
| 07579538 | | CUSDT[3], DOGE[794.18123719], SOL[1.11122375], USD[1.10], USDT[6.55964538] | Yes | |
| 07579541 | | CUSDT[1], DOGE[200.99784009], ETH[.00198112], ETHW[.00198112], USD[0.00] | | |
| 07579543 | | USD[0.00] | | |
| 07579544 | | BTC[0], SOL[0.06844289], USD[3.64] | | |
| 07579556 | Contingent, Disputed | USD[0.00], USDT[0.00029014] | | |
| 07579557 | | CUSDT[1], DOGE[881.18684588], USD[0.00] | | |
| 07579563 | | AAVE[.32], AVAX[1.4], ETH[.038], MATIC[79.98], USD[0.52] | | |
| 07579569 | | BTC[.00025193], DOGE[28.75942773], ETH[.00442959], ETHW[.00437487], USD[0.00], YFI[.00008206] | Yes | |
| 07579572 | | CUSDT[1], DOGE[0], USD[0.00] | | |
| 07579575 | | USD[50.00] | | |
| 07579577 | | SOL[.00021005], USD[0.10] | | |
| 07579580 | | CUSDT[2], DOGE[886.54140754], SHIB[1261492.91496261], TRX[1], USD[0.34] | Yes | |
| 07579581 | | CUSDT[6], DOGE[10.47491154], TRX[1], USD[0.01] | | |
| 07579586 | | BRZ[2], CUSDT[2], TRX[1], USD[0.00] | | |
| 07579590 | | BTC[.00010268], DOGE[30.05375619], TRX[34.04509136], USD[5.00] | | |
| 07579600 | | BTC[0], SOL[0.23054232], USD[2.25], USDT[0.00000083] | | |
| 07579601 | | DOGE[2167.5748075], USD[0.00] | | |
| 07579604 | | DOGE[0] | | |
| 07579606 | Contingent, Disputed | BTC[0], USD[0.00], USDT[0.00007280] | | |
| 07579609 | | ETH[.00255598], ETHW[.00255598], USD[0.00] | | |
| 07579612 | Contingent, Disputed | USD[0.00] | Yes | |
| 07579613 | | ETH[.000985], ETHW[.000985], USD[1.24] | | |
| 07579614 | | BTC[.00008996], CUSDT[1], DOGE[32.54214413], USD[0.00] | | |
| 07579619 | | SOL[.0012], USD[0.92] | | |
| 07579620 | | BTC[0], DOGE[0], USD[0.00] | | |
| 07579633 | | GRT[2], TRX[1], USD[0.00] | | |
| 07579641 | | BTC[.00001937] | | |
| 07579646 | | CUSDT[36.83674969], TRX[8.21074429], USD[0.01] | | |
| 07579649 | | NFT [437940459901345483/Coachella x FTX Weekend 2 #1427][1] | Yes | |
| 07579652 | | CUSDT[4], DOGE[350.36920317], USD[0.00] | Yes | |
| 07579653 | | BRZ[1], DOGE[1.52418973], GRT[1], TRX[1.00075481], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07579657 | | USD[0.02] | | |
| 07579662 | | SHIB[127.1023622], TRX[.000022], USD[0.00], USDT[0] | | |
| 07579664 | | BF_POINT[100] | | |
| 07579668 | | USD[100.00] | | |
| 07579672 | | BRZ[1], TRX[1], USD[0.01] | | |
| 07579685 | | BCH[.199], USD[65.01] | | |
| 07579688 | | USD[0.03] | | |
| 07579689 | | BRZ[3], CUSDT[11], USD[0.00] | Yes | |
| 07579706 | | BRZ[1], CUSDT[11], MATIC[.00026318], TRX[1], USD[0.00] | Yes | |
| 07579707 | | BAT[107], BTC[0.02590729], ETH[.16620442], ETHW[.16620442], GRT[85.33215], SHIB[1], USD[15.85], USDT[0.00000710] | | |
| 07579715 | | BAT[1.01655549], BRZ[2], CUSDT[13.02030611], DOGE[4.02210038], LINK[1.09227456], LTC[0], TRX[6], USD[0.00] | Yes | |
| 07579716 | | BRZ[4], CUSDT[9], DOGE[9481.06200409], KSHIB[38748.45875318], LINK[1], TRX[1], USD[3.65] | | |
| 07579719 | | BRZ[1], DOGE[2116.83410231], TRX[3], USD[0.00] | | |
| 07579720 | | BTC[0] | | |
| 07579722 | | USD[0.00] | | |
| 07579725 | | CUSDT[2], DOGE[.00001154], TRX[.00003553], USD[0.01] | | |
| 07579731 | | CUSDT[4], USD[0.00] | Yes | |
| 07579732 | | USD[0.00] | | |
| 07579763 | | ETH[.00074748], ETHW[0.00074747], USD[3.76] | | |
| 07579765 | | ETH[.01450522], ETHW[0.01450521] | | |
| 07579770 | | USD[1.98] | | |
| 07579772 | | CUSDT[1], USD[0.00] | | |
| 07579778 | | CUSDT[4], DOGE[1009.62478782], USD[0.00] | | |
| 07579780 | | BTC[0.00000175], ETH[0.00031337], ETHW[0], MATIC[.00000001], NFT [5457143788373806531/Entrance Voucher #3922][1], USD[2.14], USDT[0.00000001] | Yes | |
| 07579783 | | DOGE[4080.271], ETH[.000716], ETHW[.000716], GRT[9.99], LTC[1.24875], SHIB[3196800], SUSHI[117.3085], TRX[1427.144], USD[1.72], USDT[0] | | |
| 07579784 | | BCH[.00814877], BTC[.00042387], DOGE[26.10168063], ETH[.00679271], ETHW[.00679271], GRT[7.66971683], LTC[.03217805], SUSHI[.67486181], TRX[86.45497278], USD[0.00] | | |
| 07579786 | | USD[200.00] | | |
| 07579787 | | BF_POINT[200], USD[5378.63] | | |
| 07579795 | | BF_POINT[300], CUSDT[1], DOGE[2444.87961], ETH[3.34497753], ETHW[3.34357261], TRX[3], USD[0.00] | Yes | |
| 07579801 | | BTC[0], DOGE[0], GRT[0], LINK[0], SOL[.00093907], TRX[0], USD[0.00], USDT[0] | Yes | |
| 07579809 | Contingent, Disputed | ETH[.00000001], ETHW[0], SOL[.00000001], USD[0.00] | Yes | |
| 07579810 | | USD[200.00] | | |
| 07579816 | | DOGE[854.66332621], GRT[1], USD[200.00] | | |
| 07579818 | | CUSDT[6], DOGE[2], ETH[0], ETHW[0], GRT[0], SOL[5.05877024], TRX[4], USD[0.00] | Yes | |
| 07579824 | | USD[25.00] | | |
| 07579826 | | USD[0.00] | | |
| 07579833 | | CUSDT[2], DOGE[142.26429502], TRX[652.96263512], USD[0.00] | | |
| 07579838 | | CUSDT[2], USD[0.00] | | |
| 07579841 | | SOL[0] | | |
| 07579843 | | NFT [4779410173208388666/Australia Ticket Stub #2028][1], SOL[.00014451], USD[0.00], USDT[0] | Yes | |
| 07579846 | | ETH[.000982], ETHW[.000982], GRT[.6362], LINK[.06536], SOL[.48444] | | |
| 07579848 | | BAT[1.01655549], BRZ[1], BTC[.02213707], DOGE[.00004929], TRX[1], USD[8.14] | Yes | |
| 07579853 | | BAT[1], BRZ[10.40836574], BTC[.00001025], CUSDT[3], DOGE[5578.49467246], GRT[6.10800779], SHIB[199918630.48799296], SUSHI[2.15156805], TRX[7], UNI[1.07266792], USD[0.00], USDT[3.09963209] | Yes | |
| 07579855 | | SOL[.3206949], USD[0.00], USDT[0.00000002] | | |
| 07579857 | | BRZ[2], BTC[.03319342], CUSDT[82.8059612], DOGE[1843.39073535], ETH[.2647836], ETHW[.00000297], SHIB[5], TRX[23.02057169], USD[0.00] | | |
| 07579869 | | TRX[2], USD[0.07] | | |
| 07579879 | | USD[0.00] | | |
| 07579882 | | USD[0.01] | | |
| 07579888 | Contingent, Disputed | BRZ[7], CUSDT[46], DOGE[3976.94343287], GRT[6], TRX[24], USD[0.90], USDT[10.96003196] | | |
| 07579902 | | BRZ[125.1337805], CUSDT[9], DOGE[396.87943752], SHIB[3], SUSHI[38.07359437], TRX[624.91908607], USD[8.78] | Yes | |
| 07579906 | | LTC[.08964], SOL[8.8766], USD[176.41] | | |
| 07579907 | | USD[38.36] | Yes | |
| 07579910 | | BTC[.00000934] | | |
| 07579931 | | BTC[.00043896], DOGE[69.05499984], TRX[1] | | |
| 07579932 | | CUSDT[2], SOL[0.11579440], USD[0.00] | | |
| 07579941 | | ETHW[5.81201943], USD[32.33] | | |
| 07579943 | | BAT[88.54149761], BTC[.0027705], DOGE[866.60750627], NFT [2885893537225103B3/DOTB #3503][1], NFT [2963926032576123971/DOTB #4284][1], NFT [3995324036948964431/Rogue Circuits #4752][1], NFT [5370054356285029720/DOTB #4321][1], NFT [5428507645226000074/Pirate #3442][1], SHIB[3011854.2075484], TRX[1], USD[0.00], USDT[0] | Yes | |
| 07579947 | | CUSDT[2], ETH[3.69990848], ETHW[3.69835448], USD[0.00], USDT[1.07839862] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07579948 | | CUSDT[2], DOGE[1], USD[0.00] | | |
| 07579949 | | BRZ[1], CUSDT[2], DOGE[2], GRT[1.00367791], TRX[1], USD[0.00] | Yes | |
| 07579972 | | BAT[2.03454139], BCH[0], BRZ[1], CUSDT[3], DOGE[2], GRT[1], SHIB[1], SUSHI[.00006368], USD[0.00] | Yes | |
| 07579975 | | BRZ[1], CUSDT[1035.00693935], SGD[20.70], TRX[1], USD[16.59] | Yes | |
| 07579977 | | DOGE[277.01024548], USD[0.00] | | |
| 07579981 | | DAI[198.38580414], TRX[1], USD[0.00] | | |
| 07579982 | | SOL[1.24168425], TRX[.556], USD[0.00], USDT[0.00000042] | | |
| 07579983 | | USD[0.00] | | |
| 07579984 | | BTC[.00077677], USD[0.00] | | |
| 07579988 | | ETH[.05838946], ETHW[.05838946] | | |
| 07579996 | | BTC[.000074], DOGE[.652], USD[340.40] | | |
| 07580008 | | BTC[0], SOL[.0081] | | |
| 07580010 | | ETH[0], SOL[0], USD[0.00], USDT[0] | | |
| 07580034 | | CUSDT[2328.62862592], DOGE[1], LTC[1.27306885], USD[5.00] | | |
| 07580038 | | SOL[0] | | |
| 07580043 | | CUSDT[1], ETH[.16344406], ETHW[.16299855], SOL[0.26067048], SUSHI[7.55921661], TRX[438.64817462], USD[0.00] | Yes | |
| 07580052 | | NFT (548415848441698445/Saudi Arabia Ticket Stub #362)[1], SOL[.04659554] | Yes | |
| 07580056 | | BRZ[1], CUSDT[1], DOGE[121.20205483], ETH[.00259893], ETHW[.00259893], LTC[.02946893], TRX[162.97101373], USD[10.00] | | |
| 07580058 | | DOGE[42.13017718], USD[0.00] | Yes | |
| 07580061 | | USD[0.17] | | |
| 07580062 | | SHIB[9], SOL[0], USD[271.80], USDT[0.00008358] | Yes | |
| 07580064 | | CUSDT[1], DOGE[291.51722764], USD[0.00] | | |
| 07580079 | | ETH[0] | | |
| 07580086 | | EUR[0.00], USDT[0.08233397] | | |
| 07580089 | | CUSDT[6], DOGE[238.06009409], USD[0.00] | | |
| 07580090 | | BTC[.00090035], CUSDT[1], DOGE[220.15386384], TRX[1], USD[0.00] | Yes | |
| 07580093 | | BTC[.00019465] | | |
| 07580102 | | USD[0.17] | | |
| 07580104 | | BTC[.00000801], ETH[0], USD[44.22] | | |
| 07580130 | | CUSDT[1], SOL[1.13591828], USD[0.00] | Yes | |
| 07580131 | | USD[0.00], USDT[0] | | |
| 07580132 | | USD[0.27] | Yes | |
| 07580134 | | BRZ[1], DOGE[556.22934806], GRT[1], USD[0.00] | | |
| 07580135 | | USD[0.00] | | |
| 07580143 | | BAT[205.31643798], BRZ[4], BTC[.0004689], CUSDT[9], DOGE[1320.04844823], GRT[314.12595265], LINK[21.72956968], MATIC[288.30362236], SHIB[43425442.59346151], SOL[6.07742176], USD[0.00], USDT[1.05848632] | Yes | |
| 07580149 | | ETH[.0001177], ETHW[.0001177], USD[0.49], USDT[10] | | |
| 07580163 | | BTC[0.02262623], ETH[0], ETHW[4.54005914], LINK[0], SOL[0], USD[11049.32], USDT[0.00002066] | | |
| 07580172 | | DOGE[176.26735106], USD[0.00] | | |
| 07580185 | | USD[0.93] | | |
| 07580188 | | USD[1075.02] | | |
| 07580195 | | BRZ[1], CUSDT[6], MATIC[40.29282288], TRX[1], USD[0.00] | Yes | |
| 07580196 | | ETH[.00167749], ETHW[.00167749], USD[0.01], USDT[0.00000097] | | |
| 07580200 | | LINK[32.1678], SOL[51.71882548], USD[4.38] | | |
| 07580205 | | SOL[0] | | |
| 07580211 | | BTC[.00090287], CUSDT[2], DOGE[50.8749991], ETH[.00728722], ETHW[.00728722], TRX[1], USD[0.00] | | |
| 07580214 | | BAT[2.0130603], USD[0.00] | | |
| 07580216 | | CUSDT[1], DOGE[425.25992045], USD[0.01] | | |
| 07580217 | | USD[0.00] | | |
| 07580218 | | ETH[.00000001], SOL[0], USD[0.00], USDT[0] | | |
| 07580221 | | NFT (508414947058856702/Coachella x FTX Weekend 1 #26837)[1] | | |
| 07580230 | | CUSDT[5], TRX[1], USD[46.05], USDT[0.00000001] | | |
| 07580231 | | BRZ[1], CUSDT[5], MATIC[317.37734048], SHIB[2081598.66777685], SOL[33.00003341], SUSHI[15.29152512], TRX[4], USD[54.48], USDT[1] | | |
| 07580239 | | USD[0.01] | | |
| 07580243 | | BTC[0], NFT (453665216600233869/Entrance Voucher #1953)[1], USD[0.00], USDT[0] | | |
| 07580244 | | BAT[1], BRZ[4], CUSDT[21], SHIB[5], TRX[3], USD[0.00], USDT[0] | | |
| 07580245 | | DOGE[1], SHIB[42.25016944], USD[0.00] | Yes | |
| 07580248 | | BTC[0], DOGE[0], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 07580252 | | BF_POINT[300], BRZ[1], CUSDT[12], DOGE[99.05019218], TRX[1], USD[0.00] | | |

Amended Schedule F-17 Nonpriority Holders of Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07580260 | | ETH[.00000001], USD[0.00], USDT[0] | | |
| 07580261 | | USD[7.84] | | |
| 07580263 | | SOL[.00000723], USD[0.05] | | |
| 07580265 | | BRZ[1], CUSDT[1], DOGE[231.65260553], ETH[.04067551], ETHW[.04016935], USD[0.00] | Yes | |
| 07580268 | | DOGE[0], SOL[0], TRX[1], USD[0.01] | | |
| 07580277 | | CUSDT[1], DOGE[1], SOL[.05857161], USD[0.64] | | |
| 07580278 | | ETH[.00000001], ETHW[0], SOL[0.00830689], USD[0.00] | | |
| 07580282 | | CUSDT[233.67041068], USD[45.00] | | |
| 07580283 | | CUSDT[10749.9201487], DOGE[722.80356515], SHIB[1], TRX[3142.44904194], USD[10.00] | | |
| 07580288 | | BCH[.00828201], BTC[.00019819], CUSDT[5], DOGE[90.20773413], ETH[.00266804], ETHW[.00264066], MATIC[9.02038946], PAXG[.00582828], SOL[.73789338], SUSHI[.56210318], USD[0.74], YFI[.00012642] | Yes | |
| 07580293 | | BRZ[1], DOGE[277.29912484], USD[0.00] | Yes | |
| 07580294 | | CUSDT[1], SUSHI[2.00829994], USD[30.01] | | |
| 07580296 | | BF_POINT[100], ETH[.14903581], ETHW[.14819529], SHIB[769692.5348631], SOL[.62632766], USD[0.00] | Yes | |
| 07580297 | | BAT[69.0783481], BRZ[1], CUSDT[1791.38329305], DOGE[1.01392478], GRT[84.91815828], SHIB[5045415.65668212], TRX[373.76006593], USD[0.46] | Yes | |
| 07580298 | | BRZ[2], DOGE[3], ETH[.0000197], ETHW[2.15746844], SHIB[1], USD[0.00] | Yes | |
| 07580301 | | DOGE[1.93037878], USD[0.00] | | |
| 07580305 | | BTC[0], SOL[0] | | |
| 07580313 | | BRZ[1], CUSDT[14], DOGE[1], SOL[0.14521530], TRX[1], USD[0.00], USDT[1.09644443] | Yes | |
| 07580319 | | CUSDT[1], ETH[.00384691], ETHW[.00384691], USD[0.00] | | |
| 07580332 | | CUSDT[7], DOGE[28.46097542], ETH[.00345647], ETHW[.00345647], LTC[.00428446], USD[68.72] | | |
| 07580334 | | BRZ[1], CUSDT[3], DOGE[968.7690718], SHIB[5838364.85289854], TRX[4306.59371892], USD[0.00] | Yes | |
| 07580347 | | CUSDT[5], ETH[.02290746], ETHW[.02262018], TRX[623.80477915], USD[0.00] | Yes | |
| 07580349 | | CUSDT[1], USD[0.00] | | |
| 07580358 | | USD[0.01] | | |
| 07580366 | | BRZ[1], ETH[.0000016], ETHW[.0000016], TRX[4], USD[0.01] | Yes | |
| 07580368 | | BTC[.00045037], CUSDT[5], DOGE[26.16774148], ETH[.0073743], ETHW[.0073743], SOL[.36285053], USD[2.51], USDT[14.90270574] | | |
| 07580370 | | BRZ[1], CUSDT[3], DOGE[1], TRX[1465.83624402], USD[0.00] | | |
| 07580377 | | SOL[0], USD[0.96] | | |
| 07580379 | | DOGE[2961.08997485], TRX[1], USD[0.00] | | |
| 07580392 | | BAT[2.27997969], BRZ[1], CUSDT[7802.51727522], DAI[110.14990427], DOGE[1460.46980918], GRT[73.36144924], SUSHI[39.22156647], TRX[1702.22332105], USD[0.22], USDT[110.35893688] | Yes | |
| 07580393 | | CUSDT[1], USD[0.00] | | |
| 07580399 | | CUSDT[1], TRX[1], USD[0.00], USDT[0] | Yes | |
| 07580404 | | ETH[0], USD[0.00] | | |
| 07580419 | | CUSDT[1], USD[0.00] | | |
| 07580422 | | DOGE[1], USD[0.01] | | |
| 07580424 | | CUSDT[1], USD[0.01] | | |
| 07580433 | | BRZ[3], CUSDT[1], DOGE[1], USD[0.00] | | |
| 07580437 | | CUSDT[1], USD[0.00] | | |
| 07580441 | | TRX[23668.68201666], USD[0.00], USDT[1] | | |
| 07580445 | | USD[50.00] | | |
| 07580446 | | BRZ[1], CUSDT[5], USD[0.12] | | |
| 07580448 | | ETH[.01682957], ETHW[.01682957], USD[0.00] | | |
| 07580454 | | LTC[.004] | | |
| 07580457 | | TRX[6364.180719] | | |
| 07580459 | | TRX[1], USD[0.00] | | |
| 07580468 | | BAT[1.01464487], BTC[.00698409], ETH[.00000009], ETHW[0.00000008], NFT [546644142576195492/Settler #2343)[1], SHIB[132.31344639], SOL[.01120155], USD[0.00] | Yes | |
| 07580475 | | TRX[19897.591552] | | |
| 07580482 | | CUSDT[1], TRX[.00187225], USD[0.00] | Yes | |
| 07580485 | | BAT[1], BRZ[3], CUSDT[3], DOGE[3], GRT[1], USD[0.01] | | |
| 07580491 | | BRZ[2], CUSDT[21], DOGE[5125.1823428], PAXG[.01327862], TRX[6996.64009946], USD[0.07] | | |
| 07580495 | | DOGE[9.86937429], USD[0.00] | | |
| 07580509 | | USD[300.00] | | |
| 07580525 | | ALGO[.00012502], DOGE[2], SHIB[7], TRX[2], USD[0.01], USDT[0] | Yes | |
| 07580537 | | CUSDT[469.86580834], TRX[297.96432862], USD[0.00] | | |
| 07580556 | | BRZ[2], CUSDT[13021.39950858], DAI[94.91119367], DOGE[11924.78509063], GRT[1.00367791], LTC[1.41095976], MATIC[90.10621707], TRX[1341.0991892], USD[0.00] | Yes | |
| 07580559 | | SHIB[599430], SOL[.4295915], USD[0.99] | | |
| 07580563 | | TRX[1], USD[0.00] | | |
| 07580568 | | BTC[0.00003101], ETH[.000866], ETHW[.000866], SUSHI[5.994], USD[0.91], USDT[.00626785] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07580569 | | USD[.88] | | |
| 07580574 | | SOL[.0524], SUSHI[.432], USD[0.00], YFI[.00098] | | |
| 07580578 | | SOL[2.29755928], SUSHI[7.25373684] | | |
| 07580598 | | CUSDT[469.12972811], LINK[.42327411], USD[0.00] | | |
| 07580601 | | ETH[.06689614], ETHW[.06689614] | | |
| 07580603 | | BTC[0], DOGE[0], ETH[0.01845356], ETHW[0.01845356], GBP[0.00], LINK[0], PAXG[0], SOL[0], TRX[3], USD[0.00], USDT[0], YFI[0] | | |
| 07580609 | | CUSDT[2], USD[47.35], USDT[0] | | |
| 07580610 | | USD[50.00] | | |
| 07580622 | | CUSDT[1], LINK[.25746731], USD[0.00] | Yes | |
| 07580624 | | CUSDT[1], ETH[.02759628], ETHW[.02725428], USD[0.00] | Yes | |
| 07580625 | | BAT[6.33962013], DOGE[.00002941], USD[0.00] | Yes | |
| 07580635 | | CUSDT[2.01257433], DOGE[.16721894], TRX[.04018031], USD[0.08] | | |
| 07580643 | | SOL[0], USD[0.00] | Yes | |
| 07580645 | | CUSDT[2553.69243688], DOGE[4481.71348815], USD[0.00] | Yes | |
| 07580646 | | DOGE[1], USD[0.00] | Yes | |
| 07580651 | | DOGE[972.91505665], TRX[1], USD[0.01] | | |
| 07580659 | | CUSDT[3], ETH[0.00000011], ETHW[0.00000011], MATIC[0], SHIB[1], SOL[0.00000934], TRX[1], USD[0.01] | Yes | |
| 07580661 | | BTC[.0807], ETH[6.936052], ETHW[6.936052], SOL[488.8768], SUSHI[.23], USD[0.43] | | |
| 07580665 | | USD[0.00], USDT[1.13385] | | |
| 07580670 | | USD[10.00] | | |
| 07580673 | | CUSDT[9], MATIC[30.58801105], SOL[7.19436076], TRX[1], UNI[3.27229369], USD[0.00] | Yes | |
| 07580674 | | DOGE[223.41102243], LTC[.0727051], USD[34.09] | | |
| 07580677 | | CUSDT[4], DOGE[1], TRX[.000001], USD[0.00], USDT[5] | | |
| 07580681 | | BTC[.0061667], CUSDT[9], DOGE[457.98068652], ETH[.06401496], ETHW[.06401496], KSHIB[352.10548876], SHIB[1406964.47414702], TRX[1], USD[0.00] | | |
| 07580682 | | BAT[1.01313568], BRZ[3], CAD[0.05], CHF[0.71], CUSDT[1.02434338], DOGE[3.00003211], HKD[4.90], TRX[7], USD[0.00], ZAR[0.42] | Yes | |
| 07580688 | | BTC[.05649311], CUSDT[1], USD[0.00] | | |
| 07580692 | | BAT[1], BRZ[4], BTC[0], CUSDT[15], DOGE[9], ETH[0.00824375], ETHW[0.00824375], GRT[1], SOL[0], TRX[5], USD[0.00], USDT[1] | | |
| 07580696 | | BRZ[1], DOGE[2], TRX[987.15578928], USD[0.00] | | |
| 07580705 | | CUSDT[1], DOGE[1], ETH[.48141758], ETHW[.48141758], USD[0.00] | | |
| 07580722 | | CUSDT[449.50168027], DOGE[393.81277774], SUSHI[9.99377226], TRX[990.30251493], USD[0.85] | Yes | |
| 07580723 | | TRX[1745.35329498], USD[0.00] | Yes | |
| 07580724 | | BTC[0], CUSDT[3], DOGE[0], TRX[1], USD[0.00] | | |
| 07580725 | | SOL[2.54093053], USD[0.00], USDT[0.00000056] | | |
| 07580727 | | CUSDT[1], SOL[5.02315252], USD[0.01] | | |
| 07580735 | | ETH[0], MATIC[0], USD[0.00], USDT[0] | | |
| 07580739 | | SOL[0], USD[0.00] | | |
| 07580748 | | CUSDT[4], USD[0.32] | | |
| 07580749 | | BTC[.00210911], CUSDT[1], USD[20.00] | | |
| 07580751 | | USD[1000.00] | | |
| 07580759 | | BAT[1], DOGE[1], USDT[0] | | |
| 07580761 | | DOGE[1], SHIB[1], SOL[23.79500654], USD[0.00] | | |
| 07580769 | | BTC[0], DOGE[0], USD[0.00] | | |
| 07580775 | | BRZ[1], CUSDT[2], TRX[2], USD[0.00] | Yes | |
| 07580793 | | BTC[0], CUSDT[6], DOGE[3], ETH[.00000001], GRT[1], SOL[0], TRX[3], USD[0.00] | | |
| 07580798 | | LTC[0], USDT[0] | | |
| 07580803 | | USD[5.00] | | |
| 07580806 | | CUSDT[1], ETH[.00532123], ETHW[.00532123], USD[0.00] | | |
| 07580813 | | BTC[0], ETH[0.00056871], ETHW[0.00056870], USD[1.17], USDT[.004107] | | |
| 07580817 | | TRX[2572.478354] | | |
| 07580823 | | BTC[0], SOL[4.4913], USD[1.60] | | |
| 07580830 | | SOL[121.70698319], USD[0.00] | | |
| 07580845 | | LTC[1.0300591], TRX[4846.09787409], USD[0.00] | | |
| 07580848 | | DOGE[336.58901055], USD[0.00], USDT[0] | | |
| 07580862 | | CUSDT[9], DOGE[41.44687319], SUSHI[.92214044], USD[0.00] | Yes | |
| 07580872 | | BTC[.0013505], SOL[4.2828] | | |
| 07580879 | | ETH[.000079], ETHW[.000079], SHIB[74464.25169562], SOL[49.49], USD[0.22] | | |
| 07580882 | | USD[0.00] | | |
| 07580886 | | CUSDT[1], TRX[1], USD[0.00], USDT[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07580890 | | CUSDT[1], SOL[0], USD[0.00] | | |
| 07580894 | | BTC[0.00003261] | | |
| 07580895 | | CUSDT[4679.93389555], USD[0.00] | | |
| 07580912 | | CUSDT[5], DOGE[1.02179905], SHIB[1], USD[0.01] | Yes | |
| 07580915 | | DOGE[17.80218179], USD[0.00] | | |
| 07580923 | | BTC[0.00000006], DAI[0], DOGE[0], LINK[0], LTC[0], NFT (338349736962799627/Alien Breed)[1], NFT (481786381000297191/Ruwa Sprinklewidgey)[1], SHIB[1335805.46794097], SOL[.10539336], TRX[1], USD[0.04], USDT[0] | Yes | |
| 07580924 | | USD[7.90] | | |
| 07580928 | | ETH[0], TRX[.1906], USD[0.00] | | |
| 07580930 | | SOL[.00000001], TRX[0], USDT[0] | | |
| 07580938 | | BAT[0], BTC[0.00000002], CUSDT[0], DOGE[0], ETH[0.00000026], ETHW[0.00000026], GRT[0], KSHIB[0], SHIB[0], SOL[0], SUSHI[0], TRX[0], UNI[0], USD[0.16], USDT[0.00000001], YFI[0] | Yes | |
| 07580939 | | BRZ[1], CUSDT[5], TRX[.00002793], USD[0.00] | | |
| 07580942 | | AVAX[1.30961653], BRZ[1], CUSDT[3], DOGE[1], LINK[7.59476897], SHIB[2318360.95216076], USD[0.00] | | |
| 07580948 | | BRZ[2], CUSDT[1], DOGE[0], USD[0.02], USDT[0] | | |
| 07580953 | | CUSDT[2], DOGE[639.27950115], USD[0.00] | | |
| 07580959 | | USDT[0] | Yes | |
| 07580965 | | DOGE[.50938302], ETH[.00002981], ETHW[.00002981], LINK[.00275484], TRX[8.54220959], USD[0.44] | | |
| 07580978 | | TRX[34.2152871], USD[0.00] | | |
| 07580979 | | BTC[.014178], DOGE[2195.184], ETH[1.265868], ETHW[1.265868], SOL[4.244], USD[23.57] | | |
| 07580987 | | NFT (476003191330884049/Solninjas #6903)[1], USD[0.00] | | |
| 07581008 | | BTC[0], DAI[.00000001], ETHW[7.02996200], SOL[.00721357], USD[41728.80] | | |
| 07581010 | | CUSDT[2], DOGE[977.13669849], KSHIB[967.43591365], SOL[2.99413545], TRX[3], USD[0.00] | | |
| 07581014 | | BF_POINT[200], DOGE[0], SHIB[110300.63779235], SOL[0], SUSHI[0], TRX[0], USD[0.00] | Yes | |
| 07581015 | | CUSDT[1], DOGE[389.37401429], USD[0.00] | | |
| 07581024 | | BTC[.00020914], ETH[0.00502882], ETHW[0.00496042], LINK[1.09114185], NFT (291359905854527013/Coachella x FTX Weekend 1 #9389)[1], SOL[11.95155407], TRX[.00193645], USD[0.00] | Yes | |
| 07581028 | | BTC[.00000252], USD[0.11] | | |
| 07581030 | | DOGE[0], USD[0.00] | | |
| 07581035 | | USD[5002.90], USDT[.006089] | | |
| 07581039 | | BTC[0.00013662], CUSDT[1], DOGE[0], ETH[0], GRT[0], LTC[0], SHIB[0], SOL[0], SUSHI[0], USD[0.00], YFI[0] | Yes | |
| 07581040 | | CUSDT[1], ETHW[110.74299927], LINK[1.04249628], TRX[1], USD[0.00] | | |
| 07581048 | | USD[0.01] | | |
| 07581051 | | DOGE[19.00957093], USD[10.00] | | |
| 07581052 | | BTC[0], CUSDT[4], DOGE[.00018295], TRX[1], USD[0.66] | | |
| 07581068 | | CUSDT[3], USD[0.01] | | |
| 07581070 | | NFT (404546280432279018/Saudi Arabia Ticket Stub #2440)[1], USD[75.61] | | |
| 07581077 | | BRZ[1], CUSDT[1], DOGE[8310.65059705], USD[0.00], USDT[1] | | |
| 07581078 | | CUSDT[1], USD[0.00], USDT[0.00389720] | | |
| 07581081 | Contingent, Disputed | BAT[0], BCH[0], BTC[0], DOGE[0], ETH[0], PAXG[0], SOL[0], USD[0.00], USDT[0] | | |
| 07581088 | | DOGE[2361.21646244], SHIB[4186.58047152], USD[0.00] | | |
| 07581107 | | TRX[38.59636512], USD[0.00] | | |
| 07581121 | | TRX[.000004], USD[0.00], USDT[0] | | |
| 07581123 | | BAT[15.1090951], BRZ[11.37241696], CUSDT[1172.14903018], DOGE[41.22413099], GRT[7.99374945], TRX[139.78445097], USD[0.00] | | |
| 07581139 | | CUSDT[1], SOL[2.36125097], USD[0.00] | | |
| 07581147 | | CUSDT[1], SOL[.42240216], USD[0.00] | Yes | |
| 07581148 | | DOGE[93.77071043], USD[0.00] | | |
| 07581153 | | BRZ[1], CUSDT[4], DOGE[1], SOL[17.6352421], TRX[2], USD[0.00] | Yes | |
| 07581160 | | ETHW[.13836464], USD[319.80] | | |
| 07581180 | | BCH[.09034987], BTC[.00124704], CUSDT[6], DOGE[210.87546661], ETH[.002934], ETHW[.002934], LINK[.15226029], USD[0.00], USDT[49.73030707] | | |
| 07581181 | | BRZ[1], CUSDT[1], DOGE[559.06972251], TRX[2], USD[0.06] | | |
| 07581194 | | TRX[.00003], USD[0.00] | | |
| 07581198 | | CUSDT[8], ETH[.12891966], ETHW[.12891966], LINK[3.03771313], SOL[.00004709], TRX[1], USD[0.85] | | |
| 07581202 | | TRX[68.22758183], USD[0.00] | | |
| 07581211 | | DOGE[195.07888922], TRX[1], USD[0.00] | | |
| 07581217 | | USD[0.02] | | |
| 07581220 | | CUSDT[9], SHIB[1], SOL[3.13320530], USD[0.00], USDT[0] | | |
| 07581224 | | DOGE[1], SOL[12.03834059], USD[0.00] | | |
| 07581230 | | BTC[.00038054], CUSDT[2], DOGE[77.08572671], USD[0.00] | | |
| 07581232 | | BRZ[1], CUSDT[11], DOGE[806.28999941], TRX[2], USD[0.00] | | |
| 07581242 | | CUSDT[3], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07581247 | | CUSDT[2], GRT[13.92824682], LTC[2.04594191], USD[0.00] | | |
| 07581250 | | CUSDT[2], DOGE[1], SHIB[2], USD[0.00] | | |
| 07581251 | | BRZ[1], CUSDT[11], TRX[2], USD[0.53] | Yes | |
| 07581255 | | SOL[0.00003855], USD[0.01] | Yes | |
| 07581256 | | CUSDT[3], TRX[2], USD[8.90] | | |
| 07581259 | | CUSDT[3], DOGE[509.65705332], USD[0.00] | | |
| 07581260 | | CUSDT[4], DOGE[3.89743711], GRT[19.64592689], KSHIB[9006.33773169], MATIC[0], NFT (340940329956521822/Gloom Punk #9457)[1], NFT (487509310228395748/Sigma Shark #6188)[1], SHIB[6459771.09375556], SOL[0], SUSHI[9.91777401], TRX[1060.88777838], UNI[3.73575156], USD[0.00], USDT[0] | Yes | |
| 07581263 | | CUSDT[2], DOGE[2033.47818846], SHIB[2902757.61973875], TRX[1775.61458992], USD[0.00] | | |
| 07581266 | | USD[0.00] | | |
| 07581267 | | SOL[19.98], USD[141.00] | | |
| 07581268 | | BTC[.00171594], DOGE[.10399813], USD[0.00] | | |
| 07581283 | | CUSDT[2], USD[25.12] | | |
| 07581286 | | CUSDT[4681.38227155], DOGE[1015.0490625], USD[-101.38], USDT[.0010568] | | |
| 07581292 | | BTC[0], CHF[0.00], ETH[.00000006], EUR[0.00], HKD[0.00], MATIC[0], SHIB[1113.97884742], USD[0.00], USDT[0] | Yes | |
| 07581297 | | BTC[.00004702], CUSDT[6], DOGE[1.02155727], ETH[.50543068], ETHW[.50725471], GRT[1.00019173], LINK[.00015896], USD[-183.72] | Yes | |
| 07581299 | | BRZ[3], CUSDT[3818.56966478], DOGE[1598.98191385], KSHIB[2586.6988525], SHIB[13325957.89912213], TRX[2], USD[0.06] | Yes | |
| 07581302 | | SOL[129.31944632], USD[0.00] | | |
| 07581305 | | CUSDT[1], DOGE[1016.54828792], USD[0.00] | | |
| 07581309 | | CUSDT[3], DOGE[420.6639137], TRX[1], USD[47.50], USDT[59.62775642] | | |
| 07581310 | | ETH[0], ETHW[0], SOL[0], USD[0.00] | | |
| 07581312 | | USD[17.50] | | |
| 07581330 | | DOGE[198.19760289], TRX[1], USD[0.00] | | |
| 07581339 | | AVAX[10.68200852], BRZ[1], CUSDT[4], DOGE[4], SHIB[1], TRX[3], USD[0.34] | | |
| 07581340 | | DOGE[1167.50519779], LTC[.49034815], TRX[1], USD[0.00] | | |
| 07581344 | | CUSDT[1], USD[3.00] | | |
| 07581349 | | CUSDT[1], DOGE[46.38426749], LTC[.03073315], USD[0.00] | | |
| 07581351 | | BAT[143.85125306], BCH[.58802316], BRZ[2], BTC[.00045203], CUSDT[59.35626832], DOGE[284.99357648], ETH[.27738923], ETHW[.27719695], GRT[90.827496], KSHIB[1312.11933777], LINK[3.60002374], LTC[1.08665584], MATIC[7.1068685], NFT (5636438997953345544/Earl Campbell's Playbook: Texas vs. Houston - November 5th, 1977 #85)[1], PAXG[.05646511], SHIB[5671324.13611422], SOL[1.77092038], SUSHI[17.33244028], TRX[583.95605447], USD[0.00] | Yes | |
| 07581353 | | SOL[.0027], USD[0.75] | | |
| 07581355 | | NFT (440489567663290201/Entrance Voucher #3623)[1], USD[0.01] | | |
| 07581364 | Contingent, Disputed | USD[0.00] | Yes | |
| 07581365 | | USD[10.00] | | |
| 07581367 | | BRZ[1], CUSDT[4], DOGE[316.3736898], SOL[3.35969309], TRX[1.52144308], USD[0.47] | | |
| 07581375 | | CUSDT[3], DOGE[3.47348101], SHIB[9805.21250648], TRX[1], USD[0.00] | Yes | |
| 07581379 | | BAT[.02340483], BRZ[3], CUSDT[3], DOGE[1], GRT[1.00159943], USD[0.00], USDT[2.16732530], YFI[0] | Yes | |
| 07581380 | | SHIB[3105364.0801295], TRX[22.89542955], USD[0.00] | Yes | |
| 07581396 | | CUSDT[1], ETH[.00517784], ETHW[.00517784], USD[0.00] | | |
| 07581397 | | DOGE[16926.44077806], TRX[2.07472034], USD[0.00] | Yes | |
| 07581407 | | DOGE[489.1212393], TRX[1], USD[0.00] | | |
| 07581412 | | CUSDT[6], DOGE[177.78110223], ETH[.02843287], ETHW[.02843287], SHIB[1], TRX[1], USD[0.00] | | |
| 07581413 | | USD[0.03] | | |
| 07581416 | | BAT[1], BRZ[1], BTC[.00646412], DOGE[2], ETH[.08908109], GRT[2], NEAR[12.96222963], SHIB[5], TRX[3], USD[0.00], YFI[.32827977] | | |
| 07581417 | | DOGE[0], ETH[0], NFT (374715159963396639/Rubber Duckie #0104)[1], NFT (503711291400967850/2D SOLDIER #1301)[1], SOL[.05] | | |
| 07581425 | | BRZ[9.22349307], CUSDT[25], DOGE[0], EUR[0.00], SHIB[1], SUSHI[118.69932969], TRX[7], USD[0.00] | Yes | |
| 07581429 | | DOGE[378.52480499], USD[0.01] | | |
| 07581430 | | ETH[.00999], ETHW[.00999], SOL[.8991], USD[2.39] | | |
| 07581434 | | CUSDT[1], DOGE[28.84313585], USD[0.00] | | |
| 07581440 | | BTC[.00087548], CUSDT[2], ETH[.01135442], ETHW[.01135442], USD[0.00] | | |
| 07581453 | | USD[50.01] | | |
| 07581458 | | CUSDT[1], DOGE[201.07522564], USD[0.00] | | |
| 07581459 | | CUSDT[5], SOL[.00001593], USD[0.00] | | |
| 07581460 | | SHIB[266247.09944628], USD[0.00] | Yes | |
| 07581467 | | BTC[.00087597], CUSDT[1], DOGE[99.03884659], USD[0.00] | | |
| 07581477 | | BRZ[1], CUSDT[6], USD[0.00], YFI[.00071527] | | |
| 07581482 | | BTC[.00258461], CUSDT[4], DOGE[3], TRX[2], USD[0.01] | | |
| 07581488 | | USD[0.00] | | |
| 07581503 | | BTC[.0073704], ETH[.116532], ETHW[.116532], GRT[5.976], SOL[9.8604], USD[0.56] | | |
| 07581504 | | BRZ[1], BTC[.00139545], CUSDT[5], DOGE[1], ETH[.00937853], ETHW[.00937853], SHIB[222584.95325715], SOL[.56266045], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07581507 | | TRX[1], USD[0.00] | | |
| 07581515 | | TRX[1], USDT[0] | | |
| 07581520 | | BTC[.00000168], USD[0.00] | | |
| 07581535 | | SOL[0], USD[2092.28] | | |
| 07581540 | | USD[0.07] | | |
| 07581542 | | SOL[.00594], USD[0.00] | | |
| 07581546 | | BCH[.03756802], BRZ[1], CUSDT[15], DOGE[23.95113305], GRT[110.98131476], SOL[.00735264], SUSHI[.00434642], TRX[1], UNI[1.19758022], USD[186.67] | | |
| 07581547 | | CUSDT[1], USD[0.00], USDT[198.82185722] | | |
| 07581548 | | USDT[0.00000015] | | |
| 07581570 | | CUSDT[4], USD[0.00] | | |
| 07581574 | | BAT[1], BRZ[1], SOL[.00000931], USD[103.92] | Yes | |
| 07581579 | | BTC[0], SHIB[2377695.98585984], USD[0.00], USDT[.00032193] | | |
| 07581582 | | CUSDT[4], TRX[2], USD[0.01], USDT[0.00022153] | | |
| 07581583 | | BTC[0.00153583], SOL[39.70091], USD[0.92], USDT[1.048616] | | |
| 07581587 | | BTC[0.00000981], DOGE[96315.819], USD[20.03], USDT[0.13288017], YFI[.000866] | | |
| 07581593 | | CUSDT[3], USD[0.01] | Yes | |
| 07581599 | | BAT[19.3667127], BF_POINT[300], BTC[.00039913], CUSDT[6], DAI[16.21497715], DOGE[93.81129153], GRT[6.85198452], KSHIB[145.56913362], SHIB[1441168.89791948], TRX[1], USD[6.58] | Yes | |
| 07581603 | | BTC[0], ETH[0], ETHW[0], SOL[0] | | |
| 07581609 | | CUSDT[1], DOGE[2487.22758888], USD[0.00] | | |
| 07581611 | | BRZ[1], CUSDT[1], USD[0.00] | Yes | |
| 07581620 | | CUSDT[3], DOGE[187.56257908], SHIB[1663339.98669328], TRX[980.75529272], USD[0.01] | | |
| 07581624 | | CUSDT[1], DOGE[6592.76936766], TRX[1], USD[0.00] | Yes | |
| 07581626 | | BTC[.0003561], DOGE[23.12569385], ETH[.01486685], ETHW[.01486685], USD[0.00] | | |
| 07581631 | | DOGE[10.7747149], USD[0.00], USDT[0] | | |
| 07581634 | | BTC[.0012], USD[30.90] | | |
| 07581640 | | USD[0.00] | | |
| 07581641 | | DOGE[196.51170114], TRX[1], USD[0.00] | | |
| 07581642 | | DOGE[1425.95708599], USD[0.00] | | |
| 07581652 | | BTC[0.00000016], CUSDT[4], DOGE[1], SHIB[2], SOL[0], TRX[1], USD[0.00] | | |
| 07581655 | | BRZ[1], CUSDT[7], USD[0.01] | | |
| 07581657 | | BRZ[33.30435306], CUSDT[1], USD[0.00] | | |
| 07581659 | | DOGE[1395.52425136], GRT[1], USD[0.01] | | |
| 07581660 | | ETH[.00000001], USD[0.01], USDT[0] | | |
| 07581668 | | BTC[.01957156], CUSDT[1], ETH[.23334055], ETHW[.23334055], TRX[1], USD[0.00] | | |
| 07581670 | | SOL[.0748], USDT[2.0348184] | | |
| 07581681 | | BRZ[1], BTC[.06434313], CUSDT[138.58418604], DOGE[9.00921072], GRT[1.00367791], SHIB[6332023.63796593], TRX[16.6219299], USD[12.18] | Yes | |
| 07581689 | | BAT[20.62354828], BTC[.00030313], CUSDT[16], DOGE[3], LTC[.04781358], TRX[819.80158398], USD[0.00], USDT[0] | | |
| 07581691 | | BTC[0], USD[6.00] | | |
| 07581694 | | BAT[1], DOGE[1], GRT[1], SHIB[4882812.5], USD[0.01] | | |
| 07581696 | | BTC[.01047578], SOL[8.49654822], USD[1.02] | | |
| 07581697 | | CUSDT[1], USD[0.00] | | |
| 07581698 | | DOGE[336.24624842], USD[0.00] | | |
| 07581702 | | CUSDT[2], USD[0.01] | | |
| 07581705 | | ETH[.00089835], ETHW[.00089835], USD[0.01] | | |
| 07581709 | | BTC[.00043922], CUSDT[3], DOGE[84.10620267], USD[0.01] | | |
| 07581712 | | BRZ[1], LINK[11.60945872], USD[0.00] | | |
| 07581713 | | DOGE[4655.36395424], TRX[1], USD[0.00] | Yes | |
| 07581716 | | BTC[.00091492], SHIB[1], USD[0.00] | | |
| 07581723 | | BRZ[1], BTC[.01541551], CUSDT[1], DOGE[3971.6127904], ETH[0.75349771], ETHW[0.75318123], USD[763.34] | Yes | |
| 07581726 | | DOGE[.577], USD[0.00] | | |
| 07581734 | | BTC[.00036133], CUSDT[2], DOGE[350.1070053], LTC[.026521], TRX[1], USD[0.00] | | |
| 07581740 | | USD[98.94], USDT[10.80585899] | Yes | |
| 07581741 | | BAT[1], CUSDT[1], USD[0.00] | | |
| 07581756 | | CUSDT[1], TRX[1], USD[0.00] | | |
| 07581759 | | CUSDT[1], TRX[1], USD[0.00] | | |
| 07581773 | | BTC[0.00003466], ETH[.0002698], ETHW[58.1472698], SOL[.00225], USD[20.73] | | |
| 07581774 | | BTC[.00088693], TRX[1], USD[0.00] | | |
| 07581779 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07581785 | | BTC[0], DOGE[1], ETH[.00000073], USD[0.00], USDT[0] | Yes | |
| 07581791 | | BAT[2.01438938], CUSDT[1], USD[0.66], USDT[1.0071947] | | |
| 07581794 | | DOGE[9.99456764], USD[0.00] | | |
| 07581805 | | CUSDT[3], DOGE[.00379727], NFT (485013084804587469/ApexDucks #2092)[1], SOL[.04710356], TRX[1], USD[0.00] | Yes | |
| 07581806 | | USD[0.00], USDT[0] | Yes | |
| 07581811 | | BRZ[1], CUSDT[2], DOGE[620.30184786], TRX[1], USD[0.00] | | |
| 07581814 | | USDT[0.00000016] | | |
| 07581818 | | BTC[0], SOL[0], USD[0.00] | | |
| 07581821 | | BTC[.00008011], CUSDT[1], DOGE[185.05978983], KSHIB[706.53662247], SHIB[1371930.30594045], USD[0.00] | | |
| 07581824 | | CUSDT[2], DOGE[215.16030082], USD[0.00] | | |
| 07581826 | | CUSDT[1295.84957382], DOGE[220.24650996], USD[0.00] | Yes | |
| 07581830 | | BAT[183.58874505], CUSDT[2], DOGE[9538.25388747], TRX[1], USD[100.00] | | |
| 07581833 | | SOL[.0074], SUSHI[73], USD[0.83], USDT[5.3432] | | |
| 07581844 | | CUSDT[1], DOGE[198.23136391], USD[0.00] | | |
| 07581846 | | DOGE[1195.79489223], ETHW[2.32749949], NEAR[.00039806], SHIB[230.74703367], SOL[0], TRX[1], UNI[3.46031267], USD[91.83], USDT[0] | Yes | |
| 07581848 | | CUSDT[2], DOGE[1034.27674672], USD[0.00] | | |
| 07581850 | | SOL[0], USD[0.00], USDT[0.00000147] | | |
| 07581857 | | CUSDT[1], DOGE[1], USD[0.00] | | |
| 07581858 | | CUSDT[9], DOGE[1], SHIB[4], TRX[.05586771], USD[0.00] | Yes | |
| 07581864 | | ETHW[25.97524847], SOL[2], USD[0.00] | Yes | |
| 07581871 | | CUSDT[4], DAI[.66582784], DOGE[1.0000449], ETH[.00853933], ETHW[.00853933], USD[0.01] | | |
| 07581877 | | USD[0.00] | | |
| 07581884 | | ETH[0], USD[0.00] | | |
| 07581895 | | BRZ[1], CUSDT[1], ETH[.29850865], ETHW[.29850865], USD[0.00] | | |
| 07581903 | | BTC[.00351517], CUSDT[2], DOGE[538.97394786], USD[0.00] | Yes | |
| 07581916 | | DOGE[1.81123978], USD[0.00] | | |
| 07581917 | | USD[25.58] | | |
| 07581919 | | CUSDT[1], DOGE[40.01464616], USD[0.00] | | |
| 07581923 | | CUSDT[703.8408433], TRX[179.4350237], USD[0.00] | | |
| 07581932 | | BTC[.00004618], DOGE[8.37530109], ETH[.00059039], ETHW[.00059039], SOL[.01830397], USD[1.00] | | |
| 07581933 | | BRZ[3], DOGE[1], LINK[.00006692], TRX[5], USD[0.01] | | |
| 07581934 | | USD[0.00] | | |
| 07581936 | Contingent, Disputed | USD[0.00] | | |
| 07581943 | | BTC[0], CUSDT[4], DOGE[174.94120937], USD[0.00] | | |
| 07581946 | | LINK[0], USD[0.25] | | |
| 07581951 | | CUSDT[1], TRX[146.09253954], USD[0.00] | | |
| 07581954 | | CUSDT[2], USD[0.00] | | |
| 07581967 | | SOL[209.872352], USD[0.01] | | |
| 07581970 | | BAT[1.0165555], BTC[.00008576], CUSDT[2], DOGE[774.79738592], ETH[.06270012], ETHW[.06192036], TRX[2], USD[0.00] | Yes | |
| 07581974 | | BAT[1], DOGE[201.95784143], ETH[.16015939], ETHW[.16015939], SHIB[160092.80742459], TRX[1], USD[0.00] | | |
| 07581976 | | USD[8.00] | | |
| 07581987 | | AAVE[.00000095], BAT[.00027998], BF_POINT[500], BRZ[.00106336], CUSDT[.000495], GRT[.00014673], LINK[.00000207], MKR[.00000005], UNI[.00001], USD[0.00] | Yes | |
| 07581991 | | BF_POINT[200], BRZ[2], BTC[.00459822], CUSDT[152.44016673], DOGE[1.68748227], ETH[1.21272928], ETHW[1.21222005], GRT[192.64183574], LTC[1.59342395], SHIB[1478512.16449192], TRX[183.51588022], USD[0.07] | Yes | |
| 07582002 | | ETH[.07297448], ETHW[.07297448], TRX[1], USD[200.00] | | |
| 07582005 | | SOL[12.14739860] | | |
| 07582008 | | CUSDT[1], TRX[1], USD[28.55] | | |
| 07582016 | | USD[0.00], USDT[0] | | |
| 07582027 | | CUSDT[1], DOGE[40.12442825], USD[0.00] | | |
| 07582028 | | BTC[0], SOL[0], USD[0.00], USDT[0] | | |
| 07582031 | | BTC[0.00160500], CUSDT[17], DOGE[399.43899298], GRT[50.3689099], TRX[1094.42586876], USD[0.00] | | |
| 07582051 | | ETH[.00000021], ETHW[.0000021], USD[0.00] | Yes | |
| 07582052 | | USD[0.00] | Yes | |
| 07582053 | | ETHW[.00344158], USD[0.00] | | |
| 07582063 | | CUSDT[4], DOGE[345.24756785], USD[0.00] | | |
| 07582064 | | BRZ[2], CUSDT[1], DOGE[1], USD[0.01] | Yes | |
| 07582069 | | CUSDT[1], EUR[0.00], SHIB[1], USD[0.00] | | |
| 07582075 | | USD[3.21] | | |
| 07582076 | | BTC[0], ETH[.00029546], ETHW[.00029546], GRT[.699], LTC[.00631], SUSHI[.2855], TRX[.69], USD[0.00], USDT[0.33051536], YFI[.000909] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07582080 | | DAI[0], SOL[0], TRX[0] | | |
| 07582081 | | BTC[0], ETH[.00004344], ETHW[.00004344], SOL[0], UNI[.0000523], USD[2.09] | | |
| 07582084 | | BRZ[2], CUSDT[1], DOGE[3645.30551328], TRX[1], USD[0.01] | Yes | |
| 07582087 | | CUSDT[2], ETH[0.02685043], ETHW[0.02652120], USD[0.00] | Yes | |
| 07582088 | | BCH[.0019981], BTC[0] | | |
| 07582092 | | BTC[.00009327], DOGE[.5204], ETH[.000865], ETHW[.000865], LINK[.06292], LTC[.004072], USD[0.00] | | |
| 07582093 | | BTC[0], ETH[0], SUSHI[0], USD[0.00] | | |
| 07582101 | | ETH[0], USD[0.26] | | |
| 07582104 | | BTC[.0000021] | | |
| 07582109 | | BRZ[.784], CUSDT[.108], ETH[0], LINK[.0056], TRX[.992], USD[1.12] | | |
| 07582124 | | BCH[0], BTC[0], DOGE[0], ETH[0], LTC[0], SUSHI[0] | | |
| 07582130 | | SOL[22] | | |
| 07582131 | | USD[611.07] | Yes | |
| 07582132 | | AVAX[.0001], BTC[.9582955], SOL[.00245], USD[2.81], USDT[0] | | |
| 07582136 | | BTC[0], ETH[0], ETHW[0], LINK[0], SOL[0], USD[388.65], USDT[0] | | |
| 07582142 | | USD[70.00] | | |
| 07582151 | | BTC[.03018588] | | |
| 07582156 | | USDT[0.00000125] | | |
| 07582162 | | BRZ[3], CUSDT[45], DOGE[67.8337032], TRX[12], USD[0.01] | | |
| 07582168 | | CUSDT[.00056688], NFT (45338531454275219/Apes #1)[1], SOL[0.00000057], TRX[0.00014162], USD[0.00] | Yes | |
| 07582173 | | BRZ[10.00212345], CUSDT[232.68086516], TRX[13.73100521], USD[2.00] | | |
| 07582177 | | CUSDT[1], SUSHI[78.48911067], USD[0.00] | | |
| 07582178 | | CUSDT[1], ETH[.00857764], ETHW[.00857764], USD[65.00] | | |
| 07582181 | | DOGE[0] | Yes | |
| 07582190 | | USD[0.00], USDT[0.00954039] | | |
| 07582192 | | ETHW[.18996], USD[2.14] | | |
| 07582194 | | DOGE[.00001776], SHIB[1], TRX[1], USD[0.01] | | |
| 07582205 | | BCH[0], DOGE[0], SOL[0], SUSHI[0], TRX[0], USD[0.00] | | |
| 07582208 | | CUSDT[2], TRX[.00055431], USD[0.01] | | |
| 07582210 | | CUSDT[2], USD[59.34] | | |
| 07582216 | | CUSDT[0], ETH[0], SHIB[1252.59380679], TRX[336.60694408], USD[0.01] | Yes | |
| 07582222 | | CUSDT[1], TRX[373.3169472], USD[0.01] | | |
| 07582227 | | BF_POINT[200], NFT (510882395597573530/Coachella x FTX Weekend 1 #4947)[1] | | |
| 07582228 | | DOGE[1], LTC[.3926172], NFT (294286692232786374/Coachella x FTX Weekend 2 #31275)[1], SOL[2.01591072], TRX[2], USD[0.00] | | |
| 07582230 | | USD[0.00] | | |
| 07582232 | | CUSDT[936.78677911], USD[0.00] | | |
| 07582239 | | DOGE[248.11939573], USD[0.00] | | |
| 07582244 | | CUSDT[2], USD[0.01] | | |
| 07582246 | | NFT (490403760787796445/FTX Crypto Cup 2022 Key #2747)[1] | Yes | |
| 07582247 | | USD[0.00] | | |
| 07582249 | | CUSDT[1], DOGE[238.19808857], USD[0.00] | Yes | |
| 07582259 | | BTC[.00001977], USD[0.00], YFI[.00002717] | | |
| 07582261 | | SOL[.80928], USD[0.94], USDT[1.351191] | | |
| 07582264 | | BRZ[1], CUSDT[25], DOGE[1], SHIB[7], SOL[35.82108301], TRX[1], USD[3.47] | Yes | |
| 07582266 | | USD[0.01] | Yes | |
| 07582268 | | CUSDT[5], DOGE[983.6290333], TRX[1674.42087814], USD[0.03] | Yes | |
| 07582273 | | ETH[0], SHIB[55579.12600763], TRX[.03792523], USD[0.00] | | |
| 07582277 | | ETH[1.1539728], ETHW[1.15348805], LINK[9.13801217], LTC[8.1951686], MATIC[31.00613208] | Yes | |
| 07582280 | | CUSDT[7], TRX[161.77215265], USD[0.00] | | |
| 07582281 | | CAD[0.71], CUSDT[10], DOGE[56.53391493], EUR[1.53], SOL[1.54483854], SUSHI[1.16480352], TRX[1], USD[1.94], USDT[1.98861594] | | |
| 07582286 | | CUSDT[1], DOGE[1], USD[0.00] | Yes | |
| 07582296 | Contingent, Disputed | USD[0.00] | | |
| 07582301 | | CUSDT[1], USD[0.00] | | |
| 07582302 | | DOGE[1], SOL[.26429828], USD[0.01] | | |
| 07582317 | | CUSDT[4], DOGE[93.52565765], TRX[1], USD[0.56] | | |
| 07582332 | | BF_POINT[200], BTC[0], SHIB[3178.39227515], USD[0.00] | Yes | |
| 07582339 | | CUSDT[469.00419144], DOGE[61.39060379], TRX[72.35199035], USD[150.01] | | |
| 07582340 | | ALGO[29.58407226], AVAX[3.59222557], BF_POINT[100], BTC[0.01460937], DOGE[54048.03425037], ETH[1.07977167], LINK[1.38150977], MATIC[194.82303944], NEAR[3.95946718], SOL[38.38053081], TRX[157.99204565], USD[81.02] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07582344 | | NFT (400985142694078336/FTX - Off The Grid Miami #1954)[1], SOL[.0812], USD[0.83] | | |
| 07582366 | | CUSDT[1], DOGE[28.68042346], USD[0.00] | | |
| 07582370 | | BTC[.00046901], CUSDT[3], DOGE[221.19736272], ETH[0.01381575], ETHW[0.01381575], PAXG[.14985227], TRX[1], USD[0.00] | | |
| 07582376 | | CUSDT[3], DOGE[1501.55290513], USD[0.00] | | |
| 07582378 | | CUSDT[1], DOGE[264.27808148], USD[0.00] | | |
| 07582380 | | ETH[0], USD[0.10] | | |
| 07582382 | | CUSDT[1], DOGE[153.88737536], USD[0.00] | | |
| 07582384 | | CUSDT[1], USD[0.00] | | |
| 07582385 | | BTC[.00043798], CUSDT[4], DOGE[104.67184375], ETH[.00658448], ETHW[.00650234], USD[0.00] | Yes | |
| 07582389 | | BAT[1], BRZ[1], CUSDT[1], GRT[1], SHIB[15451174.28924598], SOL[226.59880844], TRX[1], USD[0.00] | | |
| 07582390 | | BRZ[1], CUSDT[1], DOGE[1023.89335688], USD[0.00] | | |
| 07582400 | | CUSDT[2], DOGE[243.05213035], TRX[144.89927037], USD[12.01] | | |
| 07582404 | | CUSDT[3], DOGE[.00001128], TRX[7], USD[0.00] | | |
| 07582408 | | USD[1.60] | | |
| 07582425 | | BRZ[1], CUSDT[3], DOGE[1], SHIB[1], TRX[1], USD[0.00] | | |
| 07582426 | | USD[10.64] | | |
| 07582432 | | BAT[1], BRZ[2], CUSDT[10], DOGE[2], GRT[.00085198], LINK[.00049645], LTC[.00000043], TRX[.00004041], USD[0.00], USDT[1] | | |
| 07582433 | | CUSDT[1], DOGE[258.32337803], USD[0.00] | | |
| 07582441 | | BAT[2], BRZ[1], CUSDT[1], DOGE[1], GRT[1], TRX[0], USDT[0] | | |
| 07582443 | | USD[4800.00] | | |
| 07582452 | | SOL[16.983], USD[3.00] | | |
| 07582454 | | BTC[.00074878], CUSDT[5], DOGE[203.5702158], ETH[.00243774], ETHW[.00243774], USD[0.00] | | |
| 07582456 | | BAT[2.86712837], BRZ[9.07594784], CUSDT[12], DOGE[662.45923441], ETH[.03054507], ETHW[.03016203], GRT[4.21625708], LINK[.24126764], MATIC[4.83199064], SOL[.34741931], SUSHI[1.33374], TRX[154.2684675], UNI[.22504936], USD[0.00], YFI[.00025581] | Yes | |
| 07582463 | | BCH[0], BRZ[1], DOGE[0.00002754], TRX[.00000905], USD[0.00] | | |
| 07582468 | | BTC[.0000167], SOL[0.00701000], TRX[.000004], USD[0.00], USDT[0] | | |
| 07582469 | | CUSDT[1], DOGE[1], USD[0.00] | | |
| 07582474 | | BRZ[1], DOGE[.0000386], TRX[1], USD[0.00] | | |
| 07582480 | | BAT[2], CUSDT[6], GRT[1], TRX[3], USD[0.01], USDT[0] | | |
| 07582494 | | CUSDT[1], DOGE[977.46419162], USD[0.00] | | |
| 07582509 | | SOL[0], USD[0.00], USDT[0] | | |
| 07582511 | | DOGE[2495.75089818], USD[0.00] | | |
| 07582513 | | NFT (449915334165201743/Entrance Voucher #3440)[1], SOL[1.3077], SUSHI[10.9525], USD[1.04] | | |
| 07582534 | | SHIB[100000], USD[1.08] | | |
| 07582538 | | USD[0.00] | | |
| 07582546 | | CUSDT[9], TRX[3], USD[0.00] | | |
| 07582549 | | CUSDT[2], DOGE[812.87653117], TRX[1], USD[2.54] | | |
| 07582550 | | DAI[0], ETH[0], MATIC[0.00000001], SOL[0.00000001], USD[0.00], USDT[0.00000001] | | |
| 07582553 | | CUSDT[2], DOGE[667.13126508], USD[0.00] | Yes | |
| 07582557 | | USD[0.00] | Yes | |
| 07582560 | | ETH[.00000003], ETHW[.00000003], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 07582562 | | AAVE[.00533], BTC[0], ETH[0.00000001], ETHW[0], SUSHI[0], USD[2.06] | | |
| 07582579 | | BAT[4.76086405], BCH[.01792391], BRZ[65.90222146], CUSDT[642.1230252], DAI[9.9343867], DOGE[13.66499506], GRT[5.3061322], MATIC[2.41320008], PAXG[.00267798], USD[0.00], USDT[.99420861], YFI[.00014393] | | |
| 07582582 | | DOGE[1], ETH[0] | | |
| 07582593 | | CUSDT[2], USD[0.01] | | |
| 07582599 | | DAI[0], SOL[0], USD[0.84], USDT[0] | | |
| 07582601 | | DOGE[1996.98], USD[0.00] | | |
| 07582602 | | CUSDT[9], USD[0.01] | | |
| 07582607 | | BTC[.00006099], CUSDT[417.26978288], ETH[.00042074], ETHW[.00042074], USD[0.00] | | |
| 07582609 | | BTC[.00161935], CUSDT[7], DOGE[100.87404228], ETH[.0199553], ETHW[.0199553], TRX[189.89253941], USD[0.00] | | |
| 07582617 | | CUSDT[3], DOGE[47.62099344], USD[0.00] | | |
| 07582618 | | CUSDT[4], DOGE[.00000655], USD[0.01] | Yes | |
| 07582619 | | CUSDT[1], USD[0.00] | Yes | |
| 07582621 | | USD[100.00] | | |
| 07582636 | | CUSDT[936.67645431], USD[0.00] | | |
| 07582644 | | BRZ[1], ETHW[.62323391], SHIB[1], TRX[1], USD[0.00], USDT[2] | | |
| 07582645 | | BAT[1], CUSDT[41], ETHW[.73037316], NFT (293833943631398311/Barcelona Ticket Stub #1700)[1], NFT (316277579608324864/FTX - Off The Grid Miami #2965)[1], NFT (441151176918208475/Bahrain Ticket Stub #758)[1], NFT (543496310083898537/Entrance Voucher #29631)[1], SHIB[65], USD[3.27], USDT[2.13802116] | Yes | |
| 07582646 | | CUSDT[3], DOGE[14.61122039], USD[0.53], USDT[0.72262360] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07582648 | | CUSDT[1292.50762523], DOGE[1], ETH[.01303033], ETHW[.01286617], TRX[220.05168396], USD[0.02] | Yes | |
| 07582650 | | USD[0.00] | | |
| 07582654 | | USD[0.13] | | |
| 07582663 | | CUSDT[3], DOGE[504.40004024], USD[0.02] | | |
| 07582668 | | CUSDT[2], DOGE[1.00000487], USD[0.00] | | |
| 07582670 | | USD[716.25] | Yes | |
| 07582672 | | CUSDT[2340.46694777], USD[0.00] | | |
| 07582675 | | CUSDT[1], DOGE[1], USD[0.00] | | |
| 07582682 | | BRZ[1], CUSDT[6], DOGE[424.73286706], SHIB[1], TRX[4], USD[0.01] | | |
| 07582685 | | BRZ[1], CUSDT[9], DOGE[.0000228], TRX[1], USD[0.00], USDT[0] | | |
| 07582690 | | CUSDT[4], DOGE[109.98009089], ETH[.06723568], ETHW[.0664012], SHIB[171021.00744227], SOL[6.99569067], TRX[1], USD[0.01] | Yes | |
| 07582694 | | BAT[3.53035032], DOGE[9.99082722], SOL[.22399857], TRX[33.94169061], USD[0.00] | | |
| 07582699 | | BTC[0], CUSDT[4], USD[0.00] | | |
| 07582704 | | DOGE[0] | | |
| 07582710 | | BTC[0], CUSDT[2], DOGE[.00099281], LTC[0], USD[0.00] | | |
| 07582713 | | USD[24.26], USDT[0] | | |
| 07582714 | | ETH[.00217168], ETHW[.00217168], SHIB[1798200], USD[0.00] | | |
| 07582719 | | CUSDT[3], DOGE[489.54768485], ETH[.04974541], ETHW[.04974541], USD[0.00] | | |
| 07582724 | | CUSDT[2], DOGE[1], TRX[.00002357], USD[0.00] | | |
| 07582731 | | ETH[0], KSHIB[509.592], USD[0.78] | | |
| 07582734 | | CUSDT[1], TRX[1], USD[26.50] | | |
| 07582743 | | NFT [344219723144763699/#276][1], NFT [345791038315269347/6121][1], NFT [357397598208407007/Baddies #1162][1], NFT [418641252690097962/2602][1], NFT [449109373843549977/Earl Campbell's Playbook: LA Rams vs Houston Oilers - September 4th, 1978 #90][1], NFT [468348873282412768/ApexDucks Halloween #1780][1], NFT [480772849789556316/1573][1], SOL[.76987849], USD[5.12] | Yes | |
| 07582744 | | DOGE[976.07185], USD[0.01] | | |
| 07582745 | | DOGE[58.56690593], ETH[.00482412], ETHW[.00482412], TRX[1], USD[0.00] | | |
| 07582755 | | DOGE[1], TRX[1], USD[0.66] | | |
| 07582757 | | BTC[.00010519], USD[0.00] | Yes | |
| 07582758 | | TRX[161.93232239], USD[0.00] | Yes | |
| 07582761 | | CUSDT[1], DOGE[386.27260551], USD[0.01] | | |
| 07582765 | | USD[0.00] | Yes | |
| 07582770 | | DOGE[0], MATIC[.6744208], USDT[0] | | |
| 07582771 | | DOGE[484.5494093], TRX[1], USD[0.00] | Yes | |
| 07582775 | | TRX[78.84784003], USD[110.08] | Yes | |
| 07582776 | | CUSDT[1], DOGE[68.86373758], USD[27.01] | | |
| 07582779 | | USD[1000.00] | | |
| 07582780 | | CUSDT[1], USDT[0] | | |
| 07582789 | | CUSDT[1], TRX[1367.90157401], USD[0.00] | | |
| 07582795 | | CUSDT[.00003577], DOGE[.00003568], USD[0.00] | | |
| 07582805 | | CUSDT[1], DOGE[193.41023104], USD[0.00] | | |
| 07582808 | | CUSDT[1], DOGE[3], ETH[2.71925502], ETHW[2.71808818], LINK[183.72755288], TRX[4], USD[4163.09] | Yes | |
| 07582813 | | USD[0.00] | | |
| 07582814 | | CUSDT[1], DOGE[.00882179], USD[0.01] | Yes | |
| 07582816 | | BTC[0], ETH[0], SOL[0], USD[0.19] | | |
| 07582821 | | GRT[2], SOL[.00012532] | Yes | |
| 07582826 | | AVAX[0], BTC[0], ETHW[0], USD[0.01] | | |
| 07582827 | | CUSDT[1], DOGE[232.27448387], USD[0.00] | Yes | |
| 07582836 | | UNI[0] | | |
| 07582843 | Contingent, Disputed | CUSDT[1], USD[0.00] | Yes | |
| 07582846 | | MATIC[19987.56], SOL[.00272848], USD[0.00], USDT[0] | | |
| 07582852 | | CUSDT[3], DOGE[149.99247846], ETH[.00484671], ETHW[.00484671], SOL[.17279055], SUSHI[.40788678], USD[0.00] | | |
| 07582887 | | CUSDT[1], DOGE[173.86536911], TRX[1], USD[0.00] | Yes | |
| 07582899 | | CUSDT[1], SOL[2.14208443], TRX[1], USD[0.09] | Yes | |
| 07582904 | | CUSDT[1], USD[0.00] | Yes | |
| 07582908 | | SOL[20.82915], USD[99.32] | | |
| 07582922 | | BRZ[2], CUSDT[.0133864], CUSDT[21], DOGE[99.08723894], ETH[.30362654], ETHW[.30343818], LINK[4.96300446], LTC[.07034542], MKR[.09677896], PAXG[.02937607], SOL[6.99988403], TRX[2], USD[0.20] | Yes | |
| 07582926 | | CUSDT[1], DOGE[.00076933], USD[26.80] | | |
| 07582929 | | DOGE[1026.7577168], GRT[1], USD[0.00] | | |
| 07582932 | | BRZ[2], BTC[.0132189], ETH[.1530497], ETHW[.1530497], TRX[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07582933 | | USD[150.06] | | |
| 07582936 | | BRZ[1], DOGE[1185.64282444], USD[25.00] | | |
| 07582942 | | CUSDT[1], ETH[.01378479], ETHW[.01361315], SUSHI[.69775698], TRX[1], USD[0.01] | Yes | |
| 07582945 | | NEAR[207.76789529], SHIB[1], USD[362.70] | | |
| 07582950 | | SOL[0], USD[0.00] | | |
| 07582952 | | USD[0.01] | Yes | |
| 07582958 | | USD[477.88] | | |
| 07582966 | | ETHW[4.20847], LINK[12.2756], SOL[4.46553], USD[0.60] | | |
| 07582971 | | DOGE[0.48437689], ETH[0], LINK[.0393], SOL[97.09389357], USD[3.98], USDT[0.00000001] | | |
| 07582972 | | USD[0.01] | | |
| 07582991 | | DOGE[199.88136241], TRX[1], USD[0.00] | | |
| 07582996 | | USD[0.00] | | |
| 07582999 | | SOL[0.99900000] | | |
| 07583003 | | CUSDT[1174.01047861], DOGE[192.23258357], TRX[1], USD[0.00] | | |
| 07583006 | | MATIC[.01725429], USD[206.03] | | |
| 07583008 | | BRZ[2], ETH[0], GRT[1.00367791], SOL[24.25727734], TRX[1], USD[0.00] | Yes | |
| 07583009 | | USD[0.00] | Yes | |
| 07583014 | | BTC[0], USD[0.00] | | |
| 07583023 | | BAT[.9574], BTC[.00015043], ETH[0.00043649], ETHW[0.83025249], GRT[.1352], LINK[33.79456], MATIC[7.656], SHIB[47440], SOL[.01424537], USD[430.28] | | |
| 07583028 | | USD[0.00] | | |
| 07583033 | | BTC[0], USD[5.23] | | |
| 07583035 | | CUSDT[2], DOGE[397.71271825], USD[0.00] | | |
| 07583041 | | DOGE[1], TRX[785.55860256], USD[0.00] | Yes | |
| 07583048 | | CUSDT[10], DOGE[1], TRX[4], USD[0.00], USDT[0] | Yes | |
| 07583058 | | CUSDT[1], DOGE[187.03336577], USD[25.00] | | |
| 07583062 | | CUSDT[3], SHIB[1], USD[0.00] | | |
| 07583063 | | USD[0.00], USDT[0.00000001] | | |
| 07583076 | | BRZ[1], BTC[.0773613], CUSDT[8], DOGE[9037.62672781], ETH[.33708048], ETHW[.33708048], GRT[1], SUSHI[12.13427158], TRX[2123.2074484], USD[0.01] | | |
| 07583077 | | CUSDT[3], SUSHI[16.18154997], TRX[1806.01505595], UNI[6.40849274], USD[0.00] | | |
| 07583079 | | BRZ[1], BTC[.00008171], CUSDT[5], KSHIB[2320.79873396], SOL[.40467198], TRX[2], USD[0.61] | Yes | |
| 07583089 | | BTC[0.00035942], LINK[0], PAXG[0], SOL[0], USD[0.00] | | |
| 07583102 | | BTC[.01383002], CUSDT[3], DOGE[1], ETH[.02323152], ETHW[.02323152], TRX[1], USD[0.00], USDT[1] | | |
| 07583104 | | USD[159.97] | | |
| 07583107 | | CUSDT[1], TRX[722.1950396], USD[0.00] | | |
| 07583108 | | CUSDT[1], TRX[1], USD[14.31] | | |
| 07583119 | | DOGE[9.83605073], USD[0.00] | | |
| 07583133 | | DOGE[112.0792998], TRX[1], USD[0.00] | Yes | |
| 07583134 | | USD[0.00], USDT[0] | | |
| 07583135 | | TRX[2], USD[1480.63], USDT[3.76224306] | | |
| 07583140 | | SUSHI[0], USD[0.02] | | |
| 07583143 | | TRX[1056.327462] | | |
| 07583151 | | NFT (31458338544823480302/Entrance Voucher #2726)[1], USD[22.26] | | |
| 07583153 | | SHIB[299900], SOL[.002], USD[0.10] | | |
| 07583155 | | USD[0.00] | | |
| 07583163 | | BAT[4], BRZ[3], BTC[0.00830926], CUSDT[874.61234225], DOGE[2], ETH[3], GRT[3], SHIB[242634364.95594013], SOL[180.62375747], SUSHI[137.83557634], TRX[13], USD[6421.45], USDT[3] | | |
| 07583197 | | USD[0.00] | | |
| 07583201 | | USD[0.00] | | |
| 07583204 | | DOGE[1], TRX[1], USD[17.34] | | |
| 07583205 | | USDT[3.0265] | | |
| 07583225 | | USD[0.00], USDT[10.98435998] | Yes | |
| 07583228 | | BAT[0], ETH[0], USD[0.00] | Yes | |
| 07583230 | | BTC[0], ETH[0.00000126], ETHW[0.00000126], NFT (55680851001629578/Humpty Dumpty #189)[1], SOL[.00366], USD[0.00] | | |
| 07583235 | | NFT (54253713918807149/Coachella x FTX Weekend 2 #28942)[1] | | |
| 07583238 | | EUR[949.04], GBP[1003.92] | | |
| 07583248 | | BAT[1.00782028], BRZ[3], CUSDT[6], DOGE[11.0589976], GRT[21206.18326057], LTC[49.66173945], SHIB[13], SUSHI[1818.83240047], TRX[2475.70891521], UNI[24.05475437], USD[0.35], USDT[1.00628452] | Yes | |
| 07583249 | | BRZ[1], CUSDT[2], DOGE[2], TRX[3], USD[0.01] | | |
| 07583251 | | ETH[0], SOL[0] | | |
| 07583254 | | GRT[61.31274385], USD[30.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07583258 | | USD[10.00] | | |
| 07583268 | | BTC[0.00008539], USD[1.01] | | |
| 07583273 | | CUSDT[4], ETH[.00000113], ETHW[.00000113], USD[0.14] | | |
| 07583278 | | BF_POINT[100] | | |
| 07583279 | | CUSDT[3], DOGE[130.7889234], SHIB[520177.23451357], TRX[441.46673029], USD[0.55] | Yes | |
| 07583281 | | AAVE[3.06187002], ETH[1.34351398], ETHW[1.34351398] | | |
| 07583290 | | DOGE[986.15115164], USD[0.00] | | |
| 07583293 | | BRZ[5.27781605], BTC[.00001997], CUSDT[46.73958665], DOGE[2.99340551], ETH[.00049041], ETHW[.0049041], EUR[0.99], TRX[8.03550536], USD[0.39], USDT[.99371215] | | |
| 07583295 | | USD[120.00] | | |
| 07583301 | | BTC[.000996], CUSDT[2], USD[0.00] | Yes | |
| 07583303 | | USD[2.00] | | |
| 07583307 | | BTC[0], DOGE[0], MATIC[0], SOL[0], USD[0.01], USDT[0] | | |
| 07583308 | | USD[2800.00] | | |
| 07583310 | | CUSDT[1], DOGE[1998.52684589], ETH[.22865599], ETHW[.22865599], TRX[1], USD[0.00] | | |
| 07583313 | | SOL[.00081458], USD[0.27], USDT[0.00000001] | Yes | |
| 07583314 | | CUSDT[4], DOGE[1840.31897942], TRX[2], USD[0.01] | Yes | |
| 07583318 | | BRZ[1], DOGE[4562.43875265], SHIB[4529389.27863755], USD[0.00] | Yes | |
| 07583341 | | CUSDT[1], TRX[1475.97467349], USD[0.00] | Yes | |
| 07583343 | | DAI[.00000001], USD[0.00], USDT[0] | | |
| 07583349 | | CUSDT[1], DOGE[111.34127083], USD[0.01] | | |
| 07583352 | | DOGE[.555], USD[0.01], USDT[0] | | |
| 07583354 | | DOGE[2], SOL[0], USD[0.00] | | |
| 07583356 | | NFT (382013816255338277/Coachella x FTX Weekend 2 #17227)[1] | | |
| 07583362 | | BTC[.00879467], DOGE[1], USD[0.00] | | |
| 07583371 | | BAT[1], BRZ[2], TRX[1], USD[9.07] | | |
| 07583375 | | CUSDT[3], SOL[.47940997], USD[0.98], USDT[0.00766282] | | |
| 07583379 | | ETH[0] | | |
| 07583386 | | BRZ[1], CUSDT[4], DOGE[1], ETH[.00000092], ETHW[.00000092], GRT[1.00498957], SHIB[2], SOL[.00000002], USD[0.01] | Yes | |
| 07583391 | | SHIB[7624407.52439768], SOL[2.18871674], TRX[2], USD[0.00] | | |
| 07583397 | | SOL[.42737804], USD[0.00] | | |
| 07583399 | | CUSDT[1], TRX[439.90104048], USD[0.00], USDT[0.00000510] | Yes | |
| 07583415 | | CUSDT[1], DOGE[215.82700429], USD[0.00] | | |
| 07583420 | | TRX[70.79274136], USD[0.00] | | |
| 07583421 | | DOGE[105.74403981], USD[0.01] | | |
| 07583423 | | CUSDT[1], DOGE[532.53015856], USD[0.00] | | |
| 07583428 | | DOGE[99.31249937], USD[0.00] | | |
| 07583432 | | CUSDT[4], DOGE[257.32329513], ETH[.0118787], ETHW[.0118787], TRX[197.16318455], USD[0.00] | | |
| 07583442 | | USD[3.18] | Yes | |
| 07583445 | | USD[0.00] | | |
| 07583446 | | DOGE[29.66683396], USD[0.00] | | |
| 07583450 | | CUSDT[7], DOGE[618.56065205], TRX[426.77403823], USD[0.00] | | |
| 07583459 | | DOGE[.8404], USD[0.00] | | |
| 07583460 | | BRZ[77.7036], USD[0.13] | | |
| 07583461 | | BTC[.00103982], CUSDT[1], USD[250.00] | | |
| 07583463 | | ETH[0], ETHW[0], USD[0.00] | | |
| 07583465 | | CUSDT[1], DOGE[395.76230389], USD[0.00] | | |
| 07583468 | | USD[300.00] | | |
| 07583473 | | USDT[0.00000019] | | |
| 07583474 | | SOL[5.3784], USD[1.95] | | |
| 07583475 | | BRZ[1], CUSDT[1], ETH[.04187167], ETHW[.04187167], NFT (313417321338782926/Yoga Woman #2 - Bhakta)[1], NFT (329208842959773848/Transparent Woman #4)[1], NFT (366186601120805864/The Ranger)[1], NFT (380758040058597646/Marcus Allen's Playbook: Los Angeles Raiders vs. Washington - January 22, 1984 #80)[1], NFT (456544081326945346/Love of Woman #6)[1], NFT (535122371990574760/The Acrobat)[1], SOL[.39937787], USD[11.02] | | |
| 07583477 | | BTC[.00116549], CUSDT[2], DOGE[36.28056916], USD[0.00] | | |
| 07583481 | | MATIC[4780], USD[0.05], USDT[0] | | |
| 07583485 | | SOL[26.51240642], USD[0.00] | | |
| 07583487 | | USD[0.19] | | |
| 07583490 | | DOGE[0], ETH[0], LTC[0], USD[0.00], USDT[0] | | |
| 07583503 | | CUSDT[1], USD[0.00] | | |
| 07583506 | | DOGE[124], ETH[.00395053], ETHW[.00395053], LINK[3], SUSHI[2.25784448], UNI[3.19146375], USD[27.16] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07583519 | | ETH[.12123653], ETHW[.12123653], LTC[.6918271], TRX[2], USD[0.00] | | |
| 07583520 | | USD[0.00] | | |
| 07583524 | | CUSDT[1], DOGE[494.70776367], TRX[3211.07115682], USD[0.00] | | |
| 07583531 | | CUSDT[4], DOGE[218.03743849], SOL[3.31191401], TRX[195.29299757], USD[0.00], USDT[17.49932721] | Yes | |
| 07583538 | | CUSDT[1], DOGE[.00009527], TRX[2], USD[0.00] | | |
| 07583541 | | SOL[0], USD[0.02] | | |
| 07583546 | | CUSDT[26], DOGE[952.00439912], TRX[2], USD[0.18] | | |
| 07583554 | | DOGE[16.932], SOL[.999], USD[0.15] | | |
| 07583556 | | CUSDT[1], DOGE[79.81140724], USD[0.00] | | |
| 07583559 | | DOGE[0] | | |
| 07583562 | | SOL[0] | | |
| 07583565 | | USD[0.00], USDT[0] | | |
| 07583569 | | CUSDT[8], DOGE[.00058319], TRX[1], USD[0.76] | | |
| 07583575 | | CUSDT[1], TRX[.2165059], USD[0.08] | | |
| 07583578 | | SOL[.0072], USD[0.01], USDT[2.6203215] | | |
| 07583593 | | CUSDT[7], DOGE[0], SOL[.00013139], USD[0.00] | | |
| 07583594 | | DOGE[1], SHIB[1], TRX[1], USD[0.01] | | |
| 07583609 | | CUSDT[1], SHIB[1521483.09659208], USD[0.00] | Yes | |
| 07583611 | | CUSDT[1], USD[0.00] | | |
| 07583617 | | USD[0.00] | | |
| 07583627 | | NFT (441523474556561031/FTX - Off The Grid Miami #3008)[1] | | |
| 07583631 | | SHIB[1], SOL[0], USD[0.00], USDT[0.07941027] | | |
| 07583632 | | DOGE[20.05009435], TRX[36.11172882], USD[0.00] | | |
| 07583637 | | CUSDT[1], DOGE[992.7676719], TRX[1], USD[0.00] | | |
| 07583639 | | USD[0.87] | | |
| 07583642 | | USD[0.09] | | |
| 07583647 | | BAT[0], BTC[0], MATIC[0], TRX[1.539], USD[0.00], USDT[42.80832458], YFI[.001998] | | |
| 07583655 | | CUSDT[1], DOGE[70.22479419], USD[0.00] | | |
| 07583661 | | BTC[0], CUSDT[2], DOGE[0], ETH[0], USD[0.39] | | |
| 07583662 | | SOL[2.03232371], USD[7.00] | | |
| 07583667 | | SOL[1.882865], USD[2.75] | | |
| 07583668 | Contingent, Disputed | BRZ[1], CUSDT[8], DOGE[356.41683453], TRX[1], USD[0.00] | | |
| 07583671 | | USD[0.01] | | |
| 07583672 | | ETH[.2152329], ETHW[.2152329], LINK[7.9924], LTC[2.8071025], SOL[6.353958], UNI[.79696], USD[1.65] | | |
| 07583673 | | CUSDT[1], DOGE[1], USD[10.51] | | |
| 07583675 | | DOGE[22.88818656], TRX[1], USD[0.00] | | |
| 07583678 | | GRT[0], MATIC[0], SHIB[0], SOL[0.00630196], USD[1056.71] | | |
| 07583684 | | BRZ[1], TRX[1], USD[0.01] | | |
| 07583685 | | USDT[2.4575] | | |
| 07583686 | | BTC[.00348599], CUSDT[1], ETH[.04742354], ETHW[.04742354], TRX[1], USD[0.00] | | |
| 07583689 | | DOGE[12.37647069], SHIB[39888.00113669], USD[0.00], USDT[0] | Yes | |
| 07583692 | | BTC[.00227431], CUSDT[3], DOGE[220.70080356], ETH[.06879778], ETHW[.06794391], SOL[.44715834], USD[216.72] | Yes | |
| 07583693 | | DOGE[5162.28121995], USD[0.00] | | |
| 07583694 | | BTC[.0024048], CUSDT[8], TRX[2], USD[226.28] | | |
| 07583709 | | BTC[.0128353], CUSDT[2], DOGE[1], SHIB[4265143.41803478], SOL[1.40347595], TRX[1], USD[0.00] | Yes | |
| 07583711 | | SOL[0] | | |
| 07583713 | | BTC[.00052636], CUSDT[1], DOGE[53.99409705], ETH[.00704039], ETHW[.00704039], LTC[.04931223], USD[0.02], USDT[23.63644842] | | |
| 07583722 | | BRZ[1], CUSDT[4], DOGE[287.26907639], ETHW[.06620161], TRX[1], USD[0.04] | | |
| 07583723 | | BRZ[1], CUSDT[1], DOGE[821.30951388], USD[0.00] | | |
| 07583725 | | CUSDT[1], DOGE[140.80560198], ETH[.12491263], ETHW[.12491263], USD[0.01] | | |
| 07583732 | | BAT[2.010435], BF_POINT[600], BRZ[3], BTC[0], CUSDT[20], DOGE[6.03725216], ETHW[.0002232], GRT[4.13010766], SUSHI[1.099244], TRX[12.0070062], USD[0.00], USDT[2.09975663] | | |
| 07583750 | | BRZ[1], ETHW[1.13654189], GRT[1.00367667], USD[0.00] | Yes | |
| 07583751 | | USD[0.00] | | |
| 07583753 | | BTC[.00000493], SHIB[1], USD[0.00] | Yes | |
| 07583765 | | CUSDT[5], ETH[0], TRX[4], USD[0.00] | | |
| 07583769 | | BTC[.00000004], ETH[.00002895], NFT (441271451766677676/Entrance Voucher #2273)[1], USD[0.00] | Yes | |
| 07583783 | | BAT[2.12252961], BRZ[1], CUSDT[7], DOGE[0], TRX[4], USD[0.00] | Yes | |
| 07583788 | | DOGE[30.25553183], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07583797 | | CUSDT[27], TRX[3], USD[0.00] | | |
| 07583798 | | BRZ[2], CUSDT[3], DOGE[4], SOL[0], TRX[2], UNI[0], USD[0.00], USDT[0] | | |
| 07583803 | | USD[143.06] | | |
| 07583814 | | DOGE[4649.46720695], TRX[1], USD[0.00] | Yes | |
| 07583816 | | CUSDT[1], DOGE[0.00002743], TRX[1], USD[64.65] | Yes | |
| 07583820 | | ETH[.03629305], ETHW[.03584161], USD[0.00] | Yes | |
| 07583827 | | BRZ[2], CUSDT[39], GRT[1.00404471], SHIB[1], SOL[1.05740743], TRX[1], USD[0.03] | Yes | |
| 07583832 | | CUSDT[18.30186129], DOGE[1], NFT (490962779494556294/Doak Walker's Playbook: Cleveland Brown vs. Detroit Lions - December 27, 1953 #64)[1], SHIB[2], TRX[.00347359], USD[0.00] | Yes | |
| 07583835 | | BRZ[1], BTC[0.00816414], CUSDT[4], DOGE[190.3227508], ETH[.01349863], ETHW[.01349863], TRX[1], USD[0.00] | | |
| 07583855 | | SOL[0] | | |
| 07583858 | | ETH[.03885909], ETHW[0.03838028] | Yes | |
| 07583860 | | BTC[.0002221], DOGE[22.2424165], USD[0.00] | Yes | |
| 07583864 | | BRZ[1], CUSDT[1], DOGE[435.85439364], USD[0.00] | | |
| 07583871 | | ETH[.00000001], ETHW[0.20174296], LTC[.00534795], SOL[6.28], USD[4.93], USDT[285.9934331] | | |
| 07583881 | | CUSDT[2], DOGE[1156.76733258], USD[0.00] | | |
| 07583883 | | SOL[.19650248], USD[0.00], USDT[0] | Yes | |
| 07583885 | | DOGE[1], USD[0.01] | Yes | |
| 07583892 | | CUSDT[4], DOGE[.00067553], USD[0.00] | | |
| 07583893 | | BTC[.00007243], ETH[.00000001], LINK[.5], USD[0.21] | | |
| 07583897 | | CUSDT[398.77359434], DOGE[.00085938], USD[0.00] | | |
| 07583900 | | CUSDT[3], DOGE[685.66162857], USD[0.00] | | |
| 07583902 | | CUSDT[2], DOGE[275.03752403], USD[0.00] | | |
| 07583904 | | BF_POINT[200], CUSDT[467.94878394], TRX[68.16645129], USD[0.00] | | |
| 07583905 | | BRZ[1], CUSDT[2], USD[5.52] | | |
| 07583908 | | CUSDT[2], USD[0.01] | | |
| 07583916 | | BRZ[1], CUSDT[1], DOGE[1], GRT[2.07814522], TRX[2], USD[0.00] | Yes | |
| 07583918 | | USD[2.12] | | |
| 07583919 | | BF_POINT[300] | | |
| 07583921 | | CUSDT[1], PAXG[.0258375], USD[0.00] | | |
| 07583922 | | BRZ[1], CUSDT[3], USD[0.00] | | |
| 07583925 | | AAVE[1.01636867], AVAX[8.07321813], BAT[612.04296005], BCH[1.51358422], BRZ[3], BTC[.01598621], CUSDT[14], DOGE[7.10936864], ETH[.23813573], ETHW[.23793609], GRT[619.80305597], LINK[12.91147799], LTC[10.43871299], SHIB[14], SOL[44.49551892], SUSHI[41.82300602], TRX[7], USD[0.05] | Yes | |
| 07583932 | | BAT[3.2358465], BF_POINT[100], BRZ[2], CUSDT[2], DOGE[8.00038359], ETH[1.07069931], ETHW[.00000971], TRX[6], USD[8.50], USDT[1.47910629] | Yes | |
| 07583939 | | ETH[1.08238546], ETHW[1.08193098], USD[865.09], USDT[1.08141844] | Yes | |
| 07583948 | | CUSDT[2], USD[0.00] | | |
| 07583953 | | CUSDT[1], TRX[170.79648292], USD[0.00] | | |
| 07583961 | | BTC[0.0008932], ETH[.00005385], ETHW[.00005385], SOL[.049297], USD[0.06] | | |
| 07583970 | | BAT[2], BRZ[3], DOGE[4], ETH[5.2880836], ETHW[4.31379626], NFT (473197658920819670/Coachella x FTX Weekend 1 #7122)[1], SOL[.00101765], TRX[3], USD[0.00], USDT[3.05141202] | Yes | |
| 07583971 | | BTC[0], ETH[0], ETHW[0], LINK[0], SOL[0], TRX[0], USD[0.22] | Yes | |
| 07583989 | | BTC[.0000312], LINK[.06511403], TRX[0], USD[0.00], USDT[0] | | |
| 07583998 | | USDT[0.00000018] | | |
| 07583999 | | ETH[.00017889], ETHW[.00017889], USD[0.28] | | |
| 07584002 | | USD[0.00] | | |
| 07584012 | | USD[0.04] | | |
| 07584015 | | BRZ[525.48215352], CUSDT[1], DOGE[1], TRX[1235.64459006], USD[0.00] | | |
| 07584046 | | CUSDT[2], DOGE[110.63379766], SOL[1.38574862], TRX[177.14989637], USD[0.00] | Yes | |
| 07584047 | | USD[5.49] | | |
| 07584050 | | BRZ[1], SOL[2.44199932], TRX[687.12159886], USD[0.00] | | |
| 07584057 | | BRZ[1], DOGE[1031.37365458], USD[0.00] | | |
| 07584058 | | BRZ[195.59574635], TRX[1], USD[0.00] | Yes | |
| 07584080 | | SOL[4.57012], USD[0.81], USDT[3.04452649] | | |
| 07584081 | | CUSDT[1], ETH[.11852911], ETHW[.11852911], USD[0.00] | | |
| 07584085 | | BTC[0.00047164], DOGE[0], LINK[.0867], SOL[.09905], USD[1.23], USDT[.45681154] | | |
| 07584087 | | DOGE[0.72329039], ETH[.00000001], NFT (349980748568423526/Frog #4016)[1], NFT (417070022565222825/MagicEden Vaults)[1], NFT (441499383039701778/Golden bone pass)[1], NFT (453682531264261565/MagicEden Vaults)[1], NFT (480583919855409994/MagicEden Vaults)[1], NFT (499735898375395676/MagicEden Vaults)[1], NFT (523206118040703420/MagicEden Vaults)[1], USD[0.91] | | |
| 07584093 | | CUSDT[2], LTC[.54997864], USD[0.00] | | |
| 07584098 | | BTC[.00055237], CUSDT[2], DOGE[72.25369207], USD[0.00] | | |
| 07584103 | | CUSDT[3], SOL[0], USD[0.00] | | |
| 07584108 | Contingent, Disputed | BTC[0], DOGE[1], ETH[0.00000001], ETHW[0], KSHIB[0], LTC[0], MATIC[.00000001], PAXG[.00000001], SHIB[21], SOL[0], TRX[0.00310800], UNI[0], USD[0.00], USDT[0.00000029] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07584113 | | CUSDT[1] | | |
| 07584116 | | USD[88.63] | | |
| 07584118 | | BRZ[1], CUSDT[6], DOGE[0], ETH[0], TRX[1], USD[0.00], YFI[0] | | |
| 07584122 | | DOGE[19.68243687], USD[40.00] | | |
| 07584126 | | SOL[0.93937256] | | |
| 07584132 | | USD[0.31] | | |
| 07584134 | | BRZ[1], CUSDT[3], DOGE[892.54464066], TRX[2], USD[0.61], USDT[0] | | |
| 07584135 | | BRZ[1], CUSDT[6], DOGE[1720.57989197], ETH[.04593165], ETHW[.04535913], SHIB[328.93130434], TRX[3], USD[0.00] | Yes | |
| 07584141 | | TRX[999.088206] | | |
| 07584143 | | CUSDT[2], DOGE[.11208066], TRX[1], USD[0.01] | | |
| 07584144 | | DOGE[1000.35298455], TRX[1], USD[500.00] | | |
| 07584145 | | CUSDT[3], DOGE[1], GRT[54.74213797], LINK[.08208929], USD[3.92] | | |
| 07584152 | | USD[0.01] | | |
| 07584158 | | CUSDT[6], SHIB[1917999.96365268], USD[0.00] | | |
| 07584163 | | BTC[0], SOL[0], UNI[0] | | |
| 07584179 | | BTC[.0002], SOL[1.90000000], USD[0.00] | | |
| 07584186 | | USD[0.00] | | |
| 07584190 | | CUSDT[1], LTC[.02912703], USD[0.00] | | |
| 07584191 | | SOL[65.49278674], USD[1084.64] | Yes | |
| 07584193 | | BTC[0], SOL[617.78301286] | | |
| 07584224 | | USD[1.27] | | |
| 07584227 | | DOGE[10.95561603], USD[0.00] | | |
| 07584228 | | CUSDT[4], DOGE[494.32416411], USD[0.00] | | |
| 07584229 | | CUSDT[1], DOGE[8.45760999], USD[0.73] | Yes | |
| 07584234 | | CUSDT[1], TRX[136.64369071], USD[0.00] | | |
| 07584236 | | CUSDT[1], DOGE[200.15866577], USD[0.00] | | |
| 07584247 | | BRZ[1], CUSDT[1], DOGE[1], GRT[1], TRX[2], USD[0.00] | | |
| 07584248 | | USD[0.01] | Yes | |
| 07584249 | | AAVE[.00201185], CUSDT[16], DOGE[5.75425124], ETH[.00000001], LINK[.01592216], LTC[.00760772], SHIB[12564.19897856], SOL[.00317078], SUSHI[.09163796], USD[0.00] | Yes | |
| 07584252 | | DOGE[952.94079437], ETH[.07704818], ETHW[.07609214], USD[0.00] | Yes | |
| 07584255 | | DOGE[996.99088211], TRX[1], USD[80.24] | | |
| 07584257 | | BTC[.001742], CUSDT[1], DOGE[79.64165555], TRX[1], USD[0.00] | | |
| 07584270 | | CUSDT[1], DOGE[0], USD[0.00] | | |
| 07584272 | | BAT[.00008648], CUSDT[2], GRT[.00009822], TRX[.00007658], USD[0.01] | | |
| 07584274 | | CUSDT[6], LINK[.05067655], SOL[.02745178], SUSHI[.09780553], TRX[1.29074121], USD[6.23] | Yes | |
| 07584284 | | BTC[0], DOGE[0], ETH[0], ETHW[0], LINK[0], SOL[0], USD[24597.88] | | |
| 07584294 | | SOL[0], USDT[0.00000003] | | |
| 07584300 | | BTC[0.00045618] | | |
| 07584302 | | USD[0.60] | | |
| 07584311 | | SOL[8.87571599], USD[0.00] | | |
| 07584314 | | CUSDT[1], DOGE[1347.87901464], USD[0.00] | | |
| 07584320 | | BTC[0.00798847], DOGE[1204.711], KSHIB[1990], LINK[13.263], SHIB[3896100], SOL[13.4502], USD[0.94] | | |
| 07584322 | | CUSDT[2], DOGE[110.81035245], USD[0.00] | | |
| 07584331 | | BTC[0], CUSDT[6], DOGE[2], LINK[.66160729], SHIB[4], SOL[0], USD[51.47], USDT[0.00000064] | Yes | |
| 07584336 | | SOL[0], USD[0.60] | Yes | |
| 07584345 | | USD[0.00], USDT[0] | | |
| 07584350 | | BRZ[2], BTC[.01423817], CUSDT[4], DOGE[4], ETH[.29117861], ETHW[.29098709], NFT (538586405892172346/Contemporary #7)[1], SOL[3.04734807], TRX[1078.73401205], USD[0.95] | Yes | |
| 07584357 | | USD[0.00] | | |
| 07584366 | | CUSDT[1], DOGE[199.82482556], USD[0.00] | | |
| 07584367 | | CUSDT[1], DOGE[401.03773703], TRX[1], USD[0.00] | | |
| 07584368 | | USD[0.01] | | |
| 07584370 | | CUSDT[1.70085660], USD[50.15] | | |
| 07584379 | | USDT[0] | | |
| 07584380 | | USD[0.00] | | |
| 07584386 | | BTC[0], ETH[0], ETHW[0], LTC[0], MATIC[0], SHIB[23], SOL[0], TRX[1], USD[0.02] | Yes | |
| 07584394 | | TRX[2], USD[0.00], USDT[0] | | |
| 07584402 | | BAT[2], BRZ[1], DOGE[2], SOL[0], TRX[2], USD[0.00], USDT[2] | | |
| 07584426 | | BTC[.00707532], DOGE[1], SHIB[1], USD[5.20] | Yes | |

West Realm Shires Services Inc.

Case 22-11068-JTD   Doc 1753   Filed 06/27/23   Page 781 of 1322

In re: FTX Trading Ltd., et al. Schedule F-17 Nonpriority Unsecured Customer Claims

22-11071 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07584433 | | SHIB[0], SUSHI[0], USD[0.03], USDT[0.08389021] | Yes | |
| 07584442 | | BTC[.01919671], DOGE[30.793], LTC[.08803], SOL[.0374], TRX[.619], USD[952.94], USDT[0.00005357] | | |
| 07584444 | | BRZ[1], CUSDT[8], TRX[1], USD[0.00] | | |
| 07584447 | | USD[0.00] | | |
| 07584449 | | BTC[0], ETH[8.062], ETHW[8.062], SOL[475.45773513], USD[3.16] | | |
| 07584452 | | BRZ[2], CUSDT[3], USD[0.00] | | |
| 07584455 | Contingent, Disputed | DOGE[ 244], USD[0.83], USDT[0.00000001] | | |
| 07584461 | | CUSDT[1], TRX[342.57238012], USD[0.00] | | |
| 07584463 | | CUSDT[1], DOGE[55.9784867], USD[0.00] | | |
| 07584468 | | DOGE[1], USD[2.97], USDT[1522.8645958] | Yes | |
| 07584474 | | BTC[.03710149], TRX[1], USD[50.00] | | |
| 07584475 | | BRZ[1], CUSDT[11], TRX[2], USD[0.20], USDT[1.09866959] | Yes | |
| 07584476 | | USD[0.02] | Yes | |
| 07584482 | | SUSHI[0], USD[0.00], USDT[0] | | |
| 07584490 | | CUSDT[5], USD[6.25] | | |
| 07584491 | | CUSDT[3], DOGE[1481.7772085], SHIB[2264525.87694], TRX[3775.27282923], USD[0.00] | | |
| 07584495 | | USD[147.88] | | |
| 07584509 | | BTC[0.00004710], USD[0.00], USDT[99.81419758] | | |
| 07584519 | | CUSDT[1], DOGE[30.00992188], USD[30.00], USDT[4.96955343] | | |
| 07584525 | | CUSDT[7], DOGE[43.45258872], KSHIB[194.5097462], LTC[.17815289], SOL[1.52514995], SUSHI[2.39936443], TRX[705.94031251], USD[0.00], YFI[.0030584] | Yes | |
| 07584526 | | BAT[1], BRZ[2], BTC[.02729326], CUSDT[1], DOGE[41.36101552], ETH[.04477449], ETHW[.04477449], GRT[1], MATIC[17.81540226], USD[0.06], USDT[25.84531135] | | |
| 07584531 | | BAT[11.03296088], CUSDT[470.01908581], TRX[179.4572681], USD[0.00] | | |
| 07584538 | | ETH[0], ETHW[0], NFT (378273727457017567/Sea Dubs Inaugural NFT #84)[1], USD[0.00] | | |
| 07584559 | | BAT[1], USD[0.00] | | |
| 07584563 | | ETH[0], SOL[0.00000001], USD[0.00], USDT[0.00000144] | | |
| 07584577 | | CUSDT[2], DOGE[869.03285601], USD[0.00] | | |
| 07584581 | | BRZ[0], BTC[0], SOL[0], USD[0.00] | Yes | |
| 07584588 | | USDT[0] | | |
| 07584590 | | MATIC[29.97], SOL[1.0956], USD[13.69] | | |
| 07584591 | | BRZ[4], CUSDT[8], GRT[1], SHIB[2], TRX[2], USD[235.16], USDT[1] | | |
| 07584595 | | BTC[.00058581], NFT (297175336480014060/Doll)[1], USD[0.05], USDT[0.00000001] | | |
| 07584596 | | USD[0.00] | | |
| 07584602 | | CUSDT[1], DOGE[195.67443273], USD[0.00] | | |
| 07584606 | | BTC[.02003826], SOL[9.08666355] | | |
| 07584624 | | SOL[.0338], USD[0.73], USDT[0] | | |
| 07584626 | | CUSDT[2], DOGE[50.29970981], TRX[100.84049883], USD[35.00] | | |
| 07584630 | | CUSDT[1], USD[4.87] | | |
| 07584631 | | CUSDT[3], DOGE[1.00003766], SHIB[626.82633546], USD[0.00] | | |
| 07584643 | | BRZ[1], BTC[.72193306], CUSDT[8], DOGE[73376.60792404], ETH[9.1600942], ETHW[9.15723995], GRT[2.02991749], LINK[1.04837947], MATIC[79.09261432], TRX[4], USD[13.27], USDT[1.05090691] | Yes | |
| 07584647 | | ALGO[.00000001] | | |
| 07584649 | | CUSDT[1], SOL[2.28553874], USD[0.00] | | |
| 07584660 | | BTC[.00120909], CUSDT[4], DOGE[444.80342355], USD[54.47] | Yes | |
| 07584664 | | BTC[.0000121], LINK[5165.19368], USD[377.47] | | |
| 07584665 | | CUSDT[1], DOGE[2061.84182231], TRX[1], USD[52.50] | Yes | |
| 07584674 | | SOL[0.00113349] | | |
| 07584675 | | BRZ[1], CUSDT[6], SHIB[0], TRX[1], USD[0.00] | | |
| 07584677 | | USD[0.00] | Yes | |
| 07584681 | | BTC[.01133337], CUSDT[8], DOGE[1], ETH[.12796627], ETHW[.12686203], GRT[1.0040172], SOL[0], USD[326.94] | Yes | |
| 07584684 | | DOGE[2601.1361015], TRX[1], USD[0.00] | Yes | |
| 07584685 | | CUSDT[4], ETH[.00502875], ETHW[.00502875], USD[0.00] | | |
| 07584695 | | DOGE[0], USD[0.00] | | |
| 07584697 | | ETH[.0318257], ETHW[.0318257], LINK[.44844174], SOL[.00510588], USD[141.79] | | |
| 07584700 | | BTC[.1], LTC[99.62], USD[0.01], USDT[1769.1194288] | | |
| 07584701 | | USD[0.00], USDT[0.00000412] | | |
| 07584704 | | BTC[.0145562], CUSDT[7], DOGE[1014.93585228], ETH[.26326923], ETHW[.26307483], MATIC[54.38708092], SHIB[1737051.07704915], SOL[1.08865717], TRX[1412.26670717], USD[0.00] | Yes | |
| 07584707 | | CUSDT[1], DOGE[.00000246], USD[0.01] | | |
| 07584712 | | ALGO[172.95551433], CUSDT[2], DOGE[1], ETH[0], ETHW[0], SHIB[3], TRX[2], USD[0.00] | Yes | |
| 07584714 | | NFT (375308907903633180/Coachella x FTX Weekend 2 #9374)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07584720 | | BRZ[0], ETH[0.95593903], ETHW[0.95529778], NFT (349397505107840522/Doak Walker's Playbook: SMU vs. Santa Clara - September 27, 1947 #21)[1], NFT (401309893427256641/Founding Frens Investor #826)[1], NFT (421248981656262828/Marcus Allen's Playbook: USC vs. Washington - November 14, 1981 #43)[1], NFT (484829198083746067/Founding Frens Investor #298)[1], TRX[0], USD[0.00], USDT[0] | Yes | |
| 07584745 | | ETH[.0007249], ETHW[.0007249], SUSHI[.35655437], USD[9304.11], USDT[.009823] | | |
| 07584750 | | BTC[0.00053886], DOGE[.952], ETH[0], ETHW[0], TRX[.000006], USD[30.34], USDT[0.00010542] | | |
| 07584753 | | USD[0.01] | | |
| 07584767 | | USD[0.20] | | |
| 07584774 | | BTC[0], SOL[0], USD[1.49], USDT[3.99023498] | | |
| 07584780 | | USD[16.68] | | |
| 07584788 | | ETH[.00002215], ETHW[.00002215], USDT[0] | | |
| 07584795 | | BTC[0], USD[0.00], USDT[0] | | |
| 07584796 | | BTC[0], ETH[0], TRX[0], USD[0.00] | Yes | |
| 07584804 | | BAT[1], BRZ[1], CUSDT[1], DOGE[14599.78838337], TRX[2], USD[0.00] | | |
| 07584811 | | CUSDT[4], USD[115.40] | | |
| 07584815 | | CUSDT[1], DOGE[2681.32816657], TRX[1], USD[0.00] | | |
| 07584830 | | UNI[.02472587], USD[0.01] | | |
| 07584838 | | DOGE[102.30338784], TRX[2], USDT[0] | | |
| 07584848 | | BTC[.00002725], USD[0.00] | | |
| 07584856 | | USD[8.00] | | |
| 07584869 | | USD[0.00] | | |
| 07584875 | | BTC[0], CUSDT[3], DOGE[0], ETH[0], USD[0.01] | | |
| 07584878 | | USD[0.02] | | |
| 07584883 | | BRZ[2], CUSDT[3], DOGE[2], LINK[13.03244193], NFT (388959913440593425/Australia Ticket Stub #2068)[1], TRX[2], USD[88.44], USDT[0] | Yes | |
| 07584891 | | CUSDT[1], ETH[.00571937], ETHW[.00571937], USD[0.00] | | |
| 07584892 | | BF_POINT[400], BRZ[.00014736], DOGE[.66534082], ETH[.00000597], LINK[.00004042], NEAR[4.33081667], NFT (301963970984542801/Rare Art #3)[1], NFT (309127276678487525/6199)[1], NFT (329283820133851737/Galaxy Lion)[1], NFT (339486854743430431/Solninjas #8866)[1], NFT (357350762762457858/ EAGLE)[1], NFT (381222466053943678/Pug Love #6)[1], NFT (455147034621453816/Planet #28)[1], NFT (489801030225186574/Rovox #5)[1], NFT (541094352468216771/Medical Cannabis #0012)[1], NFT (546799428632561523/Galaxy Panther)[1], NFT (547703035467423028/Galaxy Wolf)[1], NFT (570127774007538065/Astro Stones #11)[1], NFT (571040397822447529/Dip Specialist)[1], PAXG[.01868885], TRX[1], UNI[.52684733], USD[648.29], USDT[0] | Yes | |
| 07584896 | | CUSDT[1], DOGE[39.97263713], USD[0.00] | | |
| 07584899 | | BRZ[1], CUSDT[1], DOGE[577.10830457], USD[0.00] | | |
| 07584904 | | USD[10.82] | Yes | |
| 07584905 | | BTC[.00168731], CUSDT[1], USD[0.00] | | |
| 07584914 | | TRX[1], USD[0.00] | | |
| 07584926 | | DOGE[12.02141196], USD[1.00] | | |
| 07584927 | | ETHW[.24991874], USD[0.00] | | |
| 07584928 | | BRZ[7.5903853], CUSDT[58.41975305], DOGE[2.37571558], ETH[0.33991272], ETHW[0.33976702], GRT[5.72862527], LINK[.02523358], MATIC[1.47980107], SHIB[11], SOL[0], TRX[11.00080368], USD[0.52] | Yes | |
| 07584937 | | DOGE[505.9670757], USD[0.00] | | |
| 07584938 | | CUSDT[1], DOGE[324.31096221], TRX[1], USD[0.60] | Yes | |
| 07584943 | | USD[11.71] | | |
| 07584948 | | CUSDT[1], TRX[1512.16087335], USD[0.00] | | |
| 07584953 | | DOGE[1], SOL[.82918439], USD[0.00] | | |
| 07584956 | | USD[0.00] | | |
| 07584964 | | CUSDT[1.00009043], SHIB[0], USD[16.28] | Yes | |
| 07584966 | | CUSDT[5133.56537136], DOGE[3578.10521004], TRX[3832.75375186], USD[0.01], USDT[109.91188971] | Yes | |
| 07584984 | | ETH[.00035012], ETHW[.00035012], TRX[.000002], USDT[2.973478] | | |
| 07584997 | | BCH[0], DOGE[0], TRX[0], USD[0.00], USDT[0] | | |
| 07584998 | | USD[0.00] | | |
| 07585000 | | CUSDT[1], TRX[233.55568207], USD[0.00] | Yes | |
| 07585003 | | DOGE[100.0968138], USD[0.00] | | |
| 07585005 | | USD[0.01] | | |
| 07585008 | | USD[300.00] | | |
| 07585010 | | BAT[0], BRZ[3], CUSDT[10], DOGE[0], MATIC[0], SOL[0], SUSHI[0], TRX[5.00088398], USD[0.01] | Yes | |
| 07585011 | | BTC[.09965661], CUSDT[2], TRX[2], USD[0.00] | | |
| 07585012 | | DOGE[490.55000809], USD[0.00] | | |
| 07585013 | | CUSDT[1], DOGE[1], USD[0.00] | | |
| 07585014 | | CUSDT[1], ETH[1.17865596], ETHW[1.17865596], SOL[20.70032578], TRX[11864.47739682], USD[0.00], USDT[1] | | |
| 07585022 | | USD[2.00] | | |
| 07585025 | | CUSDT[1], USD[0.00] | | |
| 07585030 | | CUSDT[1], DOGE[401.43726826], TRX[1], USD[0.00] | | |
| 07585033 | | USD[1.58], USDT[3.63] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07585040 | | GRT[5.994], USD[0.57], USDT[0.00000011] | | |
| 07585042 | | USD[0.00] | | |
| 07585046 | | TRX[167.86360106], USD[0.00] | Yes | |
| 07585048 | | BTC[0.00020071], ETH[.00247838], ETHW[.00245102], USD[0.00] | Yes | |
| 07585056 | | CUSDT[2806.48721475], USD[0.00] | | |
| 07585059 | | DOGE[7053.42426302], ETHW[.57377509], LTC[3.88952308], USD[0.00] | | |
| 07585060 | | SOL[0] | | |
| 07585074 | | DOGE[1129.12349909], USD[0.19] | Yes | |
| 07585077 | | USD[0.04] | Yes | |
| 07585086 | | BCH[.999], BTC[.064015], ETH[1.02755], ETHW[1.02755], USD[83.05] | | |
| 07585091 | | BCH[.01038419], BTC[.00566571], CUSDT[9], ETH[.01544897], ETHW[.01525745], LINK[.32917885], LTC[.04185963], SHIB[1], SOL[.44519735], USD[0.00] | Yes | |
| 07585095 | | BTC[0.00119557], CUSDT[6], DOGE[.01822124], ETH[.01144965], ETHW[.01144965], SHIB[1], SUSHI[.00813194], USD[0.00] | | |
| 07585097 | | ETH[.000288], ETHW[.000288], SOL[190.4348], USD[486.52] | | |
| 07585108 | | BTC[.00193], DOGE[50.71176121], SOL[.40985265] | | |
| 07585110 | | SOL[266.2308], USD[9.65] | | |
| 07585114 | | DOGE[711.33276872], TRX[1], USD[0.00] | | |
| 07585115 | | BTC[0], USD[6.22], WBTC[0] | | |
| 07585121 | | DOGE[1], USD[0.00] | | |
| 07585124 | | BF_POINT[100], BTC[.02543768], DOGE[541.22700518], ETH[0], MATIC[.00000001], SHIB[13185250.76817723], USD[0.00], USDT[0] | Yes | |
| 07585129 | | BTC[0], USDT[0] | | |
| 07585140 | | CUSDT[3], TRX[1], USD[0.00] | | |
| 07585144 | | DOGE[2.49812829], TRX[1], USD[0.01] | Yes | |
| 07585151 | | BTC[.01794356], DOGE[1], ETH[.00339059], ETHW[.00339059], GRT[1.00498957], LINK[107.11758155], TRX[26240.86095874], USD[5234.50] | Yes | |
| 07585154 | | BRZ[3], BTC[.00017379], CUSDT[4], KSHIB[5], SHIB[2539274.70080309], TRX[3688.33258226], USD[0.28] | Yes | |
| 07585156 | | CUSDT[1.00000765], DOGE[1], TRX[1], USD[0.75], USDT[.75922125] | | |
| 07585159 | | CUSDT[2], DOGE[214.44197197], TRX[65.81910607], USD[0.00] | | |
| 07585168 | | USD[0.01] | | |
| 07585176 | | USD[0.00], USDT[0.00025795] | | |
| 07585182 | | CUSDT[1], USD[0.01] | | |
| 07585183 | | BRZ[2], CUSDT[24], DOGE[2.00489304], GRT[1], LTC[.00001233], SHIB[1], TRX[9], USD[0.00], USDT[1.07240987] | Yes | |
| 07585202 | | GRT[0], USD[0.02] | | |
| 07585209 | | ETH[0] | | |
| 07585215 | | BRZ[2], CUSDT[1], DOGE[1], TRX[2], USD[0.01] | | |
| 07585220 | | CUSDT[9], DOGE[106.07711927], SOL[8.79167298], USD[0.00] | | |
| 07585225 | | NFT [536664318887056971/Coachella x FTX Weekend 2 #10135][1] | | |
| 07585226 | | BTC[.00119886], ETH[.34866845], ETHW[.34866845], SOL[41.6703755], SUSHI[16.98385], UNI[10.290215], USD[0.83] | | |
| 07585227 | | CUSDT[3], DOGE[1], SHIB[7336524.32642615], USD[0.00] | | |
| 07585230 | | CUSDT[1], DOGE[7226.3704521], TRX[1], USD[0.00], USDT[1] | | |
| 07585238 | | USD[25.00] | | |
| 07585240 | | AUD[0.00], BAT[0], DAI[0], DOGE[0], ETH[0], EUR[0.00], GRT[0], LINK[0], PAXG[0], SGD[0.00], SOL[0], SUSHI[0], TRX[0], USD[0.00], USDT[0], YFI[0] | | |
| 07585247 | | USD[0.00] | | |
| 07585256 | | SOL[0], USD[0.00], USDT[0] | | |
| 07585265 | | DOGE[1], TRX[1], USD[0.00], USDT[0] | | |
| 07585285 | | LTC[.00809307], USDT[1.20694235] | | |
| 07585296 | | CUSDT[1], DOGE[497.32707584], USD[0.00] | | |
| 07585301 | | AVAX[5.68817575], MATIC[100.87245861], SOL[16.68970838], USD[0.00] | Yes | |
| 07585315 | | CUSDT[1], DOGE[1], USD[0.00] | | |
| 07585316 | | BRZ[1], CUSDT[6], USD[0.00] | | |
| 07585322 | | SOL[0], USD[0.00] | | |
| 07585323 | | BRZ[1], TRX[1], USD[0.01] | | |
| 07585327 | | BCH[0], BTC[0], CUSDT[20], DOGE[0], ETH[0], GRT[0], LINK[2.79251957], LTC[20], SOL[1.59548266], SUSHI[0], TRX[1], UNI[0], USD[0.00] | | |
| 07585340 | | BTC[.00159848], LINK[.080835], MATIC[3470], SUSHI[.368075], TRX[.947101], UNI[.09829], USD[212.56] | | |
| 07585342 | | ETH[2.35054399], ETHW[2.35054399], USD[0.00] | | |
| 07585346 | | ETH[0], USD[0.00], USDT[0.00002263] | | |
| 07585358 | | SOL[0], USD[10.00] | | |
| 07585370 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07585375 | | BRZ[5.06045361], BTC[0], CUSDT[17], DOGE[8.00921072], ETH[0], ETHW[0.35971348], GRT[1], NFT (288798985092703002/Shaq's Fun House presented by FTX #2)[1], NFT (290348006998738105/Bahrain Ticket Stub #400)[1], NFT (295324249706240182/Microphone #4)[1], NFT (299104708628656003/Warriors 75th Anniversary City Edition Diamond #15)[1], NFT (325595733232235525/FTX Crypto Cup 2022 Key #3267)[1], NFT (329607046791539357/Monaco Ticket Stub #22)[1], NFT (340155325217596547/Our World #005)[1], NFT (348415749230871826/Miami Ticket Stub #34)[1], NFT (350702534212955290/Sea Dubs Inaugural NFT #11)[1], NFT (356290176759999535/Good Boy #14)[1], NFT (363892872247786732/You in, Miami? #4)[1], NFT (374105218427985512/Australia Ticket Stub #2471)[1], NFT (374501849579324723/Humpty Dumpty #41)[1], NFT (379910992704967449/APEFUEL by Almond Breeze #894)[1], NFT (390204343598118304/Fortune Cookies #592)[1], NFT (400269982961302174/The Liquidator)[1], NFT (405600343180305200/Warriors 75th Anniversary Icon Edition Diamond #9)[1], NFT (422486194243257655/NFT BZL 2021 #345)[1], NFT (433526847264980924/Barcelona Ticket Stub #1453)[1], NFT (444619981096891834/Shannon Sharpe's Playbook: Denver Broncos vs. Los Angeles Raiders - January 9, 1994 #8)[1], NFT (455457226427213381/Saudi Arabia Ticket Stub #342)[1], NFT (485650405727714717/2021 Sports Illustrated Awards)[1], NFT (486015521352221106/Montreal Ticket Stub #87)[1], NFT (494848785855224521/Baku Ticket Stub #140)[1], NFT (502693168809557109/Shaq's Fun House Commemorative Ticket #2)[1], NFT (502950718689964702/The District #14-Legend)[1], NFT (510849982660797574/Fancy Frenchies #2649)[1], NFT (530773100531609028/FTX - Off The Grid Miami #6)[1], NFT (542540972753155965/mola Ticket Stub #1049)[1], NFT (568464756533916837/Shaq's Fun House Commemorative Ticket #271)[1], NFT (571706089008947993/Australia Ticket Stub #1037)[1], SHIB[190.61572862], SOL[0], TRX[8], USD[0.01], USDT[0.00000021] | Yes | |
| 07585377 | | USD[0.14] | | |
| 07585379 | | DOGE[0], ETH[0.00287998], ETHW[0.00287998], SHIB[28416.28926880], SUSHI[0.28739592], TRX[20.91198898] | | |
| 07585398 | | SOL[0], USD[2.12] | | |
| 07585404 | | DOGE[3974.72706769], USD[0.01] | | |
| 07585412 | | ETHW[1.169829], LTC[.00823], NFT (439277328272064982/Entrance Voucher #5694)[1], USD[1.26] | | |
| 07585415 | | CUSDT[1], DOGE[54.03392902], SHIB[416666.66666666], USD[0.02] | | |
| 07585417 | | TRX[3599.35629] | | |
| 07585424 | | USD[0.00] | | |
| 07585429 | | BTC[.0000624], USD[0.00] | | |
| 07585430 | | BTC[.0101898], ETH[.31905073], ETHW[.31905073], LINK[11.1631801], SOL[73.40174025], SUSHI[5.30978375], USD[34.19] | | |
| 07585435 | | BTC[0], ETH[0.00034694], SOL[.00000003], USD[0.00], USDT[34], WBTC[0.00002720] | | |
| 07585437 | | SHIB[1], USD[0.00], USDT[0] | | Yes |
| 07585449 | | BTC[0.00001372], SOL[0], USD[0.00] | | |
| 07585455 | | KSHIB[0], USD[0.16], USDT[1.03602411] | | |
| 07585457 | | MATIC[8.61], SOL[.0185], USD[0.24] | | |
| 07585459 | Contingent, Disputed | BTC[.00001402] | | |
| 07585462 | | BRZ[1], CUSDT[3], TRX[2], USD[0.15] | | Yes |
| 07585467 | | ETH[.01201856], ETHW[.01201856], TRX[73.23706069], USD[0.19] | | |
| 07585469 | | USD[0.00], USDT[0] | | |
| 07585477 | | BTC[.0007968], DOGE[110.556], USD[0.21] | | |
| 07585478 | | BAT[143.97545506], BRZ[1], CUSDT[2], TRX[4442.1244671], USD[20.88], USDT[0.00004170] | | Yes |
| 07585485 | | BTC[0], LINK[.00000001], SOL[0], USD[0.05], USDT[1.2372822] | | |
| 07585491 | | TRX[1], USD[0.00] | | |
| 07585503 | | CUSDT[1], ETH[.06112206], ETHW[.06112206], TRX[1], USD[0.00] | | |
| 07585508 | | CUSDT[1], DOGE[220.5792057], TRX[287.72149737], USD[0.00] | | |
| 07585512 | | BAT[1.01257111], BRZ[4], BTC[0.00176035], CUSDT[16], ETH[.72319895], ETHW[.13934442], GRT[2.02917473], SHIB[12430526.12348578], TRX[18.86914874], USD[0.00], USDT[1.07374239] | | Yes |
| 07585520 | | SOL[0.00988074], USD[1.92] | | |
| 07585522 | | DOGE[750] | | |
| 07585529 | | BAT[1], BRZ[2], CUSDT[2], TRX[2], USD[0.00] | | |
| 07585535 | | SUSHI[.272], USD[0.50] | | |
| 07585537 | | DOGE[0], USD[0.01] | | |
| 07585547 | | USD[500.00] | | |
| 07585553 | | SHIB[252397.77889954], USD[0.00] | | |
| 07585555 | | CUSDT[2], USD[0.00] | | Yes |
| 07585557 | | DOGE[614.86271102], SUSHI[29.51558734], USD[0.00] | | |
| 07585561 | | SOL[0], USDT[0.00000006] | | |
| 07585563 | | CUSDT[1], DOGE[2], ETH[0.05055906], ETHW[0.05055906], SUSHI[5.5313755], USD[0.01] | | |
| 07585565 | | CUSDT[2], DOGE[315.98836159], USD[0.00] | | |
| 07585566 | | ETH[0], ETHW[0], LINK[0], SHIB[1], SOL[0], SUSHI[0], TRX[1], USD[0.00], USDT[0] | | Yes |
| 07585570 | | BTC[.00005178], USDT[1.806529] | | |
| 07585583 | | ETH[0], USD[0.00] | | |
| 07585585 | | BF_POINT[300], BRZ[2], BTC[0.00151732], CUSDT[5], DOGE[.00522003], SHIB[1], SOL[17.4147865], TRX[3], USD[0.00] | | Yes |
| 07585594 | | BTC[0], DOGE[0], MATIC[0], NFT (316943043412434525/Fallen traveler #09)[1], NFT (422797262485806206/To Fast )[1], SHIB[0.00002824], SOL[0.00042752], USD[0.00], USDT[0] | | Yes |
| 07585598 | | USD[5.71], USDT[0] | | |
| 07585601 | | DOGE[1.00000001], ETH[.00854763], SHIB[2], USD[0.00] | | |
| 07585605 | | USD[2.20] | | |
| 07585613 | | SOL[6.1752], USD[7.56] | | |
| 07585616 | | BRZ[1], CUSDT[1], MATIC[68.73056715], TRX[155.67569229], USD[0.02] | | Yes |
| 07585623 | | BAT[14.60224399], CUSDT[2], DOGE[33.48076252], GRT[13.97400201], LINK[1.34797567], LTC[.13740431], SOL[.35196083], SUSHI[.96599982], TRX[1], UNI[.41635509], USD[0.00] | | |
| 07585634 | | BRZ[1], CUSDT[3], TRX[1], USD[0.01], USDT[0] | | |
| 07585645 | | BTC[0], MATIC[0], SOL[3], USD[2.53] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07585648 | | BAT[1], DOGE[1], ETH[0.02206953], ETHW[.02206953], USD[14.07], USDT[0.00000001] | | |
| 07585662 | | BTC[0], DOGE[0], MATIC[0], SOL[0], SUSHI[0], UNI[0], USD[0.00] | Yes | |
| 07585668 | | ETH[.55926265], ETHW[0], MATIC[825.34182323], SHIB[1], SOL[986.74270598], USD[0.00], USDT[0.00000001] | Yes | |
| 07585677 | | USD[0.00] | | |
| 07585689 | | ETH[.000598], ETHW[.000598] | | |
| 07585695 | | UNI[.23266434], USD[0.00] | | |
| 07585696 | | BAT[1], BF_POINT[300], BRZ[1], CUSDT[3], USD[0.00], USDT[1] | | |
| 07585699 | | CUSDT[1], DOGE[267.07011812] | | |
| 07585703 | | SOL[0] | | |
| 07585708 | | TRX[2309.38371209] | Yes | |
| 07585718 | | ETHW[1.643355], USD[1.71] | | |
| 07585722 | | BTC[0] | | |
| 07585724 | | USD[0.00] | | |
| 07585726 | | USD[10.00] | | |
| 07585728 | | GRT[999], NFT (346940960759363959/GSW Western Conference Finals Commemorative Banner #1996)[1], NFT (358678597482435660/GSW Western Conference Finals Commemorative Banner #1995)[1], NFT (390180224374980612/GSW Championship Commemorative Ring)[1], NFT (527594249153658602/GSW Western Conference Semifinals Commemorative Ticket #1077)[1], NFT (570262576466345991/Warriors Logo Pin #487 (Redeemed))[1], USD[133.16] | | |
| 07585730 | | ETH[0], ETHW[0], SOL[0], USD[0.98] | | |
| 07585740 | | DOGE[417.46514959], USD[0.01] | | |
| 07585741 | | CUSDT[2], GRT[1], TRX[1], USD[0.00], USDT[1] | | |
| 07585744 | | TRX[1], USD[0.00] | | |
| 07585747 | | CUSDT[2], USD[0.01] | | |
| 07585756 | | TRX[1], USD[0.00], USDT[0] | | |
| 07585761 | | SOL[.00387243], TRX[.000006], USD[0.00], USDT[0] | | |
| 07585762 | | BRZ[0], BTC[0.00000003], CUSDT[11], DOGE[4], ETH[0], SHIB[20], SOL[0], SUSHI[0], TRX[1], UNI[0], USD[0.00] | Yes | |
| 07585768 | | CUSDT[2], DOGE[1], TRX[6001.2626215], USD[25.00] | | |
| 07585775 | | SOL[.00791051], USD[948.04] | | |
| 07585776 | | BRZ[1], CUSDT[4], DOGE[1], USD[0.00] | | |
| 07585779 | | SOL[0], USD[2.55], USDT[6.6468396] | | |
| 07585782 | | BAT[.00611586], BRZ[.00051904], CUSDT[8], DOGE[.00064411], SUSHI[.00077088], TRX[.00073762], USD[0.01] | Yes | |
| 07585797 | | USD[25.00] | | |
| 07585798 | | BF_POINT[100] | | |
| 07585799 | | CUSDT[2], USD[0.96] | | |
| 07585804 | | ETH[.13741481], ETHW[.13741481], TRX[1], USD[0.00] | | |
| 07585819 | | CUSDT[1], DOGE[1], TRX[2], USD[0.01], USDT[1] | | |
| 07585824 | | CUSDT[2], DOGE[0], TRX[3], USD[0.00] | Yes | |
| 07585830 | | SOL[0] | | |
| 07585837 | | LTC[.00221117], USD[3.12], USDT[2.72094231] | | |
| 07585839 | | SOL[0], TRX[3.859], USD[0.00], USDT[.0505] | | |
| 07585844 | | BTC[.03265609], USD[0.00] | | |
| 07585848 | | BTC[.00000496], SOL[.0098] | | |
| 07585852 | | SOL[0] | | |
| 07585857 | | CUSDT[1], USD[0.00] | | |
| 07585858 | | CUSDT[1], DOGE[.00002659], ETH[.01243277], ETHW[.01243277], USD[0.18] | | |
| 07585862 | | BRZ[2], BTC[0], CUSDT[4], DOGE[2], SHIB[5], SOL[0], SUSHI[.00006977], TRX[1], USD[133.49] | Yes | |
| 07585863 | | BTC[.00007666], DOGE[.283], ETH[0], NFT (297991456898353017/Founding Frens Lawyer #372)[1], SHIB[2], SOL[.00672762], USD[700.50] | | |
| 07585871 | | TRX[1], USD[0.00] | | |
| 07585874 | | USD[108.83] | Yes | |
| 07585876 | | BAT[32.76287977], CUSDT[4], DOGE[200.78727554], ETH[.01020824], ETHW[.01008503], GRT[38.14041042], KSHIB[440.88847618], SHIB[1246850.10341243], SUSHI[4.08273523], TRX[519.62533725], USD[0.00] | Yes | |
| 07585877 | | CUSDT[2], DOGE[355.99312566], USD[0.01] | Yes | |
| 07585883 | | BCH[.07149284], BRZ[1], BTC[.0061443], CUSDT[8], DOGE[207.81456472], ETH[.05548055], ETHW[.05548055], GRT[22.05642237], LTC[.22393502], SOL[1.0879595], SUSHI[5.87821607], USD[80.00] | | |
| 07585884 | | BTC[0], DOGE[0], ETH[0], NFT (379161831968539657/Marcus Allen's Playbook: Los Angeles Raiders vs. Washington - January 22, 1984 #36)[1], NFT (498130394282784734/The Hill by FTX #2021)[1], USD[0.00] | Yes | |
| 07585886 | | CUSDT[6], DOGE[0], TRX[3], USD[0.00] | | |
| 07585905 | | BAT[3325.471], BTC[0], USD[0.70], USDT[4.20460109] | | |
| 07585910 | | SOL[1.00908509] | | |
| 07585917 | | DOGE[.11169419], SOL[.0439276], SUSHI[.3019481], USD[2.13] | | |
| 07585919 | | BRZ[2], BTC[.16281734], CUSDT[1], ETH[1.07830464], ETHW[1.07785172], SHIB[1], SOL[18.44699301], SUSHI[135.35804843], USD[11.30] | Yes | |
| 07585921 | | ETH[.00000001] | | |
| 07585923 | | CUSDT[1], KSHIB[0], MATIC[0.00009176], SHIB[0], SOL[0], USD[0.01] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07585928 | | CUSDT[1], DOGE[415.53338592], USD[0.00] | | |
| 07585943 | | SOL[49.115], USD[0.00] | | |
| 07585945 | | LTC[.008586], USD[2.57] | | |
| 07585948 | | DOGE[1], TRX[583.54410297], USD[0.00] | | |
| 07585954 | | SOL[3.48028415], USD[0.00] | | |
| 07585955 | | CUSDT[2], DOGE[98.28850334], USD[0.00] | | |
| 07585957 | | SOL[0] | | |
| 07585959 | | BF_POINT[300] | | |
| 07585961 | | CUSDT[2], USD[0.01] | | |
| 07585968 | | SOL[0] | | |
| 07585984 | | USD[1.89] | | |
| 07585990 | | BAT[1], BRZ[5.0752076], BTC[.02057971], CUSDT[31], DOGE[16.52290207], GRT[3.07336692], LINK[1.04624252], LTC[.00002531], SHIB[6], SOL[0.00006864], TRX[16.71400462], USD[0.00], USDT[6.50245727] | Yes | |
| 07585995 | | USD[0.01] | | |
| 07586006 | | BAT[16.47697765], CUSDT[10], DOGE[330.91782956], ETH[.00674831], ETHW[.00674831], GRT[14.85508201], LTC[.09710454], SOL[1.23555483], TRX[1], USD[0.00], USDT[0] | | |
| 07586008 | | BTC[.00000022], USD[0.00] | | |
| 07586011 | | CUSDT[1], DOGE[157.46697079], TRX[716.46232683], USD[0.00] | | |
| 07586021 | | USD[0.01] | | |
| 07586022 | | ETHW[.03500716], LTC[.00000652], SHIB[425575.95347077], SUSHI[.00000892], TRX[1], USD[291.52] | | |
| 07586023 | | USD[2.00] | | |
| 07586035 | | CUSDT[1], DOGE[1], SOL[0], USD[0.00] | | |
| 07586037 | | ETH[0], ETHW[0.50501740], MATIC[379.8915241], USD[0.00] | | |
| 07586040 | | BTC[0], USD[0.00] | | |
| 07586042 | | SOL[36.26873927], USD[1466.48], USDT[0.00000044] | | |
| 07586043 | | ETHW[.5091], USD[1466.48], USDT[0] | | |
| 07586044 | | BAT[2], BRZ[3], CUSDT[5], DOGE[.00004212], NFT (564919467906405721/Imola Ticket Stub #2083)[1], TRX[1.42512563], USD[3.74] | | |
| 07586049 | | SOL[.00000112], USD[0.00] | | |
| 07586050 | | LTC[.00541879], SOL[1.19886], USDT[0.04386067] | | |
| 07586051 | | BRZ[.09664091], DOGE[2], USD[0.00] | | |
| 07586057 | | TRX[.000001], USDT[.42] | | |
| 07586058 | | CUSDT[6], DOGE[505.24098314], ETH[.01108137], ETHW[.01108137], SHIB[445321.62414245], SUSHI[2.52951483], USD[0.00], USDT[24.86962981] | | |
| 07586061 | | TRX[1], USD[0.00] | | |
| 07586062 | | CUSDT[1], DOGE[489.77271508], USD[0.00] | | |
| 07586065 | | BRZ[1], DOGE[1086.9852196], USD[0.00] | | |
| 07586066 | | CUSDT[480.00419144], ETH[.01754464], ETHW[.01754464], LINK[1.1784622], TRX[89.67053699], USD[0.00] | | |
| 07586067 | | DOGE[1], ETH[.22219112], ETHW[.22219112], USD[0.00] | | |
| 07586069 | | DOGE[3.25848874], USD[0.00] | | |
| 07586073 | | CUSDT[2], DOGE[95.4515704], SOL[1.19258369], USD[0.00] | | |
| 07586094 | | BTC[.00117533] | | |
| 07586096 | | SOL[21.5136], USD[4.46] | | |
| 07586097 | | BAT[1.0165555], CUSDT[9], DOGE[1], GRT[1.00019173], SHIB[2], TRX[3], USD[0.00], USDT[1.06939834] | Yes | |
| 07586098 | | BRZ[2], BTC[.00000027], CUSDT[2], DOGE[3], ETH[.20978066], NFT (475668389326374066/Imola Ticket Stub #583)[1], SHIB[19], TRX[1], USD[0.00], USDT[0.00001027] | Yes | |
| 07586100 | | BRZ[1], DOGE[743.81225152], TRX[1], USD[0.00] | Yes | |
| 07586101 | | CUSDT[1], DOGE[27.20845151], USD[0.00] | | |
| 07586103 | | BTC[.0000717], USD[2.84] | | |
| 07586115 | | CUSDT[2], DOGE[1166.52605276], TRX[1], USD[0.00] | | |
| 07586116 | | CUSDT[2], TRX[2], USD[0.00] | | |
| 07586120 | | CUSDT[2], DOGE[216.19819853], USD[0.00] | | |
| 07586122 | | DOGE[849.2244638], USD[0.00] | | |
| 07586123 | | USDT[0.00000092] | | |
| 07586128 | | CUSDT[1], DOGE[3.95423525], USD[0.00] | Yes | |
| 07586132 | | CUSDT[237.00209572], DOGE[125.95429866], USD[10.79] | | |
| 07586134 | | USD[0.01] | | |
| 07586135 | | CUSDT[3], DOGE[1], SHIB[1], TRX[4], USD[1.39] | | |
| 07586136 | | DOGE[73.4224], USD[0.00] | | |
| 07586140 | | BRZ[1], DOGE[1], USD[0.00] | | |
| 07586150 | | ETH[0], USD[0.01], USDT[0] | | |
| 07586151 | | CUSDT[3], DOGE[2], SHIB[3], SOL[0], TRX[2], USD[0.01], USDT[1.08440072] | Yes | |
| 07586165 | | TRX[0], USD[0.01], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07586169 | | BRZ[3], BTC[.12200203], CUSDT[9], DOGE[4], ETH[1.77058647], ETHW[1.76984279], LTC[1.77829818], SOL[21.55368711], TRX[6], USD[2.09] | Yes | |
| 07586174 | | CUSDT[4], USD[0.00] | | |
| 07586177 | | BRZ[1], CUSDT[2], TRX[1], USD[0.01] | | |
| 07586181 | | USD[0.73] | Yes | |
| 07586190 | | USD[50.00] | | |
| 07586191 | | CUSDT[2], TRX[1.0000326], USD[0.00] | Yes | |
| 07586198 | | TRX[.0000076], USD[0.01] | Yes | |
| 07586201 | | BTC[.00637612], SOL[0], USD[0.00], USDT[1.1682] | | |
| 07586202 | | CUSDT[17], TRX[2], USD[0.01], USDT[1] | | |
| 07586203 | Contingent, Disputed | BTC[.00186036], CUSDT[10], USD[0.00] | | |
| 07586205 | | TRX[1], USD[0.00] | | |
| 07586211 | | BTC[.02456135], DOGE[1], GRT[1], LINK[6.78263452], USD[500.00] | | |
| 07586216 | | BRZ[1], BTC[.00000013], CUSDT[3], DOGE[1], TRX[.000011], USD[0.00], USDT[0] | Yes | |
| 07586218 | | BTC[.01335535], CUSDT[4], USD[0.02] | | |
| 07586236 | | BF_POINT[200], BTC[.70992567], ETH[4.07421811], ETHW[4.07421811], LTC[23.50487564], SOL[12.92], USD[8.01] | | |
| 07586246 | | ETH[.00000001], NFT (297893486199516031/2974 Floyd Norman - CLE 3-0153)[1], NFT (373731886006046461/2974 Floyd Norman - CLE 2-0077)[1], NFT (436425444383128812/2974 Floyd Norman - OKC 5-0121)[1], USD[88.32], USDT[0] | | - |
| 07586247 | | BRZ[1], BTC[.00195156], CUSDT[1.00001445], USD[0.00] | | |
| 07586248 | | BF_POINT[100], BTC[.00220582], CUSDT[13], ETH[.04735542], ETHW[.04676718], SOL[3.32967922], TRX[1], USD[0.00] | Yes | |
| 07586252 | | USD[50.00] | | |
| 07586254 | | CUSDT[1], TRX[393.06479618], USD[0.00] | | |
| 07586265 | | AVAX[10.48094515], BTC[0.02034487], CUSDT[1], DOGE[238.58059215], SHIB[2], USD[0.00] | Yes | |
| 07586268 | | DOGE[15.22047875], SHIB[1], USD[0.01] | Yes | |
| 07586270 | | CUSDT[2], DOGE[1070.0617527], TRX[5246.57288542], USD[0.00] | | |
| 07586277 | | USD[0.07] | Yes | |
| 07586282 | | BRZ[1], CAD[12.95], CUSDT[2028.1967496], GBP[11.40], GRT[12.92449496], KSHIB[924.82692326], SHIB[399364.03114904], TRX[228.38807351], USD[0.00], YFI[.00025937] | Yes | |
| 07586290 | | CUSDT[1], DOGE[111.43875094], USD[0.00] | | |
| 07586292 | | BTC[0], LTC[.0029916], SOL[.00909], USD[0.90], USDT[0] | | |
| 07586293 | | AVAX[11.38289076], BRZ[3], BTC[.25717719], CUSDT[26], ETH[1.30970649], ETHW[1.06369075], GRT[3217.67459545], LTC[16.92658394], MATIC[623.67528754], NFT (442925247614870365/Entrance Voucher #4152)[1], SHIB[12333078.73472226], SOL[113.4111425], SUSHI[146.08596054], TRX[2668.18925838], UNI[60.50546785], USD[0.00], USDT[1.01093220] | Yes | |
| 07586295 | | SOL[0], USD[0.00] | | |
| 07586297 | | CUSDT[2], USD[0.01] | | |
| 07586300 | | CUSDT[1], USD[11.29] | | |
| 07586307 | | BTC[.00332242], ETH[.00000001], ETHW[0], USD[5.25] | | |
| 07586309 | | CUSDT[7], DOGE[.00212845], TRX[1], USD[0.00] | Yes | |
| 07586320 | | BRZ[116.37108665], CUSDT[7], DOGE[181.57222069], SHIB[164384.87199148], SUSHI[.00169317], TRX[1], USD[0.01] | Yes | |
| 07586322 | | BTC[.0000989], ETH[.00000001], SOL[0], USD[50.19] | | |
| 07586324 | | CUSDT[1], DOGE[46.13386826], USD[0.00] | Yes | |
| 07586336 | | CUSDT[3], DOGE[2], TRX[1], USD[0.01], USDT[1.08360724] | Yes | |
| 07586338 | | CUSDT[1], USD[0.01] | | |
| 07586357 | | BTC[.18744977], ETH[.0004384], ETHW[.0004384], MATIC[8.808], SHIB[86423960], SOL[.009384], SUSHI[73.8277], USD[3.63] | | |
| 07586359 | | BTC[0], CUSDT[1], TRX[1], USD[0.01] | | |
| 07586368 | | BTC[.01004032], CUSDT[34], DOGE[1], ETH[.05561214], ETHW[.05492148], SHIB[185718.81055363], SOL[7.04876025], TRX[2], USD[0.00] | Yes | |
| 07586376 | | BTC[0.00010130], ETH[.07492875], ETHW[.07492875], USD[0.00], USDT[0] | | |
| 07586383 | | CUSDT[1], NFT (359675286192558273/Divine Soldier #1140)[1], SOL[.59221676], TRX[1], USD[0.00] | Yes | |
| 07586385 | | BTC[.00667981], DOGE[107.16377525], ETH[.00602783], USD[0.07] | | |
| 07586394 | | BRZ[2], BTC[.00903005], CUSDT[9], DOGE[2], ETH[.03061528], ETHW[.03023224], SHIB[1], SOL[2.20880697], TRX[6], USD[0.44] | Yes | |
| 07586398 | | TRX[46814.48395], USD[0.02] | | |
| 07586401 | | CUSDT[2], DOGE[1], TRX[1], USD[0.00] | | |
| 07586410 | | USD[0.00] | | |
| 07586413 | | NFT (293632991817590643/You in, Miami? #53)[1] | | |
| 07586417 | | BAT[1], BRZ[1], DOGE[2], USD[0.00], USDT[0] | | |
| 07586423 | | NFT (302273199042194263/Reflection '12 #30 (Redeemed))[1], NFT (325975838325049256/Coachella x FTX Weekend 2 #24446)[1], NFT (351129226968138129/Entrance Voucher #82)[1], NFT (433892145542401054/Reflector #279 (Redeemed))[1], NFT (533746558601043580/Reflection '19 #46 (Redeemed))[1], SOL[.005], USD[25.81] | | |
| 07586426 | | CUSDT[9], ETHW[.11806662], SHIB[194971.92486667], USD[266.44] | Yes | |
| 07586431 | | CUSDT[2], USD[0.00] | | |
| 07586434 | | USD[0.05] | | |
| 07586437 | | SOL[49.53478340] | | |
| 07586457 | | DOGE[2056.18678327], TRX[1], USD[0.00] | | |
| 07586459 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07586463 | | CUSDT[2], DOGE[202.56210906], MATIC[21.47846396], SHIB[2], TRX[1], USD[0.00], USDT[.93959003] | Yes | |
| 07586465 | | BTC[0], USD[0.00], USDT[0] | | |
| 07586473 | | BRZ[1], CUSDT[1], DOGE[.00005247], USD[0.01] | | |
| 07586476 | | CUSDT[5], DOGE[2], TRX[1], USD[0.00] | | |
| 07586478 | | CUSDT[4], DOGE[401.66302452], USD[0.00] | | |
| 07586495 | | BAT[1], CUSDT[4], DOGE[550.74473049], USD[0.01] | | |
| 07586498 | | BTC[0] | | |
| 07586500 | | BTC[.00069813], USD[326.26] | | |
| 07586507 | | CUSDT[1], DOGE[182.56927727], USD[5.41] | Yes | |
| 07586511 | | CUSDT[2], ETH[0.02673568], ETHW[0.02640736], SOL[0.00002176], TRX[1] | Yes | |
| 07586515 | | BTC[.00029924], DOGE[50.8442], ETH[.0019924], ETHW[.0019924], USD[51.54], USDT[4.971038] | | |
| 07586521 | | USD[0.01], USDT[0] | | |
| 07586522 | | CUSDT[1], DOGE[168.50273992], TRX[194.35861123], USD[0.00] | | |
| 07586527 | | CUSDT[1], SHIB[1], USD[14.57] | | |
| 07586534 | | BTC[0], LTC[.0059], SOL[6.4088], USD[1.38] | | |
| 07586535 | | BRZ[527.83793517], CUSDT[4679.27503827], DOGE[1], TRX[748.90046906], USD[0.00] | | |
| 07586536 | | BTC[.0000396], SOL[.00429324], USD[2.70] | | |
| 07586539 | | ETH[.00007276], ETHW[.00007276], USD[0.00] | | |
| 07586556 | | BAT[1], DOGE[3], ETH[3.01530585], ETHW[3.01530585], TRX[3.00098324], USD[1200.00] | | |
| 07586561 | | BRZ[1], CUSDT[9], DOGE[1], SOL[3.20583861], TRX[4], USD[0.00] | | |
| 07586563 | | LINK[0], USD[0.89] | Yes | |
| 07586564 | | DOGE[1810.26788651], TRX[1], USD[0.00] | | |
| 07586566 | | SOL[.9990595], USD[0.72] | | |
| 07586567 | Contingent, Disputed | USD[0.00] | | |
| 07586578 | | MKR[.000596], USD[97.77] | | |
| 07586579 | | CUSDT[5], SHIB[2340934.6990942], SOL[.0000036], TRX[389.10690858], USD[36.57] | Yes | |
| 07586582 | | ETH[0], MATIC[0], NFT (348728334107066567/NFT)[1], SHIB[512.38605108], SOL[0], USD[6999.99], USDT[0] | | |
| 07586587 | | BRZ[2], ETH[1.49058818], ETHW[1.48996212], USD[0.01] | Yes | |
| 07586591 | | CUSDT[4711.0298], ETH[.0757112], ETHW[.0757112], TRX[2150.9624], USD[451.98] | | |
| 07586604 | | NFT (398913620346674732/Barcelona Ticket Stub #176)[1], NFT (496483516094932115/Imola Ticket Stub #1962)[1], USD[0.00] | Yes | |
| 07586605 | | DOGE[0], USD[0.00] | | |
| 07586607 | | USD[0.07] | | |
| 07586609 | | DOGE[9.82199505], SHIB[286304.6982716], TRX[1], USD[0.00] | Yes | |
| 07586617 | | DOGE[21.21535513], USD[0.00] | | |
| 07586618 | | ETH[.0062374], ETHW[0.00623739] | | |
| 07586620 | | BRZ[116.27641103], BTC[.00025218], CUSDT[6], DOGE[334.74546316], ETH[.04678064], ETHW[.04620043], SHIB[2], SUSHI[7.93698862], USD[50.39] | Yes | |
| 07586621 | | CUSDT[1], DOGE[56.16751561], USD[0.00] | | |
| 07586624 | | CUSDT[3512.03143584], DAI[74.51352874], DOGE[161.42223866], TRX[245.31057672], USD[0.00] | | |
| 07586625 | | BCH[.00284632], BTC[.00088164], CUSDT[1], DOGE[32.12147571], ETH[.00283492], ETHW[.00283492], KSHIB[62.77633357], LTC[.00722402], SHIB[31329.320802], USD[0.00] | | |
| 07586633 | | CUSDT[1], DOGE[904.31382351], USD[0.02] | Yes | |
| 07586635 | | BRZ[1], SGD[0.00], SHIB[2], TRX[2], USD[0.00], USDT[0.00000001] | Yes | |
| 07586637 | | USD[0.00] | Yes | |
| 07586645 | | USD[1.31] | | |
| 07586646 | | USD[0.00] | | |
| 07586649 | | CUSDT[1], DOGE[.00004411], TRX[1], USD[0.04] | | |
| 07586650 | | USD[5.00] | | |
| 07586658 | | ETH[0], ETHW[0], LTC[0], USD[0.99] | Yes | |
| 07586663 | | DOGE[0], ETH[0], USD[0.00] | | |
| 07586664 | | BRZ[2], CUSDT[1], DOGE[1], KSHIB[683.58641998], LINK[.79124585], TRX[390.28606378], USD[0.00] | | |
| 07586685 | | USD[0.00] | Yes | |
| 07586687 | | BTC[.00683623], DOGE[23.25060981], ETH[.0026197], ETHW[.00259234], SHIB[2], USD[0.04] | Yes | |
| 07586691 | | CUSDT[1], LINK[.64156157], TRX[155.85945884], USD[0.00] | | |
| 07586693 | | SOL[5.83314433], USD[0.00] | | |
| 07586703 | | CUSDT[3], USD[80.36] | | |
| 07586715 | | ETH[0], SUSHI[0] | | |
| 07586716 | | BTC[0], CUSDT[11], DOGE[0.00004567], ETH[0], LTC[0], PAXG[0], SOL[0], TRX[0], USDT[0.00055466] | | |
| 07586725 | | CUSDT[3], DOGE[1], NFT (569504919149347063/Australia Ticket Stub #2092)[1], SOL[3.11407959], USD[0.76] | | |
| 07586733 | | CUSDT[1], DOGE[138.88081414], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07586744 | | BRZ[1], DOGE[387.69301854], USD[0.00] | | |
| 07586745 | | SOL[.0004], USD[0.00] | | |
| 07586756 | | ETH[.01097815], ETHW[.01097815] | | |
| 07586757 | | CUSDT[2], ETH[.0000106], ETHW[.0000106], TRX[2], USD[8.38] | | |
| 07586769 | | USD[0.00], USDT[221.9043938] | | |
| 07586780 | | BTC[0], ETH[0], LINK[0], SOL[0] | | |
| 07586785 | | SOL[0], USD[0.00] | | |
| 07586787 | | TRX[.000003], USDT[.830085] | | |
| 07586798 | | CUSDT[4], DOGE[1], SOL[7.56207825], TRX[1], USD[0.00] | Yes | |
| 07586800 | | SHIB[13990600], USD[2.19] | | |
| 07586801 | | SOL[0], TRX[1] | | |
| 07586808 | | BAT[964.09951718], BRZ[4], CUSDT[788.56839201], DOGE[2062.67858658], SHIB[6014052.15561361], TRX[3.08415172], USD[0.00] | Yes | |
| 07586814 | | DOGE[0], USD[0.00] | Yes | |
| 07586821 | | BTC[0.00339660], DOGE[1038.55], MATIC[9.9], SHIB[6192800], SOL[0], USD[5.72] | | |
| 07586827 | | BTC[.00760146], CUSDT[2], DOGE[301.9417663], ETH[.16184974], ETHW[.16184974], GRT[1], SHIB[9269558.76900259], TRX[1], USD[445.96] | | |
| 07586829 | | ETH[.00138261], USD[0.00] | | |
| 07586830 | | BRZ[1], CUSDT[2], DOGE[6579.78044629], SHIB[2496567.2200724], USD[36.39] | | |
| 07586841 | | USDT[0.00000029] | | |
| 07586845 | | DAI[.00000001], ETH[.00000001], USD[712.02], USDT[0] | | |
| 07586847 | | CUSDT[3], DOGE[423.12804345], ETH[.15259737], ETHW[.15259737], SHIB[439444.54209878], USD[0.00] | | |
| 07586849 | | BTC[0], CUSDT[6], SHIB[2], USD[0.13] | Yes | |
| 07586858 | | CUSDT[1], DOGE[377.10258732], USD[0.00] | | |
| 07586868 | | LINK[.0734], LTC[.005326], USD[344.23] | | |
| 07586883 | | USD[0.61] | | |
| 07586887 | | BRZ[1], CUSDT[3], TRX[2], USD[0.02] | | |
| 07586888 | | BTC[0.00000803], DOGE[2], ETH[0], LTC[.006419], SHIB[1], SOL[0], USD[0.00], USDT[0.00002094] | | |
| 07586891 | | BTC[.00018225], USD[0.00] | | |
| 07586893 | | USD[0.00] | | |
| 07586899 | | CUSDT[2], DOGE[40.35314456], TRX[2], USD[0.00] | | |
| 07586903 | | BAT[7.53660621], CUSDT[1], DOGE[73.86865704], MATIC[3.44153418], USD[0.00] | | |
| 07586904 | | BAT[1], CUSDT[3], USD[0.00], USDT[1] | | |
| 07586905 | | USD[0.00] | | |
| 07586917 | | USD[0.00] | Yes | |
| 07586923 | | USDT[4.22354] | | |
| 07586927 | | CUSDT[14], USD[0.00] | Yes | |
| 07586936 | | CUSDT[2], USD[0.00] | Yes | |
| 07586938 | | CUSDT[3], DOGE[241.84800432], TRX[1], USD[0.00] | | |
| 07586940 | | BTC[0.01590851], DOGE[314.4148], ETH[.2395712], ETHW[.2395712], TRX[1090.2087], UNI[38.483051], USD[41.09], USDT[0] | | |
| 07586944 | | BRZ[1], USD[0.00] | | |
| 07586946 | | USD[0.00], USDT[129.76731872] | | |
| 07586949 | | BCH[0.08056068], BTC[0.01232432], DOGE[9.48500000], LINK[.0928], LTC[.00875], SOL[0.22369764], SUSHI[0.49807765], UNI[0.73760000], USD[0.00], USDT[0.00000001] | | |
| 07586954 | | BRZ[4.53215711], BTC[0], USD[0.00], USDT[.0069053] | | |
| 07586976 | | BRZ[2], CUSDT[20], GRT[1], USD[1510.90] | | |
| 07586984 | | ETH[.083885], ETHW[.083885], SOL[4.31564000], USD[1.67], USDT[.7478114] | | |
| 07586986 | | CUSDT[1], USD[0.00] | | |
| 07586990 | | TRX[1310.33439079] | Yes | |
| 07586991 | | CUSDT[3], DOGE[0.00002330], TRX[1], USD[0.00] | Yes | |
| 07586992 | | BAT[34.82731041], BRZ[1], BTC[0.00017878], CUSDT[31], DOGE[1269.91572310], ETH[0.00387499], ETHW[0.00382333], TRX[7], USD[0.00] | Yes | |
| 07586995 | | LTC[.00005], USD[5.57] | | |
| 07587001 | | BRZ[1], BTC[.01218882], CUSDT[7], DOGE[708.03181528], ETH[.07804803], ETHW[.07707986], MKR[.03648043], TRX[6], USD[0.64] | Yes | |
| 07587004 | | BTC[.01413767], SOL[33.00713742], USD[0.00] | | |
| 07587007 | | USD[0.00] | | |
| 07587010 | | BAT[1.0158409], BRZ[1], CUSDT[7], DOGE[7.00057537], SHIB[2], SOL[10.08287405], TRX[5], USD[0.00], USDT[2.14779673] | Yes | |
| 07587016 | | USD[0.00], USDT[0] | | |
| 07587017 | | ETHW[.1541594], SHIB[1642057.65094119], SOL[0], USD[0.00], USDT[0.00000040] | | |
| 07587025 | | BRZ[1], BTC[.00024414], CUSDT[3], ETH[.0065157], ETHW[.0065157], TRX[1], USD[201.99] | | |
| 07587026 | | BTC[0], ETH[.00000001], SOL[0], USD[0.00] | | |
| 07587028 | | DOGE[2110.06462477], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07587032 | | BTC[.00196484] | | |
| 07587046 | | ETH[.00000001], SOL[0] | | |
| 07587048 | | BAT[2], BRZ[3], BTC[.14207274], CUSDT[8], DOGE[17.7439239], ETH[2.34406792], ETHW[2.34306202], SHIB[39], TRX[18.72801349], USD[1.56], USDT[1.02543197] | Yes | |
| 07587050 | | USD[0.00] | | |
| 07587052 | | USD[5000.00] | | |
| 07587055 | | BTC[0], USD[0.25] | | |
| 07587060 | | CUSDT[5], DOGE[2], TRX[2], USD[0.01] | | |
| 07587061 | | SOL[60.054639], USD[1.38] | | |
| 07587066 | | BTC[0.00008419], ETHW[.00082276], USD[2.23] | | |
| 07587070 | | BF_POINT[300] | | |
| 07587073 | | USD[1.79] | | |
| 07587075 | | BTC[0], SOL[0] | | |
| 07587077 | | USD[7.74] | | |
| 07587089 | | BAT[1], BRZ[5], CUSDT[8], ETH[.17115318], ETHW[.17115318], TRX[6], USD[0.00], USDT[1] | | |
| 07587096 | | DOGE[0], LTC[0.00888299], SOL[0], USD[0.00] | | |
| 07587098 | Contingent, Disputed | DOGE[6.26103715], ETH[.00041443], ETHW[.00041443], USD[0.00] | | |
| 07587107 | | CUSDT[3], DOGE[1435.26355378], TRX[1], USD[0.01] | | |
| 07587111 | | CUSDT[1], DOGE[61.38458266], USD[0.00] | | |
| 07587113 | | SOL[1.78476940], USD[0.00] | | |
| 07587119 | | CUSDT[1], DOGE[137.72685424], USD[0.01] | Yes | |
| 07587120 | | DOGE[900.72522483], USD[0.00] | | |
| 07587123 | | BAT[1.01655549], BRZ[1], CUSDT[3], DOGE[3], ETH[.00000001], TRX[2], USD[0.01] | Yes | |
| 07587126 | | CUSDT[0], DOGE[0], LTC[0], TRX[0], USD[0.00] | | |
| 07587134 | | USD[0.00] | | |
| 07587142 | | DOGE[17.27231888], USDT[7.20681952] | | |
| 07587145 | | USD[29.78] | | |
| 07587149 | | CUSDT[1], DOGE[216.05898133], LTC[1.00163071], TRX[1], USD[0.00] | | |
| 07587156 | | ETH[0], GRT[0], USD[0.11] | Yes | |
| 07587158 | | SOL[.0096], USD[0.68] | | |
| 07587159 | | CUSDT[2], DOGE[.11005912], USD[0.00] | Yes | |
| 07587162 | | BCH[.00506096], CUSDT[2], ETH[.00314048], ETHW[.00309944], SOL[.05698938], USD[0.00] | Yes | |
| 07587169 | | DOGE[1], USD[5.24] | | |
| 07587170 | | CUSDT[1], DOGE[161.04611778], USD[0.00] | | |
| 07587171 | | BAT[17.77291198], BRZ[6.86114605], BTC[.00878542], CUSDT[3.5], DOGE[22.90833571], ETH[.03005043], ETHW[.0754693], GRT[65.14108248], KSHIB[142.80653146], PAXG[.00077555], SHIB[11], SOL[1.424953161], USD[0.00] | Yes | |
| 07587173 | | USD[0.00] | | |
| 07587175 | | SHIB[1], USD[31.19] | Yes | |
| 07587178 | | ETH[.002], ETHW[.002], NFT (299267353811979772/Founding Frens Lawyer #615)[1], NFT (322056427108039690/Saudi Arabia Ticket Stub #458)[1], NFT (334295438065713198/GSW Western Conference Finals Commemorative Banner #812)[1], NFT (346501415824504562/GSW Championship Commemorative Ring)[1], NFT (351683300965536017/Warriors Hoop #99)[1], NFT (375507252612589178/GSW Western Conference Semifinals Commemorative Ticket #415)[1], NFT (407827142682763661/GSW Western Conference Finals Commemorative Banner #809)[1], NFT (409206963314883030/Founding Frens Investor #351)[1], NFT (411833748305353349/FTX - Off The Grid Miami #5715)[1], NFT (446230546826644339/GSW Western Conference Finals Commemorative Banner #811)[1], NFT (506537905033973194/GSW Western Conference Finals Commemorative Banner #810)[1], NFT (509323095371665545/GSW Championship Commemorative Ring)[1], NFT (558879803329091740/GSW Round 1 Commemorative Ticket #206)[1], NFT (564373393071921259/GSW 75 Anniversary Diamond #261)[1], NFT (569453922094713161/GSW Western Conference Semifinals Commemorative Ticket #414)[1], SOL[1], USD[1.15] | | |
| 07587182 | | CUSDT[4], TRX[4], USD[0.00] | | |
| 07587186 | | USD[0.00], USDT[0] | | |
| 07587189 | | USDT[.5905] | | |
| 07587193 | | USD[0.00], USDT[0] | | |
| 07587206 | | TRX[50.796], USD[0.00], USDT[.0237404] | | |
| 07587207 | | USD[3.33] | | |
| 07587210 | | BTC[0], CAD[0.00], CHF[0.00], ETH[0], ETHW[0], EUR[0.00], GBP[0.00], SGD[0.00], SOL[0.00], USD[0.01], USDT[0.00000001] | Yes | |
| 07587212 | | USD[0.00] | | |
| 07587215 | | CUSDT[1], DOGE[740.37566602], TRX[1], USD[0.00] | | |
| 07587217 | Contingent, Disputed | TRX[1], USD[0.00], USDT[0.00021897] | | |
| 07587219 | | SOL[1.14355704], TRX[1], USD[0.00] | Yes | |
| 07587221 | | USD[0.00] | Yes | |
| 07587235 | | BTC[.0207], ETH[0], ETHW[0.26300000], USD[0.10] | | |
| 07587239 | | SHIB[8922.64017991], USD[0.00] | | |
| 07587245 | | SOL[.09341272] | | |
| 07587253 | | DOGE[2], USD[0.00] | | |
| 07587261 | | BTC[.00018167], CUSDT[2], DOGE[.0000216], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07587262 | | CUSDT[1], DOGE[384.98683027], USD[50.00] | | |
| 07587263 | | SOL[0], SUSHI[0], USD[0.00] | | |
| 07587264 | | CUSDT[1], DOGE[117.25115546], USD[0.01] | | |
| 07587267 | | CUSDT[96], USD[0.20], USDT[0.00937281] | | |
| 07587268 | | DOGE[3.984], SOL[1.0956], USD[0.01] | | |
| 07587279 | | DOGE[0], SOL[0] | | |
| 07587292 | | SOL[32.256], USD[9.00] | | |
| 07587295 | | ETH[0], SOL[0.00000085], USD[0.00] | | |
| 07587297 | | DOGE[33.91664141], USD[0.00] | Yes | |
| 07587298 | | USD[0.18] | Yes | |
| 07587299 | | BTC[0], ETH[0], ETHW[0], USD[0.75] | | |
| 07587304 | | CUSDT[903.99894981], ETH[.00786357], ETHW[.00786357], TRX[1], USD[0.00] | | |
| 07587305 | | BAT[3], BRZ[1], CUSDT[6], DOGE[7], TRX[5], USD[0.00], USDT[2] | | |
| 07587306 | | USD[0.00], USDT[0] | | |
| 07587307 | | USD[0.01], USDT[0] | | |
| 07587309 | | BTC[.01237412], CUSDT[2], DOGE[237.62788198], GRT[1.00367791], SHIB[929237.98905581], USD[0.00] | Yes | |
| 07587311 | | CUSDT[2], DOGE[188.07425228], USD[0.00] | | |
| 07587314 | | USD[0.01] | | |
| 07587316 | | CUSDT[1], USD[0.00] | | |
| 07587322 | | USD[0.00] | | |
| 07587324 | | BRZ[1], BTC[.05267008], CUSDT[5], DOGE[61.54603498], ETH[1.66022503], ETHW[1.66022503], LTC[.44998605], SHIB[138121.54696132], TRX[4], USD[31.04], USDT[2] | | |
| 07587331 | | USD[3.00] | | |
| 07587332 | | LINK[.05554849], SOL[.0082209], USD[0.12], USDT[0] | | |
| 07587338 | | CUSDT[2], DOGE[1423.25301669], ETH[.11620387], ETHW[.11620387], LTC[.99467873], TRX[1], USD[0.00] | | |
| 07587344 | | BAT[13.25958024], BCH[.01088425], CUSDT[7], DAI[11.91978438], DOGE[113.15935493], ETH[.00256143], ETHW[.00256143], GRT[8.67389417], LTC[.06316317], SUSHI[1.37694287], TRX[439.87107291], USD[0.00] | | |
| 07587353 | | BTC[.0009], ETH[.99925], ETHW[.99925], USD[14.89] | | |
| 07587359 | | BAT[10.76964796], CUSDT[3], DOGE[22.96671693], ETH[.00281649], ETHW[.00281649], SUSHI[1.00484468], TRX[79.82738947], USD[0.00] | | |
| 07587362 | | USD[0.00], USDT[0] | | |
| 07587363 | | CUSDT[2], TRX[1], USD[0.00] | | |
| 07587365 | | CUSDT[1], DOGE[386.09615077], USD[0.00] | | |
| 07587368 | | BF_POINT[300], BRZ[5.15277972], CUSDT[1], DOGE[50011.27295830], ETH[0], GRT[843.47346148], SHIB[2196911.27537356], SOL[0], USD[23.00], USDT[0.00000935] | Yes | |
| 07587370 | | USD[3.35] | | |
| 07587372 | | CUSDT[2], DOGE[863.20916889], USD[0.00] | | |
| 07587379 | | USD[0.00] | | |
| 07587380 | | AVAX[10.037088], TRX[300.21044682], USD[9.00] | | |
| 07587387 | | SOL[.25], USDT[8.93294375] | | |
| 07587391 | | CUSDT[1], DOGE[2266.62520858], USD[0.00] | | |
| 07587393 | | ETH[.537462], ETHW[.537462], SOL[37.7484], USD[1268.49] | | |
| 07587399 | | DOGE[27.7994651], USD[0.00] | Yes | |
| 07587409 | | BTC[.00052736], CUSDT[4], ETH[.01046448], ETHW[.01046448], USD[0.18] | | |
| 07587417 | | BAT[2.06539106], BRZ[4], CUSDT[109.82445987], DOGE[12.52405849], MATIC[.02366586], TRX[20.45598825], USD[0.07], USDT[1.08052996] | Yes | |
| 07587419 | | BTC[0.00033749] | | |
| 07587423 | | BTC[.00445285], CUSDT[2], DOGE[95.13272205], ETH[.05755403], ETHW[.05755403], SOL[.04023102], USD[0.00] | | |
| 07587425 | | USD[550.00] | | |
| 07587427 | | CUSDT[1], DOGE[276.37442505], USD[10.01] | | |
| 07587430 | | USD[0.00] | | |
| 07587437 | | USD[1.22] | | |
| 07587448 | | USD[1.52] | | |
| 07587449 | | CUSDT[1], TRX[197.06497728], USD[0.00] | | |
| 07587460 | Contingent, Disputed | SHIB[5], USD[0.00] | Yes | |
| 07587464 | | BTC[.0000922], DOGE[.878], ETH[.00066354], ETHW[0.00066354], SOL[.0042138], SUSHI[.492], USD[1.82], USDT[0.00196774] | | |
| 07587466 | | CUSDT[1], DOGE[936.01717096], USD[0.02] | | |
| 07587470 | | BTC[.00008854], SOL[.00000001], USD[0.21] | | |
| 07587471 | | CUSDT[1], DOGE[2947.3029553], USD[0.00] | | |
| 07587474 | | DOGE[2], NFT [37461192876063230?/You in, Miami? #149][1], SOL[.00100015], USD[0.00], USDT[1.09522605] | Yes | |
| 07587478 | | BTC[0], USD[0.00], USDT[0] | | |
| 07587479 | | SOL[0], USD[0.00] | | |
| 07587488 | | BAT[1], CUSDT[1], GRT[1], TRX[1], USD[0.01], USDT[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07587496 | | BRZ[5.07425818], BTC[.01181343], CUSDT[135.6225788], DOGE[23.3654822], ETH[.00002075], ETHW[3.28057560], MATIC[1.00602057], NFT (3276489539387923394/Dronie #4542)[1], SHIB[154], SOL[.707277206], TRX[15.27980748], USD[1888.57], USDT[1.07395716] | Yes | |
| 07587497 | | BTC[.00006657], USD[1.68], USDT[.2445625] | | |
| 07587498 | | ETH[0], USD[0.00] | | |
| 07587504 | | CUSDT[1], TRX[1], USD[0.00] | | |
| 07587505 | | BTC[.00008656] | | |
| 07587507 | | BTC[0.00754768], ETH[0], ETHW[1.74796819], USD[0.00], USDT[1.115955] | | |
| 07587510 | | CUSDT[1], DOGE[141.53210612], ETH[.00056776], ETHW[.00056776], NFT (508224197512877976/Echo #20)[1], USD[12.00] | | |
| 07587516 | | USD[23.84] | | |
| 07587518 | | CUSDT[5], DOGE[218.04106073], USD[-2.43] | | |
| 07587520 | | LINK[8.2], LTC[.00187], SHIB[9890595], USD[1.79], USDT[2.42870068] | | |
| 07587527 | | BTC[.00446533], CUSDT[1], DOGE[1], TRX[922.47537452], USD[0.00] | Yes | |
| 07587531 | | CUSDT[2], DOGE[87.05719523], USD[0.00] | | |
| 07587532 | | UNI[.0021], USD[0.01] | | |
| 07587540 | | BCH[0], DOGE[0.08402010], ETH[0], LINK[0], TRX[0], USD[0.00], USDT[0] | Yes | |
| 07587543 | | BTC[.00129258], SOL[1.0956], USD[0.00] | | |
| 07587545 | | BRZ[1], CUSDT[4], DOGE[950.16765652], USD[0.00] | | |
| 07587547 | | FTX_EQUITY[0], USD[586.08], USDT[0] | | |
| 07587560 | | CUSDT[1], DOGE[456.2769634], USD[0.00] | | |
| 07587561 | | BTC[.01129], DOGE[1], TRX[4], USD[0.06] | Yes | |
| 07587565 | | SOL[0], USD[0.08], USDT[0] | Yes | |
| 07587572 | | AAVE[.00005176], BRZ[1], DOGE[2548.13503014], SHIB[18], SOL[.00062443], TRX[4], USD[0.00], USDT[0] | | |
| 07587575 | | BTC[.00395952] | | |
| 07587582 | | BRZ[2], BTC[.05732025], CUSDT[6], DOGE[6.00068947], ETH[.71657034], ETHW[.7162695], SHIB[3], SOL[96.1714203], TRX[2], USD[9.81] | Yes | |
| 07587584 | | BRZ[1], CUSDT[2], DOGE[.84291821], TRX[2], USD[0.01], USDT[0] | | |
| 07587585 | | CUSDT[2], DOGE[195.67276012], SHIB[208942.74968658], USD[0.02] | | |
| 07587590 | | CUSDT[2], ETH[.0050076], ETHW[.0050076], LINK[.33881418], USD[0.00] | | |
| 07587597 | | USD[0.00] | | |
| 07587600 | | BTC[.0111888], ETH[0], SOL[0], USD[1.70] | | |
| 07587614 | | SOL[11.01653684], USD[0.00], USDT[1] | | |
| 07587627 | | USD[100.00] | | |
| 07587628 | | NFT (292193516406768967/Spectra #531)[1], NFT (298427599655285391/Imola Ticket Stub #2497)[1], NFT (567675659751805815/FTX - Off The Grid Miami #7010)[1], USD[3.92] | | |
| 07587632 | | SOL[.0036], SUSHI[.278], USD[0.00] | | |
| 07587635 | | DOGE[27.9734], USD[2.25] | | |
| 07587645 | | BCH[.12717786], BTC[.00648789], CUSDT[21], DOGE[794.22998004], ETH[.17941621], ETHW[.17917021], KSHIB[3966.51209451], SHIB[5298819.92425688], SOL[1.06644937], TRX[1], USD[0.00], USDT[0] | Yes | |
| 07587646 | | DOGE[11.57774062], USD[40.00] | | |
| 07587647 | | BF_POINT[300], BTC[.02262778], ETH[.64588221], ETHW[.64561081] | Yes | |
| 07587654 | | ETH[.00051745], ETHW[0.00051745], USD[0.00] | | |
| 07587670 | | BRZ[1], CUSDT[3], USD[0.00] | | |
| 07587672 | | DOGE[1156.45973559], USD[0.00] | | |
| 07587673 | | BRZ[57.06212205], CUSDT[.00005604], TRX[672.19058246], USD[0.03] | Yes | |
| 07587676 | | SOL[0], USD[0.00], USDT[0.00000016] | | |
| 07587680 | | CUSDT[1], DOGE[411.50376927], USD[0.00] | | |
| 07587684 | | DOGE[.923], SOL[.00996], USD[0.52] | | |
| 07587687 | | ETH[.00000001], SOL[0], USD[0.00] | | |
| 07587694 | | GRT[1], USD[0.01], USDT[1] | | |
| 07587696 | | USD[30.00] | | |
| 07587698 | | NFT (349498896609117223/Juliet #67)[1], NFT (575466913366598062/Romeo #639)[1], USD[0.00], USDT[0.00000017] | | |
| 07587702 | | USD[0.01] | | |
| 07587710 | | USD[1.25] | | |
| 07587712 | | BTC[0], USD[0.00] | Yes | |
| 07587718 | | USD[2.02] | | |
| 07587719 | | CUSDT[1], DOGE[47.73275157], USD[0.00] | | |
| 07587722 | | BTC[0], SOL[.0088] | | |
| 07587723 | | AVAX[1.04477575], ETH[.24224132], MATIC[500.44313463], SOL[42.50123243], SUSHI[0], USD[4108.61], USDT[0] | Yes | |
| 07587726 | | CUSDT[1], DOGE[92.95005613], USD[0.01] | | |
| 07587728 | | AVAX[8.39862537], BAT[3.04393486], BRZ[5], BTC[.01939747], CUSDT[28], DOGE[5.84605782], ETH[1.14255047], ETHW[1.14207069], GRT[2], MATIC[116.70477944], SHIB[36], SOL[8.4491139], SUSHI[73.94616645], TRX[23.65843901], UNI[.00045844], USD[0.22], USDT[3.07676568] | Yes | |
| 07587739 | | NFT (370942199006504071/FTX - Off The Grid Miami #1548)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07587741 | | BRZ[3], CUSDT[5], ETH[.02704091], ETHW[.02704091], TRX[2], USD[0.01] | | |
| 07587743 | | SOL[23.33], USD[0.00], USDT[0] | | |
| 07587753 | | SOL[0], USDT[0.00000058] | | |
| 07587769 | | USD[0.03] | | |
| 07587772 | | BAT[5.42252699], BRZ[10.78764317], CUSDT[17], DOGE[8.31232346], ETH[.00640336], ETHW[.00632128], GRT[.0188265], LTC[8.42214286], SHIB[415709888.66288729], TRX[22.71551635], USD[0.00], USDT[6.51413135] | Yes | |
| 07587776 | | DAI[0], ETH[0] | | |
| 07587781 | | BTC[.00397645], CUSDT[1], USD[0.00] | | |
| 07587782 | | USD[0.00] | | |
| 07587783 | | CUSDT[2], DOGE[127.68810176], LTC[.21629964], TRX[1], USD[0.00] | | |
| 07587785 | | USD[0.00] | Yes | |
| 07587790 | | BTC[0] | | |
| 07587793 | | BRZ[2], CUSDT[5], TRX[1], USD[0.00] | | |
| 07587796 | Contingent, Disputed | BTC[0.0001507], ETH[.00007728], ETHW[0.00007727] | | |
| 07587798 | | ETH[.01863248], ETHW[.01863248], USD[0.00] | | |
| 07587800 | | SUSHI[20.05752669], TRX[1], USD[0.00] | | |
| 07587805 | | CUSDT[1], GRT[1], USD[0.00] | | |
| 07587808 | | ETH[1.929], ETHW[1.929], USD[1.16] | | |
| 07587812 | | BRZ[1], BTC[.0014151], CUSDT[2], DOGE[1617.87955003], TRX[212.56761073], USD[0.00] | | |
| 07587814 | | DOGE[9.962], SOL[.00000001], USD[0.26] | | |
| 07587815 | | CUSDT[2], TRX[1], USD[0.00] | Yes | |
| 07587818 | | CUSDT[1], TRX[0] | | |
| 07587820 | | DOGE[0], USD[1.64], USDT[0] | | |
| 07587821 | | TRX[1], USD[0.00] | | |
| 07587824 | | CUSDT[5], SHIB[342092.98709376], TRX[1], USD[8.62] | | |
| 07587830 | | BTC[.00041443], SHIB[1], USD[990.00] | | |
| 07587833 | | CUSDT[2], DOGE[9786.54594297], USD[0.15] | | |
| 07587837 | | CUSDT[3], USD[0.01] | | |
| 07587838 | | CUSDT[1], LINK[4.98051305], TRX[1], USD[0.00] | Yes | |
| 07587843 | | BAT[2], BRZ[2], BTC[.02237511], CUSDT[2], DOGE[1870.00467987], ETH[.58843229], ETHW[.58843229], TRX[1], USD[0.00] | | |
| 07587845 | | USD[0.00] | | |
| 07587849 | | TRX[.000001], USD[68.66], USDT[0] | | |
| 07587854 | | USD[0.01] | | |
| 07587860 | | CUSDT[3], USD[0.00] | Yes | |
| 07587872 | | DOGE[12.90290399], LTC[.00010631], SOL[.01405495], USD[0.00] | Yes | |
| 07587873 | | BRZ[1], CUSDT[1], DOGE[15893.86058234], TRX[2], USD[0.01] | | |
| 07587874 | | CUSDT[1], DOGE[46.02845649], USD[0.00] | | |
| 07587886 | | CUSDT[4], LINK[.00002513], TRX[1], UNI[.00026325], USD[0.00] | Yes | |
| 07587889 | | DOGE[.00063889], ETH[0], ETHW[0], SOL[0], USD[0.00] | | |
| 07587892 | | BTC[0], SOL[0], USD[0.01] | | |
| 07587893 | | CUSDT[5], DOGE[12.60943543], TRX[1], USD[0.00] | | |
| 07587901 | | USD[5.15] | | |
| 07587903 | | BTC[0.00004577], USD[105.65], USDT[.9992024] | | |
| 07587904 | | CUSDT[4], DOGE[1], ETH[.03582353], ETHW[.03537862], TRX[1], USD[0.00] | Yes | |
| 07587905 | | SOL[2.06764125], USD[1816.34] | | |
| 07587911 | | BRZ[64.18432118], BTC[.00044972], CUSDT[581.08595432], DOGE[2208.31349546], ETH[.00840423], ETHW[.00829479], TRX[106.08794395], USD[0.00] | Yes | |
| 07587914 | | CUSDT[64.0872523], ETHW[.1065585], GRT[1], SHIB[16], TRX[3], USD[0.00] | Yes | |
| 07587915 | | CUSDT[2], DOGE[.06165015], LTC[.00748405], USD[2.05] | | |
| 07587918 | | BAT[1], BRZ[8.3435094], BTC[.00000435], DOGE[2], ETHW[0], GRT[3.00240904], SHIB[60737493.08840706], SOL[.0024936], TRX[33.58327557], USD[23877.83], USDT[0] | Yes | |
| 07587920 | | BTC[0], ETH[0], SOL[0] | | |
| 07587921 | | USD[0.00] | | |
| 07587924 | | BTC[.00114843], CUSDT[4], DOGE[1], ETH[.01547412], ETHW[.0152826], LINK[1.82868358], SOL[2.49624157], TRX[2], UNI[1.43767612], USD[0.02] | Yes | |
| 07587927 | | DOGE[2561.5815371], TRX[1], USD[0.00] | | |
| 07587928 | | USD[0.00], USDT[99.45067326] | | |
| 07587933 | | ALGO[0], BAT[0], CUSDT[0], DOGE[0], ETH[0], GRT[0], LINK[0], LTC[0], MATIC[0], NEAR[0], PAXG[0], SHIB[0], SOL[0], SUSHI[0], TRX[0.00002800], UNI[0], USD[0.01], USDT[0.00000001] | Yes | |
| 07587936 | | USD[0.00] | | |
| 07587939 | | CUSDT[1], USD[0.00] | | |
| 07587941 | | USD[0.00], USDT[0.00000028] | | |
| 07587948 | | USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07587951 | | CUSDT[1560.33440549], DOGE[.00504885], TRX[889.21622447], USD[135.85] | Yes | |
| 07587954 | | USD[0.00] | | |
| 07587956 | | BTC[5.56838192], USD[0.00], USDT[0], WBTC[-4.82125347] | | |
| 07587961 | | ETH[.499525], ETHW[.499525], SOL[12.41], USD[461.84] | | |
| 07587962 | | USD[0.00], USDT[0.00001628] | | |
| 07587963 | | CUSDT[3], DOGE[5934.69705528], TRX[1], USD[0.00] | Yes | |
| 07587972 | | DOGE[1106.43852287], TRX[1], USD[0.00] | | |
| 07587974 | | ETHW[.119], SOL[0], USD[2.45] | | |
| 07587979 | | USD[0.00] | | |
| 07587984 | | NFT (349911644579643448/Coachella x FTX Weekend 2 #7319)[1] | | |
| 07587987 | | BTC[.00019968], USD[0.00] | | |
| 07587994 | | CUSDT[2], GRT[0], TRX[0], USD[0.00] | | |
| 07588002 | | CUSDT[3], DOGE[1], USD[0.01], USDT[0.00000001] | | |
| 07588004 | | ETH[11.77128174], ETHW[11.76731226], SOL[116.24509483], USD[0.00], USDT[0.00000001] | Yes | |
| 07588014 | | CUSDT[11], DOGE[71.94790208], GRT[1], SHIB[396719.35341588], TRX[191.82194013], USD[0.01] | | |
| 07588017 | | CUSDT[2], DOGE[1], SOL[1.1288649], SUSHI[1.93971679], USD[0.00] | | |
| 07588021 | | CUSDT[1], DOGE[220.26801419], USD[400.00] | | |
| 07588022 | | CUSDT[2], SOL[.00004535], USD[0.00] | | |
| 07588024 | | CUSDT[2], TRX[1055.6163566], USD[0.00] | | |
| 07588028 | | BTC[0], ETH[.00000001], ETHW[0], SOL[.00000001], USD[1.50] | | |
| 07588030 | | CUSDT[1], DOGE[48.66575335], USD[0.00] | Yes | |
| 07588031 | | SOL[.996], USD[6.36] | | |
| 07588038 | | ETH[.01498575], ETHW[.01498575], SOL[2.018081], USD[0.61] | | |
| 07588039 | | BCH[0], BTC[0.00117967], DOGE[177.27710536], ETH[.0034303], ETHW[.0034303], SHIB[1057182.32744107], SOL[0.13605495], USD[0.00] | | |
| 07588042 | | CUSDT[1], DOGE[14.9784094], ETH[.00489998], ETHW[.00489998], USD[0.00] | | |
| 07588046 | | BF_POINT[200], SHIB[2], SOL[1.21433423], USD[47.70] | Yes | |
| 07588050 | | ETH[.02122574], ETHW[.02122574] | | |
| 07588055 | | BAT[3.11861754], SOL[.25017943], SUSHI[.29991078], TRX[40.22245915], USD[0.00] | | |
| 07588057 | | UNI[6.984], USD[38.11] | | |
| 07588060 | | USD[25.00] | | |
| 07588063 | | BTC[0.02767522], ETH[0.00000248], ETHW[0], MATIC[478.88394483], MKR[0.00000831], SHIB[12], SOL[0], TRX[1.00017961], USD[0.01], USDT[0.00000017] | Yes | |
| 07588077 | | TRX[0.82821729], USD[0.00], USDT[0] | | |
| 07588083 | | BTC[.00497649], CUSDT[2], DOGE[113.59708233], USD[0.00] | | |
| 07588091 | | BTC[.01255367], CUSDT[24], DOGE[3], ETH[.18062257], ETHW[.18037837], MATIC[49.99632438], SHIB[3], SOL[5.92565864], USD[0.01], USDT[1.05086769] | Yes | |
| 07588092 | | ETH[1.47596927], ETHW[1.47534932], NFT (344341047711459278/FTX - Off The Grid Miami #2715)[1], TRX[2], USD[0.00] | Yes | |
| 07588099 | | SOL[0], USDT[0.00000017] | | |
| 07588108 | | CUSDT[3], USD[0.00] | | |
| 07588113 | | CUSDT[16], DOGE[2], ETH[0], SHIB[2], TRX[3], USD[0.00] | | |
| 07588121 | | CUSDT[1], DOGE[227.08142149], USD[0.00] | | |
| 07588123 | | BTC[.00169009] | | |
| 07588126 | | BRZ[1], DOGE[65.0658319], USD[0.00] | Yes | |
| 07588127 | | CHF[0.00], DOGE[.99203549], USD[0.30] | Yes | |
| 07588130 | | CUSDT[1], SOL[1.16244661], USD[0.00] | | |
| 07588131 | | BTC[.00198901], CUSDT[2], DOGE[227.41029444], ETH[.02522555], ETHW[.02522555], USD[0.00] | | |
| 07588140 | | CUSDT[396.30391333], DOGE[363.95189443], USD[0.00] | | |
| 07588142 | | DOGE[44.4229163], TRX[1], USD[0.00] | | |
| 07588143 | | BTC[.0000994], USD[6.15] | | |
| 07588161 | | CUSDT[3], USD[0.02], USDT[0] | | |
| 07588162 | | CUSDT[2], DOGE[364.41414738], USD[0.01] | Yes | |
| 07588164 | | CUSDT[2], SHIB[0], USD[0.00] | | |
| 07588165 | | CUSDT[2], DOGE[2], ETH[0], ETHW[0], GRT[1], TRX[2], USD[0.00] | | |
| 07588166 | | CUSDT[3], TRX[1], USD[0.00] | Yes | |
| 07588169 | | CUSDT[1], DOGE[87.22104929], USD[0.00] | Yes | |
| 07588170 | | BTC[0.00015599], USD[2.06] | | |
| 07588176 | | USD[200.00] | | |
| 07588180 | | BRZ[1], BTC[0], CUSDT[15], DOGE[1.00004379], ETH[.00000009], ETHW[.00000009], LTC[.02675945], SHIB[3], TRX[2], USD[0.01] | Yes | |
| 07588184 | | BAT[1], CUSDT[5], TRX[1], USD[0.01] | | |
| 07588187 | | BAT[1], BRZ[1], BTC[0], CUSDT[3], DOGE[1], ETH[0], ETHW[0], TRX[6], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07588188 | | DOGE[5.03997615], SHIB[175284.6761976], USD[0.00] | Yes | |
| 07588192 | | MATIC[660], SOL[72.0802], USD[57.95] | | |
| 07588196 | Contingent, Disputed | GRT[27], LINK[4.899], MATIC[19.96], SOL[0], USD[6.76] | | |
| 07588199 | | BTC[0], DOGE[0], MATIC[0], SOL[0] | Yes | |
| 07588200 | | SOL[.07363075], USD[1.34] | | |
| 07588203 | | DOGE[304.40607789], USD[0.00] | | |
| 07588209 | | NFT (385800090924360873/Coachella x FTX Weekend 1 #15918)[1], USD[0.49] | | |
| 07588210 | | CUSDT[4], DOGE[2], USD[0.01] | Yes | |
| 07588221 | | BTC[0], ETH[.00000001], ETHW[0], PAXG[.0000456], USD[0.00], USDT[0] | | |
| 07588224 | | BTC[0], ETH[0], LINK[.00000001], SOL[0], USD[0.00], USDT[0] | | |
| 07588232 | | NFT (382842608851184610/Miami Ticket Stub #995)[1], NFT (463102442755331881/Monaco Ticket Stub #131)[1], USD[0.56] | | |
| 07588238 | | SOL[486.84294], USD[0.97] | | |
| 07588239 | | BTC[0.00004446] | | |
| 07588244 | | CUSDT[2], DOGE[67.26731294], USD[0.00], USDT[9.94009976] | | |
| 07588252 | | SOL[0], USD[0.00] | | |
| 07588256 | | CUSDT[778.3374266], DOGE[471.01403447], USD[0.00] | Yes | |
| 07588257 | | ALGO[6024], BTC[.00001623], DOGE[.6268], ETH[0], MATIC[.113], SOL[0], USDT[1.18369339] | | |
| 07588261 | | BRZ[1], DOGE[224.92272948], USD[0.00] | | |
| 07588267 | | CUSDT[2], DOGE[1], ETH[.64454259], ETHW[.64427189], USD[0.02] | Yes | |
| 07588275 | | USD[0.00], USDT[0] | Yes | |
| 07588280 | | SOL[0], USD[0.00] | | |
| 07588286 | | BTC[.00196709], CUSDT[2], TRX[1], USD[40.48] | | |
| 07588299 | | TRX[.900001], USDT[0.00000021] | | |
| 07588313 | | BRZ[1], BTC[.00000228], CUSDT[2], DOGE[2], ETH[.02807792], ETHW[.02772995], GRT[1], KSHIB[4490.88103995], LTC[.33121968], MATIC[931.98364738], SOL[29.41076132], TRX[2], USD[6187.47], USDT[1.02360759] | Yes | |
| 07588321 | | CUSDT[2], TRX[883.98243757], USD[0.00] | | |
| 07588326 | | CUSDT[5], SOL[2.43505233], TRX[1], USD[0.92] | | |
| 07588329 | | USD[0.50] | | |
| 07588332 | | BTC[0.00004456], DOGE[.544], ETH[.000772], ETHW[.000772] | | |
| 07588344 | | BRZ[51.70229553], CUSDT[344.15430804], ETH[.005625], ETHW[.005625] | | |
| 07588345 | | BRZ[1], CUSDT[3], SOL[.02903635], USD[0.00] | | |
| 07588347 | | GRT[.11341519], USD[0.00], USDT[0] | Yes | |
| 07588348 | | USD[100.00] | | |
| 07588350 | | USD[0.00] | | |
| 07588351 | | CUSDT[472.11482669], DOGE[596.58813296], TRX[82.03641336], USD[0.00] | | |
| 07588353 | | SOL[.00695863], USD[0.00] | | |
| 07588357 | | DOGE[11.17983979], USD[0.00] | | |
| 07588359 | | USD[0.00] | | |
| 07588365 | | MATIC[.00000032], USD[0.00], USDT[0.00000001] | | |
| 07588369 | | USD[0.00] | Yes | |
| 07588372 | | USD[0.00] | | |
| 07588381 | | BTC[0], ETH[0], SOL[0], SUSHI[0], UNI[0] | | |
| 07588389 | | BAT[27.89676945], BCH[.02469139], BTC[.00080947], DOGE[67.7872494], GRT[12.69019026], LINK[1.15465162], LTC[.05380056], SUSHI[1.06697999], TRX[147.76582397], USD[0.00] | | |
| 07588399 | | CUSDT[516.46561355], DOGE[467.71954652], TRX[1], USD[0.00] | Yes | |
| 07588406 | | TRX[.003387] | | |
| 07588412 | | BRZ[1], CUSDT[2], DOGE[293.2511275], USD[0.00] | Yes | |
| 07588416 | | SOL[.0069], USD[0.01] | | |
| 07588422 | | BTC[.03627984], USD[0.00], USDT[0.00037629] | | |
| 07588423 | | LTC[.00677189], TRX[1], USD[0.00] | | |
| 07588427 | | DOGE[.686], SOL[.007], USD[221.29], USDT[.00483] | | |
| 07588433 | | MATIC[0], NFT (303165109616449885/Entrance Voucher #2500)[1], NFT (303573893015674943/Birthday Cake #2292)[1], NFT (306256544162031562/DOTB #4123)[1], NFT (355576756473315688/Sollama)[1], NFT (371884299956624371/DOTB #6309)[1], NFT (391073976416177167/The 2974 Collection #2292)[1], NFT (402254230674380561/DOTB #8326)[1], NFT (433551476030403003/SOLYETIS #4918)[1], NFT (434410077058119956/Beluga #6755)[1], NFT (450302304694882905/SOLYETIS #0959)[1], NFT (493728011353886961/Jannah, the Depressed)[1], NFT (497257941732687128/Beluga #4191)[1], NFT (500495683676341986/DOTB #1198)[1], NFT (511194747475591355/Sloth #6623)[1], NFT (548319177451001490/Sloth #6796)[1], NFT (553252242811142840/#2138)[1], NFT (573566893111588594/Beluga #1471)[1], NFT (575368417293213348/SOLYETIS #5216)[1], SOL[.25], USD[1.42], USDT[0.00044384] | | |
| 07588435 | | BTC[.00195215], TRX[1], USD[0.00] | | |
| 07588450 | | CUSDT[1], DOGE[26.78025446], USD[0.00] | | |
| 07588454 | | TRX[.000001] | | |
| 07588456 | | SOL[0], USD[5.72], USDT[0] | | |
| 07588457 | | KSHIB[970], SOL[.8033], USD[0.47] | | |
| 07588461 | | BTC[.00014068] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07588468 | | SOL[.08743041], USD[0.10] | | |
| 07588469 | | BRZ[1], SOL[24.35985088], USD[0.00] | | |
| 07588472 | | BRZ[1], CUSDT[1], DOGE[1], USD[0.00], USDT[0] | Yes | |
| 07588473 | | USD[10.00] | | |
| 07588474 | | BAT[.00034542], CUSDT[3], DOGE[1], TRX[.0089215], USD[0.01] | Yes | |
| 07588475 | | DOGE[0], GRT[0], LINK[0], SOL[0], TRX[0], USD[0.00], USDT[0] | Yes | |
| 07588476 | | CUSDT[844.123275], USD[0.21] | | |
| 07588485 | | CUSDT[1], USD[0.01] | | |
| 07588497 | | USD[540.02] | Yes | |
| 07588500 | | USD[0.00] | | |
| 07588501 | | CUSDT[1], USD[0.00] | | |
| 07588503 | | GRT[1.9924], USD[0.01] | Yes | |
| 07588504 | | NFT (426971154133099548/Sweeper Bull #54)[1], NFT (539019354640833714/PixelDoodle #26)[1] | Yes | |
| 07588507 | | DOGE[397.42284747], USD[0.01] | | |
| 07588509 | | BF_POINT[300], DOGE[2801.936], NFT (312188218004822651/Imola Ticket Stub #247)[1], USD[0.01], USDT[0] | | |
| 07588520 | | DOGE[ 2019], USD[2.47] | | |
| 07588521 | | CUSDT[1], DOGE[240.55952991], USD[0.00] | | |
| 07588527 | | BTC[0], DOGE[0], ETH[0], LTC[0], SHIB[1], USD[0.00] | Yes | |
| 07588543 | | TRX[0], USD[0.00] | | |
| 07588546 | | ETH[0], SOL[7.40146669], USD[0.00] | | |
| 07588548 | | USD[0.00] | | |
| 07588549 | | SOL[0] | | |
| 07588554 | | BRZ[134.88194542], DOGE[2], GRT[454.13574035], LTC[.00001838], TRX[1], UNI[9.75346742], USD[0.00], USDT[0] | Yes | |
| 07588556 | | ETH[.05433574], ETHW[.05366276], TRX[1], USD[0.00] | Yes | |
| 07588557 | | SHIB[59199.13991681], USD[0.00], USDT[0] | | |
| 07588558 | | DAI[10] | | |
| 07588562 | | USDT[2.48] | | |
| 07588566 | | USDT[3.612722] | | |
| 07588572 | | ETH[0] | | |
| 07588575 | | USD[0.01] | | |
| 07588576 | | CUSDT[1], DOGE[45.00506757], USD[0.00] | | |
| 07588579 | | USD[0.00], USDT[0] | | |
| 07588580 | | BTC[.00004688], ETH[.00005134], ETHW[0.00005134], USD[1.39], USDT[1.412526] | | |
| 07588581 | | DOGE[15.13975096] | | |
| 07588585 | | NFT (363619975537044636/Microphone #307)[1] | | |
| 07588598 | | BTC[.0000457], DOGE[0], EUR[0.00], SOL[.0000106], TRX[.89053125], USD[9.67], USDT[0.00000001] | | |
| 07588607 | | BTC[0.07112460], DOGE[1], ETH[0.01718620], ETHW[0.01696765], SHIB[7], SOL[0], TRX[1], UNI[0], USD[0.60] | Yes | |
| 07588612 | | TRX[1635.666325], USD[238.47] | | |
| 07588621 | | USD[0.00] | Yes | |
| 07588624 | | USD[65.35] | | |
| 07588629 | | DOGE[33.32119323], TRX[1], USD[12.18] | Yes | |
| 07588634 | | CUSDT[1], USD[0.00] | | |
| 07588640 | | CUSDT[3], DOGE[.05166129], USD[0.01] | | |
| 07588642 | | USD[3.71] | | |
| 07588656 | | LTC[.0032402], MATIC[9.833956], SOL[130.832481], USD[-997.94] | | |
| 07588657 | | CUSDT[1], DOGE[192.4272739], USD[0.00] | | |
| 07588661 | | USD[0.16] | | |
| 07588664 | | BRZ[1], CUSDT[4], GRT[1], TRX[2], USD[0.01], USDT[1] | | |
| 07588666 | | USD[0.00] | Yes | |
| 07588671 | | CUSDT[1], DOGE[2], ETH[.10565196], ETHW[.10565196], TRX[1], UNI[3.90131626], USD[0.00] | | |
| 07588679 | | BRZ[1], CUSDT[11], TRX[2], USD[0.01], USDT[1] | | |
| 07588691 | | USD[0.00] | | |
| 07588696 | | CUSDT[1], TRX[821.96595515], USD[0.00] | | |
| 07588697 | | USD[0.00], USDT[0.00020915] | | |
| 07588707 | | CUSDT[2], TRX[1], USD[0.00] | | |
| 07588710 | | ETH[.004995], ETHW[.004995], NFT (441003564370785061/FTX - Off The Grid Miami #50051)[1], USD[6.52] | Yes | |
| 07588713 | | BRZ[4], BTC[.0252433], CUSDT[16], DOGE[1], ETH[.62296983], ETHW[.62270809], SHIB[1], TRX[8], USD[103.34], USDT[0] | Yes | |
| 07588723 | | BRZ[1], CUSDT[2], DOGE[1], TRX[5], USD[0.62] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07588724 | | BTC[.00000325], USD[6789.08] | Yes | |
| 07588725 | | BTC[.00071342], CUSDT[1], DOGE[1], ETH[.00000017], ETHW[.00000017], TRX[1], USD[0.00] | Yes | |
| 07588730 | | USD[2.00] | | |
| 07588732 | | BRZ[1], DOGE[1236.59790646], USD[0.01] | | |
| 07588740 | | BTC[.00024914], USD[0.93] | | |
| 07588746 | | DOGE[51.736], USD[0.48] | | |
| 07588756 | | DOGE[250.19591008], USD[0.00] | Yes | |
| 07588762 | | DOGE[199.5853825], SHIB[2023928.4111407], USD[0.04] | Yes | |
| 07588771 | | BTC[0], LTC[0], TRX[.002331], USD[0.00] | | |
| 07588773 | | USD[4.99] | | |
| 07588775 | | BTC[.00064715], CUSDT[4], DOGE[45.66874988], ETH[.00720305], ETHW[.00720305], LINK[.98948462], TRX[1], USD[5.00], USDT[24.84776717] | | |
| 07588789 | | CUSDT[3], DOGE[3775.55477896], SHIB[6560746.76402707], SUSHI[52.60105206], TRX[1], USD[0.00] | | |
| 07588790 | | SOL[0], USD[0.00] | Yes | |
| 07588794 | | BAT[1], CUSDT[2], DOGE[3], ETH[.93233615], ETHW[.93233615], GRT[2], SOL[218.12943874], TRX[7], USD[0.00], USDT[3] | | |
| 07588797 | | DOGE[2.97399083], USD[0.92] | | |
| 07588806 | | CUSDT[2], DOGE[3], ETH[0], GRT[2.05382535], NFT (324627349363462731/Earl Campbell's Playbook: LA Rams vs Houston Oilers - September 4th, 1978 #38)[1], NFT (362173188770662325/Shannon Sharpe's Playbook: Denver Broncos vs. Los Angeles Raiders - January 9, 1994 #29)[1], NFT (389326762365168491/Marcus Allen's Playbook: Los Angeles Raiders vs. Washington - January 22, 1984 #27)[1], NFT (519774205032812723/Tim Brown's Playbook: New York Jets vs. Oakland Raiders - December 2, 2022 #27)[1], SOL[0.00009373], TRX[2], USD[0.00], USDT[1.0987398] | Yes | |
| 07588808 | | BAT[4.22365043], BCH[.00794751], BRZ[26.36235093], BTC[.00020089], CUSDT[235.05741334], DAI[4.96558531], DOGE[25.62723357], ETH[.00132559], ETHW[.00132559], GRT[3.78235422], LINK[.11807803], LTC[.01567739], PAXG[.00266061], SOL[.11917214], SUSHI[.32872107], TRX[41.75328036], UNI[.12930938], USD[0.00], USDT[4.97402514], YFI[.00007301] | | |
| 07588810 | | USD[1.34] | | |
| 07588813 | | CUSDT[2], DOGE[148.96970369], USD[0.00] | | |
| 07588816 | | USD[0.00], USDT[0] | | |
| 07588818 | | CUSDT[1], DOGE[497.55125175], USD[0.00] | | |
| 07588823 | | BRZ[1], BTC[.0304861], CUSDT[9], DOGE[5], ETH[.10053206], ETHW[.10053206], TRX[4], USD[0.00] | | |
| 07588828 | | CUSDT[2], USD[0.00] | | |
| 07588830 | | USD[0.01] | | |
| 07588831 | | USD[0.00] | | |
| 07588834 | | BTC[.0156581], CUSDT[1], USD[5.02] | | |
| 07588836 | | USDT[0] | | |
| 07588840 | | BTC[0.00005446], USD[0.00], USDT[0.00002344] | Yes | |
| 07588844 | | CUSDT[6], TRX[2], USD[0.00] | Yes | |
| 07588845 | | ETH[0], SOL[0], USD[0.00] | | |
| 07588848 | | TRX[1.143063], USD[2.67] | | |
| 07588852 | | BTC[.06698098], CUSDT[1], ETH[.02633759], ETHW[.02633759], TRX[2], USD[0.00] | | |
| 07588858 | | BTC[0], ETH[.04077203], ETHW[.04077203], USD[81.74] | | |
| 07588859 | | CUSDT[5], GRT[0], LTC[0.20484351], SHIB[0], SUSHI[0], TRX[0], UNI[0], USD[0.00] | Yes | |
| 07588862 | | CUSDT[3], DOGE[4], ETH[1.22123957], ETHW[1.51926229], SHIB[1], TRX[2], USD[0.00] | | |
| 07588877 | | DOGE[28.25791188], USD[0.00] | | |
| 07588883 | | AUD[0.00], BRZ[0], BTC[0], DAI[0], DOGE[0], ETH[0], EUR[0.00], TRX[0], USD[0.00], USDT[0], YFI[0] | | |
| 07588884 | | DOGE[1], ETH[0], TRX[1], USD[0.00] | | |
| 07588891 | | BTC[.00000012], CUSDT[10], DOGE[.00898261], LTC[.08609992], TRX[25.53664813], USD[0.00] | | |
| 07588894 | | BTC[0.00093782], TRX[1], USD[0.00] | | |
| 07588895 | | GRT[1], TRX[1], USD[0.01] | | |
| 07588897 | | DOGE[147.06945641] | | |
| 07588898 | | BRZ[1], BTC[.00677062], CUSDT[8], DOGE[180.75847034], ETH[.32723066], ETHW[.3270712], SOL[1.31281301], TRX[1], USD[28.05] | Yes | |
| 07588903 | | DOGE[.46917329], USD[0.00] | | |
| 07588910 | | CUSDT[1.09100153], DOGE[1964.51333015], SHIB[1120399.04504834], TRX[2], USD[0.05] | | |
| 07588911 | | CUSDT[1], USD[107.16], USDT[1] | | |
| 07588919 | | SHIB[3], USD[0.00] | Yes | |
| 07588929 | | CUSDT[1], USD[0.00] | | |
| 07588930 | | BRZ[1], CUSDT[13], DOGE[0], GRT[0], LINK[0], TRX[4], USD[0.00], USDT[1] | | |
| 07588933 | | SOL[0] | | |
| 07588934 | | BTC[.000077], LTC[.00264598], USDT[3.631369] | | |
| 07588937 | | ETH[.00392028], ETHW[.00392028], USD[0.02] | | |
| 07588941 | | DOGE[0], SOL[6.08649017], USD[0.00] | | |
| 07588945 | | LTC[.79092192] | | |
| 07588960 | | BAT[.00039591], DOGE[.70347634], TRX[3], USD[0.01], USDT[1] | | |
| 07588961 | | CUSDT[234.00209572], DOGE[23.32822013], TRX[40.28307724], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07588964 | | USD[0.02] | Yes | |
| 07588965 | | BRZ[1], DOGE[302.74460578], TRX[1], USD[0.00] | Yes | |
| 07588966 | | SOL[55.90258524], USD[0.00] | | |
| 07588970 | | BTC[0], DOGE[.834157], ETH[0], USD[0.00] | | |
| 07588978 | | CUSDT[4], DOGE[152.89083644], ETH[.00771766], ETHW[.00771766], LTC[.06095014], PAXG[.01059794], TRX[161.70126919], USD[0.00], USDT[19.88019953] | | |
| 07588980 | | CUSDT[3], DOGE[272.77767], LINK[2.63594336], USD[0.00] | Yes | |
| 07588981 | | DOGE[93.63754549], USD[0.00] | | |
| 07588991 | | BTC[.00001407] | | |
| 07588994 | | USD[0.01] | | |
| 07589001 | | DOGE[0], SHIB[1], USD[0.01] | | |
| 07589004 | | BTC[0], USD[0.99], USDT[.00564813] | | |
| 07589012 | | BRZ[1], CUSDT[7], DOGE[1], ETH[.00000064], ETHW[.00000064], USD[0.00], USDT[0] | Yes | |
| 07589013 | | ETH[.0009354], LTC[.00900781], USD[3.82] | | |
| 07589014 | | ETH[.00000458], ETHW[.50149255], NFT [494053852090903200/FTX - Off The Grid Miami #880][1], SHIB[1], USD[0.50] | Yes | |
| 07589019 | | ETH[0], SOL[0], USD[31.81], USDT[0.00000001] | | |
| 07589023 | | DOGE[0], SHIB[0], USD[0.38] | | |
| 07589028 | | BRZ[5], BTC[.25719678], CUSDT[2], DOGE[10.0223924], ETH[3.57696268], ETHW[2.66259482], LINK[4.50487242], SHIB[27], TRX[8], USD[0.35] | Yes | |
| 07589036 | | BTC[0], USD[0.00], USDT[0] | | |
| 07589037 | Contingent, Disputed | USD[0.00] | | |
| 07589039 | | CUSDT[4], USD[0.00] | Yes | |
| 07589048 | | USD[0.22] | | |
| 07589051 | | NFT [315291334712386512/2974 Floyd Norman - CLE 4-0015][1], NFT [330926018187037422/The 2974 Collection #0083][1], NFT [349946150716638399/2974 Gift- Seven 3-Pointer Game Holder #2][1], NFT [417358700097771145/Birthday Cake #0083][1], USD[1047.24] | | |
| 07589057 | | USDT[1.919187] | | |
| 07589061 | | ETH[.000905], ETHW[.000905], SOL[.085335], TRX[.000003] | | |
| 07589065 | | BTC[.00006725], NFT [349828930812827164/Vox Punks Club #2418][1], NFT [398934723283121631/Mountains][1], NFT [553041626739868908/Mountains #2][1], SOL[.0084595], USD[0.42], USDT[0] | | |
| 07589066 | | BTC[0], DOGE[0], USD[0.00] | | |
| 07589075 | | BRZ[1], BTC[.00169427], CUSDT[2], TRX[119.89694617], USD[0.00] | | |
| 07589080 | | USD[0.43] | | |
| 07589081 | | CUSDT[1], DOGE[1], SHIB[5387042.50174944], USD[0.00] | Yes | |
| 07589085 | | USD[0.00], USDT[0.00023857] | | |
| 07589087 | | BTC[.0354579], DOGE[196.803], ETH[.420579], ETHW[.420579], SOL[33.2667], USD[0.33] | | |
| 07589092 | | SOL[0], TRX[0], USD[0.00] | | |
| 07589096 | | EUR[0.00], NFT [415485473406872773/Blaise Flamed][1], NFT [423833793684454698/Basic Blaise][1], USD[3.85], USDT[0] | | |
| 07589101 | | CUSDT[5], DOGE[692.0459213], TRX[1], USD[200.00] | | |
| 07589110 | | CUSDT[6], ETH[.00025745], ETHW[.00025745], TRX[59.6110568], USD[1.71], USDT[0.02996831] | | |
| 07589122 | | SOL[1.2481] | | |
| 07589123 | | CUSDT[3], DOGE[122.92109515], USD[0.00] | | |
| 07589130 | | BTC[.0189], DOGE[200], ETHW[15.207976], GRT[2], SUSHI[9.4], TRX[22.976], USD[200.83] | | |
| 07589132 | | CUSDT[3], DOGE[230.69206303], TRX[1], USD[0.01] | | |
| 07589138 | | BTC[0], USD[0.00] | | |
| 07589139 | | ETH[.00079673], ETHW[.00079673], USD[1.10] | | |
| 07589140 | | USD[0.00] | Yes | |
| 07589142 | | BRZ[1], BTC[.01261546], CUSDT[298.3816215], DOGE[8297.80709685], SHIB[17], TRX[4], USD[2.20] | Yes | |
| 07589147 | | BCH[0], CUSDT[4], USD[53.33] | Yes | |
| 07589148 | | USD[0.00] | | |
| 07589150 | | TRX[0] | | |
| 07589151 | | SOL[201.3724], USD[1.11] | | |
| 07589153 | Contingent, Disputed | USD[0.00] | | |
| 07589168 | | BAT[1], BRZ[1], CUSDT[24], DOGE[3], ETH[.04843001], ETHW[.04843001], GRT[1], SHIB[1245128.67157786], TRX[9], USD[0.00] | | |
| 07589176 | | DOGE[20.27538555], USD[0.00] | | |
| 07589183 | | CUSDT[1], MATIC[9.46537801], USD[1.11] | Yes | |
| 07589184 | | DAI[.00000001], USD[0.00] | | |
| 07589189 | Contingent, Disputed | BRZ[.86129716], CUSDT[16], DOGE[.91190761], GRT[.16854591], LTC[.00716758], MATIC[38.27477884], SOL[.02690865], SUSHI[.40041251], TRX[1], USD[0.00] | Yes | |
| 07589194 | | BAT[1], BRZ[1], BTC[0], DOGE[1], ETH[0.00000452], ETHW[0.00000452], LTC[0], NFT [408436398595288302/Miami Ticket Stub #460][1], SHIB[4], SOL[0], TRX[1], USD[0.00] | Yes | |
| 07589204 | | BTC[0], SOL[1.03127388], USD[0.00], USDT[0.00000039] | | |
| 07589205 | | BRZ[2], CUSDT[3], DOGE[1], ETHW[.32345772], SHIB[2], TRX[2], USD[0.00] | Yes | |
| 07589208 | | CUSDT[1], SHIB[303883.63562432], USD[0.00] | | |
| 07589210 | | BAT[1], BRZ[1], CUSDT[3], DOGE[2.01243678], GRT[1], TRX[1], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07589219 | | BTC[0.00000130], USD[0.00] | | |
| 07589221 | | BRZ[3], CUSDT[522.43886154], DOGE[4], KSHIB[82.96254069], NFT (43103372127665831/ApexDucks #940)[1], SHIB[4666817.72450434], SOL[26.40617255], TRX[56.44713116], USD[0.00] | Yes | |
| 07589223 | | BTC[.00011289], ETH[.00294871], ETHW[.00294871], USD[0.00] | | |
| 07589226 | | CUSDT[1], DOGE[92.67534824], USD[0.00] | | |
| 07589230 | | USD[0.35] | | |
| 07589231 | | AVAX[45.5802], BTC[.0000078], SOL[30.41307], USD[11327.82] | | |
| 07589236 | | UNI[.01884309], USD[0.00] | | |
| 07589240 | | DOGE[.7], LTC[.0014811], USD[0.00] | | |
| 07589241 | | CUSDT[4], USD[0.00] | | |
| 07589243 | | USD[603.99] | | |
| 07589252 | | BTC[0], DOGE[0], SOL[0] | | |
| 07589253 | | CUSDT[2], DOGE[24139207], USD[0.00] | | |
| 07589254 | | CUSDT[5], DOGE[589.0179548], ETH[.21690583], ETHW[.21690583], LTC[1.49709481], TRX[2], USD[0.00] | | |
| 07589263 | | BTC[.0754046], DOGE[.9], ETH[.589152], ETHW[.589152], SOL[9.99], USD[3004.11] | | |
| 07589267 | | BTC[0], DAI[0], DOGE[0], ETH[0], SOL[0], USD[0.00], USDT[0] | | |
| 07589268 | | BAT[1], BRZ[1], CUSDT[9], USD[0.00] | | |
| 07589274 | | BRZ[1], CUSDT[6], DOGE[1], GRT[1], TRX[2], USD[0.01] | | |
| 07589275 | | USD[6.01] | | |
| 07589277 | | USD[0.00] | | |
| 07589280 | | CUSDT[1], USD[10.57] | Yes | |
| 07589283 | | TRX[2], USD[0.00] | | |
| 07589297 | | ETH[.002], ETHW[.002], SHIB[200000], USD[1.07] | | |
| 07589298 | | BTC[0], USD[17998.30] | | |
| 07589301 | | TRX[.000003], USD[4.15] | | |
| 07589302 | | DAI[.03468794], TRX[.000002], USD[0.01] | | |
| 07589305 | | CUSDT[2], DOGE[97.11667157], USD[0.01] | Yes | |
| 07589306 | | BRZ[1], CUSDT[5], DOGE[2], TRX[1], USD[0.07] | Yes | |
| 07589309 | | DOGE[1007.28890783], USD[570.00] | | |
| 07589310 | | CUSDT[3], DOGE[1], ETH[.02645365], ETHW[.02645365], TRX[1], USD[0.10] | | |
| 07589313 | | BCH[.04301797], BTC[.00262868], CUSDT[2], DOGE[1], ETH[.00696755], ETHW[.00696755], TRX[1], USD[0.00] | | |
| 07589318 | | SOL[0] | | |
| 07589320 | | CUSDT[1], DOGE[36.54223086], USD[0.00] | | |
| 07589322 | | BTC[.058], ETH[.239], ETHW[.239], MATIC[4002.61124869], USD[2025.80] | | |
| 07589326 | Contingent, Disputed | USD[1.42] | | |
| 07589332 | | BTC[0.00017431], LINK[0], USD[0.00], USDT[0.00000010] | | |
| 07589335 | | BTC[0], CUSDT[3], DOGE[1], ETH[0], TRX[0], USD[0.00], USDT[0.00035527] | | |
| 07589336 | | CUSDT[2], ETH[.01400976], ETHW[.01400976], USD[50.00] | | |
| 07589338 | | CUSDT[1], USD[0.00] | | |
| 07589347 | | USD[2.12], USDT[0.00001419] | | |
| 07589351 | | USD[32.93] | | |
| 07589352 | | CUSDT[1], DOGE[223.80160558], TRX[1], USD[0.00] | | |
| 07589358 | | USD[0.01] | | |
| 07589360 | | USD[0.08] | | |
| 07589374 | | DOGE[0], ETH[0], ETHW[0], SOL[0], USD[0.00], YFI[0] | Yes | |
| 07589376 | | CUSDT[1], DOGE[487.90111458], USD[11.09] | Yes | |
| 07589379 | | CUSDT[2], DOGE[1], USD[0.80] | | |
| 07589382 | | CUSDT[1], DOGE[208.92230707], USD[0.00] | | |
| 07589384 | | BTC[.000019], USD[3.92] | | |
| 07589385 | | BRZ[1], CUSDT[17], DOGE[2], TRX[3], USD[0.00] | | |
| 07589387 | | BRZ[1], CUSDT[1], USD[0.02] | | |
| 07589390 | | TRX[0] | | |
| 07589392 | | DOGE[98] | | |
| 07589401 | | BTC[.0173151], MATIC[500], USD[1.47] | | |
| 07589407 | | SOL[.04995], USD[1.48] | | |
| 07589414 | | BRZ[1], CUSDT[1], ETH[0.78685243], ETHW[0], SHIB[14], SOL[0], USD[0.00] | Yes | |
| 07589419 | | SOL[0.00528640], USD[0.00] | | |
| 07589420 | | CUSDT[3], ETH[.00000015], ETHW[.01610812], TRX[3], USD[0.00] | Yes | |
| 07589425 | | ETH[.023904], ETHW[.023904], USD[403.45] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07589428 | | BAT[1], CUSDT[1], DOGE[1], TRX[1], USD[0.01] | | |
| 07589430 | | SOL[.0924], USD[4.67] | | |
| 07589438 | | SOL[0], USD[0.00] | | |
| 07589439 | | BRZ[1], BTC[.001426142], CUSDT[266.13318222], DOGE[733.04655734], ETH[.02065749], ETHW[.02039757], GRT[1.4151566], TRX[482.28436145], USD[5.49] | Yes | |
| 07589441 | | BTC[.00005359], LINK[.0492], SOL[.04] | | |
| 07589442 | | BTC[0.00095117], CUSDT[1], ETH[0.00105168], ETHW[0.00105168], USD[0.00] | | |
| 07589445 | | USD[0.06] | | |
| 07589450 | | ETH[.02724923], ETHW[.02724923], SOL[1.25780192], USD[0.00] | | |
| 07589451 | | USD[500.00] | | |
| 07589452 | | CUSDT[3], USD[0.00] | | |
| 07589463 | | BRZ[1], CUSDT[4], DOGE[0], TRX[3], USD[0.00] | | |
| 07589464 | | CUSDT[756.85378399], USD[0.00], USDT[0] | Yes | |
| 07589465 | | BRZ[1], CUSDT[2], DOGE[348.14869054], NFT (511232790949914449/Entrance Voucher #1833)[1], USD[2.18] | Yes | |
| 07589470 | | SUSHI[.54761317], TRX[78.82002181], USD[0.00] | | |
| 07589471 | Contingent, Unliquidated | AAVE[.00567781], AVAX[.00277495], BAT[9.33349766], BRZ[6.11478206], BTC[.00010024], CUSDT[20], DOGE[17.32195614], ETH[.00057164], ETHW[.00057164], GRT[7.00039379], LINK[.00256947], LTC[.0001787], MATIC[.163616741, NEAR[.00248914], SHIB[18], SOL[.00035452], SUSHI[1.63966673], TRX[33.77861647], UNI[1.01774448], USD[2965.96], USDT[0.08469345] | Yes | |
| 07589475 | | BRZ[2], BTC[.00706323], DOGE[1381.14507945], ETH[.00610848], ETHW[.00610848], TRX[238.18686886], USD[124.94] | | |
| 07589476 | | BTC[0.00021341], CUSDT[1] | | |
| 07589488 | | CUSDT[1], DOGE[26.21215905], ETH[.00921378], ETHW[.00921378], TRX[80.88241419], USD[0.00] | | |
| 07589492 | | BRZ[1], CUSDT[2], DOGE[1], USD[0.80] | | |
| 07589499 | | USD[0.00] | | |
| 07589506 | | USD[0.02] | | |
| 07589507 | | BTC[0], USD[2.01] | | |
| 07589521 | | DOGE[11.27118277], USD[0.00] | | |
| 07589524 | | NFT (345032226670751850/@apatternseeker | Melch.xyz)[1], NFT (382552297734266397/SBF Hair & Signature #1 #129)[1], NFT (463865847682528190/SBF Hair & Signature #3 #116)[1], USD[5.00] | | |
| 07589530 | | AVAX[2.47209235], DOGE[1], USD[0.01] | | |
| 07589546 | | CUSDT[3], TRX[2], USD[4.79] | | |
| 07589547 | | USD[2.09] | | |
| 07589549 | | CUSDT[1], DOGE[187.35028838], USD[0.00] | | |
| 07589551 | | CUSDT[5], DOGE[98.23222391], ETH[.03202702], ETHW[.03202702], TRX[1], USD[1.00] | | |
| 07589552 | | BTC[.00622476], USD[26.00] | | |
| 07589554 | | BTC[0.00008541], USD[0.01] | | |
| 07589555 | | ETHW[.2125844], USD[5069.73] | | |
| 07589562 | | CUSDT[1], USD[0.12] | | |
| 07589563 | | CUSDT[1], USD[0.01] | | |
| 07589568 | | USD[0.90] | | |
| 07589569 | | CUSDT[1], DOGE[203.32700315], USD[0.00] | | |
| 07589570 | | DOGE[23.1960255], USD[0.00] | Yes | |
| 07589572 | | CUSDT[1], DOGE[522.92929017], USD[0.00] | | |
| 07589573 | | CUSDT[6], DOGE[1], GRT[1], MATIC[56.28340958], NFT (480491249427510118/Resilience #24)[1], NFT (547406946260212159/Serum Surfers X Crypto Bahamas #42)[1], SOL[11.3712849], USD[0.01] | | |
| 07589574 | | USD[5.00] | | |
| 07589578 | | BTC[0], ETH[0], USD[0.00], USDT[0] | | |
| 07589582 | | BTC[0], DOGE[0], ETH[0], USD[0.06], USDT[0], YFI[0] | Yes | |
| 07589584 | | BTC[.00168621], CUSDT[4547.56009339], DOGE[1], USD[5.32] | | |
| 07589588 | | BTC[.00227109], CUSDT[4], SHIB[1], USD[0.00] | | |
| 07589593 | | CUSDT[1], SHIB[6154539.82563883], USD[0.00] | Yes | |
| 07589599 | | CUSDT[1], TRX[1], USD[0.00] | | |
| 07589600 | | BTC[.00227777], CUSDT[3], DOGE[1], ETH[.0150411], ETHW[.01484958], LINK[1.33086912], SHIB[294621.24166633], USD[0.00] | Yes | |
| 07589605 | | DOGE[0], LTC[0], SOL[0], USD[0.00], USDT[0], YFI[0] | Yes | |
| 07589610 | | BRZ[1], SHIB[294970.26072045], USD[0.00] | Yes | |
| 07589615 | | CUSDT[1], SHIB[737368.60837596], USD[0.00] | Yes | |
| 07589624 | | USD[0.34] | | |
| 07589625 | Contingent, Disputed | DOGE[0], GRT[0], PAXG[0], USD[2.20], USDT[0] | | |
| 07589628 | | BTC[.1590839], ETH[1.82742981], ETHW[1.82742981], NFT (314876569128660408/Entrance Voucher #3578)[1], SOL[49.70505], USD[11.65] | | |
| 07589631 | | CUSDT[1], DOGE[25.53446899], USD[0.00] | | |
| 07589633 | | SOL[68.20884612], USD[0.39] | | |
| 07589634 | | CUSDT[2], ETH[.00029522], ETHW[.00029522], USD[0.00] | | |
| 07589648 | | DAI[.06579451], USD[7894.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07589649 | | BRZ[1], BTC[.00321517], CUSDT[4], DOGE[1468.39896052], GRT[1], SHIB[538084.17654334], TRX[460.06383189], USD[0.00] | Yes | |
| 07589650 | | CUSDT[5], USD[0.00] | | |
| 07589653 | | CUSDT[1], DOGE[40.99204688], USD[0.00] | | |
| 07589656 | | DOGE[418.44371199], SHIB[1], USD[0.00] | | |
| 07589657 | | CUSDT[2], DOGE[232.82238897], USD[0.01] | | |
| 07589659 | | BRZ[1], CUSDT[2], USD[0.00] | | |
| 07589664 | | CUSDT[1], DOGE[1271.58274614], TRX[1], USD[0.00] | | |
| 07589670 | | CUSDT[5], SOL[.52195967], TRX[1285.43167349], USD[0.00] | | |
| 07589673 | | NFT (389612579192847341/Coachella x FTX Weekend 1 #31135)[1], SOL[0], USDT[0] | | |
| 07589676 | | USD[0.01] | | |
| 07589692 | | BTC[.0033099], DOGE[380.6701616], SHIB[18682971.54972875], SUSHI[8.991], USD[234.91] | | |
| 07589694 | | BTC[.00041273], CUSDT[1], USD[0.00] | Yes | |
| 07589702 | | BRZ[1] | | |
| 07589704 | | TRX[1], USD[0.00], USDT[99.34145259] | | |
| 07589711 | | BTC[0], SOL[27.99636203], USD[0.00], USDT[0] | | |
| 07589714 | | BF_POINT[300], LINK[.00347281], MATIC[.00000001], SHIB[13457881.92249103], SUSHI[0], TRX[.000009], USD[0.01], USDT[0] | Yes | |
| 07589716 | | BRZ[1], CUSDT[3], DOGE[4112.36088132], NFT (376819956096627493/Leg day )[1], SHIB[1], USD[15.48] | Yes | |
| 07589718 | | BCH[0], BTC[0.00051339], CUSDT[3], DOGE[135.04644545], GRT[1], LINK[6.12153035], TRX[1], USD[0.00] | | |
| 07589722 | | TRX[.000008], USD[0.00], USDT[0.00000001] | | |
| 07589733 | | DOGE[51.48049098], USD[0.00] | | |
| 07589739 | | BTC[.0246994], ETH[.059844], ETHW[.059844], SOL[.00033], USD[241.14] | | |
| 07589741 | | CUSDT[3], DOGE[1661.0608382], MATIC[18.47558553], TRX[1], USD[0.00] | | |
| 07589744 | | CUSDT[1], USD[0.01] | | |
| 07589752 | | AVAX[0], BTC[0], USD[7.38], USDT[0] | | |
| 07589753 | | LINK[37.94482664], USD[0.24] | | |
| 07589758 | | USD[255.23] | | |
| 07589760 | | BRZ[1.00000272], CUSDT[20], ETH[.01620365], ETHW[.01620365], TRX[.00001281], USD[0.00] | | |
| 07589762 | | SUSHI[60.939], USDT[1501.7106] | | |
| 07589763 | | SOL[0], USDT[0] | | |
| 07589766 | | USD[39.84] | | |
| 07589770 | | CUSDT[1], DOGE[201.49392541], USD[0.00] | Yes | |
| 07589774 | | BAT[5], BRZ[5], CUSDT[3], DOGE[1], GRT[2], SUSHI[580.97675751], USD[0.00], USDT[1] | | |
| 07589775 | | BTC[.00517077], CUSDT[5], DOGE[3], MATIC[44.80234442], SHIB[1], SOL[25.08101689], TRX[4], USD[0.00] | Yes | |
| 07589779 | | TRX[1], USD[0.00] | Yes | |
| 07589782 | | BRZ[1], CUSDT[3], DOGE[1], TRX[0], USD[0.65], USDT[0] | | |
| 07589786 | | SOL[0], USD[0.80] | | |
| 07589788 | | BRZ[2], CUSDT[2], DOGE[1], MATIC[428.37188126], SHIB[330085.43854996], SOL[15.84937582], TRX[4171.51778991], USD[0.00] | Yes | |
| 07589797 | | CUSDT[2], SOL[8.90234924], USD[53.39] | Yes | |
| 07589801 | | BTC[.00009884], CUSDT[1], DOGE[94.87432198], USD[0.01] | | |
| 07589806 | | BRZ[3], CUSDT[3], TRX[2], USD[106.00], USDT[0.00003438] | Yes | |
| 07589809 | | NFT (564937122429023411/Entrance Voucher #4200)[1] | | |
| 07589815 | | ETH[0], USD[0.00], USDT[0] | | |
| 07589816 | | BAT[1], BRZ[1], CUSDT[1], DOGE[2], ETH[0], SOL[1], TRX[4], USD[0.00], USDT[1] | | |
| 07589819 | | USD[0.00] | Yes | |
| 07589826 | | CUSDT[8], SOL[.00065948], TRX[1], USD[0.01] | | |
| 07589828 | | CUSDT[3], DOGE[.00009752], TRX[1], USD[0.00] | Yes | |
| 07589831 | | TRX[.000007], USD[0.00], USDT[0] | | |
| 07589832 | | BF_POINT[100], CUSDT[3], DOGE[2266.24478976], USD[0.00] | Yes | |
| 07589833 | | BAT[1102.6154013], BRZ[1], BTC[.19384827], DOGE[4], ETH[3.51141458], ETHW[3.50996144], LINK[59.35383231], MKR[.10200772], NFT (349127780405984672/Founding Frens Investor #787)[1], NFT (545512804176851314/Founding Frens Investor #36)[1], SHIB[9730646.92615669], SUSHI[85.03485526], TRX[3], UNI[67.5555544], USD[0.00] | Yes | |
| 07589842 | | TRX[2994.972], USD[0.11] | | |
| 07589848 | | BRZ[1], CUSDT[6], TRX[2], USD[0.00] | | |
| 07589849 | | BAT[1], BRZ[2], CUSDT[4], DOGE[8863.76454618], SHIB[6653785.92064068], USD[100.00] | | |
| 07589850 | | AAVE[0], BTC[0], ETH[0], LINK[0], MATIC[0], MKR[0], TRX[0], UNI[0], USD[0.00], YFI[0] | | |
| 07589852 | | DOGE[0], ETH[0], MATIC[0], SOL[0], USD[2.17] | | |
| 07589860 | | CUSDT[1], ETH[1.09436365], ETHW[1.09390411], USD[0.00] | Yes | |
| 07589862 | | SOL[0], USD[0.00] | | |
| 07589868 | | SOL[40.95966316] | | |
| 07589872 | | USDT[.156631] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07589873 | | BTC[.00239036], CUSDT[2], DOGE[0], MATIC[30.39338787], USD[0.00] | Yes | |
| 07589875 | | BAT[5.53214927], CUSDT[1], DOGE[25.17729349], TRX[54.06198509], USD[0.00] | | |
| 07589876 | | CUSDT[1], DOGE[161.87772201], USD[50.01] | | |
| 07589880 | | SOL[0], USDT[1] | | |
| 07589881 | | CUSDT[1], DOGE[63.23859997], USD[0.00] | | |
| 07589884 | | BTC[0], SOL[0.00236547], USDT[.003388] | | |
| 07589885 | | CUSDT[1], DOGE[48.91897514], USD[0.00] | | |
| 07589887 | | BTC[.00105077], CUSDT[2], DOGE[96.75979093], SHIB[330163.76122556], SOL[1.11031122], TRX[1], USD[0.00] | | |
| 07589892 | | CUSDT[1], USD[0.01] | | |
| 07589900 | | BTC[.02021459] | | |
| 07589903 | | SOL[0] | | |
| 07589911 | | USD[3.76] | | |
| 07589925 | | SOL[6.8724], USD[1.80] | | |
| 07589926 | | CUSDT[2], DOGE[497.70649824], USD[0.00] | | |
| 07589929 | | DOGE[1], SOL[3.52242001], USD[0.00] | | |
| 07589933 | | CUSDT[94.99574637], DOGE[90.14457308], USD[0.98] | | |
| 07589942 | | NFT (330407257787278568/Helios 3D)[1], NFT (374222935610990677/MagicEden Vaults)[1], NFT (406647541897248097/Quantum Trader #3987)[1], NFT (407399668757651965/MagicEden Vaults)[1], NFT (481121519974529271/MagicEden Vaults)[1], NFT (483129320369857856/MagicEden Vaults)[1], NFT (563252167175902894/MagicEden Vaults)[1], USD[0.00] | | |
| 07589947 | | USD[0.13] | | |
| 07589950 | | ETH[.00023448], ETHW[.00023448], USD[0.00] | | |
| 07589957 | | USD[0.23] | | |
| 07589958 | | CUSDT[3], DOGE[199.94050922], ETH[.01288561], ETHW[.01272145], GRT[24.56747483], TRX[1], USD[0.00] | | |
| 07589960 | | USD[0.00], USDT[1502.15559327] | | |
| 07589966 | | BRZ[1], CUSDT[5], DOGE[3.29697117], TRX[1], USD[0.00] | Yes | |
| 07589971 | | BTC[.00353232], CUSDT[1], DOGE[2620.13898997], SHIB[4286136.43518757], USD[0.01] | Yes | |
| 07589973 | | CUSDT[1], SOL[.81602188], USD[0.01], USDT[0.00000019] | | |
| 07589974 | | USD[0.67] | | |
| 07589978 | | SOL[0] | | |
| 07589997 | | USD[34.62] | | |
| 07590002 | | DOGE[.45355], TRX[.000004] | | |
| 07590005 | | BRZ[1], ETHW[.56089663], TRX[1], USD[0.00] | | |
| 07590008 | | BF_POINT[400], USD[112.32] | | |
| 07590011 | | CUSDT[4], DOGE[675.11132702], USD[0.00] | Yes | |
| 07590013 | | USDT[.073011] | | |
| 07590016 | | BRZ[1], CUSDT[1], SHIB[2], USD[0.01] | | |
| 07590017 | | USD[1.76] | | |
| 07590021 | | BAT[1], BRZ[3], CUSDT[22], DOGE[9.11148206], ETH[1.73407492], ETHW[1.73334666], LTC[7.9980719], MATIC[1701.74180574], SHIB[16930774.49740734], TRX[2609.72657685], USD[252.87], USDT[1.06939765] | Yes | |
| 07590030 | | CUSDT[1], DOGE[234.15226448], USD[0.00] | | |
| 07590033 | | USD[0.00] | | |
| 07590036 | | BRZ[1], BTC[.00870002], CUSDT[5], DOGE[881.89983028], TRX[1], USD[0.01] | | |
| 07590038 | | CUSDT[937.78677911], SUSHI[1.08682397], TRX[39.061969], USD[55.00] | | |
| 07590056 | | BTC[.00003466] | | |
| 07590060 | | BRZ[1], BTC[.00080158], CUSDT[3], DOGE[47.81365831], ETH[.02274435], ETHW[.02274435], USD[0.00] | | |
| 07590062 | | DOGE[0], ETH[.00000051], ETHW[.00000051], TRX[1] | | |
| 07590064 | | CUSDT[1], USD[0.00] | | |
| 07590073 | | SHIB[1], USD[0.00] | | |
| 07590076 | | USD[0.00] | | |
| 07590080 | | CUSDT[3], DOGE[1293.03748014], TRX[1], USD[0.00] | Yes | |
| 07590084 | | CUSDT[1], DOGE[28.70821422], USD[0.00] | | |
| 07590098 | | SOL[.004989] | | |
| 07590107 | | BRZ[1], SOL[116.41076911], TRX[1], USD[0.00] | | |
| 07590110 | | BF_POINT[300], NFT (498456134568545954/Entrance Voucher #3239)[1], USD[0.00] | Yes | |
| 07590117 | | SOL[0], USD[0.01] | | |
| 07590122 | | DOGE[84.47887297] | | |
| 07590127 | | SOL[0] | | |
| 07590134 | | USD[0.00] | Yes | |
| 07590139 | | USD[334.28] | Yes | |
| 07590142 | | BRZ[251.11648634], CUSDT[1143.25701154], DOGE[5.00009132], KSHIB[1675.10435479], SHIB[1669282.22622034], TRX[492.94782477], USD[1.08], USDT[.00053495] | Yes | |
| 07590145 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07590147 | | BAT[1], BTC[.00265653], CUSDT[1], DOGE[2], ETH[.08135613], ETHW[.08135613], SHIB[8944551.31074723], TRX[1], USD[0.03] | | |
| 07590148 | | USD[3634.88] | Yes | |
| 07590156 | | USD[1.31] | | |
| 07590159 | | CUSDT[1], DOGE[1], TRX[1], USD[0.00] | Yes | |
| 07590162 | | BTC[.00989015], SOL[5.07646392], USD[0.00], USDT[0.00000189] | | |
| 07590172 | | BTC[.00022056], DOGE[.424], USD[2.74], USDT[0] | | |
| 07590174 | | BRZ[1], CUSDT[7], KSHIB[1571.93611965], SHIB[1576812.35278722], TRX[75.63410629], USD[0.00] | | |
| 07590175 | | TRX[28.37568], USD[0.00] | | |
| 07590180 | | CUSDT[1], DOGE[516.04577243], USD[0.00] | | |
| 07590183 | | USD[0.00], USDT[0] | | |
| 07590186 | | CUSDT[3], DOGE[382.90435721], TRX[198.65966216], USD[0.00] | | |
| 07590190 | | USD[0.00] | | |
| 07590192 | | DOGE[0], TRX[0] | | |
| 07590199 | | USD[0.00], USDT[0.00000006] | | |
| 07590215 | | BF_POINT[200], DOGE[1], USD[0.00] | | |
| 07590217 | | USD[80.00] | | |
| 07590227 | | CUSDT[2], USD[0.00] | | |
| 07590235 | | SOL[8.73197946], USD[0.40] | | |
| 07590238 | | BTC[.00007973], CUSDT[7], ETH[.01967433], ETHW[.01967433], USD[95.16] | | |
| 07590240 | | CUSDT[1], DOGE[50.97973881], USD[0.00] | | |
| 07590241 | | BTC[0.00002600], DOGE[9.96485], SOL[0] | | |
| 07590244 | | CUSDT[1], DOGE[363.04569489], USD[100.00] | | |
| 07590247 | | BRZ[1], CUSDT[2], DOGE[1], ETH[0.00404702], ETHW[0.00399230], GRT[2], SHIB[1], TRX[2], USD[0.00] | Yes | |
| 07590251 | | CUSDT[1], USD[0.00] | | |
| 07590253 | | BTC[0.00165210], CUSDT[4], ETH[.00017729], ETHW[.00017729], LINK[.04295661], USD[0.00] | | |
| 07590256 | | ALGO[673.52628614], CUSDT[15], DOGE[1761.4545919], ETHW[.11040207], GRT[1], KSHIB[664.97001783], LINK[63.81734920], MATIC[298.31101632], SHIB[1283203.93564721], TRX[8], USD[0.00] | Yes | |
| 07590270 | | DOGE[191.35227774], TRX[1], USD[0.00] | | |
| 07590277 | | CUSDT[2], USD[0.01] | | |
| 07590278 | | CUSDT[11], DOGE[453.20636924], TRX[46.95314196], USD[0.00] | Yes | |
| 07590279 | | DOGE[.00000004], USD[0.00] | | |
| 07590289 | | BRZ[1], DOGE[10.63253722], MATIC[0], SOL[0], USD[0.01], USDT[0] | | |
| 07590296 | | DOGE[121.67343378], USD[0.00] | | |
| 07590297 | | DOGE[5747.50736632], GRT[1], KSHIB[2228.18942592], SHIB[2439657.65316174], TRX[1], USD[0.00], USDT[0] | | |
| 07590298 | | USD[0.01] | | |
| 07590306 | | AAVE[1.52939554], AVAX[11.36942471], BAT[2.01182888], BTC[.00000003], CUSDT[1], DOGE[357.91371836], ETH[.6470008], ETHW[0.64672892], MATIC[1.3275475], SHIB[128.75652088], SOL[12.39038618], TRX[1], USD[0.00] | Yes | |
| 07590319 | | BAT[1], BRZ[1], CUSDT[17], GRT[1], TRX[1], USD[0.00] | | |
| 07590329 | | BCH[.01684564], USD[0.00] | | |
| 07590335 | | CUSDT[2], DOGE[811.01317784], USD[0.00] | | |
| 07590336 | | AVAX[12.8], BTC[0.00009881], SOL[.00000001], USD[3.50], USDT[0.00018052] | | |
| 07590338 | | CUSDT[5], DOGE[2110.69204144], TRX[1], USD[0.00] | | |
| 07590341 | | ETHW[0], USD[0.00] | | |
| 07590342 | | LINK[4.07466977] | | |
| 07590349 | | BTC[.00037], SOL[4.00751761] | | |
| 07590352 | | NFT[343087536274292617/Birthday Cake #2703][1], NFT[458972598881257240/2974 Floyd Norman - CLE 4-0113][1], NFT[476735718579503462/The 2974 Collection #2703][1], USD[7.83] | | |
| 07590353 | | ETH[0.00238002], ETHW[0.00235266], SHIB[89916.50862802], SOL[0.19675636], UNI[0.65552916], USD[0.00] | Yes | |
| 07590357 | | BTC[0] | | |
| 07590358 | | USD[100.00] | | |
| 07590364 | | CUSDT[1], DOGE[21.18815103], USD[0.00] | Yes | |
| 07590365 | | DOGE[0], USD[0.00] | | |
| 07590367 | | BRZ[1], CUSDT[8], DOGE[0.06413056], GRT[1.00298163], PAXG[0.26322664], SHIB[1], SOL[0], SUSHI[0], TRX[2], USD[0.00], USDT[1.08556437] | Yes | |
| 07590372 | | DOGE[.09368077], TRX[0] | | |
| 07590374 | | USD[0.00], USDT[0] | | |
| 07590376 | | BTC[.00024401], USD[0.00] | | |
| 07590377 | | SOL[.02146741], USD[0.00], USDT[0.00000033] | | |
| 07590380 | | CUSDT[3], DOGE[1298.85069555], USD[150.00] | | |
| 07590386 | | BTC[0], DOGE[0], ETH[0], USD[0.44] | Yes | |
| 07590388 | | BRZ[1], BTC[.00086543], CUSDT[58.69442925], DOGE[2029.7718878], ETH[.04206251], ETHW[.04154267], SHIB[4350977.36688963], TRX[191.82346546], USD[0.01], YFI[.00086291] | Yes | |
| 07590389 | | USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07590390 | | AUD[17.03], BAT[2.67548779], BRZ[145.1865008], BTC[.00012274], CAD[13.31], CUSDT[12], DAI[23.15260002], DOGE[879.34948602], ETH[.00252996], ETHW[.0025026], EUR[9.09], GBP[11.67], GRT[16.05376235], MATIC[112.04099536], SGD[13.93], SHIB[230941.73288272], TRX[438.06536521], USD[0.00], USDT[15.45666903], ZAR[75.21] | Yes | |
| 07590391 | | CUSDT[2], TRX[125.61951396], USD[0.03] | | |
| 07590392 | | USD[2.52], USDT[0] | | |
| 07590397 | | BTC[.00116814], CUSDT[2], DOGE[42.37978578], USD[0.00] | | |
| 07590400 | | CUSDT[7], ETHW[.05268105], LINK[6.82823754], MATIC[80.56931816], SHIB[1], TRX[1], USD[0.00] | Yes | |
| 07590404 | | USD[0.06] | | |
| 07590407 | | CUSDT[1], DOGE[203.63471443], TRX[2611.37127588], USD[0.00] | Yes | |
| 07590409 | | USD[0.38] | | |
| 07590414 | | BAT[1.01322818], BTC[0], CUSDT[1], DOGE[1], TRX[3], USD[0.40] | Yes | |
| 07590415 | | ETHW[.01106332], SHIB[9], SOL[.00000001], USD[223.50] | Yes | |
| 07590419 | | CUSDT[1], DOGE[1], ETH[1.47927828], ETHW[1.47927828], TRX[3], USD[0.02] | | |
| 07590420 | | USD[1.02] | | |
| 07590425 | | BF_POINT[200] | | |
| 07590429 | | CUSDT[1], DOGE[99.549465], USD[0.00] | | |
| 07590433 | | CUSDT[3], DOGE[225.33248016], TRX[40.10289512], USD[0.00] | | |
| 07590436 | | CUSDT[1], DOGE[201.45580425], USD[0.00] | | |
| 07590438 | | CUSDT[2], SOL[.43021082], TRX[157.53897652], USD[0.01], USDT[9.94606141] | | |
| 07590442 | | TRX[.000006], USD[2.88] | | |
| 07590449 | | CUSDT[1], USD[0.00], USDT[1] | | |
| 07590453 | | AVAX[0.03060092], BCH[0.00396346], BTC[0.27716969], DOGE[10.77730629], ETH[0.22185711], ETHW[0.17080091], GRT[1.94748950], LINK[0.15818691], LTC[0.01526409], MATIC[1.81061187], SOL[-0.00000798], SUSHI[0.83753576], TRX[101.82460732], UNI[0.04646484], USD[150049.79], USDT[137642.91595232], YFI[0.00003232] | | |
| 07590459 | | BTC[0], ETH[0], SOL[0], SUSHI[0], USD[0.00] | | |
| 07590461 | | USD[0.01] | | |
| 07590463 | | DOGE[99.45929885], USD[0.00] | | |
| 07590464 | | BTC[0], ETH[0], EUR[0.00], USD[0.00] | | |
| 07590467 | | CUSDT[1], DOGE[1], TRX[942.92047311], USD[0.00] | | |
| 07590468 | | CUSDT[11], TRX[1], USD[0.00] | | |
| 07590482 | | BTC[.00868652], ETH[.09348345], ETHW[.09243985], SOL[1.88059202], USD[48.70] | Yes | |
| 07590484 | | ETHW[1.2870904], USD[482.78] | | |
| 07590495 | | CUSDT[1], DOGE[.02125729], SHIB[1], TRX[2], USD[196.02] | Yes | |
| 07590496 | | DOGE[229.09686824], TRX[2], USD[0.00] | Yes | |
| 07590504 | | DOGE[344.82344421], NFT (444404703906199025/Palm tree summer )[1], SHIB[7692308.24640934], SOL[3.32969732], TRX[2], USD[0.00] | Yes | |
| 07590506 | | NFT (522292912508402551/FTX - Off The Grid Miami #1462)[1], NFT (561744555357440976/Australia Ticket Stub #723)[1] | | |
| 07590520 | | BRZ[1], CUSDT[2], DOGE[1], SOL[10.03942306], USD[0.00] | Yes | |
| 07590521 | | BTC[.0022357], CUSDT[5], DOGE[302.01450777], ETH[.00478282], ETHW[.00478282], TRX[160.00162245], USD[6.25] | | |
| 07590522 | | BRZ[1], CUSDT[4], DOGE[0], TRX[1], USD[0.17] | | |
| 07590528 | | CUSDT[3], MATIC[22.63812464], USD[0.00] | | |
| 07590540 | | BTC[.00158882], CUSDT[2], DOGE[106.23939879], SHIB[2.45483987], USD[0.00] | Yes | |
| 07590546 | | BTC[0], LINK[0], MATIC[0], SOL[0], USD[2.86], USDT[0] | | |
| 07590547 | | CUSDT[1], ETH[.02020355], ETHW[.02020355], USD[0.00] | | |
| 07590550 | | DOGE[1], USD[0.00], USDT[1] | | |
| 07590554 | | SOL[.00155], USD[0.09], USDT[.0096344] | | |
| 07590561 | | ETH[.261463], ETHW[.261463], USD[912.70], WBTC[.0056] | | |
| 07590574 | | BTC[.00107825], SOL[3.486] | | |
| 07590575 | | BRZ[1], CUSDT[20], ETH[.00000001], ETHW[2.23112261], GRT[1.00492641], KSHIB[2.88276402], TRX[4], USD[0.00] | Yes | |
| 07590577 | | CUSDT[1], ETH[.02598344], ETHW[.02598344], USD[100.00] | | |
| 07590578 | | CUSDT[1], USD[0.00] | | |
| 07590580 | | CUSDT[13], DOGE[1], USD[0.01], USDT[0.00000001] | | |
| 07590600 | | BAT[1], BTC[.04579607], DOGE[14023.33519642], USD[0.01], USDT[1] | | |
| 07590602 | | DOGE[612.6094631], TRX[1], USD[0.00] | | |
| 07590603 | | BRZ[0], CUSDT[1], DOGE[0], LINK[0], USD[0.00] | | |
| 07590607 | | CUSDT[1], DOGE[209.58285759], USD[0.00] | | |
| 07590624 | | USD[0.01] | | |
| 07590626 | | USD[50.00] | | |
| 07590628 | | BTC[0], DOGE[0], USD[2.53] | | |
| 07590635 | | BRZ[3], CUSDT[15], DOGE[5], SHIB[5], SOL[0.00000001], TRX[5], USD[0.00] | Yes | |
| 07590639 | | USD[0.00] | | |
| 07590641 | | BRZ[2], BTC[.01421988], CUSDT[7], DOGE[2682.63652175], ETH[.23555831], ETHW[.23555831], MATIC[174.550824], TRX[2], USD[0.00] | | |
| 07590650 | | CUSDT[2], SOL[2.91485402], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07590654 | | DOGE[205.41871986], TRX[1], USD[0.00] | | |
| 07590657 | | USD[0.01] | | |
| 07590664 | | BRZ[2], CUSDT[4], DOGE[449.23781467], ETH[.0795703], ETHW[.07858572], LINK[19.63156008], TRX[1760.45307199], USD[219.19] | Yes | |
| 07590668 | | CUSDT[1], DOGE[1.0000069], USD[89.45] | | |
| 07590669 | | CUSDT[1], DOGE[118.73102374], USD[0.00] | | |
| 07590675 | | CUSDT[1], DOGE[188.33460716], NFT (51850742287011585B/Bahrain Ticket Stub #2168)[1], USD[0.00] | | |
| 07590677 | | USD[0.00] | | |
| 07590678 | | USD[40.00] | | |
| 07590684 | | CUSDT[1], DOGE[274.45358829], USD[100.00] | | |
| 07590698 | | CUSDT[2], DOGE[81.72157956], USD[0.00] | | |
| 07590705 | | SOL[.00000156], USD[0.00] | | |
| 07590714 | | DOGE[2661.59036942], TRX[2], USD[0.00] | | |
| 07590730 | | BRZ[1], BTC[0], CUSDT[3], DOGE[1], LINK[0], TRX[5], USD[0.00], USDT[0.00000001] | Yes | |
| 07590732 | | DOGE[1152.846], SOL[14.97], SUSHI[36.963], UNI[24.3756], USD[365.84] | | |
| 07590735 | | BTC[0.00007688], DOGE[.0001945], USD[0.00] | Yes | |
| 07590736 | | CUSDT[3], SHIB[1710974.94849726], USD[0.00] | | |
| 07590739 | | SOL[23.658], USD[0.00], USDT[.16767905] | | |
| 07590743 | | CUSDT[1], TRX[1], USD[0.10] | | |
| 07590748 | | DOGE[0] | | |
| 07590750 | | BCH[.0089232], BTC[.0026897], CUSDT[4], DOGE[114.27694609], ETH[.02264442], ETHW[.02264442], SOL[.97380014], SUSHI[2.50545965], TRX[2], USD[15.75] | | |
| 07590759 | | BRZ[.98838573], BTC[.00026209], CUSDT[8.98895392], DOGE[85.35471282], ETH[.00320721], ETHW[.00316617], MATIC[.22594568], SHIB[336347.1405656], TRX[4.03941303], USD[0.00] | Yes | |
| 07590768 | Contingent, Disputed | AAVE[.00912], BTC[0.00000825], DOGE[.4], ETH[.00009715], ETHW[0.00042154], NFT (48004917118676765B/Coachella x FTX Weekend 1 #23937)[1], SUSHI[.4728], UNI[.0808], USD[0.00] | | |
| 07590774 | | BRZ[2], CUSDT[5], USD[0.00] | | |
| 07590778 | | BRZ[1], CUSDT[5], USD[0.01] | | |
| 07590786 | | BRZ[1], BTC[.01321113], CUSDT[14], DOGE[2], ETH[.31142289], ETHW[.31123829], SHIB[2], TRX[3], USD[319.73] | Yes | |
| 07590787 | | BTC[0.00073138], CUSDT[4], SHIB[1348377.95977505], TRX[1], USD[0.00] | Yes | |
| 07590797 | | BTC[.0066416], CUSDT[4], DOGE[223.80352053], ETH[.05957637], ETHW[.05883765], LINK[1.95331866], LTC[.8737265], MATIC[1.54244856], SOL[3.83924252], TRX[2], USD[0.00] | Yes | |
| 07590812 | | CUSDT[1], USD[115.88] | | |
| 07590815 | | BTC[.0058], ETH[.051948], ETHW[.051948], LINK[24.7692], SOL[55.68865], UNI[3.5856], USD[0.91] | | |
| 07590823 | | ETH[.00053776], ETHW[.00053776], USD[242.17] | | |
| 07590825 | | BRZ[1], BTC[0], CUSDT[1], DOGE[0.00647911] | | |
| 07590828 | | CUSDT[1], DOGE[74.06459107], USD[0.00] | Yes | |
| 07590831 | | CUSDT[1], SOL[.73594952], TRX[1], USD[0.00] | Yes | |
| 07590839 | | BTC[0], USD[0.00], USDT[0] | | |
| 07590840 | | CUSDT[2], DOGE[194.55099016], SHIB[201748.48688634], USD[0.00] | | |
| 07590843 | | BTC[.00008728], TRX[.58], USD[0.90] | | |
| 07590844 | | ETH[0.00000747], ETHW[0.00000747], GRT[0], SOL[0], USD[0.00], USDT[0.00000066] | Yes | |
| 07590845 | | USD[0.30] | | |
| 07590847 | | BRZ[1], CUSDT[3], USD[3.75] | | |
| 07590853 | | BTC[.001], DOGE[45.82313142], USD[0.00] | | |
| 07590855 | | SOL[2.19750434], USD[0.00] | | |
| 07590860 | | BTC[0], TRX[.000002], USD[250.00] | | |
| 07590861 | | BTC[0.00000002], ETH[0], ETHW[1.07224248], SOL[.00000193], USD[0.01] | | |
| 07590868 | | USD[0.65], USDT[.0081127] | | |
| 07590871 | | ETH[.466], ETHW[.466] | | |
| 07590879 | | BCH[.47535994], BRZ[1], BTC[.01845105], CUSDT[15], DOGE[424.05746873], ETH[.14031192], ETHW[.13932729], LINK[4.42485927], MATIC[33.48545663], NFT (421732347345445713/Entrance Voucher #25179)[1], SHIB[976702.98608484], SOL[5.09725132], TRX[3], USD[9.63] | Yes | |
| 07590892 | | DAI[4.00626042], PAXG[.00265789], TRX[.00230661], USD[1.31] | | |
| 07590893 | | BTC[0], ETHW[.519], USD[0.01] | | |
| 07590894 | | SOL[.00076723], USD[0.00] | | |
| 07590900 | | BTC[0.00096235], CUSDT[8], DOGE[6.01004485], ETH[.00000012], ETHW[.00000012], SHIB[2], TRX[4], USD[0.97] | Yes | |
| 07590904 | | SHIB[4536.7941078], USD[0.00] | | |
| 07590907 | | CUSDT[1], DOGE[50.47638094], USD[0.00] | | |
| 07590911 | | AAVE[.00793], SHIB[.99999999], YFI[.000704] | | |
| 07590912 | | BAT[0], DOGE[0], MATIC[0], SHIB[0], SOL[0], TRX[0], USD[0.00], USDT[0.00180735] | Yes | |
| 07590913 | | BF_POINT[200], BTC[0], ETH[0], NFT (450210489424178219/Entrance Voucher #3436)[1], SOL[0.62790519], USD[-0.84], USDT[0] | | |
| 07590920 | | CUSDT[2], USD[0.01] | | |
| 07590932 | | AAVE[0.00666809], AVAX[.085], BTC[.00004818], ETH[0.03392641], ETHW[4.08892641], LINK[0.00338429], MATIC[0.04763293], SOL[0.00917535], SUSHI[.4564], TRX[1.30701796], UNI[.01382], USD[-0.66], USDT[8.41445], WBTC[-0.00001232] | | |
| 07590935 | | TRX[0], USD[0.00], USDT[0.00000008] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07590936 | | CUSDT[1], DOGE[32.07816705], TRX[122.07236889], USD[0.00] | | |
| 07590942 | | BTC[0], CUSDT[4], USD[0.00] | | |
| 07590943 | | CUSDT[3], TRX[.00004901], USD[0.00] | | |
| 07590946 | | USDT[0.00017705] | | |
| 07590952 | | ETH[0] | | |
| 07590956 | | BCH[.0009702], BTC[0.00001944] | | |
| 07590976 | | BTC[.00001513] | | |
| 07590981 | | DOGE[.00067062], TRX[.00656999], USD[0.01] | | |
| 07590982 | | CUSDT[2], DOGE[376.88042349], USD[0.00] | Yes | |
| 07590987 | | BCH[.02852208], BTC[.00567843], CUSDT[25], DOGE[528.2001372], ETH[.08410822], ETHW[.08410822], LINK[.79360458], LTC[.11194542], SOL[.77221557], SUSHI[2.14868955], TRX[1], UNI[.92478374], USD[0.00] | | |
| 07590988 | | BTC[0], DOGE[0], ETH[0], ETHW[0], LINK[0], USD[0.00], USDT[0] | | |
| 07591001 | | DOGE[195.11699048], TRX[1], USD[0.00] | | |
| 07591008 | | BRZ[1], LINK[4.70445201], TRX[1003.14881826], USD[0.00] | | |
| 07591009 | | BTC[.08374364], ETH[1.45473639], SHIB[1], SOL[11.65483941], USD[7.65] | Yes | |
| 07591011 | | BTC[0], CUSDT[0], DOGE[19.34711841] | | |
| 07591017 | | ETH[0], MATIC[0], SOL[0], SUSHI[.4698], USD[0.01], USDT[0] | | |
| 07591018 | | CUSDT[1], TRX[1], USD[0.00] | | |
| 07591019 | | NFT (369219042756731025/Imola Ticket Stub #468)[1] | | |
| 07591021 | | BTC[0], CUSDT[14], DOGE[0], UNI[0], USD[0.00] | | |
| 07591024 | | BAT[102.57184827], CUSDT[1], DOGE[715.00831132], USD[0.00] | | |
| 07591027 | | BRZ[2], CUSDT[5], TRX[2], USD[0.00] | | |
| 07591028 | | BCH[0], SOL[6.89968805], TRX[1], USD[0.00] | Yes | |
| 07591032 | | BRZ[1], CUSDT[2], TRX[1], USD[0.00] | | |
| 07591033 | | BRZ[2.39189675], CUSDT[6.02095722], DAI[.02621703], GRT[.75706575], KSHIB[1285.02274153], SHIB[3595559.11361394], SOL[0], TRX[1], USD[0.00], USDT[.00049882] | Yes | |
| 07591036 | | BTC[0], SOL[0], USD[0.00] | | |
| 07591042 | | CUSDT[3], DOGE[1071.11306309], USD[88.22] | | |
| 07591045 | | USD[0.23] | | |
| 07591060 | | BTC[.00335783], USD[0.48] | | |
| 07591061 | | DOGE[262.45106464], USD[0.01] | Yes | |
| 07591067 | | CUSDT[1], USD[46.41] | | |
| 07591068 | | ETH[.03663604], ETHW[.03663604], USD[50.00] | | |
| 07591074 | | CUSDT[1], ETH[.01365635], ETHW[.01365635], USD[0.00] | | |
| 07591076 | | BRZ[1], CUSDT[1], DOGE[1], TRX[1], USD[0.00] | | |
| 07591083 | | BRZ[1], BTC[0.01507439], DOGE[2.02326304], ETH[0], TRX[2], USD[0.01] | Yes | |
| 07591086 | | NFT (314958228054271552/Saudi Arabia Ticket Stub #475)[1], USD[0.12] | | |
| 07591090 | | BAT[1], CUSDT[1], USD[0.00] | | |
| 07591099 | | AVAX[6.99335], BTC[.0213], SOL[6.38], USD[5.00] | | |
| 07591101 | | BTC[0], SOL[0], USD[0.00] | | |
| 07591104 | | CUSDT[1], DOGE[198.17162212], TRX[1], USD[0.00] | | |
| 07591106 | | BAT[1], BRZ[2], CUSDT[10], GRT[2], TRX[10], USD[0.00], USDT[2] | | |
| 07591113 | | BF_POINT[200], USD[130.95] | | |
| 07591116 | | SOL[26.869315], USD[62.43] | | |
| 07591117 | | ETH[.00250001], ETHW[.0025] | | |
| 07591118 | | CUSDT[3], DOGE[18.82761258], TRX[1], USD[0.01] | Yes | |
| 07591119 | | AAVE[10.57651348], AVAX[44.06649214], BAT[528.14640915], BRZ[1], CUSDT[2], DOGE[32570.03061685], GRT[4709.56955509], LTC[20.55129683], MATIC[1929.48973075], SHIB[105714228.04264569], SOL[37.89655046], TRX[13007.78765109], UNI[.0011019], USD[562.65] | Yes | |
| 07591130 | | SOL[2.43476086], USD[0.00] | | |
| 07591137 | | USD[1.08], USDT[0] | | |
| 07591138 | | SOL[.04812466], USD[0.00] | | |
| 07591139 | | DOGE[938.95877322], USD[0.00] | | |
| 07591140 | | SOL[4.0836], USD[4.32] | | |
| 07591142 | | BTC[0], SUSHI[0], USD[0.01] | | |
| 07591148 | | BRZ[1], CUSDT[3], DOGE[1], ETH[.00000175], ETHW[.19391793], GRT[1], SHIB[7], TRX[1], USD[239.90], USDT[1.04893095] | Yes | |
| 07591150 | | ETH[.00000001], TRX[0.65790775], USD[0.00] | | |
| 07591157 | | DOGE[.372] | | |
| 07591163 | | DOGE[1], TRX[217.11915743], USD[0.00] | Yes | |
| 07591168 | | BTC[.03079622], DAI[0], DOGE[207.01571688], ETH[.30775674], PAXG[.00000001], SHIB[3798196.47754891], SOL[7.41253002], USD[0.00] | | |
| 07591174 | | BRZ[1], BTC[.00590328], CUSDT[9327.72297221], ETH[.04053428], ETHW[.04053428], GRT[251.16536546], NFT (540273459524317408/Coachella x FTX Weekend 2 #26980)[1], SOL[10.06737296], TRX[1777.69378562], USD[0.68], USDT[24.83784291] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07591179 | | DOGE[719.07317769], TRX[2], USD[0.00] | | |
| 07591183 | | CUSDT[2], DOGE[1], USD[0.00] | | |
| 07591187 | | BF_POINT[100], BTC[0.00000256], ETH[0.00000001], ETHW[0], MATIC[0], SHIB[3], SOL[0.00000016], USD[0.00], USDT[0.00000031] | Yes | |
| 07591189 | | CUSDT[4], USD[0.01] | | |
| 07591193 | | CUSDT[1], DOGE[1], GRT[1.00498957], MATIC[0], TRX[4], USD[0.03] | Yes | |
| 07591198 | | NFT (333025235627297720/GSW Western Conference Finals Commemorative Banner #2056)[1], NFT (343243930280435028/GSW Western Conference Finals Commemorative Banner #2055)[1], NFT (504909589141224980/GSW Western Conference Semifinals Commemorative Ticket #1105)[1], NFT (545323605912685861/Warriors Foam Finger #46)[1], SOL[18.37161], USD[503.82] | | |
| 07591205 | | BTC[0], CUSDT[2], SOL[0] | | |
| 07591208 | | BRZ[2], ETH[.56658473], ETHW[.56658473], GRT[1], USD[0.00] | | |
| 07591226 | | DOGE[706.18023816], USD[0.00] | | |
| 07591251 | | BTC[0], USD[0.00] | | |
| 07591254 | | NFT (486231837460263247/Microphone #6883)[1] | | |
| 07591260 | | NFT (466419922189709533/The 2974 Collection #1739)[1], NFT (476311620949271407/Birthday Cake #1739)[1], NFT (542753787776281049/2974 Floyd Norman - CLE 2-0053)[1], SOL[0], USD[621.59] | | |
| 07591263 | | CUSDT[1], DOGE[23.01482983], USD[22.19] | Yes | |
| 07591265 | | USD[0.09] | | |
| 07591268 | | ALGO[0], MATIC[0], USD[0.00], USDT[0] | Yes | |
| 07591271 | | CUSDT[7], DOGE[3], TRX[4], USD[0.01] | Yes | |
| 07591282 | | CUSDT[1], DOGE[936.30802136], USD[0.00] | | |
| 07591293 | | BRZ[1], CUSDT[2], DOGE[1134.72024075], USD[0.00] | | |
| 07591294 | | CUSDT[1], DOGE[37.5893633], USD[0.00] | | |
| 07591297 | | USD[0.01] | | |
| 07591316 | | DOGE[.656], USD[0.00], USDT[0.09846129] | | |
| 07591322 | | BTC[0.00006857] | | |
| 07591325 | | BAT[81.36754034], BRZ[528.72528816], CUSDT[4686.93389555], DOGE[2683.45213977], GRT[73.46133795], LINK[2.18744558], TRX[1564.92133003], USD[0.01] | | |
| 07591328 | | BTC[0], USD[0.00] | | |
| 07591338 | | CUSDT[1], DOGE[1], USD[0.00] | | |
| 07591351 | | CUSDT[1], USD[0.00] | | |
| 07591360 | | CUSDT[1], DOGE[0.00003684], USD[0.01] | Yes | |
| 07591362 | | CUSDT[2], DOGE[273.15989343], ETH[.03722677], ETHW[.03722677], USD[0.00] | | |
| 07591364 | | USD[0.00] | | |
| 07591370 | | BRZ[105.54505763], CUSDT[2], TRX[576.30174686], USD[0.00] | | |
| 07591375 | | BTC[0], DAI[0], DOGE[0], ETH[0], ETHW[0], LINK[0], LTC[0], SOL[0], SUSHI[0], UNI[0], USD[0.00], YFI[0] | | |
| 07591376 | | BTC[.00255996], CUSDT[8], DOGE[49.96927798], ETH[.00730656], ETHW[.00730656], LTC[.11771668], PAXG[.01009483], SOL[.29699999], SUSHI[1.09275011], USD[0.00], YFI[.00028808] | | |
| 07591378 | | CUSDT[2], LINK[3.74230474], USD[27.36] | Yes | |
| 07591381 | | BRZ[11.50724734], DOGE[1], SUSHI[0], TRX[1], USD[0.00], USDT[0] | | |
| 07591386 | | USD[0.01] | | |
| 07591390 | | TRX[1], USD[0.01] | | |
| 07591391 | | SOL[117.3225], TRX[.000079], USD[12029.93], USDT[15967] | | |
| 07591395 | | BTC[.00002228], CUSDT[4], DOGE[2], GRT[2.03438974], SOL[0.00600167], TRX[3], USD[0.01], USDT[0] | Yes | |
| 07591396 | | AAVE[5.61975723], DOGE[30948.9148771], SHIB[1500987403.0608619], SOL[71.21774802], YFI[0.00000209] | Yes | |
| 07591398 | | USD[300.00] | | |
| 07591407 | | USD[0.00] | | |
| 07591408 | | ETH[.24402], ETHW[.24402], USD[0.74] | | |
| 07591411 | | CUSDT[1], ETH[.07410835], ETHW[.07410835], USD[0.00] | | |
| 07591420 | | ETH[.02008227], ETHW[.02008227], PAXG[.002817], SHIB[1], USD[0.00] | | |
| 07591424 | | BTC[.0198527] | | |
| 07591431 | | SOL[.0071025], USD[106.16] | | |
| 07591437 | | CUSDT[1], USD[0.00] | | |
| 07591444 | | CUSDT[2], DOGE[90.87145576], SUSHI[2.37927795], USD[0.00] | Yes | |
| 07591446 | | BTC[0], USDT[2.590013] | | |
| 07591451 | | CUSDT[1], TRX[1], USD[0.01] | | |
| 07591453 | | AVAX[0], USD[0.00] | | |
| 07591455 | | NFT (560899060559972044/Artsy Abstractions)[1], SOL[23.66477616], USD[21.64], USDT[.9892614] | | |
| 07591457 | | DOGE[9228.3458003], USD[0.00] | | |
| 07591459 | | AAVE[.03984], BTC[0.00075876], ETH[.000986], ETHW[.000986], USD[61.17] | | |
| 07591462 | | BTC[0], DOGE[0], ETH[0], SOL[0.00298666], USD[0.08] | Yes | |
| 07591464 | | CUSDT[1], DOGE[34.57254889], USD[0.00] | | |
| 07591473 | | CUSDT[3], GRT[1], TRX[2], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07591478 | | CUSDT[2], DOGE[184.69217678], TRX[155.09624148], USD[0.00] | | |
| 07591481 | | CUSDT[247.52206794], DOGE[81.64648556], SHIB[624803.06180953], USD[0.00] | Yes | |
| 07591484 | | BAT[1], DOGE[0], ETH[0], TRX[1] | | |
| 07591493 | | USD[0.02] | | |
| 07591494 | | CUSDT[1], DOGE[459.32398569], USD[0.00] | | |
| 07591497 | | SOL[.22250443], USD[5.00], USDT[0.00000002] | | |
| 07591504 | | BTC[.00109315], CUSDT[2], DOGE[1.93957374], ETH[.00026326], ETHW[.00026326], USD[0.00] | | |
| 07591505 | | BTC[.00034399], CUSDT[2], DOGE[50.07189949], KSHIB[135.80648476], SHIB[248193.49336954], TRX[1] | Yes | |
| 07591511 | | CUSDT[1], TRX[1], USD[0.01] | | |
| 07591517 | | USD[0.00] | | |
| 07591520 | | DOGE[183.77482908], TRX[1], USD[0.00] | | |
| 07591530 | | DOGE[1012.71496723], USD[0.00] | Yes | |
| 07591533 | | CUSDT[1], USD[0.00] | | |
| 07591535 | | USDT[312.625468] | | |
| 07591536 | | CUSDT[1509.2583279], DOGE[43.45437481], USD[0.00] | | |
| 07591549 | | SOL[0], USD[0.01] | | |
| 07591557 | | CUSDT[2], DOGE[.2372644], TRX[2], USD[0.20] | | |
| 07591571 | | DOGE[178.6855065], TRX[1], USD[0.00] | | |
| 07591577 | | BTC[.0023645], CUSDT[2], DOGE[1], USD[0.01] | | |
| 07591580 | | SOL[4.58252], USD[3.32] | | |
| 07591585 | | USD[0.01], USDT[0] | Yes | |
| 07591586 | | BAT[1], BTC[.02431484], CUSDT[1], DOGE[2194.61340353], ETH[.47838207], ETHW[.47838207], GRT[1], USD[0.00] | | |
| 07591591 | | USD[0.00] | | |
| 07591592 | | USD[0.00] | Yes | |
| 07591595 | | AUD[0.00], CUSDT[4], DOGE[18.50327045], ETH[.00174462], ETHW[.00174462], LTC[.04988099], USD[61.78] | | |
| 07591599 | | SHIB[9127354.04492327], USD[0.00] | Yes | |
| 07591605 | | BTC[0.0000876], SOL[.0417], SUSHI[.266], USD[0.22] | | |
| 07591615 | | BTC[0], USD[0.00] | | |
| 07591616 | | BRZ[1], BTC[.00196112], CUSDT[1], DOGE[184.01076036], USD[0.00] | | |
| 07591619 | | SOL[.01041198], USD[0.00] | Yes | |
| 07591620 | | DOGE[1], USD[0.00] | | |
| 07591621 | | BRZ[2], BTC[.02523863], CUSDT[1], ETH[.09717631], ETHW[.09717631], LTC[3.01558949], USD[100.00] | | |
| 07591625 | | CUSDT[3], DOGE[549.97986941], MATIC[91.15999803], USD[0.00] | | |
| 07591631 | | BTC[.00006951], DOGE[.039], ETH[0], USDT[1.50245487] | | |
| 07591638 | | USD[0.00] | | |
| 07591641 | | BRZ[49.55636817], USD[0.00] | Yes | |
| 07591644 | | NFT (292978356786049303/FTX Crypto Cup 2022 Key #2380)[1], NFT (328873383326612971/Microphone #188)[1], NFT (345397543318210769/Entrance Voucher #11)[1], NFT (352077062159074062/FTX - Off The Grid Miami #661)[1], NFT (366487715355148476/Humpty Dumpty #941)[1], USD[0.00] | | |
| 07591658 | | BTC[.01400887], CUSDT[3], DOGE[1], ETH[1.81739887], ETHW[1.6543555], SHIB[7], SOL[2.57842304], TRX[2], USD[2.58] | Yes | |
| 07591659 | | BRZ[2], CUSDT[2], TRX[1], USD[240.31] | Yes | |
| 07591665 | | BTC[0], USD[1.18] | Yes | |
| 07591667 | | CUSDT[2], ETH[.05557953], ETHW[.05557953], TRX[2], USD[0.00] | | |
| 07591673 | | CUSDT[2], DOGE[1], TRX[2], USD[0.03] | | |
| 07591678 | | CUSDT[3], DOGE[486.73666996], TRX[2], USD[75.00] | | |
| 07591682 | | BTC[.00196623] | | |
| 07591683 | | BTC[.02749821] | Yes | |
| 07591686 | | CUSDT[1], DOGE[91.05203929], USD[450.00] | | |
| 07591688 | | CUSDT[5], TRX[1], USD[0.13] | | |
| 07591689 | | LTC[.00681281], SOL[.073703], TRX[.000004], USD[25.03] | | |
| 07591691 | | DOGE[900.96991032], TRX[1], USD[0.00] | | |
| 07591694 | | USD[160.00] | | |
| 07591695 | | USD[0.01] | | |
| 07591698 | | CUSDT[1], DOGE[37.90253811], USD[0.00] | Yes | |
| 07591699 | | CUSDT[1], DOGE[1101.12280475], TRX[1], USD[0.00] | | |
| 07591700 | | BAT[41.82833177], CUSDT[3], DOGE[474.83912524], TRX[1], USD[0.00] | | |
| 07591702 | | CUSDT[2], DOGE[1], USD[45.05] | | |
| 07591704 | | DOGE[3384.84721754], USD[0.00] | Yes | |
| 07591707 | | CUSDT[1], DOGE[1], USD[0.00] | Yes | |
| 07591709 | | CUSDT[1], DOGE[887.94498363], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07591713 | | USD[1.70] | | |
| 07591714 | | BTC[0], SOL[.00000001], USD[0.00] | | |
| 07591720 | | BRZ[1], BTC[.00774038], CUSDT[3], DOGE[2], ETH[.05795], ETHW[.05722992], TRX[1], USD[0.00] | Yes | |
| 07591722 | | BTC[0], SOL[0] | | |
| 07591724 | | CUSDT[2], DOGE[64.22964124], USD[0.00] | | |
| 07591726 | | CUSDT[1], USD[0.01] | | |
| 07591730 | | DOGE[8248.33391529], USD[0.00] | | |
| 07591731 | | BTC[.00313701], CUSDT[7], DOGE[466.92586002], ETH[.01978784], ETHW[.0195416], MATIC[5.79707695], SHIB[1], USD[193.15] | Yes | |
| 07591741 | | BTC[.00000001], CUSDT[1], ETH[0], ETHW[0], GRT[1], UNI[.00035603] | Yes | |
| 07591744 | | USD[0.58] | | |
| 07591747 | | BTC[.00001962], ETH[0], SOL[7.82635776], USD[0.00], USDT[0] | | |
| 07591749 | | ETHW[2.680108], TRX[.000001], USD[5.51], USDT[.00033351] | | |
| 07591751 | | SOL[0], USD[0.00] | | |
| 07591754 | | DOGE[2717.69543927], USD[0.20] | Yes | |
| 07591761 | | CUSDT[2], DOGE[352.92573969], USD[0.00] | Yes | |
| 07591763 | | CUSDT[1], DOGE[19.31430452], TRX[38.68760501], USD[0.00] | | |
| 07591766 | | SOL[20], USD[1.80], USDT[128367] | | |
| 07591768 | | ETH[.00000001], SOL[0], USD[0.00] | | |
| 07591774 | | BTC[0], USD[10.00] | | |
| 07591794 | | DOGE[1457.27020315], SHIB[1] | | |
| 07591810 | | BTC[.0882691], SOL[210.75349], USD[125.28], USDT[7.5998153] | | |
| 07591812 | | CUSDT[1], USD[0.00] | | |
| 07591820 | | CUSDT[5], DOGE[122.2480521], ETH[.11897381], ETHW[.11897381], USD[152.53] | | |
| 07591822 | | TRX[1], USD[0.00] | | |
| 07591823 | | CUSDT[234.00209572], DOGE[44.33581054], TRX[40.0084946], USD[10.00] | | |
| 07591830 | | BAT[0], CUSDT[7], DOGE[1774.38307918], TRX[4], USD[0.01] | | |
| 07591831 | | DOGE[1762.92], SOL[8.964], USD[15.59] | | |
| 07591837 | | USD[0.99], USDT[0] | | |
| 07591844 | | CUSDT[1], DOGE[1], USD[0.00] | | |
| 07591848 | | CUSDT[1], USD[0.00], USDT[99.35137165] | | |
| 07591853 | Contingent, Disputed | NFT [514287493529557778/Raydium Alpha Tester Invitation][1] | | |
| 07591868 | | CUSDT[2], USD[0.00] | | |
| 07591869 | | BTC[.00012527], DOGE[19.65357047], USD[0.00] | Yes | |
| 07591878 | | ETHW[52.08718049], USD[24999.00] | | |
| 07591887 | | BRZ[1], BTC[.00005097], CUSDT[1], USD[0.00] | | |
| 07591888 | | BTC[.0001998], USD[2.55] | | |
| 07591890 | | CUSDT[11], DOGE[2], ETH[0.00000039], ETHW[0.00000039], SHIB[3], SUSHI[.00015345], TRX[2], USD[0.00], USDT[0.00021612] | Yes | |
| 07591891 | | USD[0.88] | | |
| 07591894 | | SOL[0] | | |
| 07591895 | | BTC[.00018189], CUSDT[3], DOGE[156.07125798], SHIB[805402.34456047], USD[0.00] | | |
| 07591896 | | SOL[4.98], USD[0.00], USDT[0] | | |
| 07591908 | | USD[25.00] | | |
| 07591920 | | SOL[0], USD[0.00] | | |
| 07591925 | | BRZ[2], BTC[0], CUSDT[4], DOGE[4], ETH[.00000001], MATIC[0], SOL[0], TRX[7.45105775], USD[0.00], USDT[1.07359634] | | |
| 07591930 | | CUSDT[1], DOGE[338.82975181], TRX[1], USD[4.00] | | |
| 07591931 | | CUSDT[468.34082137], TRX[195.65634084], USD[0.00], USDT[9.93513716] | | |
| 07591932 | | BAT[1273.61840550], DOGE[5168.08241626], SOL[83.01131262], SUSHI[143.17426607], USD[0.00] | | |
| 07591933 | | TRX[.000002] | | |
| 07591961 | | USD[0.00] | | |
| 07591968 | | CUSDT[3], TRX[1], USD[0.01] | Yes | |
| 07591976 | | BTC[0], ETH[0], ETHW[0], LTC[0], MATIC[0], SGD[0.00], SHIB[299700], SOL[0], SUSHI[0], USD[0.48], USDT[0] | | |
| 07591985 | | BTC[0], ETH[0], SOL[0], USD[0.00] | Yes | |
| 07591992 | | BTC[.0000988], LTC[.0096], USD[0.00], USDT[0.00596986] | | |
| 07592000 | | BRZ[1], CUSDT[4], SOL[.00003659], TRX[1], USD[0.00] | Yes | |
| 07592003 | | CUSDT[1], USD[0.25], USDT[1.0985091] | Yes | |
| 07592005 | | USD[0.00] | | |
| 07592006 | | BTC[.0137502], CUSDT[11], ETH[.0980216], ETHW[.09699967], SOL[.25409828], TRX[2], USD[0.01] | Yes | |
| 07592012 | | TRX[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07592019 | | BAT[1.0143762], CUSDT[1], DOGE[3], ETH[.15676829], ETHW[.15609762], SOL[14.14469256], USD[0.90] | Yes | |
| 07592024 | | BTC[.00097955], CUSDT[1], USD[0.00] | | |
| 07592028 | | TRX[1696.39539431], USD[0.02] | | |
| 07592033 | | DOGE[347.604], USD[0.17] | | |
| 07592035 | | CUSDT[3], SHIB[1], TRX[1], USD[0.01] | Yes | |
| 07592039 | | BTC[0], USD[0.00] | | |
| 07592056 | | BTC[0.00000791], DOGE[.04], ETH[.00597542], ETHW[1.859486], NFT (383308779360704203/Australia Ticket Stub #285)[1], NFT (408617985346218872/Ferris From Afar #557)[1], NFT (552587987821635450/FTX - Off The Grid Miami #2286)[1], SOL[0], SUSHI[.3], USD[0.00] | Yes | |
| 07592063 | | ALGO[0], BTC[.00000006], CUSDT[.00468323], DOGE[.03754856], SHIB[1], TRX[.00081165], USD[0.00] | Yes | |
| 07592065 | | BTC[0], ETH[0], LINK[113.46267066], LTC[.00120795], SOL[0], USD[0.74], USDT[0.00000020] | | |
| 07592066 | | CUSDT[2], DOGE[1], USD[0.00] | Yes | |
| 07592068 | | DOGE[263.05772414], USD[0.00] | | |
| 07592072 | | NFT (328274405319104151/Coachella x FTX Weekend 2 #16182)[1] | | |
| 07592074 | | ETH[.00041383], ETHW[0.00041382], TRX[.509], USD[0.00] | | |
| 07592080 | | CUSDT[1], SOL[3.08502089], USD[0.00] | Yes | |
| 07592084 | | LINK[1.09578207], TRX[1], USD[0.08] | Yes | |
| 07592086 | | BAT[1], BTC[.00197055], CUSDT[3], DOGE[1], ETH[.10531514], ETHW[.10531514], MATIC[.15828357], SHIB[4], SOL[4.37477054], TRX[4], USD[0.01] | | |
| 07592093 | | BF_POINT[300], ETH[0], ETHW[0], MATIC[0], SOL[0.00019996], USD[0.00] | Yes | |
| 07592094 | | BRZ[52.50915799], BTC[.00021582], CUSDT[1], GRT[3.58635814], TRX[1], USD[89.00], YFI[.00018606] | | |
| 07592095 | | SHIB[2], USD[0.00], USDT[0] | Yes | |
| 07592098 | | TRX[.000003], USDT[.49203] | | |
| 07592103 | | CUSDT[8], DOGE[230.5590817], SHIB[187517.49230338], SOL[0.46531874], SUSHI[.07795477], TRX[1], USD[0.00] | | |
| 07592109 | | CUSDT[4], USD[0.01] | Yes | |
| 07592115 | | CUSDT[1], DOGE[.69906983], TRX[1], USD[58.33] | | |
| 07592116 | | BAT[0], CUSDT[0], DOGE[0], ETH[0], GRT[0], MATIC[0], SHIB[2], SOL[0], TRX[0.01412200], USD[0.00], USDT[0] | Yes | |
| 07592117 | | BTC[0.00000850], USD[0.00] | | |
| 07592120 | | NFT (326490432636303943/GSW '47 Championship Ticket  #14 (Redeemed))[1], NFT (391966173387854330/GSW Western Conference Semifinals Commemorative Ticket #807)[1], NFT (422976602746078694/GSW Round 1 Commemorative Ticket #674)[1], NFT (449632804371880024/GSW Western Conference Finals Commemorative Banner #1571)[1], NFT (492400299288862727/GSW Western Conference Finals Commemorative Banner #1572)[1], NFT (555986282657562643/GSW Championship Commemorative Ring)[1], USD[0.28], USDT[0] | | |
| 07592122 | | BRZ[1], CUSDT[1], DOGE[462.29298626], USD[0.00] | | |
| 07592126 | | BTC[0.00064432], USD[0.00], USDT[0.62985460] | | |
| 07592131 | | BTC[.00003504], CUSDT[6], DOGE[72.18418485], ETH[.00005969], ETHW[.00005969], LINK[.17018009], TRX[1], USD[0.01] | Yes | |
| 07592134 | | ETH[0], SOL[0] | | |
| 07592147 | | BRZ[1], CUSDT[3], USD[0.01], USDT[0] | | |
| 07592148 | | DOGE[84.29014447], TRX[1], USD[0.01] | | |
| 07592163 | | ALGO[44.15724766], BAT[40.35814593], DOGE[246.18772081], KSHIB[2062.87099344], SHIB[1275046.09473091], TRX[57.80960743], USD[0.00] | | |
| 07592167 | | USD[100.00] | | |
| 07592171 | | NFT (413851299186485459/FTX - Off The Grid Miami #439)[1] | | |
| 07592172 | | USD[0.01], USDT[0] | Yes | |
| 07592178 | | SOL[23.51032], USD[3.84] | | |
| 07592180 | | CUSDT[2], USD[0.00] | | |
| 07592181 | | CUSDT[4], SHIB[659830.91994758], USD[0.00] | Yes | |
| 07592188 | | TRX[1581.10895641], USD[800.00] | | |
| 07592192 | | BAT[1.01540501], BRZ[2], CUSDT[254.26959885], TRX[4], USD[0.77] | Yes | |
| 07592195 | | USD[0.00] | Yes | |
| 07592200 | | USD[0.01] | | |
| 07592202 | | CUSDT[1], ETH[0.05768047], ETHW[0.05768047], GRT[1], LTC[1.053426], MATIC[46.54210259], SHIB[1], TRX[2], USD[0.02] | | |
| 07592204 | Contingent, Disputed | USD[0.00] | | |
| 07592206 | | USD[11.69] | | |
| 07592207 | | USD[0.15] | | |
| 07592208 | | USD[0.00] | | |
| 07592209 | | SOL[.5], USD[29.69] | | |
| 07592214 | | BRZ[1], CUSDT[5], DOGE[2], ETH[.58042986], ETHW[.58018606], TRX[2], USD[0.91] | Yes | |
| 07592217 | | SOL[0] | | |
| 07592227 | | BRZ[1], BTC[.00247704], CUSDT[1], DOGE[347.77577741], USD[0.01] | | |
| 07592228 | | DOGE[321.652952], ETH[.0179829], ETHW[.0179829], LTC[.019981], USD[0.05] | | |
| 07592231 | | CUSDT[2], DOGE[1], SHIB[260705.14949071], USD[0.00] | | |
| 07592235 | | DOGE[1487], SUSHI[6], USD[0.65] | | |
| 07592239 | | ETH[.12540262], ETHW[.12540262] | | |
| 07592243 | | CUSDT[2], DOGE[5], USD[0.01], USDT[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07592245 | | USD[0.00] | | |
| 07592248 | | CUSDT[1], ETH[.00054747], ETHW[.00054747], SHIB[268577.42391036], SOL[.02330203], SUSHI[.27757313], USD[0.55], USDT[0] | Yes | |
| 07592250 | | DOGE[191.90273679], USD[0.00] | Yes | |
| 07592251 | | BTC[.00041314], CUSDT[3], DOGE[28.02905828], ETH[.00378725], ETHW[.00378725], USD[0.00] | | |
| 07592264 | | NFT (314700376858753808/LightPunk #6395)[1], NFT (319779921715151637/Junkmail#2898)[1], NFT (358477929337894716/Helios 3D)[1], NFT (380299306925656207/Lord of Darkness)[1], NFT (386959634836753969/Ape #1681)[1], NFT (391893606114003864/Unika Nightmare)[1], NFT (395365076869176026/DOTB #1360)[1], NFT (398397634950050038/Bold Badger #1105)[1], NFT (418027277268172001/DOTB #2228)[1], NFT (418404449427317816/N9Cheshire)[1], NFT (443421507020202300/Helios 3D)[1], NFT (451988636796248477/Chosen One #1742)[1], NFT (453681756043834059/Unika Nightmare)[1], NFT (466760006092539146/N9Cheshire)[1], NFT (475491615333738555/Degen Trash Panda Merch Token)[1], NFT (478446918390420582/DarkPunk #3654)[1], NFT (569801774384124589/Thugette #2971)[1] | | |
| 07592268 | | BTC[0.20295816], ETH[7.823044], ETHW[7.823044], SOL[186.05901], SUSHI[76], USD[18.53] | | |
| 07592269 | Contingent, Unliquidated | BTC[0], DOGE[0], ETH[0], ETHW[0], LINK[0], LTC[0], MATIC[0], NFT (445423066010616621/2974 Floyd Norman - CLE 1-0158)[1], NFT (552523362650483627/Birthday Cake #0479)[1], NFT (561740137475643700/The 2974 Collection #0479)[1], SOL[0], SUSHI[0], TRX[0], USD[0.00], USDT[0.00211599] | | |
| 07592270 | | CUSDT[7], DOGE[1], USD[0.00], USDT[0] | | |
| 07592273 | | DOGE[98.79039282], USD[50.00] | | |
| 07592286 | | DOGE[148.67249831], USD[0.00] | | |
| 07592299 | | BTC[.00249], USD[1.66] | | |
| 07592302 | | BTC[0], DOGE[0], ETH[0], ETHW[0], LINK[0], SOL[0], TRX[0], USD[2.83] | | |
| 07592311 | | BTC[0.00389173], DOGE[722.3774], ETH[.20879847], ETHW[.20879847], TRX[.000003], USD[565.01], USDT[167.72300809] | | |
| 07592328 | | TRX[1786.86838958], USD[0.00] | Yes | |
| 07592329 | | BRZ[1], DOGE[1041.65461527], TRX[1], USD[0.00] | | |
| 07592334 | | AUD[.75], BCH[.00152733], CUSDT[1], DOGE[5.89589278], USD[4.51], YFI[.00005621] | | |
| 07592336 | | DOGE[41.4344826], USD[0.00] | | |
| 07592341 | | USD[3.40] | | |
| 07592353 | Contingent, Disputed | BTC[0], ETH[0], ETHW[0], MATIC[3658.44859664], SOL[0], USD[45853.08] | | |
| 07592359 | | AVAX[6.04908366], BF_POINT[300], BRZ[8.31795546], BTC[0.16156719], CUSDT[254.57301119], DOGE[23.66521067], ETH[1.69695551], ETHW[6.11975206], GRT[12.09841197], MATIC[463.09333101], NFT (316359866552011455/ApexDucks Halloween #2725)[1], NFT (441262368367709044/Entrance Voucher #4689)[1], NFT (494115297887211389/Momentum #390)[1], NFT (562029460981947305/Trapped within Thyself)[1], SHIB[2094169.33749275], SOL[9.94833139], SUSHI[60.62563874], TRX[972.74206342], USD[218.41], YFI[.003422] | Yes | |
| 07592375 | | CUSDT[6], DOGE[545.02845834], SHIB[1], TRX[670.66914813], USD[33.56], USDT[9.94606141] | | |
| 07592376 | | CUSDT[1], DOGE[441.20008257], USD[0.00] | | |
| 07592379 | | ETH[.00000001], ETHW[0] | | |
| 07592380 | | DOGE[61.7644], ETH[.00499525], ETHW[.00499525], USD[3.03], USDT[.34802322] | | |
| 07592382 | | DAI[0.00000001], ETH[0], ETHW[0], LTC[0], NFT (516858408569016568/&mut self #207)[1], SOL[0], USD[20003.93] | | |
| 07592386 | | ETH[.00080597], ETHW[0.00080597], USD[2.79], USDT[4.45] | | |
| 07592390 | | CUSDT[2], DOGE[252.24101041], SHIB[199459.10524438], USD[0.00] | Yes | |
| 07592395 | | NFT (333807258321322735/Night Light #10)[1], NFT (408879639789771638/Cosmic Creations #641)[1], NFT (433713040526669695/Golden Hill #688)[1], USD[2.00] | | |
| 07592397 | | BF_POINT[200], CUSDT[3], DOGE[19.72886902], SOL[.02090622], SUSHI[.60372416], TRX[168.34212506], USD[0.00] | | |
| 07592400 | | CUSDT[4], USD[0.00] | | |
| 07592401 | | ETH[.00008], ETHW[.00008], USD[10.00] | | |
| 07592409 | | DOGE[.9495], GRT[.5248], SOL[.00526], SUSHI[.4998], USD[0.10], USDT[0.00415612] | | |
| 07592411 | | CUSDT[0], ETH[0], ETHW[3.05911278], SOL[0], USD[0.07], USDT[0.00044877] | | |
| 07592419 | | SOL[0], TRX[0], USD[0.00] | | |
| 07592421 | | BRZ[1], CUSDT[1], USD[0.39] | | |
| 07592437 | | BTC[0.18301690], DOGE[0], ETH[4.341654], ETHW[4.341654], LINK[19.98], MATIC[289.73], SHIB[100000], SOL[15.00199000], USD[0.87], USDT[0] | | |
| 07592442 | | USDT[1.10270232] | | |
| 07592443 | | USD[0.00] | | |
| 07592446 | | CUSDT[1], TRX[403.1674122], USD[0.00] | | |
| 07592447 | | BRZ[1], CUSDT[15], DOGE[1071.2816771], KSHIB[58.65666156], SHIB[2407218.67632639], TRX[1], USD[0.00] | Yes | |
| 07592448 | | CUSDT[1], DOGE[4986.24894464], USD[5.00] | | |
| 07592450 | | DOGE[181] | | |
| 07592453 | | DOGE[0.15500000], ETH[0], SOL[.0144], USD[1.58], USDT[0] | | |
| 07592456 | | DOGE[183.6941061], TRX[0], USD[0.00] | | |
| 07592457 | | DOGE[1790.07570337], USD[0.00] | | |
| 07592458 | | DOGE[159.44855928], USD[0.01] | | |
| 07592459 | | CUSDT[1], DOGE[177.76862877], TRX[1], USD[0.00] | | |
| 07592461 | | CUSDT[9], TRX[2], USD[0.01] | | |
| 07592462 | | CUSDT[1], DOGE[704.33716563], SOL[2.31171533], TRX[1], USD[0.00] | | |
| 07592468 | | ETH[0], ETHW[.00006972], NFT (298931858024934363/Australia Ticket Stub #2417)[1], USD[0.06] | | |
| 07592469 | | BTC[0], USD[6.46] | | |
| 07592485 | | BF_POINT[400], BTC[0], ETH[0], ETHW[0], SOL[0], USD[147.65], USDT[0] | | |
| 07592490 | | DOGE[1872.43345909], USD[0.00] | Yes | |
| 07592491 | | SOL[35.5644], USD[1.42] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07592492 | | CUSDT[1], ETH[.10771378], ETHW[.1066235], SHIB[1], SOL[4.25069299], USD[0.01] | Yes | |
| 07592494 | | CUSDT[1], DOGE[1825.79720572], ETH[.12332047], ETHW[.12332047], USD[500.00] | | |
| 07592496 | | CUSDT[1], DOGE[92.28396255], USD[0.00] | | |
| 07592499 | | LINK[14.05733875], USD[0.00] | | |
| 07592503 | | DOGE[70.79314684], SOL[.6261933], USD[0.00] | | |
| 07592504 | | USD[0.01] | Yes | |
| 07592511 | | CUSDT[1], DOGE[73.58803309], USD[0.00] | | |
| 07592514 | | USD[0.00] | | |
| 07592517 | | BTC[.0048362], CUSDT[5], DOGE[165.94304998], ETH[.04872846], ETHW[.04812652], SOL[3.71297075], USD[55.38] | Yes | |
| 07592527 | | BTC[.00003765], ETH[.000889], ETHW[.000889], SUSHI[39.4605], USD[2.56] | | |
| 07592529 | | BTC[.00274843], ETH[.03527551], ETHW[.03527551], USD[0.00] | | |
| 07592533 | Contingent, Disputed | USD[0.01] | | |
| 07592534 | | CUSDT[11], TRX[.69649731], USD[0.00] | | |
| 07592536 | | CUSDT[2], DOGE[22.47734476], ETH[.0122879], ETHW[.0122879], TRX[1], USD[31.97] | | |
| 07592544 | | DOGE[.52387098], TRX[1], USD[0.01] | | |
| 07592545 | | AAVE[.00000001], DOGE[.9474], NEAR[.05264], NFT (558675338054377039/The first NFT #1)[1], USD[0.00], USDT[0.00000549] | | |
| 07592549 | | BRZ[1], CUSDT[6], DOGE[1], TRX[1], USD[1.65] | | |
| 07592552 | | USD[0.00], USDT[11.079424] | | |
| 07592554 | | CUSDT[2], DOGE[231.00807823], USD[0.00] | | |
| 07592562 | | CUSDT[2], USD[27.53] | | |
| 07592563 | | CUSDT[4], DOGE[80.1131762], TRX[2004.24430925], USD[75.00] | | |
| 07592568 | | USD[100.00] | | |
| 07592576 | | CUSDT[1], DOGE[0], TRX[1], USD[0.25], USDT[1] | | |
| 07592580 | | USD[1000.00] | | |
| 07592588 | | BRZ[1], USD[0.01] | | |
| 07592590 | | ETHW[5.39144348], USD[0.91] | | |
| 07592595 | | SOL[11.09743957] | | |
| 07592599 | | CUSDT[3], DOGE[285.28452038], ETH[.02437938], ETHW[.02437938], SOL[.30543135], SUSHI[.78917918], TRX[2], USD[0.00] | | |
| 07592601 | | ETH[.007277], ETHW[.007277] | | |
| 07592607 | | USD[0.27] | | |
| 07592610 | | USD[0.46] | | |
| 07592614 | | USD[0.00], USDT[0] | | |
| 07592616 | | BTC[.00007555], SOL[84.47776] | | |
| 07592621 | | USD[0.00], USDT[0.00000015] | | |
| 07592623 | | USD[2.28] | | |
| 07592626 | | BRZ[1], BTC[0], CUSDT[3], SHIB[2], TRX[1], USD[0.05] | | |
| 07592629 | | SHIB[5648.93794326], USD[0.00] | | |
| 07592631 | | BRZ[105.05177713], CUSDT[468.89961844], EUR[16.37], SOL[1.17104891], TRX[2], USD[0.34], USDT[9.92819788] | | |
| 07592632 | | CUSDT[2], DOGE[1], TRX[1], USD[0.01] | | |
| 07592633 | | GRT[.6], USD[0.00] | | |
| 07592634 | | DOGE[35.54201702], USD[0.00] | | |
| 07592637 | | BTC[.00484453], SHIB[1], USD[0.00] | | |
| 07592642 | | USD[0.00] | | |
| 07592648 | | BTC[.00019929], DOGE[18.02031747], ETH[.0024538], ETHW[.0024538], USD[0.00], YFI[.0001284] | | |
| 07592653 | | USD[7.00], USDT[.169942] | Yes | |
| 07592655 | | BTC[.0064], ETH[.079], ETHW[.079], MATIC[9.87], SOL[0.00796783], USD[0.98], USDT[.007592] | | |
| 07592657 | | USD[0.00] | | |
| 07592660 | | DOGE[20] | | |
| 07592666 | | SHIB[786.58720844], USD[0.00] | | |
| 07592669 | | BTC[.0000064], USD[0.00] | | |
| 07592672 | | USD[25.00] | | |
| 07592676 | | CUSDT[1], DOGE[124.55119533], USD[0.01] | | |
| 07592677 | | AAVE[0], AVAX[.00005259], ETH[.00000001], NFT (329981997909270447/StarAtlas Anniversary)[1], NFT (375616692862910997/StarAtlas Anniversary)[1], NFT (381552918570427226/StarAtlas Anniversary)[1], NFT (389235209920501373/StarAtlas Anniversary)[1], NFT (393258787175536946/DeBot #2237)[1], NFT (4156510267934206037/StarAtlas Anniversary)[1], NFT (431683747377610287/StarAtlas Anniversary)[1], NFT (446592094270866508/StarAtlas Anniversary)[1], NFT (448178540773822149/StarAtlas Anniversary)[1], NFT (572376656554981101/StarAtlas Anniversary)[1], SHIB[6], SOL[0.00000001], USD[0.90], USDT[0.00024928] | Yes | |
| 07592679 | | USD[100.00] | | |
| 07592685 | | USD[0.00] | | |
| 07592687 | | USD[2.66] | | |
| 07592690 | | BAT[0], BCH[0], BTC[0.00007986], GRT[0], SOL[0], SUSHI[0], TRX[0], UNI[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07592701 | | NFT (343601040606826093/Entrance Voucher #24497)[1], TRX[.000026], USDT[0] | | |
| 07592706 | | AAVE[.33496651], BAT[41.23536468], BCH[.15734611], BRZ[147.98509867], BTC[.00000009], CUSDT[1584.7066431], DOGE[221.60575319], GRT[86.92776554], LINK[2.18693577], LTC[.83117878], MATIC[110.24848275], MKR[.05659567], NFT (305638407363327132/Infinity #27)[1], NFT (374401306661760280/Infinity #23)[1], PAXG[.03496182], SHIB[1244813.15982437], SOL[4.32970206], SUSHI[14.87032228], TRX[1013.30485121], UNI[.96195187], USD[2.96], USDT[21.82598324], YFI[.00081719] | Yes | |
| 07592710 | | GRT[.99905], NFT (379973867267142963/Chosen One #1101)[1], TRX[9.9905], USD[0.18] | | |
| 07592713 | | USD[2.79] | | |
| 07592715 | | BTC[0], ETH[0] | | |
| 07592716 | | USD[0.00], USDT[0] | | |
| 07592717 | | BTC[2.0012169], DOGE[11418.8576], ETH[35.011826], ETHW[35.011826], LTC[59.96], SOL[1001.43878], USD[6837.26] | | |
| 07592721 | | USD[2837.72] | | |
| 07592724 | | CUSDT[2], USD[0.00] | Yes | |
| 07592733 | | DOGE[892.15165], USD[0.33] | | |
| 07592741 | | BRZ[1], BTC[0], CUSDT[6], DOGE[2], SHIB[1], TRX[5], USD[0.00], USDT[1.10679652] | Yes | |
| 07592742 | | SOL[0] | | |
| 07592745 | | USD[0.00] | | |
| 07592746 | | DOGE[.9], TRX[.72], USD[12.68] | | |
| 07592751 | | BTC[0.00000594], SOL[0] | | |
| 07592752 | | BAT[1], CUSDT[2], GRT[1], TRX[1], USD[0.01] | | |
| 07592754 | | BCH[.00702196], BTC[.00010044], CUSDT[2], DOGE[30.26628611], ETH[.00122497], ETHW[.00122497], GBP[6.93], PAXG[.00254113], SUSHI[.27023604], USD[0.00], YFI[.00044251] | | |
| 07592763 | | CUSDT[2], USD[0.00] | | |
| 07592770 | | CUSDT[2], DOGE[1], SHIB[928294.65249215], TRX[1], USD[0.00] | | |
| 07592779 | | BRZ[0], CUSDT[4], USD[0.00] | Yes | |
| 07592783 | | USD[0.00] | | |
| 07592784 | | BCH[0], USD[0.00], USDT[0] | | |
| 07592785 | | TRX[87.66544108], USD[0.00] | Yes | |
| 07592788 | | BRZ[1], CUSDT[1], DOGE[976.68792633], TRX[3032.72771785], USD[0.01] | Yes | |
| 07592789 | | USD[0.01] | | |
| 07592794 | | CUSDT[1], DOGE[688.30801401], TRX[1], USD[10.02] | | |
| 07592799 | | CUSDT[1], DOGE[304.73958], USD[0.00] | Yes | |
| 07592803 | | LINK[214.496035], TRX[13777.77745], USD[7.14] | | |
| 07592805 | | USD[0.11] | | |
| 07592806 | | BRZ[1], CUSDT[3], USD[0.00] | | |
| 07592808 | | USD[0.00] | | |
| 07592812 | | UNI[2.8025], USD[1.25], USDT[15.8567652] | | |
| 07592821 | | ETHW[.30467225], NFT (312504441701015111/Panda #5480)[1], USD[0.07], USDT[0] | | |
| 07592822 | | BAT[2], BRZ[2], CUSDT[5], DOGE[8], GRT[1], MATIC[1], SHIB[1], SUSHI[1], TRX[10], USD[456.45], USDT[0.00000031] | | |
| 07592848 | | DOGE[404.09487113], TRX[1], USD[7.01] | | |
| 07592852 | | CUSDT[2], TRX[1], USD[0.01] | | |
| 07592853 | | CUSDT[2], DOGE[411.97807047], TRX[1], USD[0.02] | | |
| 07592856 | | BCH[.00079684], BTC[.00001992], CUSDT[2], TRX[1], USD[4.05] | Yes | |
| 07592860 | | CUSDT[1], DOGE[180.41273707], USD[0.00] | | |
| 07592861 | | SOL[0] | | |
| 07592862 | | CUSDT[5], DOGE[4], TRX[3], USD[0.01], USDT[0] | | |
| 07592863 | | DOGE[40.35412857], TRX[1], USD[0.22] | | |
| 07592867 | | USD[0.00] | | |
| 07592868 | | BRZ[1], DOGE[1], GRT[1], USD[0.00] | | |
| 07592870 | | MATIC[4.35552166], USD[0.00] | Yes | |
| 07592872 | | USD[807.98] | | |
| 07592885 | | BTC[.00001573], ETH[.00000517], ETHW[0.00000516], SOL[.00052735], USD[0.00] | | |
| 07592890 | | CUSDT[1], DOGE[35.55179243], USD[0.00] | | |
| 07592900 | | CUSDT[1], DOGE[144.83945704], LTC[.98594803], TRX[1], USD[0.00] | | |
| 07592902 | | DOGE[1], SHIB[699404.77515709], USD[0.00] | | |
| 07592903 | | CUSDT[2], DOGE[650.60349503], KSHIB[1589.66337288], SHIB[4875168.01582561], TRX[1392.25165128], USD[0.00] | Yes | |
| 07592904 | | MATIC[689.3445], SOL[.0107], USD[14.72], USDT[.00965] | | |
| 07592918 | | CUSDT[1], TRX[1], USD[0.00] | | |
| 07592920 | | CAD[2.99], DAI[1.98901346], DOGE[17.87664116], GRT[1.42324074], TRX[17.01120162], USD[1.50] | | |
| 07592923 | | DOGE[2104.44260987], TRX[1], USD[100.00] | | |
| 07592934 | | BRZ[2], BTC[.00498248], CUSDT[7], DOGE[1838.58662988], SOL[1.20662437], TRX[1], USD[0.00] | | |
| 07592939 | | BTC[0], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07592941 | | SOL[6.19465963], TRX[.000002], USDT[0.00000003] | | |
| 07592946 | | BRZ[1], BTC[.00008107], CUSDT[456.88237365], DOGE[38.43594382], KSHIB[605.82534388], LTC[.55054705], SHIB[636223.2536406], SOL[1.00443008], TRX[231.84518238], USD[0.00] | | |
| 07592947 | | USD[0.01] | | |
| 07592949 | | BRZ[1], BTC[.00012766], CUSDT[5], DOGE[3], SHIB[2], TRX[1], USD[0.00] | Yes | |
| 07592950 | | USD[0.01], USDT[0.00000001] | Yes | |
| 07592964 | | DOGE[3], TRX[9735.11778703], USD[0.00] | | |
| 07592965 | | TRX[.13156975], USD[0.00], USDT[0] | | |
| 07592968 | | USD[111.11] | | |
| 07592973 | | BRZ[1], DOGE[4238.32621134], USD[0.00] | | |
| 07592976 | | CUSDT[3], DOGE[.00003414], USD[0.00] | | |
| 07592977 | | CUSDT[3], USD[0.39] | | |
| 07592980 | | ETH[.00047059], ETHW[.00047059], LINK[0], USD[3.85] | | |
| 07592989 | | BTC[0.00029572], USD[0.01] | | |
| 07592998 | | USD[0.00] | | |
| 07593002 | | BTC[.00179446], DOGE[348.67], ETH[.079], ETHW[.079], LTC[2] | | |
| 07593012 | | BTC[0], LTC[0], SOL[0], SUSHI[0], USD[0.00], USDT[0.00000001] | | |
| 07593016 | | BTC[.00138975], CUSDT[5], DOGE[615.49089788], ETH[.00900975], ETHW[.00899031], USD[0.00] | Yes | |
| 07593017 | | CUSDT[8], USD[0.00] | Yes | |
| 07593020 | | CUSDT[2], DOGE[88.27493832], USD[0.00] | | |
| 07593024 | | MATIC[0], NFT [503752380068013369/FTX - Off The Grid Miami #1901][1], SOL[0], USD[0.23] | Yes | |
| 07593025 | | BTC[0], USD[0.60] | | |
| 07593026 | | BRZ[3], BTC[0], CUSDT[5], DOGE[4], SHIB[4], TRX[7], USD[0.00], USDT[0] | Yes | |
| 07593043 | | CUSDT[1], SHIB[0.17086286], USD[0.00] | | |
| 07593052 | | BRZ[1], TRX[1], USD[0.76] | | |
| 07593053 | | ETH[0], ETHW[0.69970000], LINK[0], SOL[0], SUSHI[0], USD[49.24] | | |
| 07593054 | | CAD[0.45], DOGE[.2818], LINK[.09145], SOL[13.09516], TRX[.2988], UNI[9.9905], USD[1.03], USDT[105.96] | | |
| 07593062 | | CUSDT[1], DOGE[1], USD[48.23] | Yes | |
| 07593064 | | CUSDT[1], ETH[0], TRX[1], USD[0.00], USDT[1] | | |
| 07593068 | | CUSDT[1], USD[0.00], USDT[0.00000002] | | |
| 07593069 | | BCH[.00066631], BRZ[3], BTC[.00000017], CUSDT[1], GRT[1], TRX[1], USD[0.03] | | |
| 07593074 | | SOL[0.00032348], USD[0.00] | Yes | |
| 07593077 | | BRZ[1], CUSDT[3], DOGE[2], TRX[1], USD[0.00] | Yes | |
| 07593080 | Contingent, Disputed | USD[0.00] | | |
| 07593083 | | USD[99.25] | | |
| 07593092 | | BRZ[1], CUSDT[2], DOGE[1.74490957], ETH[.00000005], ETHW[.00000005], MATIC[.00003249], SHIB[680582.1338101], TRX[1], USD[0.00] | Yes | |
| 07593098 | | CUSDT[2], TRX[1495.58772335], USD[0.00] | | |
| 07593099 | | BTC[.00146166], CUSDT[1], USD[0.00] | Yes | |
| 07593104 | | SOL[0], USD[0.00] | | |
| 07593133 | | BTC[0], CAD[0.00], CHF[0.00], CUSDT[2], DAI[0.00], EUR[0.00], GBP[0.00], HKD[5.28], LINK[0], PAXG[0], SOL[0], SUSHI[0], TRX[1], USD[0.67], USDT[0.00000001] | Yes | |
| 07593137 | | BTC[0.00036564], CUSDT[1], PAXG[0], USD[0.00] | | |
| 07593138 | | CUSDT[1], DOGE[203.73223602], USD[0.00] | | |
| 07593141 | | CUSDT[1], SHIB[910854.47012786], USD[0.00] | Yes | |
| 07593149 | | BTC[0.00002293], CUSDT[2], DOGE[3], USD[0.01] | Yes | |
| 07593150 | | BRZ[1], DOGE[356.85265309], USD[0.01] | | |
| 07593153 | | USD[136.61] | | |
| 07593161 | | USD[20.04] | | |
| 07593168 | | BRZ[2], CUSDT[2], DOGE[690.70359126], TRX[1], USD[0.01] | | |
| 07593171 | | BAT[1.01292391], BRZ[3], CUSDT[4], DOGE[1], SOL[.00024344], TRX[5], USD[0.28], USDT[1.09182055] | Yes | |
| 07593176 | | BTC[.25786798], USD[0.00] | | |
| 07593178 | | BTC[.0004] | | |
| 07593183 | | BTC[.00020417], CUSDT[2], DOGE[42.04511668], GRT[5.37804484], SUSHI[1.23913203], USD[0.01] | Yes | |
| 07593184 | | BTC[0], LTC[2.17], MATIC[160], SOL[11.53], USD[4.71] | | |
| 07593207 | | USD[0.00] | | |
| 07593210 | | BTC[.00343809], ETH[.04830908], USD[0.00] | | |
| 07593213 | | SOL[2.59028198], USD[0.00] | | |
| 07593215 | | ETH[.00230755], USD[0.00] | Yes | |
| 07593220 | | USD[0.00] | | |
| 07593227 | | CUSDT[3], DOGE[.77327341], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07593228 | | DOGE[3612.9703105], GRT[1], USD[0.00] | | |
| 07593232 | | AUD[12.68], CUSDT[234.8360809], DOGE[14.24349615], USD[0.00] | | |
| 07593236 | | DOGE[1], TRX[1976.43863782], USD[0.00] | | |
| 07593239 | | BF_POINT[400], BTC[0.00000001], NFT (449887510969737001/Spectra #16 (Redeemed))[1], NFT (571381830111663364/Cosmic Creations #131 (Redeemed))[1], USD[0.04] | Yes | |
| 07593243 | | CUSDT[1], SOL[9.02326744], TRX[1], USD[0.00] | Yes | |
| 07593246 | | AAVE[0.00116050], BTC[0], ETH[0.00024250], GRT[0], MATIC[0], MKR[0], SOL[.0011456], USD[0.00], YFI[0] | | |
| 07593248 | | BAT[0], DOGE[2], SHIB[395229.16810174], SOL[0.11846280], SUSHI[0.01], USDT[0] | Yes | |
| 07593251 | | USD[0.01] | | |
| 07593267 | | BTC[0.00000440], DOGE[396.8668896], USD[0.00] | | |
| 07593278 | | CUSDT[1], DOGE[1273.56171273], USD[0.00] | Yes | |
| 07593283 | | CUSDT[2], USD[0.00] | | |
| 07593286 | | BTC[0], USD[16.43], USDT[0] | | |
| 07593288 | | CUSDT[1], DOGE[64.37700077], USD[12.47] | Yes | |
| 07593296 | | BRZ[1], DOGE[1], ETH[.12235048], ETHW[.12117713], GRT[2.02878958], TRX[3], USD[0.00] | Yes | |
| 07593304 | | DOGE[1], SOL[.65023665], USD[0.00] | | |
| 07593309 | | USD[0.00] | | |
| 07593319 | | BTC[.0000495], DOGE[.81836698], LTC[.00726949], SHIB[86034.66325598], SOL[.00470499], USD[0.38] | | |
| 07593326 | | NFT (484785175727833768/Entrance Voucher #4242)[1] | | |
| 07593330 | | DOGE[0], USD[0.00] | | |
| 07593331 | | SOL[.00573878], USD[0.17] | | |
| 07593332 | | CUSDT[1], ETHW[.37788255], USD[938.95] | | |
| 07593338 | | ETHW[4.8913488], USD[20.71] | | |
| 07593360 | | CUSDT[5], DOGE[202.56565818], USD[0.00] | | |
| 07593362 | | TRX[26739.890219] | | |
| 07593364 | | USDT[1.932183] | | |
| 07593366 | | BTC[0], ETH[0], ETHW[0], GRT[0], LINK[0], SOL[0], SUSHI[0] | | |
| 07593368 | | DOGE[65.86739344], USD[0.00] | | |
| 07593377 | | BCH[0], DOGE[0], SOL[0], USD[0.00] | | |
| 07593384 | | DOGE[.568], USD[0.19], USDT[0.33858596] | | |
| 07593387 | | SOL[.0000194], USD[0.00] | Yes | |
| 07593389 | | CUSDT[1], DOGE[38.26782672], USD[0.00] | | |
| 07593392 | | CUSDT[1], USD[0.00] | | |
| 07593396 | | CUSDT[1], GRT[1], SOL[7.96304122], TRX[798.99014038], USD[0.00] | | |
| 07593402 | | MATIC[.33680466], NFT (394545078655705692/Miami Grand Prix 2022 - ID: 5818E16D)[1], NFT (501060998510138406/FTX - Off The Grid Miami #6753)[1], SHIB[4], USD[0.00] | | |
| 07593409 | | BTC[0.01464274], CUSDT[1], TRX[1], USD[0.00] | | |
| 07593413 | | BRZ[1], BTC[0], CUSDT[4], DOGE[.00000884], TRX[1.74356247], USD[0.27] | | |
| 07593418 | | BTC[.00102637], DOGE[285.75194081], ETH[.05201055], ETHW[.05201055], TRX[2], USD[0.00] | | |
| 07593419 | | BTC[.000063], USD[0.76], USDT[0] | | |
| 07593420 | | DOGE[1130.26741064], TRX[1], USD[0.00] | | |
| 07593424 | | CUSDT[1], DOGE[1], SOL[.00001626], TRX[1], USD[0.00] | Yes | |
| 07593430 | | DOGE[3.35485731], MATIC[98.89395786], USD[0.00] | | |
| 07593443 | | CUSDT[2], USD[0.14] | | |
| 07593448 | | BRZ[1], CUSDT[1], ETH[.01145283], ETHW[.01145283], TRX[84.25735431], USD[0.00] | | |
| 07593449 | | SOL[0] | | |
| 07593451 | | USD[0.00] | | |
| 07593454 | | BAT[.01789294], BTC[.00000024], CUSDT[4], DOGE[1016.40149558], USD[0.00] | | |
| 07593455 | | CUSDT[4], TRX[1], USD[0.00] | Yes | |
| 07593456 | Contingent, Disputed | CUSDT[5], DOGE[2], ETH[0], TRX[1], USD[0.01] | | |
| 07593458 | | BRZ[1], CUSDT[2], DOGE[2], GRT[1], USD[0.00] | | |
| 07593459 | | DOGE[331.398614] | | |
| 07593471 | | CUSDT[2336.42676236], TRX[2], UNI[.98689505], USD[115.01] | | |
| 07593473 | | BAT[4.22374063], CUSDT[763.32675802], DOGE[23.34782828], TRX[392.97109886], USD[16.25] | | |
| 07593475 | | BRZ[1], BTC[0.01681904], CUSDT[1], DOGE[2.00001684], SHIB[2372366.67299297], USD[0.00] | | |
| 07593477 | | ETH[0], GRT[0], SOL[0], USD[0.00] | | |
| 07593478 | | CUSDT[1], SOL[.05166784], USD[0.00] | Yes | |
| 07593479 | | DOGE[93.32721778], TRX[1], USD[0.00] | | |
| 07593481 | | CUSDT[5], DOGE[2], USD[0.00], USDT[0] | Yes | |
| 07593485 | | USD[0.84] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07593486 | | BRZ[1], CUSDT[1], DOGE[568.28441073], LINK[2.32072037], SUSHI[5.84431451], TRX[1], USD[0.01] | | |
| 07593499 | | BTC[0], DAI[0], DOGE[0], ETH[0], LINK[0], SOL[0], SUSHI[0], USD[0.00], USDT[0] | | |
| 07593504 | | DOGE[1121.34707225], GRT[329.83848387], KSHIB[2780.38043612], MATIC[454.66032364], SHIB[108535069.6983077], TRX[1610.33174021], USD[0.00] | Yes | |
| 07593507 | | BTC[0], ETH[0], LINK[0.04596217], SOL[0], USD[0.01], USDT[0] | | |
| 07593508 | | BTC[0], SHIB[4], SOL[27.10128944], USD[0.00], USDT[0] | Yes | |
| 07593514 | | BTC[.00022877], USD[10.00] | | |
| 07593516 | | CUSDT[2], DOGE[387.3450165], NFT (533580458424641339/Imola Ticket Stub #2443)[1], SHIB[3], TRX[1], USD[20.04] | Yes | |
| 07593519 | | CUSDT[1], ETH[.03837651], ETHW[.03837651], USD[0.00] | | |
| 07593521 | | USD[0.01] | Yes | |
| 07593529 | | BRZ[24.16605846], ETH[.00118322], ETHW[.00116954], GRT[5.36069836], KSHIB[204.45246061], MATIC[.53932854], SHIB[214530.87921665], TRX[1], USD[0.00] | Yes | |
| 07593530 | | USD[0.01] | | |
| 07593531 | | NFT (464438347457541059/Entrance Voucher #3622)[1], SOL[0] | | |
| 07593533 | Contingent, Disputed | BF_POINT[100], DOGE[0], ETH[0], ETHW[0], USD[0.02] | | |
| 07593540 | | BRZ[4], DOGE[5], GRT[1], SHIB[378.09167149], SOL[0], TRX[9], USD[0.00], USDT[0] | Yes | |
| 07593542 | | USD[0.00] | | |
| 07593544 | | NFT (565324073548788753/1 #5)[1] | | |
| 07593545 | | BTC[.00022125], CUSDT[1], DOGE[42.65110272], SOL[.59617795], USD[49.76] | Yes | |
| 07593549 | | USDT[0] | | |
| 07593554 | | CUSDT[1], DOGE[187.99524763], USD[0.00] | | |
| 07593560 | | USD[121.75], USDT[0] | Yes | |
| 07593563 | | SOL[.25434092], USD[74.64] | Yes | |
| 07593568 | | BTC[0], SOL[.098] | | |
| 07593586 | | USD[200.00] | | |
| 07593587 | | CUSDT[2], DOGE[1], ETH[.33739155], ETHW[.33739155], TRX[2], USD[0.00] | | |
| 07593597 | | USD[13.71] | | |
| 07593599 | | CUSDT[1], ETH[.08447589], ETHW[.08344526], GRT[1.00367791], SHIB[981738.39415439], USD[0.00] | Yes | |
| 07593601 | | ETH[.1138917], ETHW[.1138917], USD[0.21] | | |
| 07593602 | | BF_POINT[700], BRZ[1], CUSDT[3], DOGE[1], ETH[.00000001], ETHW[0], GRT[1], SOL[0], TRX[4], USD[0.00], USDT[0.00000103] | | |
| 07593603 | | ETH[.00000001], ETHW[0], TRX[1], USD[0.01] | Yes | |
| 07593606 | | USD[10.00] | | |
| 07593607 | | ETH[.159206], ETHW[.159206], SOL[4.61619000], USD[68.12], USDT[7.98158982] | | |
| 07593608 | | CUSDT[1], DOGE[288.99976166], SHIB[13], SOL[.47689403], TRX[1], USD[0.01] | Yes | |
| 07593614 | | DOGE[1], SOL[.43251893], TRX[44.64411872], USD[0.00] | Yes | |
| 07593615 | | BTC[0], USD[0.00] | | |
| 07593619 | | SOL[5.9772], USD[2.76] | | |
| 07593626 | | DOGE[1926.49957185], TRX[1], USD[0.00] | | |
| 07593637 | | SOL[.93232457], USD[0.00] | | |
| 07593642 | | BRZ[2], BTC[.00508755], CUSDT[13], DOGE[4565.25026596], ETH[.30591883], ETHW[.30591883], TRX[5], USD[50.00] | | |
| 07593644 | | ALGO[0], BTC[0], DOGE[0], GRT[0], NFT (328940408671779749/Imola Ticket Stub #1629)[1], SHIB[0.70818505], TRX[0], USD[0.00], USDT[0] | Yes | |
| 07593647 | | CUSDT[1], DOGE[235.86324872], USD[0.00] | | |
| 07593650 | | CUSDT[1], DOGE[1974.91806657], USD[0.00] | | |
| 07593651 | | GRT[1], SHIB[97652116.4021164], TRX[3], USD[0.76] | | |
| 07593653 | | BTC[0], USD[0.00] | | |
| 07593661 | | BAT[1], BRZ[1], CUSDT[12], USD[0.01] | | |
| 07593667 | Contingent, Disputed | BCH[0], USD[0.00] | | |
| 07593681 | | CUSDT[10], DOGE[.00009928], TRX[.009999], USD[0.01] | | |
| 07593685 | | BCH[.01963348], BTC[.00015817], CUSDT[12], ETH[.00376573], ETHW[.00376573], LINK[.98585839], LTC[.0481706], SHIB[154126.38363458], SOL[.16348788], SUSHI[2.15471064], TRX[81.60316267], USD[2.48] | | |
| 07593690 | | USD[0.48] | | |
| 07593691 | | CUSDT[3], DOGE[9.55994703], ETH[.00778878], ETHW[.00778878], SUSHI[1.05039989], USD[0.00] | | |
| 07593697 | | CUSDT[704.17224004], DOGE[125.04624485], TRX[165.46836874], USD[0.00] | | |
| 07593706 | | BTC[.00003015], ETH[.000988], ETHW[.000988], SOL[0.00720000], USD[136.48], USDT[0] | | |
| 07593707 | | CUSDT[2], SOL[2.97484198], TRX[1], USD[1.11] | Yes | |
| 07593719 | | DOGE[0], USD[0.00] | | |
| 07593721 | | BTC[0], GRT[1], SUSHI[1] | | |
| 07593739 | | BAT[1], GRT[1], SOL[0.00048866], TRX[1], USD[1.37], USDT[0.01858203] | Yes | |
| 07593746 | | CUSDT[1], ETH[.58555874], ETHW[.58555874], TRX[1], USD[0.00] | | |
| 07593749 | | SOL[.006], USD[0.01] | | |
| 07593752 | | BAT[.943], ETH[.000986], ETHW[.000986], SHIB[99800], SUSHI[5.4975], USD[0.39], USDT[0.06122357] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07593753 | | BCH[.00000002], BTC[.00004131], DOGE[.00009148], SOL[.00000094], USD[0.00] | | |
| 07593763 | | AVAX[.0809], BTC[.0000758], ETH[.0000422], ETHW[.0000422], GRT[ 204], LINK[.0378], MATIC[8.27], SOL[.008545], USD[0.04] | | |
| 07593764 | | GRT[1], USD[0.00] | | |
| 07593775 | Contingent, Disputed | BTC[0], SOL[0], USD[4.06] | | |
| 07593786 | | BTC[0], DOGE[47.808], ETH[.021912], ETHW[.021912], SUSHI[1.15501750], TRX[.102696], USD[0.79] | | |
| 07593787 | | BTC[.0000568], SOL[.0476], USDT[.3058687] | | |
| 07593788 | | USD[4.80] | | |
| 07593790 | | CUSDT[470.00419144], TRX[327.60401075], USD[0.00] | | |
| 07593793 | | BAT[2], BRZ[4], CUSDT[2], GRT[1], TRX[6], USD[0.01], USDT[1] | | |
| 07593795 | | TRX[.000002], USDT[2.832477] | | |
| 07593796 | | BTC[0], CUSDT[3], DOGE[4], ETH[0], GRT[1], SOL[0], TRX[4], USD[0.00], USDT[1] | | |
| 07593799 | | DOGE[0], ETH[.00178271], ETHW[.00175535], MATIC[1.07257116], SUSHI[1.96607797], TRX[36.48811002], USD[1.07] | Yes | |
| 07593800 | | BTC[0], SOL[0], SUSHI[0], USD[0.00], USDT[0] | Yes | |
| 07593801 | | USD[15.00] | | |
| 07593802 | | SOL[11.35996455], USD[0.00] | | |
| 07593804 | | ETH[.00325375], ETHW[.00325375], SHIB[1], SOL[.10296599], USD[9.87] | | |
| 07593812 | | BRZ[1], CUSDT[2], SOL[9.79150783], USD[0.00] | Yes | |
| 07593830 | | CUSDT[1], DOGE[959.26323671], USD[0.00] | | |
| 07593833 | | DOGE[7.968], ETH[0.11166382], ETHW[0.11166382], SOL[2.1911], USD[294.56] | | |
| 07593836 | | ETH[.000024], ETHW[.100024], TRX[23.976], USD[0.53] | | |
| 07593845 | | CUSDT[1], DOGE[814.1882927], USD[250.00] | | |
| 07593849 | | BRZ[1], TRX[4], USD[0.00], USDT[0] | | |
| 07593852 | | BAT[2], BRZ[1], BTC[.00551484], CUSDT[2], ETH[1.00074398], ETHW[1.00074398], SHIB[3357958.36131631], SOL[7.06385125], USD[0.00] | | |
| 07593860 | | NFT (405140235597936458/Bois #1)[1], SOL[0], USD[0.00] | | |
| 07593863 | | USD[500.00] | | |
| 07593866 | | AVAX[0.11336844], ETHW[.0676502], SHIB[1], TRX[1], USD[221.87] | | |
| 07593873 | | SOL[.00047308], USD[0.10] | | |
| 07593874 | | CUSDT[3], DOGE[.00002144], TRX[1], USD[0.01] | | |
| 07593875 | | CUSDT[.525], DOGE[1.9981], SOL[.09378], TRX[.8708], USD[0.39], USDT[0] | | |
| 07593880 | | MATIC[0.00000545], USD[0.00] | | |
| 07593885 | | TRX[.000003], USDT[3.3] | | |
| 07593889 | | USD[150.00] | | |
| 07593907 | | CUSDT[1], DOGE[1], TRX[1], USD[0.92] | | |
| 07593911 | | USDT[0.00000029] | | |
| 07593916 | | NFT (573446562442101394/2974 Floyd Norman - CLE 2-0250)[1], USD[0.00] | | |
| 07593919 | | BRZ[2], BTC[0], CUSDT[13], DOGE[1], GRT[1], TRX[1], USD[0.00] | | |
| 07593921 | | BTC[0.02425649], DOGE[.416], SUSHI[7.9955], USD[10.61], USDT[.78094291] | | |
| 07593928 | | SOL[.00731911], SUSHI[.492], USD[757.66], USDT[.0015412] | | |
| 07593931 | | CUSDT[2], DOGE[568.4629247], SOL[2.31117577], USD[0.00], USDT[49.71539873] | | |
| 07593933 | | CUSDT[1], USD[0.00] | | |
| 07593944 | | USD[10.00] | | |
| 07593946 | | ETH[.03255988], ETHW[.0321543], MATIC[59.94109221], SOL[8.53309513], TRX[1], UNI[7.85487716], USD[0.39] | Yes | |
| 07593950 | | DOGE[5605.54659358], USD[0.00] | | |
| 07593953 | | CUSDT[1], TRX[2], USD[0.00] | | |
| 07593958 | | ETH[.004], ETHW[.004], USD[3.13] | | |
| 07593961 | | CUSDT[1], ETH[.01464286], ETHW[.01464286], USD[0.00] | | |
| 07593967 | | CUSDT[1], DOGE[881.45426415], TRX[1], USD[0.00] | Yes | |
| 07593968 | | BTC[.00129559], USD[932.57], YFI[.015] | | |
| 07593974 | | BTC[0], USD[4.08] | | |
| 07593975 | | DOGE[.58257831], USD[0.21] | | |
| 07593976 | | DOGE[5.62986907], SOL[0], USD[0.00] | | |
| 07593980 | | USD[0.01] | | |
| 07593981 | | USD[536.83] | Yes | |
| 07593985 | | BTC[.00000007], NFT (401812140209886106/Entrance Voucher #4158)[1], TRX[1], USD[0.00] | Yes | |
| 07593989 | | BTC[.0013172], CUSDT[2], ETH[.0341734], ETHW[.0341734], USD[0.01] | | |
| 07593994 | | BAT[1], BRZ[1], CUSDT[2], DOGE[1], SHIB[1], SOL[0.00020547], USD[0.01], USDT[0.00000133] | Yes | |
| 07594000 | | DOGE[31557.35999690], ETH[0.00000079], SHIB[.00750001], TRX[.00389811], USD[0.01] | | |
| 07594005 | | SOL[92.11], USD[63.11] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07594010 | | DOGE[.00007633], USD[7.15] | | |
| 07594015 | | MATIC[4.67149128], NFT (407537065468706965/Koalana X Neonexus)[1], SOL[0], USD[0.65] | | |
| 07594017 | | ETH[0], SOL[0], USD[0.00] | | |
| 07594020 | | BTC[0], USD[12.71] | | |
| 07594022 | | BAT[0.97132622], TRX[19.55548314], USD[0.00], USDT[0.00000001] | | |
| 07594034 | | ETH[.06283724], ETHW[.06283724], USD[0.00] | | |
| 07594035 | Contingent, Disputed | CUSDT[3], TRX[1], USD[0.00] | | |
| 07594041 | | BRZ[1], BTC[0.00002259], CUSDT[4], ETH[0], USD[0.00] | | |
| 07594042 | | BRZ[1], CUSDT[1], USD[0.52] | | |
| 07594045 | | BTC[0.00003345], ETH[.00052132], ETHW[0.00052131], SOL[473.0004], SUSHI[215.772] | | |
| 07594049 | | CUSDT[13], LTC[0.00000042], TRX[0], USD[0.00] | Yes | |
| 07594058 | | BCH[.0005845], BTC[0.00014286], ETH[.0004673], ETHW[.0004673], USD[1.52] | | |
| 07594063 | | BRZ[3], BTC[0.11998770], CUSDT[7], DOGE[2163.04962218], MATIC[.00323147], SHIB[20835305.0752519], SOL[.00012108], TRX[2.06941776], USD[0.00], USDT[0.00017044] | Yes | |
| 07594068 | | USD[0.67] | | |
| 07594069 | | CUSDT[1], SOL[5.41592087], USD[1376.45] | Yes | |
| 07594070 | | DOGE[0.17219082], TRX[0] | | |
| 07594073 | | USD[0.01] | | |
| 07594077 | | CUSDT[1], DOGE[66.81301792] | | |
| 07594084 | | CUSDT[7], DOGE[263.80248208], TRX[1], USD[0.00] | | |
| 07594087 | | DOGE[0], SOL[0] | | |
| 07594098 | | CUSDT[1], DOGE[117.93471964], USD[0.00] | | |
| 07594101 | | CUSDT[3], DOGE[61.30208186], USD[0.00] | | |
| 07594103 | | BTC[0], ETH[0], ETHW[0], SOL[0], USD[0.00] | | |
| 07594114 | | DOGE[1], ETH[.00000001], ETHW[0], SHIB[2], TRX[3], USD[0.00], USDT[1] | | |
| 07594124 | | USD[0.00], USDT[0] | Yes | |
| 07594125 | | SOL[.06298038], USD[0.01] | | |
| 07594128 | | DOGE[1408.84347391], TRX[1], USD[500.00] | | |
| 07594129 | | USD[0.88] | | |
| 07594133 | | USD[0.09] | | |
| 07594144 | | BAT[1.01655549], CUSDT[7], TRX[3], USD[0.00] | Yes | |
| 07594146 | | DOGE[312.844], USD[23.87] | | |
| 07594147 | | NFT (426418623829183285/Jungle Jams - Audius Edition)[1] | | |
| 07594153 | | BAT[.00167762], BRZ[2], CUSDT[4], DOGE[3], GRT[1.00244703], SUSHI[.00260079], TRX[2], USD[0.00], USDT[1.10206088] | Yes | |
| 07594154 | | SOL[10.36048], USD[1.16] | | |
| 07594155 | | BTC[.00045696], CUSDT[6], DOGE[.00080353], ETH[0.00000014], ETHW[0.00000014], KSHIB[732.78996957], PAXG[.0052847], SHIB[2], TRX[307.39350628], USD[0.02] | Yes | |
| 07594156 | | SHIB[0], USD[0.00] | | |
| 07594161 | | CUSDT[2], TRX[0], USD[0.00] | Yes | |
| 07594164 | | USD[0.00] | | |
| 07594167 | | DOGE[1], SOL[2.67601754], USD[0.00] | Yes | |
| 07594171 | | BTC[0], SOL[826.74361479] | | |
| 07594179 | | BCH[.00119098], BRZ[2], BTC[0], CUSDT[55.67725721], DOGE[10.98647970], ETH[0.01056425], ETHW[0.01042746], LTC[.01719547], MATIC[.71097113], SHIB[0], SOL[0.00000043], SUSHI[.06218545], TRX[8.00087675], USD[0.00], USDT[0] | Yes | |
| 07594185 | | CUSDT[5], DOGE[2], GRT[1], MATIC[101.407696], SHIB[4211117.34980348], TRX[2], USD[0.00] | | |
| 07594186 | | LTC[0], SOL[0] | | |
| 07594187 | | CUSDT[2], DOGE[297.18902082], TRX[1], USD[0.00] | | |
| 07594189 | | USDT[0.00000002] | | |
| 07594191 | | BRZ[2], CUSDT[1], TRX[1], USD[0.04] | Yes | |
| 07594192 | | USD[0.00] | | |
| 07594197 | | BTC[0], ETH[0], SOL[0], USD[0.32] | | |
| 07594199 | | CUSDT[1], DOGE[94.73071783], GRT[19.48734663], USD[0.01] | | |
| 07594209 | | USD[0.00], USDT[0] | | |
| 07594211 | | BRZ[2], CUSDT[18], TRX[1], USD[1.42] | | |
| 07594219 | | BTC[0.00008065], ETH[0], SOL[0], SUSHI[0], UNI[0], USD[0.66] | | |
| 07594229 | | CUSDT[2], ETH[0], USD[0.00] | | |
| 07594230 | | BRZ[1], CUSDT[1], DOGE[.00037307], LTC[.00000223], TRX[1], USD[0.00] | Yes | |
| 07594232 | | BTC[.00229093], CUSDT[1], USD[0.00] | Yes | |
| 07594236 | | BRZ[1], SOL[.44759502], USD[0.00] | Yes | |
| 07594238 | | SOL[0], USD[0.24] | | |
| 07594240 | | CUSDT[2], DOGE[1], TRX[1], USD[0.01] | | |

West Realm Shires Services Inc.

Amended Schedule F-27 Nonpriority General Unsecured Claims

22-11071 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07594243 | | BRZ[.00003652], CUSDT[1], DOGE[1], GRT[1], SHIB[1274759.08469976], USD[0.49] | Yes | |
| 07594250 | | USD[10.00] | | |
| 07594252 | | ETH[0], SOL[0], USD[0.00], USDT[0] | | |
| 07594253 | | USD[0.01] | | |
| 07594256 | | BTC[.00091811], CUSDT[1], DOGE[57.86741612], ETH[.01059415], ETHW[.01059415], LINK[2.05623802], TRX[1], USD[0.00] | | |
| 07594257 | | BRZ[1], DOGE[2468.95349659], USD[0.00] | Yes | |
| 07594258 | | BTC[.00076046], CUSDT[3], DOGE[6.16594271], TRX[2], USD[8.53] | | |
| 07594260 | | SUSHI[1.18307533] | | |
| 07594266 | | AVAX[.00074405], BAT[5.30111182], BRZ[3], CUSDT[5], DOGE[5], GRT[3.04306001], LTC[.0001853], NFT (318219686806679097/Golden bone pass)[1], NFT (385512616514670905/StarAtlas Anniversary)[1], NFT (412227662785891830/StarAtlas Anniversary)[1], NFT (439035308760837500/Bahrain Ticket Stub #2269)[1], NFT (476294567978853192/The Hill by FTX #2857)[1], NFT (496017236356031064/StarAtlas Anniversary)[1], NFT (502677015565094510/Doge Capital #2586)[1], NFT (503812142080837380/StarAtlas Anniversary)[1], NFT (526768315808195659/StarAtlas Anniversary)[1], NFT (542777065183058196/StarAtlas Anniversary)[1], NFT (546144523410188893/StarAtlas Anniversary)[1], NFT (569404509001532347/StarAtlas Anniversary)[1], SHIB[7], SOL[1.02674393], TRX[1], UNI[1.05729475], USDT[1128.85] | Yes | |
| 07594269 | Contingent, Disputed | BTC[.50139275], CUSDT[2], DOGE[3], SOL[49.62536607], TRX[2], USD[0.00] | Yes | |
| 07594273 | | CUSDT[1], DOGE[1], SOL[0] | | |
| 07594276 | | CUSDT[8], DOGE[334.48958221], SHIB[450775.33357374], USD[0.00] | | |
| 07594279 | | DOGE[4722.50935], SOL[15.354835], USD[0.84] | | |
| 07594286 | | BTC[.00222102] | Yes | |
| 07594290 | | ETH[.522], ETHW[.522], USD[0.35] | | |
| 07594292 | | USD[0.87] | | |
| 07594301 | | SOL[42.52261772] | | |
| 07594303 | | DOGE[11.79750442], USD[0.00] | | |
| 07594306 | | BTC[0], CUSDT[7], DOGE[0], ETH[0], MATIC[0], PAXG[0], SOL[0], USD[0.00] | Yes | |
| 07594325 | | SOL[9.01727325], USD[73.38] | | |
| 07594329 | | BRZ[2], BTC[.00317759], SOL[1.78037347], TRX[1845.54733745], USD[0.00] | Yes | |
| 07594331 | | CUSDT[3], DOGE[1], USD[0.00] | Yes | |
| 07594335 | | BTC[0], ETH[0], NFT (426822990151136144/Gloom Punk #2152)[1], USD[95.58], USDT[0] | | |
| 07594340 | | BRZ[3], CUSDT[28.00001943], DOGE[7.36546111], LINK[.00000441], TRX[10.1079756], USD[0.01] | Yes | |
| 07594341 | | BTC[0.00000941] | | |
| 07594342 | | SOL[1.998], USD[68.00] | | |
| 07594348 | | BRZ[2], CUSDT[5], DOGE[1], GRT[2.00367791], SOL[.00002324], TRX[6], USD[0.01], USDT[2.07774967] | | |
| 07594352 | | DOGE[19.42374201], USD[0.00] | | |
| 07594357 | | SHIB[1], TRX[1], USD[0.01] | | |
| 07594358 | | USD[25.00] | | |
| 07594361 | | CUSDT[2], ETH[.14189071], ETHW[.14189071], NFT (543540327703684683/Coachella x FTX Weekend 2 #11117)[1], SHIB[2], SOL[14.0569357], USD[0.00] | | |
| 07594366 | | BRZ[1], USD[0.00] | | |
| 07594376 | | BAT[0], MATIC[0], SOL[0], USD[0.00] | Yes | |
| 07594379 | | BAT[1.01655549], CUSDT[1], GRT[2.0755278], TRX[2], USD[0.01], USDT[0] | Yes | |
| 07594381 | | BRZ[1], CUSDT[6], TRX[1], USD[0.00] | | |
| 07594385 | | SOL[0.05000000], USD[3.37] | | |
| 07594393 | | CUSDT[1], USD[0.66] | | |
| 07594394 | | ETH[0.00167543], ETHW[0.00167543], SOL[0.00071161] | | |
| 07594400 | Contingent, Disputed | USD[0.00] | Yes | |
| 07594408 | | SOL[0] | | |
| 07594413 | | BTC[.02536811], TRX[1], USD[0.00] | | |
| 07594414 | | BAT[2.10137045], BRZ[4], BTC[0], CUSDT[11], DOGE[9.53095539], ETH[.00000835], ETHW[.00000835], GRT[1.00379387], SOL[0], TRX[5], USD[0.36], USDT[0.00003518] | Yes | |
| 07594416 | | CUSDT[1], DOGE[62.35571666], USD[0.00] | | |
| 07594418 | | USD[0.00] | | |
| 07594420 | | USD[0.00], USDT[0.38567790] | | |
| 07594424 | | BTC[.00026363], DOGE[52.14442583], ETH[.00385988], ETHW[.00385988], USD[0.00] | | |
| 07594428 | | AAVE[3.78880026], BF_POINT[100], BRZ[11.98882435], BTC[0.11068931], CUSDT[21.00072909], DOGE[1831.15524685], ETH[0.96491626], ETHW[0.96451100], LINK[94.90277074], MATIC[1231.27387277], SHIB[2], SOL[22.93480704], SUSHI[63.39872608], TRX[19.57209477], UNI[1.48565395], USD[0.00], USDT[0.00000063] | Yes | |
| 07594429 | | CUSDT[4], DOGE[389.67892502], TRX[1], USD[0.00] | | |
| 07594432 | | CUSDT[507.87738949], DOGE[154.00779935], TRX[1], USD[0.00] | Yes | |
| 07594434 | | BTC[.00160824], ETH[.00387435], SHIB[1], SOL[.16214472], USD[0.00] | Yes | |
| 07594435 | | BRZ[1], DOGE[267.73789112], TRX[1], USD[0.00] | Yes | |
| 07594437 | | BAT[1.01655550], BCH[0], BRZ[0], CUSDT[7], DAI[0], DOGE[0], ETH[0], GBP[0.00], GRT[1.00715624], LINK[0], LTC[0], MKR[0], PAXG[0], SOL[0], SUSHI[0], TRX[0], UNI[0], USD[0.00], USDT[0.00000007], YFI[0] | Yes | |
| 07594443 | | CUSDT[6], DOGE[2738.19028582], SHIB[2], TRX[588.32295997], USD[0.00] | Yes | |
| 07594447 | | SOL[4.7760946], TRX[1], USD[0.00] | | |
| 07594450 | | BRZ[1], DOGE[3], USD[0.00], USDT[1] | | |
| 07594452 | | CUSDT[6], USD[0.02] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07594454 | | CUSDT[1], DOGE[295.64168865], USD[0.00] | | |
| 07594455 | | SOL[0], USD[0.04] | | |
| 07594456 | | BRZ[374.60056699], CUSDT[1], DOGE[744.56603811], NFT (45148335838458695/DOTB #3450)[1], NFT (48914149890837129/DOTB #3595)[1], SHIB[1054029.07943399], SOL[0.39097610], USD[25.01] | | |
| 07594459 | | CUSDT[1], DOGE[890.72121459], USD[50.00] | | |
| 07594461 | | BRZ[1], CUSDT[2], DOGE[16815.44103889], USD[0.03] | | |
| 07594463 | | DOGE[1], KSHIB[218.58369186], NFT (28919422877225055/Mississippi/Abandoned)[1], NFT (33581761852657845/Bad Harley )[1], NFT (34765963267779450/Country girl )[1], NFT (36153416857679634/7/i'm just a little Pug)[1], NFT (37262316962640714/Las Vegas knights )[1], NFT (42423755289668491/Mercury )[1], NFT (47148412065069882/7/Willy's )[1], NFT (52387026655511214/6/AI-generated landscape #100)[1], NFT (54924621285998356/1/Wow.wow_#5)[1], NFT (57034619676587772/2/In case your looking for Santa )[1], USD[8.44] | Yes | |
| 07594473 | | ETH[.00000001], SOL[0], SUSHI[7.992], USD[3.03] | | |
| 07594474 | | BTC[.00000215], SOL[0], USD[0.00] | | |
| 07594477 | | DOGE[0], USD[0.00], USDT[0] | | |
| 07594480 | | CAD[0.00], DOGE[0], GBP[0.00], GRT[0], LINK[0], MKR[0], NFT (46380289879708480/6/Entrance Voucher #3309)[1], PAXG[0], SOL[0], TRX[0], USD[0.00] | Yes | |
| 07594482 | | DOGE[1], TRX[1611.42149774], USD[0.00] | | |
| 07594485 | | TRX[.648127], USD[0.10] | | |
| 07594486 | | SUSHI[.4655], USD[1.85], USDT[.0023054] | | |
| 07594492 | | CUSDT[2], USD[43.94] | | |
| 07594511 | | DOGE[1], SOL[0] | | |
| 07594514 | | CUSDT[3], DOGE[1], GRT[1], USD[0.00], USDT[0] | | |
| 07594517 | | NFT (33861332625945148/2/Entrance Voucher #2531)[1] | | |
| 07594518 | | SOL[.00000001], USD[0.00], USDT[0] | | |
| 07594522 | | USD[0.00], USDT[0.00000001] | Yes | |
| 07594526 | | BTC[.00576265], CUSDT[3], DOGE[904.05412261], TRX[1], USD[874.02] | Yes | |
| 07594529 | | SOL[17.3452], USD[0.15] | | |
| 07594530 | | CUSDT[6], DOGE[3], ETH[2.06128321], ETHW[2.06041749], MATIC[368.37142528], SOL[92.20255761], USD[0.00] | Yes | |
| 07594531 | | BRZ[1], CUSDT[3], USD[0.01] | | |
| 07594532 | | DOGE[37.24161131], ETH[.00000014] | Yes | |
| 07594537 | | CUSDT[1], DOGE[478.94123494], SHIB[4898140.07933398], USD[0.00] | | |
| 07594539 | | BTC[.00073752], ETH[.173304], ETHW[.173304], USD[351.13] | | |
| 07594540 | | USD[0.00] | | |
| 07594543 | | USD[0.12], USDT[0] | | |
| 07594544 | | USD[2.46] | | |
| 07594551 | | BAT[23.47689644], USD[0.80] | | |
| 07594553 | | ETH[.00000001], LINK[0], SOL[0], USDT[0.00000008] | | |
| 07594555 | | USD[0.00] | | |
| 07594559 | | DOGE[1], USD[0.00] | | |
| 07594561 | | SOL[0] | | |
| 07594564 | | BAT[1.01601076], BRZ[2], DOGE[2], ETHW[.34306394], TRX[2], USD[0.12], USDT[0] | Yes | |
| 07594565 | | DOGE[.825], ETH[.5], ETHW[1], SOL[299.99032], USD[1884.45], USDT[.161685] | | |
| 07594567 | | AAVE[0], CHF[0.00], ETH[0], EUR[0.00], MATIC[0], SOL[0], USD[0.00] | | |
| 07594570 | | BAT[3.17017766], DOGE[3], TRX[2], USD[0.12], USDT[1.06927337] | Yes | |
| 07594572 | | BTC[.00000003], DOGE[6469.22037999], SHIB[2], USD[0.00] | Yes | |
| 07594577 | | SOL[0.70800375] | | |
| 07594579 | | CUSDT[1], DOGE[2], SHIB[358790.36391594], TRX[.64357254], USD[0.84] | | |
| 07594580 | | BTC[.00638367], ETH[.20292346], ETHW[.20292346], NFT (47473883906957242/Warriors 75th Anniversary Icon Edition Diamond #1679)[1] | | |
| 07594584 | | BRZ[1], DOGE[3.69210475], TRX[1], USD[2.42] | | |
| 07594587 | | BAT[1], BCH[1.77576412], BRZ[1], CUSDT[5], DOGE[1], GRT[1], LINK[54.4712076], LTC[.36947123], SOL[2.22330918], SUSHI[6.67655583], TRX[910.80602886], UNI[3.82799415], USD[25.64] | Yes | |
| 07594592 | | USD[0.00] | | |
| 07594597 | | SOL[21.2684], USD[0.00] | | |
| 07594605 | | BRZ[1], BTC[.00000001], DOGE[2], SHIB[7], USD[0.00] | Yes | |
| 07594606 | | BAT[2], BRZ[6.24606133], CUSDT[8], DOGE[6], GRT[2], SHIB[3], TRX[5], USD[0.00] | Yes | |
| 07594607 | | AAVE[0], DOGE[0], ETH[0], ETHW[.00054168], MATIC[0], SOL[0], USD[0.00] | | |
| 07594608 | | ETH[.127872], ETHW[.127872] | | |
| 07594622 | | DOGE[19.1816741], USD[0.00] | | |
| 07594626 | | BRZ[1], DOGE[1862.74494415], LTC[1.47465722], TRX[1], USD[0.00], USDT[397.72318985] | | |
| 07594632 | | BTC[.00000024], USD[0.00] | | |
| 07594634 | | SOL[9.99], USD[99.85] | | |
| 07594640 | | CUSDT[5], TRX[218.44061073], USD[0.01] | | |
| 07594649 | | BAT[4], BRZ[2], CUSDT[2], DOGE[6], GRT[1], SUSHI[2], TRX[6], UNI[2], USD[35.89], USDT[3] | | |
| 07594652 | | USDT[2.05084141] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07594653 | | SOL[0], USD[0.00] | | |
| 07594655 | | CUSDT[1], SOL[5.09831782], USD[0.00] | | |
| 07594658 | | DOGE[2872.79343527], USD[0.00] | | |
| 07594661 | | BRZ[1], DOGE[1], USD[4.15] | Yes | |
| 07594662 | | BTC[.00003388], ETH[.066], ETHW[.066], LTC[1], SHIB[600000], USD[1.45] | | |
| 07594668 | | CUSDT[8], DOGE[464.43747276], GRT[1.00367791], USD[0.00], USDT[1.10173411] | Yes | |
| 07594669 | | SOL[0] | | |
| 07594672 | | BF_POINT[100], NFT (31167232515453595)/FTX - Off The Grid Miami #1685)[1], SHIB[2547946521.00099887], USD[0.00] | Yes | |
| 07594693 | | BTC[0], DOGE[0], ETH[.00000001], ETHW[0], USD[0.00], USDT[0.00000001] | | |
| 07594694 | | DOGE[.453], USD[0.32], USDT[0] | | |
| 07594695 | | BTC[.00020537], USD[5.00] | | |
| 07594697 | | BTC[.0000015], TRX[2], USD[0.00] | Yes | |
| 07594698 | | BTC[0], ETH[.00000001], ETHW[0], SOL[0] | | |
| 07594705 | | CUSDT[1], DOGE[57.61318263], USD[0.00] | | |
| 07594709 | | USD[0.67], USDT[0] | | |
| 07594714 | | SOL[0], USD[0.00] | | |
| 07594726 | | NFT (488618423246720633/Imola Ticket Stub #2395)[1], SOL[.01048], USD[3.74] | | |
| 07594728 | | BRZ[1], SOL[56.16122167] | | |
| 07594730 | | BTC[0], DAI[0], ETH[.00000001], ETHW[0], SOL[0.00177375], USD[0.00], USDT[0.00000001] | Yes | |
| 07594733 | | USD[2.20] | | |
| 07594741 | | USD[0.00] | | |
| 07594743 | | DOGE[237.762], USD[0.00], USDT[.30451146] | | |
| 07594749 | | USD[0.00] | | |
| 07594750 | | USD[0.00] | | |
| 07594754 | | DOGE[1], USD[0.00], USDT[1.01604513] | Yes | |
| 07594756 | | BTC[-0.02898791], USD[765.53] | | |
| 07594762 | | BRZ[30.01917424], CUSDT[3], SHIB[757240.40562747], SOL[3.18598526], TRX[587.16805196], USD[0.00] | Yes | |
| 07594763 | | BAT[0], BRZ[3], DOGE[6], ETH[0], ETHW[0], SHIB[25], TRX[9], USD[0.00], USDT[4.12265712] | Yes | |
| 07594765 | | CUSDT[1.95211691], USD[0.00] | Yes | |
| 07594773 | Contingent, Disputed | SHIB[1], USD[0.00], USDT[0] | Yes | |
| 07594775 | | TRX[.000002], USDT[0.00000027] | | |
| 07594777 | | BCH[.00815551], USD[0.00] | | |
| 07594781 | | BRZ[1], CUSDT[32675.25372334], USD[0.00] | | |
| 07594785 | | USD[0.00] | | |
| 07594787 | | BRZ[1], CUSDT[1], USD[0.00] | Yes | |
| 07594791 | | USDT[0] | | |
| 07594793 | | BAT[0], DOGE[1.53906498], GRT[0], LTC[0], MATIC[0], SOL[0], SUSHI[0], USD[0.00] | Yes | |
| 07594798 | | SHIB[.00000001] | Yes | |
| 07594806 | | SOL[113.886], USDT[32.495] | | |
| 07594814 | | BAT[3.29655063], BRZ[7.57770415], BTC[.02063979], CUSDT[51.32024674], DOGE[12080.05187739], ETH[.14649499], ETHW[.14561087], GRT[1.00498957], SHIB[9192380.71299496], SOL[.00003446], TRX[13.24527565], USD[50.92], USDT[1.10907311] | Yes | |
| 07594815 | | SOL[0], TRX[0], USD[0.00], USDT[0.07020052] | | |
| 07594817 | | DOGE[193.21393626], TRX[1], USD[100.00] | | |
| 07594818 | | DOGE[.497], USD[1.36] | | |
| 07594828 | | ETH[0], LTC[.0025045], NFT (329342588904848761/Coachella x FTX Weekend 1 #14316)[1], USD[4.02] | | |
| 07594830 | | SOL[3.52702508], USD[1.45] | | |
| 07594833 | | SOL[0] | | |
| 07594838 | | CUSDT[3], DOGE[798.84212722], USD[0.00] | | |
| 07594841 | | SOL[0], USD[0.00] | | |
| 07594860 | | USD[75.00] | | |
| 07594863 | | DOGE[25.3186159], TRX[1], USD[0.00] | Yes | |
| 07594869 | | SOL[26.60917], USD[189.86] | | |
| 07594871 | | BAT[1], BCH[.59517213], BTC[.02497914], CUSDT[8], DOGE[509.98149], ETH[.07505471], ETHW[.07505471], SOL[6.06693678], TRX[1], USD[0.00] | | |
| 07594883 | | BTC[0], ETH[0.00665166], ETHW[0.00665166], SOL[.02810132], USD[270.61] | | |
| 07594885 | | USD[0.00] | | |
| 07594891 | | BTC[0], ETH[0], USDT[0.00003160] | | |
| 07594893 | | CUSDT[3], DOGE[.00004616], SUSHI[5.83994133], TRX[1], USD[0.02] | | |
| 07594898 | | DOGE[19.44080204], USD[0.00] | | |
| 07594914 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07594917 | | BRZ[2859.25256062], CAD[502.17], CUSDT[1], TRX[9439.30295599], USD[1265.20] | | |
| 07594918 | | SOL[.603022], USD[3.78], USDT[.7499502] | | |
| 07594922 | | BAT[1.0165550], BRZ[2], CUSDT[13.0000062], DOGE[1107.48254697], ETH[1.00801671], ETHW[1.00759344], GRT[365.21491181], LTC[.68005453], MATIC[21.61032023], SHIB[6633316.69969387], TRX[3603.0626365], USD[0.21], USDT[2.18618266] | Yes | |
| 07594923 | | USD[0.00] | | |
| 07594924 | | USD[100.00] | | |
| 07594934 | | BRZ[4], BTC[.00000041], CUSDT[21], ETH[.00000059], ETHW[.00000059], SHIB[6], SOL[.00021224], TRX[4], USD[0.00] | Yes | |
| 07594935 | | ETH[0], USD[0.00] | | |
| 07594936 | | ETH[.00000001], ETHW[0.03727658], GRT[1.00341644], SHIB[2], USD[0.00] | Yes | |
| 07594941 | | CUSDT[2], DOGE[.00002073], USD[0.00] | Yes | |
| 07594950 | | BTC[.00059491], SOL[.00493], USD[22.25] | | |
| 07594952 | | BTC[0], SOL[.00594], USD[1.95] | | |
| 07594957 | | UNI[.04335938] | | |
| 07594964 | Contingent, Disputed | BAT[1839.70176667], BTC[0.05580722], DOGE[1000.52], ETH[0.32667300], ETHW[0.32667300], GRT[2], KSHIB[169.928], LTC[5.151832], MATIC[890], NEAR[227.9], SHIB[3306616.11232726], SOL[130.44334825], USD[0.01], USDT[0.37465352] | | |
| 07594966 | | DOGE[1], SOL[22.52869738], USD[0.00] | | |
| 07594971 | | USD[154.35] | Yes | |
| 07594974 | | SOL[0], USD[1.00] | | |
| 07594977 | | CUSDT[1], SHIB[2552260.78324725], TRX[1], USD[0.00], USDT[0] | Yes | |
| 07594979 | | CUSDT[1], DOGE[23.27486235], USD[0.00] | | |
| 07594983 | | USD[0.00], USDT[0.00000001] | | |
| 07594985 | | BTC[.00012878], CUSDT[2], SOL[.0000112], USD[0.00], USDT[0] | Yes | |
| 07594987 | | BTC[.00767825], CUSDT[6], DOGE[5], ETH[.15354331], ETHW[.15279011], SHIB[36], SOL[.83578256], USD[290.07] | Yes | |
| 07594988 | | BRZ[218.9240515], CUSDT[2058.91388745], TRX[1226.78984923], USD[0.03] | Yes | |
| 07594992 | | SOL[96.6580875], USD[2.89] | | |
| 07595012 | | SUSHI[78], USD[4.32] | | |
| 07595015 | | CUSDT[4], DOGE[.21025566], ETH[.01755247], ETHW[.01755247], LINK[.12174418], TRX[1], USD[0.48] | | |
| 07595022 | | SOL[0] | | |
| 07595026 | | CUSDT[1], SOL[12.23799847], USD[0.00] | Yes | |
| 07595027 | | BRZ[868.91792309], CUSDT[7], DOGE[528.00687967], KSHIB[3589.54680894], SHIB[12854865.51687413], SOL[9.89103289], TRX[779.28726028], USD[0.93] | Yes | |
| 07595029 | | SOL[5.994], USD[10.96] | Yes | |
| 07595030 | | CUSDT[1], DOGE[95.19450522], USD[0.01] | | |
| 07595031 | | BTC[0.00008997], DOGE[1515.9664], ETH[.000486], ETHW[.000486], MATIC[9.83], USD[1158.48] | | |
| 07595032 | | BTC[0.00137513], CUSDT[1], DOGE[1], SOL[0] | Yes | |
| 07595033 | | DOGE[0], USD[0.00], USDT[0] | | |
| 07595035 | | BTC[0.00001626] | | |
| 07595036 | | CUSDT[3], DOGE[122.69548641], TRX[37.36834777], USD[0.21] | Yes | |
| 07595043 | | BTC[0], ETH[.08142511], ETHW[.08142511], SOL[11.32756513], USD[0.00] | | |
| 07595057 | | BAT[1], DOGE[1], SHIB[0], SOL[0.00008500], TRX[3], USD[0.00] | | |
| 07595059 | | BCH[.0001522], CUSDT[1], DOGE[.65437865], USD[7.57] | | |
| 07595060 | | BF_POINT[300], CUSDT[1], DOGE[1], USD[0.00] | Yes | |
| 07595064 | | SOL[.0084], USDT[0.09176800] | | |
| 07595067 | | BRZ[3], CUSDT[5], DOGE[2], USD[0.00] | | |
| 07595071 | | DOGE[1], TRX[1], USD[0.32] | | |
| 07595072 | | CUSDT[1], USD[7.99] | Yes | |
| 07595073 | | SOL[0], USD[0.34], USDT[0] | | |
| 07595074 | | CUSDT[1], DOGE[480.73803562], USD[0.00] | | |
| 07595076 | | NFT[349878141800902789/FTX - Off The Grid Miami #1886][1] | | |
| 07595083 | | SOL[11.0556], USD[16.05] | | |
| 07595085 | | DOGE[234.10932925], USD[0.00] | | |
| 07595090 | | BTC[0.00004504], ETH[.00011596], ETHW[1.02611596], MATIC[2.3765], PAXG[0], SOL[.0006977], TRX[.000001], USD[31935.81], USDT[0.00580200] | | |
| 07595092 | Contingent, Disputed | BRZ[1], CUSDT[5], DOGE[2573.36791553], TRX[2601.43380975], USD[0.00], USDT[0] | | |
| 07595098 | | CUSDT[1], USD[0.07] | | |
| 07595100 | | TRX[.25855], USD[0.00] | | |
| 07595110 | | CUSDT[1], DOGE[222.40187850], TRX[1], USD[0.00] | Yes | |
| 07595112 | | BTC[0], USD[0.00] | | |
| 07595120 | | CUSDT[1], DOGE[143.47974539], USD[0.00] | | |
| 07595122 | | BF_POINT[300], CUSDT[5], DOGE[623.46354144], SHIB[1292568.7536571], SOL[1], TRX[1], USD[0.00] | | |
| 07595130 | | DAI[0], USD[0.00] | | |
| 07595131 | | CUSDT[3.91955338], DOGE[1037.74478653], ETH[.18186155], ETHW[.18162085], SHIB[3983170.52043853], SOL[3.27160534], USD[0.01] | Yes | |

West Realm Shires Services Inc.

Amended Schedule F-17 Nonpriority Unsecured Customer Claims

22-11071 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07595142 | | CUSDT[1], DOGE[1], ETH[0.01936616], ETHW[0.01936616], USD[0.00] | | |
| 07595152 | | BCH[.21842305], BRZ[32.04113635], BTC[.00042925], CUSDT[492.81719782], DOGE[220.23407302], ETH[.01221644], ETHW[.01221644], KSHIB[139.02461494], LINK[2.02306452], SHIB[138152.28337819], SOL[4.00004967], SUSHI[4.06483234], TRX[10.15353279], USD[24.00] | | |
| 07595155 | | BTC[.01038827], DOGE[2789.80331167], TRX[1], USD[0.00] | | |
| 07595159 | | CUSDT[1], USD[0.00] | Yes | |
| 07595161 | | BTC[.00027574], CUSDT[2], DOGE[76.39988417], USD[0.00] | Yes | |
| 07595163 | | SOL[0.00758969], USD[0.00] | | |
| 07595168 | | TRX[.00002], USD[0.01] | | |
| 07595174 | | BTC[.00116962], ETH[.00737313], ETHW[.00737313], SOL[1.57667387], USD[0.00] | | |
| 07595176 | | DOGE[392.45576838], USD[0.00] | | |
| 07595177 | | USD[0.05], USDT[0] | | |
| 07595180 | | ETH[0], SOL[0], USD[0.00] | | |
| 07595181 | | DOGE[102.7533894], USD[33.21] | Yes | |
| 07595193 | | DOGE[20.72231912], USD[0.00] | | |
| 07595199 | | BRZ[1], TRX[580.53588194], USD[540.33] | Yes | |
| 07595200 | | USD[2.97] | | |
| 07595202 | Contingent, Disputed | AAVE[0], CAD[0.00], DOGE[1], LINK[0], UNI[0], USDT[0] | | |
| 07595209 | | DOGE[.00000001], SHIB[60578429.40641425], TRX[1], USD[0.00] | | |
| 07595217 | | ETH[0] | | |
| 07595230 | | GBP[1.00], USD[0.03] | | |
| 07595234 | | BTC[.00022819], SOL[0], USD[4.95] | | |
| 07595241 | | BAT[0], DOGE[0], MATIC[0], SHIB[5], SOL[0], USD[0.01] | Yes | |
| 07595245 | | CUSDT[3], TRX[2], USD[0.00] | | |
| 07595248 | | USD[0.00], USDT[180.22809891] | | |
| 07595249 | | AUD[1.22], USD[0.00] | Yes | |
| 07595251 | | USD[0.00] | | |
| 07595253 | | BTC[0], SOL[0], USD[0.73], USDT[.303175] | | |
| 07595254 | | CUSDT[1], DOGE[36.8115689], USD[0.00] | | |
| 07595257 | | ETH[.00000001], ETHW[0], USD[0.14] | Yes | |
| 07595260 | | AAVE[.00002579], BAT[2], BRZ[5], CUSDT[16], DOGE[11], ETHW[.88514153], GRT[.00001075], LTC[.00000985], SHIB[3], SOL[.00001474], SUSHI[.00000161], TRX[12], USD[3689.93], USDT[1] | | |
| 07595268 | | SOL[.00000001] | | |
| 07595277 | | BRZ[1], CUSDT[5], TRX[1], USD[0.01] | Yes | |
| 07595283 | | CUSDT[2], DOGE[106.60313666], USD[0.00] | | |
| 07595284 | | DOGE[304.63295924], USD[0.00] | | |
| 07595285 | | CUSDT[2], USD[231.57] | Yes | |
| 07595286 | | USD[19.01] | | |
| 07595289 | | BTC[0], USD[1.28] | | |
| 07595292 | | SOL[0.01518972], USD[2.84] | | |
| 07595299 | | BTC[.0021978], DOGE[664], USD[5.30] | | |
| 07595303 | | CUSDT[2], USD[0.01] | | |
| 07595317 | | CUSDT[3.46694777], DOGE[3], USD[0.01] | | |
| 07595318 | | CUSDT[2], TRX[1], USD[0.01] | | |
| 07595321 | | CUSDT[3], DOGE[200.21963474], SHIB[1669194.06097363], TRX[1], USD[0.00] | | |
| 07595328 | | BF_POINT[500], DOGE[1119.45894054], TRX[.00002771], USD[0.10] | Yes | |
| 07595334 | | SOL[8.10653253], TRX[1], USD[0.00] | Yes | |
| 07595340 | | TRX[.000135], USD[0.00], USDT[0.00000076] | | |
| 07595341 | | GRT[2], TRX[0] | | |
| 07595345 | | USD[200.00] | | |
| 07595354 | Contingent, Disputed | BRZ[2], BTC[0], CUSDT[11], DOGE[7.88375582], ETH[0.00001646], ETHW[0.00001646], GRT[1], SHIB[1], SOL[0], TRX[7], USD[0.00], USDT[2.18738806] | Yes | |
| 07595356 | | BCH[0], BTC[0], DOGE[0.01478728], ETH[0], SHIB[0], SOL[0], USD[0.00] | Yes | |
| 07595357 | | CUSDT[4], DOGE[400.94788049], GRT[64.56521692], SHIB[1], TRX[2462.52502599], USD[0.00], USDT[24.86018359] | | |
| 07595364 | | BTC[0.00017724], USD[0.00], USDT[0.00342812] | | |
| 07595367 | | BTC[0], CUSDT[1288.02395811], DOGE[2], SUSHI[0], TRX[692.61893066], USD[0.00] | Yes | |
| 07595372 | | CUSDT[2], USD[0.01] | | |
| 07595373 | | BTC[.00002204], ETH[0], ETHW[0], LTC[0], USD[0.00], USDT[0.00001407] | | |
| 07595375 | | DOGE[0.93091510], USD[1.40] | | |
| 07595379 | | CUSDT[1], TRX[1], USD[45.43] | Yes | |
| 07595382 | | CUSDT[1], DOGE[1], USD[0.00], USDT[0] | | |
| 07595383 | | SOL[.00000001] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07595384 | | BTC[0], ETH[0], ETHW[0], LINK[0.00000001], USD[0.09], USDT[0] | | |
| 07595386 | | CUSDT[4], DOGE[2], SOL[7.00461208], TRX[1], USD[0.29] | Yes | |
| 07595387 | | NFT (556530498948944320/Entrance Voucher #8947)[1] | | |
| 07595388 | | BAT[2.04979723], BRZ[2], CUSDT[6], DOGE[3], GRT[1], LINK[1.07793786], SHIB[1], TRX[4], USD[0.00], USDT[3.2418134] | Yes | |
| 07595393 | | SOL[0], USD[0.00] | Yes | |
| 07595394 | | CUSDT[2], DOGE[333.15930693], USD[21.73] | Yes | |
| 07595397 | | CUSDT[4], DOGE[1], TRX[1], USD[54.26] | | |
| 07595399 | | DAI[0], ETH[0], TRX[0], USD[0.00] | | |
| 07595408 | | CUSDT[1], ETH[.01506152], ETHW[.01506152], USD[0.01] | | |
| 07595409 | | USD[0.00] | | |
| 07595417 | | SOL[0], USD[0.00] | | |
| 07595420 | | BTC[0], ETH[0], SOL[0.03599480], USD[0.00], USDT[0.00000001] | | |
| 07595424 | | SOL[.02114623], USD[0.00] | | |
| 07595433 | | ETH[.000972], ETHW[.000972], LINK[.01], LTC[.0085538], SOL[.04], SUSHI[.1437], USD[0.00], USDT[.15837964] | | |
| 07595436 | | CUSDT[1], DOGE[204.33860266], USD[0.01] | | |
| 07595437 | | NFT (371878303492644702/Koppix)[1], USD[8.44] | | |
| 07595441 | | CUSDT[1], DOGE[1], ETH[.03098212], ETHW[.03098212], SOL[.20742657], USD[0.00] | | |
| 07595442 | | BTC[0], SOL[0] | | |
| 07595451 | | ETH[0], USD[18.32], USDT[0.00000001] | | |
| 07595453 | | DOGE[152.12818959], ETH[.01527621], ETHW[.01508469], USD[0.00], USDT[0.00000001] | Yes | |
| 07595458 | | USD[5.00] | | |
| 07595465 | | BAT[.41781762], CUSDT[3], DOGE[163.62505253], USD[0.00] | | |
| 07595474 | | USD[3.13] | | |
| 07595475 | Contingent, Disputed | BTC[0], USD[0.00] | | |
| 07595478 | | BTC[.0289026], DOGE[204.061], ETH[.088259], ETHW[.088259], LINK[50.843], LTC[9.57736], USD[8.53] | | |
| 07595479 | | CUSDT[10], USD[0.01] | | |
| 07595486 | | BF_POINT[200], USD[0.01] | Yes | |
| 07595489 | | CUSDT[2.00004987], MATIC[0], SHIB[1], USD[0.00] | Yes | |
| 07595497 | | AVAX[.58341442], CUSDT[3], DOGE[73.64404994], SHIB[1], TRX[1], USD[0.01] | | |
| 07595499 | | BTC[0], MATIC[0.11736879], SHIB[0], USD[0.01] | | |
| 07595507 | | BAT[1], BRZ[1], USD[0.00] | | |
| 07595520 | | CUSDT[2], DOGE[1], KSHIB[2012.0230449], USD[0.00] | Yes | |
| 07595530 | | BAT[220.38477127], BTC[0], DOGE[1], KSHIB[0], NFT (561014586151002298/Texas)[1], SHIB[2], SOL[21.98016281], USD[0.01] | Yes | |
| 07595532 | | ETH[0], USD[0.00] | | |
| 07595538 | | SOL[5.66128006], USDT[0] | | |
| 07595540 | | CUSDT[1], DOGE[.11719584], USD[6.80] | | |
| 07595542 | | USD[68.90] | Yes | |
| 07595543 | | BTC[.00000001], SHIB[1], USD[7947.26] | | |
| 07595549 | | BTC[.00222008], DOGE[1], USD[0.00] | | |
| 07595551 | | BTC[.00232763], CUSDT[4], DOGE[56.70744381], ETH[.04225414], ETHW[.04173183], SHIB[2], SOL[.4672025], USD[0.00] | Yes | |
| 07595553 | | BF_POINT[100], BRZ[1], DOGE[1], TRX[1739.69723095], USD[0.00] | Yes | |
| 07595556 | | USD[10.00] | | |
| 07595559 | | BAT[82.15249054], CUSDT[5], DOGE[3], GRT[35.49036433], LINK[1.00659164], MATIC[56.7327003], SOL[21.24389518], SUSHI[1.16130049], TRX[386.70672696], UNI[5.78117167], USD[0.00], USDT[9.94606141] | | |
| 07595563 | | ETH[1.08189042], ETHW[1.08143594], TRX[1], USD[0.00] | Yes | |
| 07595564 | | BTC[.2066], USD[0.12] | | |
| 07595574 | | CUSDT[0], DOGE[0], MATIC[0], MKR[0], SHIB[1], UNI[0], USD[0.01], USDT[0] | Yes | |
| 07595597 | | DOGE[0], ETH[.0110857], ETHW[.0109489], MATIC[.00021435], SHIB[5], SOL[0], TRX[4.00026578], USD[0.00], USDT[0.00000001] | Yes | |
| 07595601 | | CUSDT[1], TRX[493.9838383], USD[0.00] | Yes | |
| 07595615 | | ETH[.00132224], ETHW[.00132224], TRX[1], USD[0.00], USDT[0.00000001] | | |
| 07595618 | | BRZ[1], CUSDT[3], DOGE[1], SHIB[1], SOL[.2761691], USD[0.51] | | |
| 07595619 | | BF_POINT[200], CUSDT[2], SHIB[1], SOL[24.1809261], USD[0.00], USDT[0] | Yes | |
| 07595624 | | CUSDT[7], USD[0.01] | | |
| 07595629 | | SOL[0], USD[0.97] | | |
| 07595638 | | SOL[3.18784], USD[2.62] | | |
| 07595639 | | BAT[1], BRZ[19], CUSDT[1350], DOGE[50.8914535], ETH[.00076018], ETHW[.00076018], GRT[1], MATIC[.01927818], SOL[.00211407], TRX[76], USD[0.00] | | |
| 07595644 | | DOGE[221722.79688231], USD[181.88] | | |
| 07595648 | | BTC[0], SOL[.00448207], USD[0.29] | | |
| 07595649 | | ETH[0], SOL[0], USD[1.43] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07595655 | | BRZ[1], SOL[10.87877411], USD[0.00] | Yes | |
| 07595657 | | TRX[.000008], USD[0.01] | | |
| 07595659 | | MATIC[20.36510317], USD[0.04] | Yes | |
| 07595667 | | BRZ[1], DOGE[1], SHIB[3], USD[0.00] | | |
| 07595670 | | USD[0.97] | | |
| 07595672 | | BTC[0.00006850], USD[0.00] | | |
| 07595676 | | CUSDT[4], DOGE[461.7680927], TRX[1], USD[0.01] | | |
| 07595677 | | CUSDT[3], SOL[1.89198545], TRX[308.17959178], USD[0.00] | | |
| 07595682 | | BAT[1.0165555], CUSDT[3], DOGE[1], TRX[3], USD[0.00], USDT[1.10839413] | Yes | |
| 07595692 | | CUSDT[372.99132515], DOGE[12.43390199], GRT[4.10825063], TRX[24.36134896], USD[0.00] | | |
| 07595693 | | SOL[3.08822], USD[5.99] | | |
| 07595705 | | ETHW[.2830502], SHIB[2], USD[0.01] | Yes | |
| 07595713 | | SOL[.001424], USD[13349.68] | | |
| 07595716 | | AAVE[.00000423], BF_POINT[500], DOGE[1], LTC[.00002021], NFT (351533412570293783/Lightning In the Raw 3)[1], NFT (370047459750210007/Doak Walker's Playbook: Cleveland Brown vs. Detroit Lions - December 27, 1953 #53)[1], NFT (371019625673167846/Cowboys )[1], NFT (389234998857469243/Earl Campbell's Playbook: LA Rams vs Houston Oilers - September 4th, 1978 #37)[1], NFT (402367462975875685/Earl Campbell's Playbook: Texas vs. Houston - November 5th, 1977 #49)[1], NFT (420128280536491150/Stained Glass Gutter)[1], NFT (445240565807959935/Earl Campbell's Playbook: Houston Oilers vs. Chicago Bears - November 16, 1980 #43)[1], NFT (465643372381081536/Angels )[1], NFT (498515829573589716/Doak Walker's Playbook: Cleveland Brown vs. Detroit Lions - December 27, 1953 #52)[1], SHIB[756771.33192027], SOL[.00000418], SUSHI[.00050688], USD[0.00] | Yes | |
| 07595720 | | MATIC[.0284402], SOL[85.4145], USD[1201.89] | | |
| 07595731 | | AAVE[0], AUD[0.00], BCH[0], BRZ[0], BTC[0], CUSDT[1], DOGE[0], ETH[0], GRT[0], LINK[0], LTC[0], MATIC[0], MKR[0], PAXG[0], SOL[0.00000001], SUSHI[0], TRX[0], UNI[0], USD[0.00], USDT[0], | Yes | |
| 07595739 | | DOGE[1], TRX[1], USD[0.00], YFI[.0229423] | Yes | |
| 07595743 | | BF_POINT[300], BTC[0], TRX[0], USD[0.00], USDT[0] | Yes | |
| 07595749 | | USD[0.08], USDT[0] | | |
| 07595753 | | BCH[0], BTC[0], CUSDT[2], DOGE[2], ETH[0], ETHW[0], LTC[0], MATIC[0], SHIB[294.32302125], SOL[0], SUSHI[0], TRX[0], USD[0.00], USDT[0.00026036] | Yes | |
| 07595765 | | USD[0.06] | | |
| 07595766 | | BAT[10.55521611], CUSDT[5], DAI[0], DOGE[30.61138839], TRX[184.85205424], USD[0.00], USDT[0] | | |
| 07595771 | | CUSDT[1], TRX[839.69175923], USD[0.00] | | |
| 07595777 | | BRZ[260.06047862], CUSDT[2], DOGE[208.4668638], TRX[375.81427952], USD[0.00] | | |
| 07595791 | | BAT[1], CUSDT[2], DOGE[1035.54940023], TRX[2483.33122943], USD[0.00] | | |
| 07595805 | | TRX[.905], USDT[0.13762377] | | |
| 07595806 | | DOGE[12.30302528], USD[0.00] | | |
| 07595807 | | BTC[0], SOL[0] | | |
| 07595809 | | USD[800.00] | | |
| 07595811 | | LTC[.89577509] | Yes | |
| 07595812 | | SOL[580.19579], USD[0.16] | | |
| 07595815 | | USD[0.00] | | |
| 07595821 | | BTC[.00244019], CUSDT[4], ETH[.13441201], ETHW[.13441201], TRX[2234.55527703], USD[0.00] | | |
| 07595824 | | BTC[0], CUSDT[1], DOGE[257.22244907], ETH[0], USD[0.00] | | |
| 07595828 | | BTC[0], SOL[12.05402], USD[2.44] | | |
| 07595839 | | USD[0.01] | Yes | |
| 07595841 | | BRZ[1], BTC[.01074133], CUSDT[4], DOGE[277.53811846], ETH[.07288024], ETHW[.07288024], SOL[2.43508517], TRX[2], USD[200.00] | | |
| 07595846 | Contingent, Disputed | SHIB[5], USD[0.00] | | |
| 07595853 | | CUSDT[1], DOGE[934.71253532], USD[0.00] | | |
| 07595854 | | CUSDT[1], DOGE[150.72725623], TRX[1], USD[0.00] | | |
| 07595861 | | DOGE[2], GRT[1], SOL[.00049535], SUSHI[1.05644403], TRX[2], USD[0.00], USDT[0] | Yes | |
| 07595881 | | BTC[0], SOL[0] | | |
| 07595883 | | CUSDT[2], USD[0.00] | Yes | |
| 07595888 | | BRZ[1], BTC[0], DOGE[1.41636240], ETH[0.00000877], ETHW[0.00000877], SHIB[0], SOL[0], TRX[6], USD[0.01] | Yes | |
| 07595894 | | CUSDT[1], DOGE[614.14823106], USD[0.00] | | |
| 07595911 | | BRZ[3], CUSDT[1], DOGE[2], GRT[1.00266195], SOL[.00144706], TRX[1], USD[1628.77] | Yes | |
| 07595913 | | BTC[0], NFT (289236619064558067/Entrance Voucher #2521)[1], SOL[284.69], USD[0.63] | | |
| 07595914 | | USD[2.16] | | |
| 07595917 | | CUSDT[2], SOL[.07086534], TRX[1], USD[6.52] | | |
| 07595923 | | AAVE[6.0939], BTC[.2725767], ETH[.78921], ETHW[.78921], SOL[75.41436], USD[11.33] | | |
| 07595928 | | BAT[1], BRZ[8.53830591], CUSDT[28], ETH[.00000396], ETHW[0.00000396], LINK[.00009454], NFT (365746063559189624/Bahrain Ticket Stub #2486)[1], SHIB[41], SOL[0], TRX[1], USD[0.00], USDT[0.003480036] | Yes | |
| 07595930 | | USD[1.24] | | |
| 07595933 | | BTC[.0007445] | | |
| 07595936 | | USD[0.00], USDT[1837.51] | | |
| 07595937 | | CUSDT[2], DOGE[1], ETH[.82293556], ETHW[.82259005], GRT[1.00498957], LTC[1.09359284], SOL[7.00538901], USD[1502.82] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07595946 | | BF_POINT[100], BRZ[1], CUSDT[8], TRX[4], USD[22.79] | Yes | |
| 07595949 | | NFT (380979867309729237/Microphone #2159)[1] | | |
| 07595950 | | CUSDT[2], DOGE[107.06339043], TRX[186.60464344], USD[0.00] | Yes | |
| 07595952 | | ETH[1.32847625], ETHW[1.32847625], GRT[7344.94969805], SHIB[1], USD[0.00] | | |
| 07595953 | | BRZ[1], DOGE[1], KSHIB[1549.29804404], SHIB[1], SOL[10.78790127], USD[0.00] | | |
| 07595954 | | BRZ[2], BTC[.00255266], CUSDT[4], ETH[.07149662], ETHW[0.07327588], TRX[2], USD[0.00] | Yes | |
| 07595956 | | ETHW[.0808], USD[0.00], USDT[0.00000163] | | |
| 07595959 | | USD[0.00] | | |
| 07595962 | | SOL[.9962], USD[4.60] | | |
| 07595966 | | USD[3.77] | | |
| 07595969 | Contingent, Disputed | USD[0.00] | Yes | |
| 07595971 | | BCH[.00102217], BRZ[1], BTC[.00033379], CUSDT[3], DOGE[31.78439449], TRX[1], USD[0.00] | | |
| 07595974 | | CUSDT[7], DOGE[1], TRX[2], USD[0.00] | | |
| 07595977 | | BAT[1.01052067], BRZ[2], BTC[.00339686], CUSDT[10], DOGE[111.53932115], ETH[0.58029231], ETHW[0.58004321], MATIC[274.74204288], SOL[2.17671557], TRX[3], USD[0.01], USDT[0] | Yes | |
| 07595985 | | USD[101.94] | | |
| 07595992 | | BAT[2.09096116], BRZ[2], ETH[.00000293], ETHW[.3209909], TRX[2], USD[0.02], USDT[1.06163451] | Yes | |
| 07595994 | | ETH[0], USDT[.145759] | | |
| 07595998 | | BRZ[0], BTC[0], CUSDT[1], TRX[0], USD[0.00], USDT[0] | | |
| 07596005 | | AAVE[1.01216997], ALGO[102.49028643], BTC[.00000001], GRT[618.82720912], MATIC[47.78359735], MKR[.12629953], SHIB[91029383.58289382], SOL[29.27943345], USD[17.00], USDT[0] | Yes | |
| 07596006 | | ETH[.00000001], LTC[0], USD[4.15] | | |
| 07596008 | | USD[20.00] | | |
| 07596010 | | CUSDT[1], USD[0.00] | | |
| 07596013 | | SOL[0] | | |
| 07596014 | | BTC[0.01445115], DOGE[99.9], ETH[.00009402], ETHW[.48609402], LTC[.26973], SOL[2.83811], TRX[.000002], USD[1.44], USDT[0] | | |
| 07596021 | | ALGO[0], BTC[0], ETH[0], LTC[0], SHIB[56483.8671671], SOL[0], TRX[0], USD[0.00], USDT[0.00000066] | | |
| 07596024 | | CUSDT[2], DOGE[451.97919103], USD[0.00] | | |
| 07596050 | | BTC[0], SOL[0], USD[0.00] | | |
| 07596051 | | BTC[0.01714657], DAI[0], DOGE[4049.10105062], ETH[0.10152892], ETHW[0.10152892], SOL[5.63528715], USD[0.00], USDT[0.00001651] | | |
| 07596056 | | CUSDT[2], DOGE[1], SOL[1.96557868], USD[0.17] | | |
| 07596059 | | USD[0.01] | | |
| 07596064 | | SOL[0.00356000], USDT[.008534] | | |
| 07596073 | | SOL[10.51746298], USD[0.00] | | |
| 07596076 | | ETHW[.25], NFT (330036702300362745/Goldie Egg)[1], NFT (349357064698806090/Goldie #6644)[1], NFT (356000965621048628/Goldie #1279)[1], NFT (375932577146821830/Goldie #1781)[1], NFT (432601498636207214/Goldie Egg)[1], NFT (468947025344774720/Guppie #910)[1], NFT (506354190112643847/Goldie #4832)[1], NFT (524080905149195711/Goldie Egg)[1], USD[211.43], USDT[0.00000001] | | |
| 07596077 | | DOGE[399.6], ETH[0], ETHW[0], USD[0.00] | | |
| 07596082 | | BTC[.00026573], USD[0.00] | | |
| 07596084 | | DOGE[184.51865624] | | |
| 07596085 | | BTC[0.02486304], ETH[.12871785], ETHW[.12871785], USD[206.69] | | |
| 07596087 | | ETH[0], ETHW[0], MATIC[0], SUSHI[0], USD[0.00] | | |
| 07596096 | | BRZ[2], CUSDT[8], DOGE[3], TRX[9.00164397], USD[0.00] | | |
| 07596107 | | BAT[1], BRZ[2], CUSDT[3], DOGE[1], SOL[0], TRX[2], USD[0.00] | | |
| 07596111 | | SOL[.01697276], USD[0.03] | | |
| 07596115 | | SOL[.05793425], USD[4.93] | | |
| 07596119 | | BTC[.12257243], DOGE[1288.12378675], ETH[0.11177807], ETHW[0.11177807], KSHIB[76.68506938], MATIC[24.70820632], SHIB[40566588.08628899], SUSHI[15.83717276], USD[0.00] | | |
| 07596120 | | DOGE[17763] | | |
| 07596123 | | BTC[0.00002068], DOGE[.714825], ETH[0.00000962], ETHW[0.00000962], GRT[.7643], LTC[.0021], SOL[1.4142085], SUSHI[.258845], USD[85.17] | | |
| 07596133 | | BTC[0], MATIC[0], NFT (305228272620373621/Saudi Arabia Ticket Stub #1134)[1], NFT (417127930119193904/Miami Grand Prix 2022 - ID: 2B31A67A)[1], SOL[0], USD[0.00] | | |
| 07596136 | | BRZ[1], BTC[.06210059], CUSDT[1], DOGE[2], ETH[.56589631], ETHW[.56589631], SOL[50.01817683], TRX[2], USD[0.01] | | |
| 07596141 | | ETH[.00203263], ETHW[.00201895], USD[-0.83] | Yes | |
| 07596145 | | DOGE[1.00004516], NFT (515581874280981182/Momentum #121)[1], SHIB[2], SOL[.40449443], SUSHI[111.76955566], TRX[3.00085992], USD[0.00] | | |
| 07596162 | | CUSDT[2], USD[70.10] | | |
| 07596166 | | SOL[.00834072], USD[0.00], USDT[0] | | |
| 07596168 | | ETH[.00000001], SOL[0], USDT[0.00000010] | | |
| 07596170 | | BF_POINT[200], BTC[0], USD[0.00] | | |
| 07596172 | | TRX[1], USD[0.15] | | |
| 07596174 | | BTC[0], NFT (316039757301110073/Entrance Voucher #25318)[1], SOL[0], USD[0.00] | | |
| 07596175 | | ETH[.00054642], ETHW[.00054642], USD[0.00] | | |
| 07596176 | | CUSDT[1], NFT (473664335555446426/Astro Stones #19)[1], SUSHI[4.70491113], USD[135.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07596179 | | ETH[.00012086], ETHW[0], MKR[.00000001], NFT (43939694148490473/Saudi Arabia Ticket Stub #1063)[1], NFT (48486303215120248/Barcelona Ticket Stub #1175)[1], USD[0.00] | Yes | |
| 07596181 | | DOGE[0], SHIB[2057511.18631954], TRX[1], USD[0.00] | Yes | |
| 07596183 | | BRZ[1], BTC[.00028467], DOGE[3], SOL[0.00438150], USD[270.23] | | |
| 07596184 | | CUSDT[1], ETH[.18014719], ETHW[.18014719], LTC[3.32044019], SOL[20.81249279], TRX[2], USD[0.01] | | |
| 07596186 | | CUSDT[1], DOGE[1], USD[0.01] | Yes | |
| 07596188 | | LINK[13.6452], SOL[11.7528], UNI[11.6532], USDT[265.549884] | | |
| 07596192 | | CUSDT[9], TRX[374.6794411], USD[0.00], USDT[1.00372376] | Yes | |
| 07596194 | | BTC[.00002027] | | |
| 07596196 | | BTC[0], NFT (29386434623797863/Australia Ticket Stub #2052)[1], SOL[0], USD[0.00] | | |
| 07596197 | | USD[0.00] | | |
| 07596201 | | USD[3.80] | | |
| 07596205 | | BTC[0], ETH[.000708], ETHW[.000708], SHIB[4695300], SOL[1.94573362], USD[0.76], USDT[.948672] | | |
| 07596208 | | BTC[.00193687], CUSDT[4], DOGE[1], SOL[8.24102258], USD[0.00], USDT[1.056661] | Yes | |
| 07596211 | | BTC[0.50160839], DOGE[1], SOL[0], TRX[1], USD[10401.37] | | |
| 07596215 | | BRZ[1], BTC[.10717871], CUSDT[1], USD[0.00] | | |
| 07596216 | | SOL[15.4845], USD[0.10] | | |
| 07596218 | | DOGE[6], GRT[1], SHIB[3], SOL[0.00068214], TRX[3], USD[0.01], USDT[0] | Yes | |
| 07596219 | | CUSDT[1], DOGE[1913.57567992], USD[0.00] | Yes | |
| 07596221 | | ETH[.00000001], ETHW[0] | | |
| 07596222 | | BTC[0.00101887] | | |
| 07596223 | | ETH[7.82489016], ETHW[15.32489016], USD[0.00] | | |
| 07596228 | | CUSDT[1], USD[0.01], USDT[1] | | |
| 07596229 | | SOL[0] | | |
| 07596230 | | USD[2.57] | | |
| 07596236 | | BRZ[2], CUSDT[11], DOGE[1], SUSHI[.00023832], TRX[6], USD[0.00] | Yes | |
| 07596239 | | USD[0.01] | | |
| 07596240 | | ETH[0], ETHW[0], TRX[1] | | |
| 07596241 | | BRZ[1], CUSDT[6], DOGE[.08647819], KSHIB[2093.18165721], SOL[0.03376353], USD[0.96] | | |
| 07596243 | | DOGE[0.01620683], ETH[0], USD[0.00] | | |
| 07596245 | | BTC[.00187014], CUSDT[6], DOGE[20.79779423], ETH[.01965848], ETHW[.01965848], LINK[.2307482], USD[0.00] | | |
| 07596251 | | CUSDT[1], DOGE[20.73361318], USD[0.00] | | |
| 07596256 | | ETH[.00467818], ETHW[.00467818], USD[100.00] | | |
| 07596258 | | MATIC[0], USD[0.00] | | |
| 07596260 | | CUSDT[1], DOGE[465.25920041], TRX[1], USD[0.00] | Yes | |
| 07596261 | | ETH[0], SOL[4.0988], USD[10.25] | | |
| 07596264 | | ETH[0], UNI[.00000001], USD[1.87], USDT[0], WBTC[0] | | |
| 07596265 | | SUSHI[10.47936269] | Yes | |
| 07596270 | | CUSDT[2], USD[4.27] | | |
| 07596271 | | DOGE[22.51175077], USD[0.00] | | |
| 07596276 | | CUSDT[1], TRX[1], USD[0.00] | | |
| 07596281 | | BAT[0], CUSDT[4], DOGE[0], USD[0.09], YFI[0] | Yes | |
| 07596284 | | DOGE[2862.08000727], ETH[.00000005], ETHW[.00000005], SHIB[2], TRX[3], USD[-20.00], USDT[0.00000001] | Yes | |
| 07596291 | | USD[500.01] | | |
| 07596300 | | CUSDT[4], SOL[.41027122], SUSHI[1.11279679], TRX[1], USD[245.78] | Yes | |
| 07596302 | | USDT[1.814724] | | |
| 07596312 | | SOL[.0899145], USD[0.17] | | |
| 07596315 | | USD[2.00] | | |
| 07596316 | | USD[0.00] | Yes | |
| 07596317 | | DOGE[30] | | |
| 07596318 | | LINK[4.981], MATIC[179.316], SOL[13.78689], USD[4.11] | | |
| 07596324 | | SUSHI[.388], USD[276.52] | | |
| 07596328 | | BTC[.00009385], PAXG[.0321708], SOL[3.25217974], USD[934.64] | | |
| 07596332 | | SOL[.008], USD[0.01] | | |
| 07596337 | | SOL[2.0916], USD[2.98] | | |
| 07596344 | | SOL[0], USD[0.01] | | |
| 07596347 | | BTC[.00002595], SOL[.01], USD[129.74], USDT[1.5547726] | | |
| 07596349 | | USD[0.00], USDT[4.01399539] | | |
| 07596353 | | BTC[.019], USD[818.06] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07596354 | | CUSDT[1], SHIB[1], USD[0.01] | | |
| 07596355 | | CUSDT[1], PAXG[0.00457595], USD[0.00] | | |
| 07596358 | | USD[0.00], USDT[0.00000001] | | |
| 07596359 | | BTC[0], SOL[0], USD[0.00] | | |
| 07596360 | Contingent, Disputed | BTC[0], CUSDT[3], MKR[0], TRX[1], USD[0.00], USDT[0] | Yes | |
| 07596365 | | BRZ[1], CUSDT[20], DOGE[132.75980046], ETH[0], KSHIB[163.35872019], LINK[0], MATIC[0], SHIB[1], SOL[0], SUSHI[0], TRX[9], UNI[0], USD[5.27] | | |
| 07596372 | | AVAX[0], BTC[0], ETH[.000035], ETHW[.00078841], LINK[.0718], MATIC[0], MKR[.00000001], USD[0.82] | | |
| 07596377 | | USD[0.00] | | |
| 07596382 | | CUSDT[9], DOGE[1], GRT[.0000154], SOL[.00002673], SUSHI[.00002087], TRX[.00004506], USD[0.76] | Yes | |
| 07596390 | | CUSDT[1], USDT[0.00000038] | Yes | |
| 07596391 | | CUSDT[16358.12881185], DOGE[8455.74135106], USD[1.00] | | |
| 07596395 | | CUSDT[1], SOL[2.41466133], USD[0.00] | Yes | |
| 07596407 | | BTC[0.20546453], USD[11.06] | | |
| 07596409 | | BRZ[1], CUSDT[15], DOGE[3], SOL[0], USD[0.00] | Yes | |
| 07596411 | | ETH[.000728], ETHW[.000728], USD[8.49], USDT[.0042] | | |
| 07596412 | | BRZ[0], BTC[0], CUSDT[0], ETH[0.22883653], ETHW[0.04840562], LTC[0], SOL[45.32075853], SUSHI[0], USD[0.00], USDT[9.10695062], YFI[0] | | |
| 07596414 | | DOGE[12.87783178], SOL[.0213759], SUSHI[.0999208], USD[0.00] | | |
| 07596416 | | CUSDT[1], TRX[207.98056363], USD[0.00] | | |
| 07596420 | Contingent, Disputed | CUSDT[1], DOGE[2], USD[0.75] | | |
| 07596422 | | DOGE[.92], ETH[.000845], ETHW[.000845], USD[0.32], USDT[0] | | |
| 07596423 | | CUSDT[5], TRX[5001.99590318], USD[0.00] | | |
| 07596425 | | SOL[0.00002247], USD[0.00] | Yes | |
| 07596426 | | SOL[2.64561792], USDT[0.00000012] | | |
| 07596428 | | ETHW[.52999213], SHIB[1], USD[1264.25] | Yes | |
| 07596436 | | CUSDT[1], DOGE[10.44966492], USD[0.00] | | |
| 07596444 | | SOL[5.976], USD[18.62] | | |
| 07596449 | | CUSDT[1], USD[5.00] | | |
| 07596453 | | DOGE[1], SOL[2.22522918], USD[0.00] | Yes | |
| 07596461 | | TRX[2], USD[0.00] | | |
| 07596462 | | BRZ[2], CUSDT[35], DOGE[11.28602538], SHIB[16], SOL[23.85418958], TRX[3], USD[0.99] | Yes | |
| 07596463 | | BTC[.00021333], CUSDT[2], DOGE[9.43722629], ETH[.00083012], ETHW[.00083012], USD[4.75], USDT[4.97253366] | | |
| 07596464 | | USD[3.12] | | |
| 07596468 | | USD[10.92] | | |
| 07596472 | | CUSDT[1], TRX[168.46039079], USD[0.00] | | |
| 07596481 | | SOL[.04527655], USD[0.00] | | |
| 07596486 | | CUSDT[1], DOGE[186.31858577], TRX[1], USD[0.00] | | |
| 07596496 | | BAT[126.26458793], CUSDT[3], DOGE[1], SOL[1.69367837], TRX[2], USD[4.28] | | |
| 07596502 | | ETH[0], SOL[0], USD[1.36], USDT[0] | | |
| 07596507 | | CUSDT[2], USD[0.00] | | |
| 07596514 | | BTC[.00670506], CUSDT[2], ETH[.05837523], ETHW[.05837523], USD[1500.00] | | |
| 07596521 | | USD[38.19] | | |
| 07596522 | | ETH[.02628166], ETHW[0.02628165] | | |
| 07596525 | | CUSDT[7], DOGE[2679.60381798], USD[221.25] | Yes | |
| 07596528 | | SOL[0], USD[0.00], USDT[0] | | |
| 07596529 | | CUSDT[21], GRT[2.00154394], NFT [39494461423130427/Solana Penguin #4545][1], NFT [41789701727144012/Fancy Frenchies #6832][1], NFT [43945509468209983/Fancy Frenchies #2111][1], USD[0.00] | Yes | |
| 07596535 | | BTC[0] | | |
| 07596537 | | BF_POINT[300], BRZ[1], CUSDT[1], TRX[2040.91594976], USD[0.00] | Yes | |
| 07596541 | | CUSDT[1], USD[0.00] | | |
| 07596543 | | CUSDT[18501.03226576], DOGE[1], USD[0.00] | | |
| 07596548 | | USD[0.00] | | |
| 07596555 | | DOGE[1099.0221], SOL[576.2476015], USD[0.99] | | |
| 07596556 | | SOL[4.981], USD[1.55] | | |
| 07596574 | | CUSDT[1], DOGE[2], ETH[0], ETHW[0], TRX[1], USD[0.17] | | |
| 07596577 | | BTC[0.00000877], ETHW[0.78583467], SOL[0.00000001], USD[1.01], USDT[0] | | |
| 07596578 | | CUSDT[2], ETH[.01596078], ETHW[.01576371], SOL[1.08643529], USD[1.11] | Yes | |
| 07596581 | | CUSDT[1], SOL[0.07690046] | | |
| 07596587 | | DOGE[84.85965335], USD[0.00] | | |
| 07596588 | | BTC[.00000114], ETH[.00000001], SHIB[1], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07596590 | | BAT[1], BRZ[4], CUSDT[16], DOGE[1], ETH[0], MATIC[0], NFT (369356920394791183/Saudi Arabia Ticket Stub #578)[1], NFT (399323747916384964/FTX - Off The Grid Miami #2600)[1], SHIB[4], TRX[5], USD[0.00], USDT[0.00000001] | | |
| 07596598 | | BAT[4.15913693], BRZ[9.31298555], CUSDT[23], DOGE[0], GRT[2], NFT (561890617909083619/Entrance Voucher #6071)[1], SHIB[25], SOL[17.93772809], TRX[16.08573229], USD[266.47], USDT[2.08675311] | Yes | |
| 07596599 | | USD[0.93] | | |
| 07596600 | | USD[0.00] | | |
| 07596601 | | USD[0.01] | Yes | |
| 07596605 | | BTC[.00003704], CUSDT[5], DOGE[.00003078], ETH[.00027383], ETHW[.00027383], LINK[.05024733], LTC[.00986385], TRX[130.12934887], USD[5.22] | | |
| 07596609 | | ETH[2.39670591], ETHW[2.39670591], SOL[493.7721], USD[0.00] | | |
| 07596610 | | BTC[.02385457], DOGE[127.21132178], ETH[.28321116], ETHW[.28301449], LINK[8.78683902], MATIC[47.45260857], USD[0.00], USDT[0] | Yes | |
| 07596616 | | CUSDT[6], DOGE[1], ETH[.02112055], ETHW[.02086063], MATIC[66.17116443], NFT (353096354211975982/Old school 3)[1], NFT (369539245039108214/Sick Caddy )[1], SOL[1.17173088], TRX[2], USD[0.00], USDT[26.66105103] | Yes | |
| 07596619 | | BTC[.0000599] | | |
| 07596621 | | BRZ[2], BTC[.00054619], CUSDT[2], LINK[34.48073265], TRX[3], USD[0.01] | | |
| 07596622 | | CUSDT[3], DOGE[1], SOL[10.4475312], USD[0.25] | Yes | |
| 07596624 | | BRZ[1], DOGE[3.1604195], SUSHI[.00001676], TRX[2], USD[0.11], USDT[2.17571382] | Yes | |
| 07596628 | | BTC[0], USD[0.96] | | |
| 07596629 | | USD[0.00] | | |
| 07596631 | | USD[5.00] | | |
| 07596632 | | SOL[0.00862758], USD[37649.32] | | |
| 07596635 | | BCH[.00044549], USD[0.21] | | |
| 07596636 | | USD[30.43] | | |
| 07596638 | | CUSDT[2], DOGE[1], ETH[.02547523], ETHW[.02516059], SOL[0.11398818], TRX[2], USD[0.01] | Yes | |
| 07596643 | | BAT[1], USD[413.90] | | |
| 07596644 | | BTC[.0317205], DOGE[198.204], ETH[.361927], ETHW[.361927], LINK[24.9], SOL[23.976], SUSHI[65.4345], TRX[8371.38], USD[6.79] | | |
| 07596645 | | LTC[.006358], MATIC[8.3945], SUSHI[.26435154], USD[4081.86] | | |
| 07596652 | | BRZ[3], BTC[.00024641], CUSDT[109.31906474], DOGE[28.55710217], ETH[.42380858], ETHW[.42363056], TRX[5], USD[0.00] | Yes | |
| 07596657 | | CUSDT[6], ETH[.02713592], ETHW[.02679527], SHIB[1], USD[0.00] | Yes | |
| 07596662 | | USD[1.97] | | |
| 07596666 | | USD[50.01] | | |
| 07596667 | | AUD[6.36], BRZ[104.70145662], CUSDT[234.8360809], DOGE[19.32488625], ETH[.00056926], ETHW[.00056926], USD[8.00] | | |
| 07596672 | | CUSDT[1], USD[0.00] | | |
| 07596674 | | BRZ[1], SHIB[1], SOL[0], TRX[2], USD[1760.00] | | |
| 07596688 | | DOGE[1], USD[0.01], USDT[1] | | |
| 07596692 | | CUSDT[1], DOGE[96.86471018], USD[10.01] | | |
| 07596693 | | BRZ[2], CUSDT[2], DOGE[3], USD[0.01] | | |
| 07596694 | | BRZ[3], CUSDT[8], DOGE[.0008641], LTC[.00002529], TRX[.00059893], USD[0.00], USDT[0] | | |
| 07596697 | | DOGE[1227.83819587], TRX[1], USD[0.00] | | |
| 07596698 | | BRZ[1], CUSDT[3], DOGE[2], LINK[11.47487039], TRX[3], USD[1012.90] | Yes | |
| 07596699 | | BTC[.00002], SOL[0] | | |
| 07596703 | | BTC[.00005702], USD[0.00] | | |
| 07596706 | | AAVE[0], BTC[0.02965189], CUSDT[0], DOGE[0], ETH[0], ETHW[0], LINK[0], NFT (365136816783850913/Joe Theismann's Playbook: Washington vs. Miami Dolphins - January 30, 1983 #49)[1], NFT (371903803506592661/Joe Theismann's Playbook: Notre Dame vs. USC - November 30, 1968 #50)[1], NFT (379473406561313958/Joe Theismann's Playbook: New York Giants vs. Washington - October 20, 1974 #41)[1], NFT (413980753514233892/Shannon Sharpe's Playbook: Kansas City Chiefs vs Denver Broncos - October 4, 1992 #62)[1], NFT (419174209163156276/Joe Theismann's Playbook: Notre Dame vs. USC - November 30, 1968 #53)[1], NFT (451101511596894519/Joe Theismann's Playbook: Notre Dame vs. USC - November 30, 1968 #51)[1], NFT (480309295467786101/Miami Ticket Stub #701)[1], NFT (570945588525112882/Barcelona Ticket Stub #2432)[1], SHIB[0], SOL[0], TRX[0], USD[0.00] | Yes | |
| 07596713 | | AAVE[.00000029], BCH[.00000016], CUSDT[73.87407467], MKR[.0000003], TRX[3], USD[0.01] | Yes | |
| 07596718 | | CUSDT[26], DOGE[4], NFT (413726902024940211/Entrance Voucher #2296)[1], TRX[5], USD[0.00] | Yes | |
| 07596720 | | SHIB[4400000], TRX[.000021], USD[146.35], USDT[47.69340000] | | |
| 07596722 | | USD[2.07] | | |
| 07596726 | | CUSDT[1], TRX[432.95973526], USD[0.00] | | |
| 07596728 | | GRT[.9962], SOL[.05], TRX[1], USD[0.92] | | |
| 07596729 | | BAT[0], BCH[0], BTC[0], DAI[0], DOGE[0], ETH[0], ETHW[0], LTC[0], SOL[0], TRX[1.80702695], USD[0.00] | | |
| 07596731 | | USD[0.01] | | |
| 07596736 | | USD[2.00] | | |
| 07596747 | | BTC[.00006612], USD[53.29] | | |
| 07596748 | | CUSDT[1], ETH[.02774047], ETHW[.02774047], USD[5.00] | | |
| 07596750 | | AVAX[11.49849357], BRZ[1], DOGE[3], ETHW[.98193851], LINK[11.7151816], NFT (309220105138656557/Entrance Voucher #29490)[1], SHIB[26], SOL[21.94995932], TRX[5], USD[14.56] | Yes | |
| 07596758 | | BRZ[1], DOGE[1], GRT[1], USD[0.00] | | |
| 07596765 | | USD[0.00] | | |
| 07596767 | | NFT (435540333133147376/Microphone #8030)[1] | | |
| 07596768 | | NFT (473394567786085449/88rising Sky Challenge - Coin #418)[1], NFT (534407346595362585/Coachella x FTX Weekend 2 #21428)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07596772 | | BTC[0], MATIC[.00034205], USD[0.00] | Yes | |
| 07596781 | | AVAX[50.0355], BAT[.9], BTC[.0000896], DOGE[100.9], ETH[.001026], ETHW[.001026], GRT[.9], LTC[.004], MATIC[303.18], SHIB[1993300], SOL[17.98351], USD[316.44], USDT[.0022] | | |
| 07596783 | | USD[0.01] | | |
| 07596787 | | USD[0.01] | Yes | |
| 07596792 | | CUSDT[2], DOGE[1], TRX[1], USD[0.00], USDT[0.88021617] | | |
| 07596795 | | USD[0.01] | | |
| 07596796 | | USD[1.62] | | |
| 07596798 | | USDT[336.5170044] | | |
| 07596801 | | BAT[1], BRZ[1], CUSDT[1], TRX[1], USD[0.00] | | |
| 07596802 | | BAT[39.5314352], BRZ[263.98881122], BTC[.00001156], CUSDT[971.53398265], DAI[51.4950005], DOGE[797.71556621], ETH[.11923257], ETHW[.11839446], GRT[36.61673041], LINK[1.02837452], LTC[6.60739962], NFT (340493270089394802/Entrance Voucher #874)[1], NFT (344981190834203573/#1226)[1], NFT (526936834947702791/#1918)[1], SHIB[956885.79317037], SOL[73.59343475], SUSHI[1.01523244], TRX[1075.0482442], USD[11.65], USDT[100.05462516] | | |
| 07596806 | | CUSDT[1], SOL[3.15389763], USD[0.00] | | |
| 07596807 | | SOL[0] | | |
| 07596808 | | CUSDT[3], DOGE[.00001507], USD[0.01] | Yes | |
| 07596811 | | BTC[.00000002], USD[0.00] | Yes | |
| 07596815 | | BRZ[1], CUSDT[1], DOGE[735.58332654], USD[0.01] | Yes | |
| 07596816 | | CUSDT[1], DOGE[.00001504], USD[40.81] | | |
| 07596817 | | USD[0.05] | | |
| 07596828 | | BRZ[1], CUSDT[4], DOGE[.00033082], ETH[.00095878], ETHW[.00095878], TRX[1], USD[0.26] | | |
| 07596834 | | CUSDT[1], USD[0.00] | | |
| 07596842 | | USD[19722.85] | | |
| 07596849 | | CUSDT[1], USD[0.00] | | |
| 07596851 | | CUSDT[1], TRX[1], USD[0.00] | | |
| 07596857 | | BRZ[1], CUSDT[255.44579449], DOGE[17.61866631], SHIB[3913497.33298136], TRX[1], USD[14.77] | Yes | |
| 07596858 | | CUSDT[4], DOGE[4], ETH[0.00000070], ETHW[0.07603441], MATIC[0], SHIB[3], SOL[0], USD[0.00], USDT[0] | Yes | |
| 07596859 | | USD[0.00] | | |
| 07596863 | | BTC[0], USD[0.00], USDT[0] | | |
| 07596866 | | BTC[.00001725], USDT[1.8866] | | |
| 07596867 | | BTC[0], ETH[0.01749184], ETHW[0.01749184], KSHIB[42180], SOL[0.65100000], USD[0.09], USDT[0] | | |
| 07596874 | | BTC[.00005] | | |
| 07596876 | | USD[0.00] | | |
| 07596878 | | CUSDT[1], USD[0.00] | | |
| 07596880 | | CUSDT[1], ETH[0], ETHW[0], USD[0.00] | | |
| 07596883 | | ETH[.00000166], ETHW[.18109755], SHIB[3], USD[0.10] | Yes | |
| 07596885 | | LTC[.00863877], SOL[6.34316342], USDT[0.00000004] | | |
| 07596886 | | ALGO[0], EUR[0.00], SHIB[1], USD[0.00] | Yes | |
| 07596894 | | BTC[.0036125], CUSDT[193.0906725], DOGE[8.08102232], SHIB[1], TRX[1], USD[0.00] | | |
| 07596896 | | CUSDT[1], SOL[7.22438471], USD[0.00] | Yes | |
| 07596897 | | SOL[0] | | |
| 07596899 | | AAVE[0], BTC[0], ETH[0], ETHW[0], LINK[0], MKR[0], NFT (460734713946482770/Tungsten Cube 199)[1], NFT (471986086895024571/Tungsten Cube 293)[1], NFT (486417847222832338/Tungsten Cube 352)[1], NFT (540894410079666719/Tungsten Cube 195)[1], SOL[0], SUSHI[0], UNI[0], USD[0.00], USDT[0], YFI[0] | | |
| 07596903 | | BTC[0], CUSDT[1], DOGE[0], USD[0.00] | | |
| 07596916 | | BCH[.00335877], CUSDT[6], LTC[.18332521], TRX[2], USD[8.90] | Yes | |
| 07596922 | | BTC[.16900127], ETH[.96470015], ETHW[.96470015], USD[7.67] | | |
| 07596926 | | BRZ[1], CUSDT[1], DOGE[2023.68421706], USD[0.00] | | |
| 07596932 | | ETH[0], SHIB[4395600], SOL[.006], USD[540.85] | | |
| 07596935 | | SOL[0] | | |
| 07596936 | | CUSDT[1], TRX[1715.09568047], USD[0.00] | | |
| 07596941 | | ETH[.03786165], ETHW[.03786165], USD[0.00] | | |
| 07596942 | | USD[190.34] | | |
| 07596943 | | SOL[426.59], USD[0.00] | | |
| 07596945 | | DOGE[0], SHIB[91031.19653579], TRX[0], USD[0.00] | | |
| 07596949 | | USD[22.05] | Yes | |
| 07596950 | | DOGE[973.48004767], TRX[1], USD[0.01] | | |
| 07596951 | | DOGE[3973.32752909], TRX[1], USD[314.07] | | |
| 07596952 | | TRX[.000003] | | |
| 07596954 | | BF_POINT[100], BRZ[1], CUSDT[8], DOGE[1], GRT[0], MATIC[0], NFT (363865025169035292/You grab that handle?)[1], NFT (378948998804700970/I made it to New York)[1], NFT (412843173737206899/Dale Jr)[1], NFT (432245450565337097/Marcus Allen's Playbook: Kansas City Chiefs vs. Detriot Lions - November 29, 1996 #49)[1], NFT (516866423570136828/Jersey )[1], NFT (541648875387967885/Love LA!!)[1], SHIB[49474006.64723569], USD[0.00], USDT[0] | Yes | |
| 07596957 | | BRZ[3], CUSDT[791.21221198], DOGE[4.02183096], MATIC[.00032933], TRX[5], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07596958 | Contingent, Disputed | SOL[0], USD[0.00] | | |
| 07596959 | | CUSDT[2], DOGE[.00004033], USD[0.00] | | |
| 07596960 | Contingent, Disputed | CUSDT[1], USD[0.01] | | |
| 07596962 | | BRZ[2], DOGE[1076.10615347], ETH[.06932011], ETHW[.06845827], SHIB[12593412.30660594], USD[6.55], USDT[1.05242359] | Yes | |
| 07596963 | | USD[0.00] | Yes | |
| 07596968 | | ALGO[1334.85676288], BAT[5.41844756], BRZ[18.41668356], BTC[.05648257], CUSDT[52.52726642], DOGE[11674.8244096], ETH[1.10365222], ETHW[1.10780198], GRT[2.03623466], LINK[33.67586795], SHIB[57904521.66556683], SOL[.00000001], TRX[23.39689526], USD[890.71] | Yes | |
| 07596969 | | DOGE[39.35944185], USD[0.00] | | |
| 07596970 | | BRZ[1], CUSDT[2], SHIB[2], SOL[54.30058847], TRX[3], USD[0.00], USDT[1.04995642] | Yes | |
| 07596973 | | BTC[0.00000551], NFT [523135254062642826/FTX - Off The Grid Miami #1240][1], SOL[0], SUSHI[.42370988], USD[1.64], USDT[2.7758264] | | |
| 07596975 | | USD[0.01] | | |
| 07596976 | | BTC[0], SOL[.08] | | |
| 07596978 | | USD[0.00] | | |
| 07596983 | | BTC[0], DOGE[0], ETH[0], ETHW[0], EUR[0.00], SOL[0], TRX[0], USD[0.00], USDT[0.00050395], YFI[0] | | |
| 07596994 | | DOGE[1], SUSHI[299.65222791], USD[0.00] | Yes | |
| 07596998 | | BRZ[1], CUSDT[2], DOGE[1], USD[0.01] | | |
| 07597014 | | USD[0.01] | | |
| 07597015 | | USD[0.00] | | |
| 07597019 | | BAT[1], BCH[.21595016], CUSDT[7], DOGE[1], ETH[0], SHIB[1], TRX[2], USD[0.00] | Yes | |
| 07597023 | | SOL[.0393] | | |
| 07597035 | | AVAX[.00006308], BAT[.00145114], DOGE[1], LINK[0.00019343], SHIB[23], SOL[.00002834], TRX[1], USD[558.52], USDT[0.00208086] | Yes | |
| 07597039 | | BRZ[1], CUSDT[2], TRX[1], USD[42.12] | | |
| 07597045 | | SHIB[1], USD[0.00] | Yes | |
| 07597046 | | BTC[.00250174], USD[0.00] | | |
| 07597047 | | BRZ[1], SHIB[4], SOL[.00004398], TRX[1], USD[0.00] | Yes | |
| 07597048 | | ETH[.000675], ETHW[.000675], SOL[9.411051], USD[0.00] | | |
| 07597049 | | ETH[.00093584], ETHW[0.00093584], SHIB[43520], SOL[309.48361663], USD[0.05] | | |
| 07597050 | | CUSDT[2], DOGE[290.95630336], TRX[3], USD[0.00] | | |
| 07597059 | | USD[0.00] | | |
| 07597060 | | BTC[.01334639], ETH[.19092031], ETHW[.19092031], SOL[.5397712], USD[0.00] | | |
| 07597088 | | NFT [470152025258772344/Australia Ticket Stub #820][1], USD[0.64], USDT[0.00000121] | | |
| 07597091 | | USD[0.00] | | |
| 07597093 | | SOL[.0257197], USD[0.00] | | |
| 07597105 | | USD[0.00] | | |
| 07597106 | | NFT [325575273468958733/The 2974 Collection #1716][1], NFT [337878820319264058/Birthday Cake #1716][1], NFT [372422448600889922/2974 Floyd Norman - CLE 3-0183][1] | | |
| 07597115 | | SOL[.094205], USD[0.00] | | |
| 07597116 | | USD[0.05] | | |
| 07597119 | | NFT [501657590567789848/Night Light #975][1], USD[60.01] | | |
| 07597130 | | ETH[.0000001], ETHW[0], NFT [316940104120215279/2974 Floyd Norman - OKC 6-0087][1], USD[0.00] | | |
| 07597138 | | USD[0.00] | | |
| 07597167 | | BTC[0.00001744], ETH[0.01261280], ETHW[0.01261280], SUSHI[0], USD[13.14] | | |
| 07597173 | | ETH[.0124523], ETHW[.0124523], SOL[.04995], USD[0.59] | | |
| 07597178 | Contingent, Disputed | USDT[0.00000015] | | |
| 07597190 | | NFT [458580025753447079/FTX - Off The Grid Miami #6481][1] | | |
| 07597197 | | BAT[1], DOGE[2], ETH[1.67582526], ETHW[1.67582526], GRT[1], SOL[60.96692735], TRX[1], USD[55.29], USDT[1] | | |
| 07597198 | | BAT[1.01642398], BTC[.04161571], CUSDT[2], DOGE[4.00086876], ETH[.14626268], ETHW[.14537631], GRT[793.6468857], NFT [480031266055515277/Entrance Voucher #11102][1], SOL[40.89790195], SUSHI[50.05786475], TRX[4], USD[0.42] | Yes | |
| 07597205 | | USD[2000.00] | | |
| 07597219 | | BTC[0.00032182], ETH[0.00000001], ETHW[0.00168651], SOL[0], USD[0.00], USDT[0.00000011] | | |
| 07597223 | | BTC[0], DOGE[0], ETH[0], ETHW[0], USD[0.00] | | |
| 07597224 | | BTC[0], ETHW[45.84632695], SOL[.00000001] | | |
| 07597229 | | BAT[1.01655549], CUSDT[2], DOGE[2], ETHW[.27326353], TRX[1], USD[981.84] | Yes | |
| 07597234 | | BTC[.00178063], SOL[0], USD[0.00], USDT[0] | | |
| 07597240 | | CUSDT[6], DOGE[3], SOL[.03503053], TRX[2], USD[0.00] | | |
| 07597244 | | USD[1017.16] | | |
| 07597246 | | USD[0.00] | | |
| 07597247 | | ETH[.0003726], ETHW[0.00037260], USD[0.00] | | |
| 07597248 | | USD[0.00] | | |
| 07597263 | | USD[0.00] | | |
| 07597278 | | AAVE[0], BTC[0.12356433], CUSDT[0], LINK[0], SOL[0], UNI[0], USD[0.00], USDT[0.00000001] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07597281 | | USD[0.41] | | |
| 07597298 | | USD[0.80] | | |
| 07597300 | | SOL[0] | | |
| 07597303 | | CUSDT[3], DOGE[176.92528622], USD[1.00] | | |
| 07597306 | | USD[10.00] | | |
| 07597310 | | NFT (459073317716900322/Sun Set #683)[1], NFT (476706683846078543/Aku World Avatar #159)[1], USD[0.00], USDT[1.00002268] | | |
| 07597312 | | BTC[0], ETH[.00011], ETHW[.00011], LTC[.00799287], SOL[83.22516178], USD[4895.36], USDT[0] | | |
| 07597319 | | BTC[.00862535], DOGE[2], TRX[836.21835634], USD[0.00] | | |
| 07597320 | | ETH[.00000307], ETHW[.00000307], USD[0.00] | | |
| 07597323 | | DOGE[420.60005], USD[0.27] | | |
| 07597336 | | USD[0.00], USDT[0] | Yes | |
| 07597337 | | USD[0.01], USDT[3.75492] | | |
| 07597344 | | AAVE[.01313687], BAT[11.75103266], BCH[.00977946], BRZ[27.38319776], BTC[.00002435], CUSDT[.93804739], DAI[2.14879557], DOGE[18.27645836], ETH[.00040907], ETHW[.00040907], GRT[2.35467575], KSHIB[15.00769879], LINK[.07546638], LTC[.00270407], MATIC[1.49250152], SHIB[677882.54135785], SOL[.01341789], SUSHI[2.77794608], TRX[44.43237702], UNI[.065816], USD[0.56], USDT[0.01068466] | Yes | |
| 07597363 | | BTC[.00703184], CUSDT[1], USD[0.00] | Yes | |
| 07597370 | | CUSDT[1], DOGE[206.22204067], USD[0.00] | | |
| 07597373 | | USD[20.00] | | |
| 07597374 | | BRZ[1], BTC[.01380366], SHIB[1], TRX[1], USD[0.21] | | |
| 07597377 | | NFT (424952979142184424/Bahrain Ticket Stub #963)[1], SOL[2.75785784], USD[0.00] | | |
| 07597382 | | CUSDT[1], SOL[1.2917525], USD[0.01], USDT[1.10192525] | Yes | |
| 07597384 | | USD[2.26] | | |
| 07597399 | | ETH[.484], ETHW[.484], USD[0.10] | | |
| 07597401 | | NFT (530704399643512504/Warriors Gold Blooded NFT #609)[1] | | |
| 07597402 | | CUSDT[1], TRX[835.70066439], USD[0.00] | | |
| 07597410 | | BTC[.0023107], CUSDT[2], DOGE[43.56923342], TRX[1], USD[0.00] | | |
| 07597417 | Contingent, Disputed | USD[0.00] | | |
| 07597425 | | BAT[20], BTC[.00139848], CUSDT[1008], KSHIB[480], LINK[.8], LTC[.0997055], SOL[.73734], SUSHI[5.99335], TRX[85.6732], USD[0.43] | | |
| 07597432 | | NFT (307474854069200239/Saudi Arabia Ticket Stub #110)[1], SOL[.00000001], USD[0.00], USDT[1] | | |
| 07597435 | | BF_POINT[200], BTC[.00002095] | | |
| 07597437 | | NFT (448280718999352863/Saudi Arabia Ticket Stub #1084)[1] | | |
| 07597442 | | USD[0.00] | | |
| 07597446 | | SOL[.08], USD[0.00] | | |
| 07597450 | | CUSDT[2], USD[0.00] | | |
| 07597453 | | NFT (324801468248508387/Coachella x FTX Weekend 1 #15479)[1] | | |
| 07597456 | | BAT[.00980194], CUSDT[2], DOGE[4.01724287], LINK[234.14131995], TRX[2], USD[0.00] | Yes | |
| 07597457 | | BRZ[1], CUSDT[2], DOGE[372.85514594], USD[0.00] | | |
| 07597462 | | USD[0.00], USDT[0.00000093] | | |
| 07597467 | | DOGE[.612], USD[0.01] | | |
| 07597478 | | BRZ[1], CUSDT[4], DOGE[1], ETHW[.4127535], GRT[2.02450559], SHIB[10199616.26030638], USD[18036.05], USDT[1.06320012] | | |
| 07597481 | | ETH[0], USD[0.01], USDT[0] | | |
| 07597507 | | SOL[.0081125], USD[3.46] | | |
| 07597509 | | ETH[0], ETHW[.2048616], SHIB[2], USD[1700.00] | Yes | |
| 07597511 | Contingent, Disputed | BCH[0], BTC[0.00001643], DOGE[0], ETH[0], ETHW[0], LTC[0], USD[0.00], USDT[0] | Yes | |
| 07597513 | | NFT (353280409883992195/2974 Floyd Norman - CLE 3-0029)[1], USD[0.00] | | |
| 07597514 | | NFT (365486356681338986/Coachella x FTX Weekend 2 #28907)[1] | | |
| 07597518 | | USD[0.16] | | |
| 07597533 | | SOL[.06624], USD[0.00], USDT[58.42599989] | | |
| 07597534 | | USD[0.00] | | |
| 07597554 | | NFT (293083336809235241/Australia Ticket Stub #1501)[1] | | |
| 07597555 | | BTC[0], DOGE[0], GRT[.948], SUSHI[0], TRX[0], USD[0.03], USDT[0] | | |
| 07597562 | | NFT (469556600982182869/Coachella x FTX Weekend 2 #602)[1] | | |
| 07597563 | | BTC[.000046], ETH[.000256], ETHW[.000256], SOL[.0092], USD[18.76], USDT[.92190289] | | |
| 07597568 | | SOL[0], USD[0.00] | | |
| 07597571 | | BTC[.00079787], CUSDT[563.34547166], DAI[11.9209743], DOGE[1], SUSHI[.84777125], TRX[167.75734097], USD[20.00] | | |
| 07597574 | | USD[0.01] | | |
| 07597580 | | ETH[0], SOL[0] | | |
| 07597587 | | AVAX[0], BTC[0], DOGE[1], ETH[0], ETHW[0], SOL[0], USD[0.00], USDT[0.00001566] | Yes | |
| 07597593 | | SOL[.01784567], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07597595 | | SOL[.00217469], USD[14081.76], USDT[0] | | |
| 07597604 | | CUSDT[1], DOGE[291.65703955], USD[0.00] | | |
| 07597610 | | BTC[0], DOGE[3.29052821], ETH[0], ETHW[1.15749954], MATIC[.00780039], SOL[0.07593345], USD[12.65], USDT[0.00000016] | Yes | |
| 07597614 | | USD[0.00] | | |
| 07597615 | | USD[0.00] | | |
| 07597616 | | BTC[0], ETH[0.08729927], ETHW[0.08729927], NFT [384555916300074790/Warriors 75th Anniversary Icon Edition Diamond #537][1], USD[0.00] | | |
| 07597629 | | BRZ[1], DOGE[1], SHIB[0], USD[0.00] | Yes | |
| 07597630 | | BRZ[1], BTC[.0310527], CUSDT[7], ETH[.12852792], ETHW[.12743744], SOL[17.06625401], TRX[1], USD[0.00] | Yes | |
| 07597641 | | AVAX[.00003303], BRZ[1], ETHW[1.0910711], KSHIB[0], SHIB[1], USD[0.00] | Yes | |
| 07597644 | | USD[1.75] | | |
| 07597650 | | NFT [289640694758806199/Reflection '13 #75][1] | | |
| 07597661 | | USD[1.49], USDT[2.71619] | | |
| 07597663 | | SOL[.0632], TRX[47.952], USDT[.039697] | | |
| 07597689 | | ETH[0], ETHW[0], SOL[.00000001], USD[0.00] | | |
| 07597695 | | USD[0.00] | | |
| 07597707 | | DOGE[.308], ETH[0], ETHW[0], SOL[.00000001], USD[16.75], USDT[0.00001641] | | |
| 07597725 | | SHIB[1], USD[0.01] | | |
| 07597729 | | ETHW[.01093664], SOL[0.00000011], USD[0.00] | | |
| 07597730 | | USDT[0.00000123] | | |
| 07597731 | | CUSDT[1], USD[0.00] | | |
| 07597734 | | NFT [312455757049462795/Australia Ticket Stub #1123][1], NFT [398603101646415299/FTX - Off The Grid Miami #6467][1] | | |
| 07597740 | | USD[0.00] | | |
| 07597743 | | BRZ[2], DOGE[4], SHIB[7], TRX[0], USD[0.49], USDT[0] | Yes | |
| 07597753 | | USD[1067.79] | | |
| 07597761 | | CUSDT[1], DOGE[1], NFT [476681371585358319/Entrance Voucher #29719][1], SHIB[1], SOL[.04095449], USD[0.00] | Yes | |
| 07597762 | | BTC[.00073787], NFT [384660584714417864/Ferris From Afar #163][1], NFT [401047694656302948/Coachella x FTX Weekend 1 #16017][1], NFT [493430419918309411/Colossal Cacti #395][1], USD[0.00] | | |
| 07597771 | | ETH[.00000001], NFT [449544271180216200/Coachella x FTX Weekend 1 #20733][1], USD[75.48] | | |
| 07597774 | | USD[0.00] | | |
| 07597780 | | DOGE[1], USD[0.01], USDT[0] | | |
| 07597783 | | CUSDT[7], DOGE[2], SHIB[2], USD[0.00] | Yes | |
| 07597790 | | BTC[0.00780377], SOL[2.8908], USD[0.12] | | |
| 07597795 | | CUSDT[3], TRX[758.72674325], USD[0.00] | Yes | |
| 07597805 | | BRZ[1], CUSDT[2], DOGE[1], GRT[0], LINK[0], USD[0.00] | | |
| 07597808 | | EUR[1.00], USD[11.94], USDT[.000473] | | |
| 07597822 | | BRZ[1], CUSDT[1], DOGE[3664.47069621], GRT[1], TRX[2], USD[0.00] | | |
| 07597825 | | BRZ[1], CUSDT[1], USD[0.00] | | |
| 07597829 | | ETH[0.00000002], ETHW[0.00000001], SOL[0] | | |
| 07597832 | | SOL[0], USD[0.00] | | |
| 07597840 | | ETH[0], SOL[0], USD[0.00], USDT[0] | | |
| 07597842 | | DOGE[0] | | |
| 07597853 | | SHIB[1], TRX[1], USD[0.24] | Yes | |
| 07597855 | | SOL[.00001032], TRX[2], USD[0.00] | Yes | |
| 07597856 | | USD[9.47] | | |
| 07597860 | | BTC[0], DOGE[0], ETH[0], SOL[0], TRX[0], USD[0.00], USDT[0] | Yes | |
| 07597863 | | NFT [389201353035970614/Coachella x FTX Weekend 1 #4328][1] | | |
| 07597867 | | BTC[.00009984], ETH[0.00000001], LTC[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000001] | | |
| 07597889 | | ETH[.00879243], ETHW[.00879243], USD[0.44], USDT[0] | | |
| 07597891 | | ETH[0] | | |
| 07597895 | | BRZ[2414.24740224], CUSDT[1], DOGE[17560.5306429], GRT[1053.0764528], LINK[3.99701804], SHIB[3], TRX[7059.83090651], USD[0.00], USDT[2.14077499] | Yes | |
| 07597902 | | BAT[1], BRZ[3], CUSDT[3], DOGE[.00001941], TRX[1], USD[0.01], USDT[1] | | |
| 07597906 | | BRZ[1], CUSDT[2], DOGE[1.00001388], SHIB[21934754.7929768], TRX[2], USD[0.00], USDT[2.19252159] | Yes | |
| 07597917 | | BTC[0], SOL[6.86355575], USD[0.00] | | |
| 07597923 | | USD[0.00] | | |
| 07597940 | | USD[0.91] | | |
| 07597953 | | LTC[.00126557], USD[8.49] | | |
| 07597954 | | BRZ[2], CUSDT[1], USD[0.92] | | |
| 07597956 | | USD[6.57] | | |
| 07597959 | | BRZ[1], CUSDT[1], DOGE[1], USD[99.81] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07597967 | | DOGE[0], LINK[0.00089328], SOL[0], USD[0.00], USDT[0.00001458] | | |
| 07597989 | | BCH[.02203615], BRZ[1], BTC[.00081098], CUSDT[3], DOGE[109.98368804], ETH[.01094274], ETHW[.01094274], LINK[.30995565], TRX[1], USD[0.00] | | |
| 07597992 | | DOGE[996.53673008], USD[500.00] | | |
| 07597993 | | NFT (370322413374775374/Saudi Arabia Ticket Stub #1180)[1], NFT (451084154707976613/Warriors Gold Blooded NFT #537)[1], SHIB[2], USD[0.00] | | |
| 07598000 | | ETH[0], LTC[0], USD[500.07] | | |
| 07598008 | | USD[0.00] | | |
| 07598011 | | NFT (514645423957345275/Coachella x FTX Weekend 1 #29413)[1] | | |
| 07598014 | | SOL[1.10631224], USD[0.00] | | |
| 07598022 | | USD[0.81], USDT[.007] | | |
| 07598025 | | BTC[.00004856], SOL[0.00000111] | | |
| 07598035 | | USD[0.00] | | |
| 07598054 | | USD[0.00] | | |
| 07598070 | | USD[309.20] | | |
| 07598081 | | BTC[0.00003098], ETH[.000736], ETHW[.000736], SOL[.0091], USD[40474.96] | | |
| 07598105 | | SOL[0], USDT[0] | | |
| 07598111 | | USD[2.73] | | |
| 07598113 | | USDT[0.00000146] | | |
| 07598116 | | USD[0.01] | | |
| 07598125 | | NFT (455801004959510665/Reflection '10 #12 (Redeemed))[1], NFT (563370871143513892/Reflection '07 #04 (Redeemed))[1], USD[0.00] | | |
| 07598128 | | USD[1500.00] | | |
| 07598134 | | NFT (332232223585202881/Australia Ticket Stub #814)[1], USD[0.00], USDT[0.00000151] | | |
| 07598137 | | USD[227.47] | | |
| 07598138 | | AVAX[0] | | |
| 07598143 | | TRX[.000003], USDT[0.32383296] | | |
| 07598146 | | NFT (290233351900716476/Birthday Cake #0475)[1], NFT (297712630656132721/Bahrain Ticket Stub #2369)[1], NFT (314528998131373863/2974 Floyd Norman - CLE 4-0013)[1], NFT (351499455468267567/Birthday Cake #1780)[1], NFT (405478267724312501/2974 Floyd Norman - CLE 2-0051)[1], NFT (453745776847506584/2974 Floyd Norman - CLE 5-0118)[1], NFT (465734143332537301/The 2974 Collection #0475)[1], NFT (511582865933064722/The 2974 Collection #1780)[1], USD[0.88] | | |
| 07598153 | | NFT (299897197841940244/Serum Surfers X Crypto Bahamas #102)[1], NFT (367073204073977844/Ferris From Afar #186)[1], NFT (503754574304187861/Entrance Voucher #1854)[1], NFT (554751775161987436/Bahrain Ticket Stub #841)[1], USD[0.01] | | |
| 07598162 | | NFT (329410698193370864/Night Light #819)[1], NFT (552607639045372538/Imola Ticket Stub #381)[1] | | |
| 07598164 | | DOGE[.00003258], USD[0.00] | | |
| 07598173 | | ETH[.00000001], NFT (418315505750068118/GSW Western Conference Semifinals Commemorative Ticket #1082)[1], NFT (456965627178018127/GSW Western Conference Finals Commemorative Banner #2003)[1], NFT (479228566641382591/GSW Western Conference Finals Commemorative Banner #2004)[1], NFT (484610087843539544/Warriors Hoop #64)[1], NFT (494080449270768523/GSW Championship Commemorative Ring)[1], USD[0.00] | | |
| 07598181 | | USD[0.01] | Yes | |
| 07598185 | | ETH[0], SOL[0] | | |
| 07598192 | | USD[0.00] | | |
| 07598195 | | USD[0.62] | | |
| 07598198 | | DOGE[205.42277506], TRX[1], USD[0.00] | | |
| 07598199 | | BTC[.00004826], ETH[0], SOL[0.00693619], USD[0.00] | | |
| 07598203 | | NFT (432919952619738424/Imola Ticket Stub #454)[1] | | |
| 07598248 | | NFT (402830746839616934/Australia Ticket Stub #522)[1] | | |
| 07598279 | | NFT (304045211207508728/FTX - Off The Grid Miami #638)[1], NFT (439048464654364020/2974 Floyd Norman - OKC 4-0166)[1], NFT (498086256769718339/Miami Ticket Stub #942)[1], SOL[.00000001], USD[0.00] | | |
| 07598309 | | SOL[.00000001] | | |
| 07598317 | | NFT (463462961956827965/2974 Floyd Norman - CLE 4-0021)[1], USD[0.00] | | |
| 07598318 | | SOL[0], USD[1.70], USDT[0.00000082] | | |
| 07598320 | Contingent, Disputed | USD[0.00] | | |
| 07598326 | | ETH[.00000001], ETHW[0], USD[544.72] | | |
| 07598327 | | ETH[.00061125], ETHW[0.00061125], USD[0.00], USDT[0.00000099] | | |
| 07598328 | | NFT (564014465672590869/Australia Ticket Stub #556)[1], USD[0.00] | | |
| 07598335 | | NFT (492098050936844966/2974 Floyd Norman - CLE 1-0127)[1] | | |
| 07598359 | | NFT (396813665063151765/Imola Ticket Stub #823)[1], USD[500.00] | | |
| 07598376 | | CUSDT[1], USD[0.00] | | |
| 07598379 | | USD[0.01], USDT[0] | Yes | |
| 07598382 | | BTC[.00021841], CUSDT[1], DOGE[38.70577637], USD[0.00] | | |
| 07598392 | | USD[0.00], USDT[0] | Yes | |
| 07598393 | | USD[0.00] | | |
| 07598394 | | SOL[0] | | |
| 07598396 | | SOL[0] | | |
| 07598397 | | SOL[0], USD[0.60] | | |
| 07598404 | | CUSDT[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07598407 | | CUSDT[2], ETH[.00000002], ETHW[.00000002], USD[5.85] | Yes | |
| 07598409 | | BRZ[4], CUSDT[122.02390594], ETH[.00028797], ETHW[.00028797], GRT[2.00505547], NFT (292965044605427613/Surreal Ape #3)[1], NFT (294439858654331194/Ape MAN#48)[1], NFT (297483076704529194/Rare Art #29)[1], NFT (298313708730798029/Crystal Face #19)[1], NFT (300290365216674327/Ape MAN#45#1/5)[1], NFT (303731798832080546/CloudNFT Series 1 #55)[1], NFT (303868015828915033/Surreal World #57)[1], NFT (306162826109394583/Joe Theismann's Playbook: Washington vs. Chicago Bears - September 29, 1985 #60)[1], NFT (307675801663874148/Rare Art #21)[1], NFT (307724837515661642/Rare Art #42)[1], NFT (308725486450158311/TatisToon B&W)[1], NFT (313430904399641358/Portrait Easy #29)[1], NFT (315280500452873610/Rare Art #37)[1], NFT (316218110478265810/Rare Art #50)[1], NFT (318570380485710383/UNSEEN #02)[1], NFT (323380616571743898/NYC)[1], NFT (327789317041106193/Crypto Gods Series #7)[1], NFT (334311704492679490/Rare Art #65)[1], NFT (335385559877360311/Tatis Jr DBZ Anime)[1], NFT (336853523904135440/AI-generated portrait #11 #2)[1], NFT (337652015329492620/Surreal World #64)[1], NFT (338404752737918149/God. Bring us a miracle. #5)[1], NFT (341302729214405214/9011 I Series #1)[1], NFT (342812907966128444/Rare Art #56)[1], NFT (344853677079082137/Joe Theismann's Playbook: Notre Dame vs. USC - November 30, 1968 #59)[1], NFT (346546390315794398/Baby Kangaroo)[1], NFT (369692509322629591/Abstract Artilery #6)[1], NFT (370241131577016908/Parallel Scene #2)[1], NFT (370247080790356675/Rare Art #30)[1], NFT (372248228530393593/Ape MAN#46)[1], NFT (372715542544891/3Acting code)[1], NFT (373523034924092718/Joe Theismann's Playbook: Washington vs. Miami Dolphins - January 30, 1983 #57)[1], NFT (373717998860145299/Ape MAN#4)[1], NFT (485063924318014726/Rare Art #23)[1], NFT (488535798236979768/Rare Art #48)[1], NFT (489357188506883923/Tim Brown's Playbook: Michigan State vs. Notre Dame - September 19, 1987 #52)[1], NFT (491766159218087416/Rare Art #35)[1], NFT (494790091331557881/Magic House Lake)[1], NFT (497754159334196590/Ape MAN#124)[1], NFT (499674386431595890/Rare Art #38)[1], NFT (502724982776490040/Rare Art #60)[1], NFT (503396015866722315/Angelina Jolie)[1], NFT (508508982698866122/Sho-Time)[1], NFT (520195796640830157/Dagg  Art #15)[1], NFT (536485127766327097/The 15th century city )[1], NFT (544091645294875428/Ape MAN#47)[1], NFT (553983260200335527/Disco Never Dies #3)[1], NFT (558517693779903810/The Weird Apes #15)[1], NFT (561819693322418878/Tim Brown's Playbook: San Diego Chargers vs. Los Angeles Raiders - September 4, 1988 #56)[1], NFT (564690614707796380/The Godfather Book 5/5)[1], NFT (565611804022946430/Rare Art #45)[1], NFT (576239055961680326/Rare Art #57)[1], SHIB[250142.51564583], TRX[7], UNI[.00000764], USD[0.00] | Yes | |
| 07598419 | | BAT[1.15523554], BRZ[1], CUSDT[14], TRX[1], USD[0.00] | | |
| 07598422 | | CUSDT[188.02469427], USD[0.00] | | |
| 07598423 | | CUSDT[1], DOGE[.00001524], TRX[1], USD[0.00] | | |
| 07598424 | | BTC[0], MATIC[.00000001], USD[0.80] | | |
| 07598426 | | USDT[0] | | |
| 07598429 | | CUSDT[1], DOGE[102.69826547], USD[0.00] | | |
| 07598432 | | CUSDT[27.5], DAI[31.76719715], DOGE[88.98673153], ETH[.01479518], ETHW[.01479518], SHIB[8], SOL[101.6535211], SUSHI[114.89195433], TRX[4], USD[28.85], USDT[20.87838093] | | |
| 07598433 | | CUSDT[3], SHIB[181406.07083375], TRX[1.57106078], USD[1.24] | Yes | |
| 07598436 | | BTC[0.00106925], LINK[.0865], SOL[.00388], TRX[.00003], USD[1.59], USDT[145.47827000] | | |
| 07598437 | | ETH[.00000001], ETHW[0], SOL[.00814089], USD[0.01] | | |
| 07598438 | | NFT (430879598687795764/Gangster Gorillas #1931)[1], NFT (432249666108015118/3D CATPUNK #4796)[1], SOL[.67] | Yes | |
| 07598455 | | CUSDT[7], DOGE[3437.43408234], TRX[1], USD[5.00] | | |
| 07598460 | | BTC[0.00047868], DOGE[10.549], USD[0.01] | | |
| 07598464 | | USDT[.35425] | | |
| 07598470 | | BTC[0] | | |
| 07598481 | | BTC[.02000962], CUSDT[3], DOGE[2], ETH[.13128126], ETHW[.13128126], GRT[199.58690141], LINK[6.40915604], TRX[1], USD[26.31], USDT[1] | | |
| 07598488 | | MATIC[.27341483], USD[0.00] | Yes | |
| 07598494 | | BTC[0], ETH[0.00000001], ETHW[1.23500499], USD[2.00] | | |
| 07598497 | | DOGE[681.23291953], USD[0.00] | Yes | |
| 07598499 | | BTC[0], ETH[0], MATIC[0], NFT (506627653789231444/Derivate monkey)[1], NFT (540458963228435073/Magic Solana NFT#1)[1], SOL[30], TRX[0], USD[0.00], USDT[0.00000001] | | |
| 07598500 | | SHIB[0], SOL[0.01548653], USD[0.00] | | |
| 07598503 | | USD[0.01], USDT[0.00000033] | | |
| 07598506 | | CUSDT[7], DOGE[1], ETH[.07964442], ETHW[.07964442], LTC[.60428686], TRX[0], USD[0.00], USDT[0] | | |
| 07598510 | | CUSDT[4], DOGE[2], TRX[4], USD[0.00] | | |
| 07598511 | | CUSDT[1], DOGE[50.40342599], USD[0.00] | | |
| 07598531 | | CUSDT[2], USD[0.01] | | |
| 07598539 | | CUSDT[2], TRX[3], USD[0.00] | | |
| 07598546 | | USD[3.78] | | |
| 07598547 | | DOGE[20.89777073], USD[1.00] | | |
| 07598550 | | NFT (333508996350310845/Coachella x FTX Weekend 2 #28835)[1], SOL[20.5344], USD[3.26] | | |
| 07598553 | | BTC[0.0285316], USD[5971.39] | | |
| 07598559 | | TRX[30.969], USDT[.033975] | | |
| 07598560 | | USD[0.00] | Yes | |
| 07598561 | | BRZ[1], DOGE[0], USD[0.00] | Yes | |
| 07598568 | | TRX[2.91262321], USD[0.21] | | |
| 07598580 | | CUSDT[5], DOGE[620.99165425], NFT (297869451008917243/Bahrain Ticket Stub #288)[1], TRX[377.58514057], USD[0.00] | | |
| 07598589 | | AAVE[0], BCH[0], BTC[0], CUSDT[0], DOGE[0], ETH[0], GRT[0], LTC[0], SOL[0], TRX[0], USD[0.01] | Yes | |
| 07598590 | | USD[200.00] | | |
| 07598596 | | NFT (376433132950611484/NFT BZL 2021 #154)[1] | | |
| 07598597 | | USD[0.01] | Yes | |
| 07598601 | | BTC[.0024975], ETH[.19316512], ETHW[0.19048840], SOL[0], USD[0.37] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07598603 | | LINK[50.6], USD[1.16] | | |
| 07598613 | | USD[2.81] | | |
| 07598616 | | DOGE[1], SOL[.00003579], USD[0.01] | | |
| 07598617 | | USD[0.77], USDT[1.36957] | | |
| 07598625 | | DOGE[0], USD[0.00] | | |
| 07598629 | | SOL[0.55018987] | | |
| 07598634 | | DOGE[2948.16553053], TRX[1], USD[0.00] | | |
| 07598637 | | CUSDT[1403.68520704], USD[0.00] | | |
| 07598645 | | BAT[1.01470881], BRZ[2], CUSDT[2], DOGE[10066.80023397], ETH[3.32209916], ETHW[3.32070385], USD[0.00] | Yes | |
| 07598646 | | BTC[0], USD[0.00] | | |
| 07598649 | | SHIB[1], USD[3.82] | Yes | |
| 07598657 | | BTC[0], USD[0.44] | | |
| 07598658 | | SOL[0] | | |
| 07598663 | | USD[0.00] | | |
| 07598665 | | BTC[.00197883], CUSDT[15], DOGE[7.05977926], ETH[.07611805], ETHW[.0751746], KSHIB[148.28846198], MATIC[34.83472183], SHIB[582797.67098095], SOL[1.66045262], SUSHI[48.09509917], TRX[3], UNI[1.13889607], USD[0.00] | Yes | |
| 07598668 | | BRZ[1], CUSDT[2], DOGE[3], NFT (446441711945687257/FTX - Off The Grid Miami #2376)[1], SOL[1.32050899], USD[0.06] | Yes | |
| 07598675 | | BCH[0], BTC[0.00000478], ETH[0.00000001], ETHW[0], LTC[.00558], SOL[0.00000001], USD[0.00] | | |
| 07598679 | | DOGE[1433.48623805], USD[0.00] | | |
| 07598685 | | DOGE[0], USD[0.00] | | |
| 07598695 | | BRZ[4], BTC[.00991624], CUSDT[22], DOGE[8.30461141], ETH[0.00008389], ETHW[0.00008388], GRT[1.00283507], SOL[.0094857], TRX[9], USD[0.00] | Yes | |
| 07598707 | | NFT (405606839499074063/Bahrain Ticket Stub #2184)[1], SOL[0], USD[0.03] | | |
| 07598708 | | TRX[1], USD[0.00] | Yes | |
| 07598711 | | ETH[.01], ETHW[.01] | | |
| 07598723 | | BTC[.00000699], DOGE[.1203455], ETH[0], ETHW[0], NFT (409150968747031650/FTX Crypto Cup 2022 Key #201)[1], NFT (471332829931939123/FTX - Off The Grid Miami #986)[1], NFT (514953611653529344/Entrance Voucher #81)[1], SHIB[2], SOL[.00033478], USD[0.01], USDT[0.00000001] | Yes | |
| 07598728 | | BRZ[105.02389135], BTC[.00049421], CUSDT[4], ETH[.01414393], ETHW[.01414393], LTC[.18853995], SOL[1.06156808], TRX[2], UNI[1.12622102], USD[0.00] | | |
| 07598736 | | BTC[.00006307], DOGE[.841], ETHW[8.13586739], SOL[.00241], USD[15.15] | | |
| 07598738 | Contingent, Disputed | SOL[.0077], USD[1.08] | | |
| 07598746 | | USDT[0.00000009] | | |
| 07598748 | | DOGE[.39903419], ETH[.00000007], ETHW[.00000007], LINK[.00005275], MATIC[.0000268], SHIB[75556.46354444], USD[0.00] | Yes | |
| 07598755 | | SOL[9.17], USDT[1.0725785] | | |
| 07598756 | | USD[0.00] | | |
| 07598758 | | BRZ[1], CUSDT[1], DOGE[.28654729], USD[145.41] | | |
| 07598763 | | ETH[1.99813], ETHW[1.99813], USD[782.74] | | |
| 07598764 | | BAT[4.981], BRZ[19.924], GRT[9.9905], LINK[.4981], SUSHI[5.9943], TRX[99.905], USD[0.40] | | |
| 07598768 | | USD[0.00] | | |
| 07598769 | | BTC[0.12338267], USD[2.33] | | |
| 07598771 | | BRZ[1], CUSDT[2], DOGE[67.91198216], ETH[.0047591], ETHW[.0047591], EUR[0.41], USD[0.00], USDT[12.41644206] | | |
| 07598772 | | USD[1.81] | | |
| 07598775 | | USD[0.00] | | |
| 07598787 | | AAVE[5.91487516], BTC[.40726585], DOGE[2], ETH[5.27635633], ETHW[5.27462188], LINK[68.41977937], TRX[1], USD[21540.23], USDT[0.00387493] | Yes | |
| 07598792 | | BRZ[4], CUSDT[48.76869531], DOGE[10.12575725], ETH[0], ETHW[0.18770206], SHIB[16.60695559], TRX[8], USD[0.00] | Yes | |
| 07598797 | | CUSDT[4], DOGE[228.25943697], USD[0.00] | | |
| 07598799 | | ETH[0], UNI[0], USD[3116.02], USDT[0] | Yes | |
| 07598803 | | DOGE[52.36847092], TRX[1], USD[0.00] | | |
| 07598804 | | BRZ[1], DOGE[4360.73785254], USD[0.00] | | |
| 07598827 | | BRZ[1], ETH[4.85182967], ETHW[4.18824237], KSHIB[0], SHIB[4664267.92261044], USD[0.00], USDT[0.79501526] | | |
| 07598834 | | CUSDT[1], DOGE[1], LINK[7.610775], LTC[1.84287164], SOL[3.42594929], TRX[1223.48115477], USD[0.00], USDT[0.00000133] | Yes | |
| 07598839 | | BTC[0], ETH[0], ETHW[0] | | |
| 07598842 | Contingent, Disputed | BTC[0] | | |
| 07598866 | | BTC[.00414434], CUSDT[1], SOL[9.86297398], TRX[1], USD[0.00] | | |
| 07598885 | | USD[0.01] | | |
| 07598906 | | CUSDT[3], DOGE[117.4660754], USD[0.00] | | |
| 07598916 | | ETH[0], SOL[0], USD[1.54] | | |
| 07598918 | | SOL[0], USD[0.00], USDT[0.00000124] | | |
| 07598923 | | BAT[1.01607524], BRZ[2], BTC[.04137549], CUSDT[11], DOGE[127.60271857], ETH[.07035052], ETHW[.0694759], MATIC[292.93128263], SHIB[31684749.59085915], SOL[38.15077013], TRX[4], USD[3.70] | Yes | |
| 07598926 | | BTC[0], LTC[0.01346418] | | |
| 07598930 | | CUSDT[1], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07598936 | | SOL[0], USD[0.37], USDT[0.00000001] | | |
| 07598941 | | CUSDT[3], DOGE[701.70685174], USD[0.01] | | |
| 07598943 | | DOGE[0], USD[0.07] | | |
| 07598954 | | USD[0.06] | Yes | |
| 07598958 | | BTC[.00002624], DOGE[129.48], USD[28.20] | | |
| 07598973 | | BTC[.02071] | | |
| 07598984 | | BTC[.01148122], CUSDT[4], DOGE[1], ETH[1.13060975], ETHW[1.13013501], SOL[2.20533264], TRX[6922.15891826], USD[0.00], USDT[0] | Yes | |
| 07598986 | | AAVE[0], DOGE[0], ETH[0], GRT[0], MATIC[0], SOL[0], SUSHI[0], UNI[0], USD[0.00], USDT[0.00000001] | | |
| 07598989 | | BTC[.00052898], CUSDT[6], DOGE[49.08970751], PAXG[.01644065], SOL[1.01526959], USD[0.00] | Yes | |
| 07598992 | | USD[0.00] | | |
| 07598999 | | CUSDT[2], DOGE[.00049181], SHIB[190.73049780], USD[0.01] | | |
| 07599005 | | SOL[20.0799], USD[0.22] | | |
| 07599021 | | DOGE[10.78724724], USD[5.11] | | |
| 07599022 | | BTC[0], SOL[0], USD[0.00] | | |
| 07599038 | | EUR[10.00] | | |
| 07599047 | | BAT[1.0165555], CUSDT[1], TRX[1], USD[0.01] | Yes | |
| 07599053 | | ETH[.00071376], ETHW[0.00071375], USD[0.00] | | |
| 07599057 | Contingent, Disputed | SOL[0] | | |
| 07599060 | | CUSDT[1], ETH[.00688074], ETHW[.00679866], USD[0.00] | Yes | |
| 07599063 | | DOGE[11.78149057], USD[0.00] | | |
| 07599064 | | DOGE[.00003557], USD[0.00] | | |
| 07599065 | | BTC[.03439849], CUSDT[4], DOGE[3838.37816964], ETH[.06517622], ETHW[.06517622], SHIB[7437709.18557084], TRX[3], USD[0.00] | | |
| 07599072 | | BAT[2.0449408], BF_POINT[200], CUSDT[3], ETHW[0], GRT[.00982061], SOL[.00001292], TRX[4], USD[0.12], USDT[2.13648887] | Yes | |
| 07599075 | | BRZ[1], DOGE[541.39565302], USD[0.01] | | |
| 07599080 | | BAT[0], BRZ[113.11649257], GRT[0], SOL[0], USD[0.07] | | |
| 07599082 | | USD[0.00] | | |
| 07599089 | | CUSDT[1], DOGE[.00013861], PAXG[.00000002], SOL[0.00000125], USD[0.00] | Yes | |
| 07599092 | | USDT[.9690956] | | |
| 07599094 | | CUSDT[1], USD[0.00] | | |
| 07599099 | | BTC[.00000053], DOGE[4], ETH[.00001034], ETHW[.00001034], GRT[1], SHIB[2], USD[6866.66] | Yes | |
| 07599112 | | USD[0.92] | | |
| 07599119 | | BTC[.05656619], ETH[.77210683], ETHW[.77210683], SOL[40.01373343], SUSHI[37.35], USD[1.05] | | |
| 07599121 | | CUSDT[1], DOGE[.00004422], TRX[.903], USD[0.01] | | |
| 07599124 | | BTC[0], ETH[0], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 07599127 | | CUSDT[5160.78486308], DOGE[221.91567767], TRX[950.27072215], USD[0.00] | Yes | |
| 07599128 | | USD[1.77] | | |
| 07599129 | | SHIB[300000], USD[3.76] | | |
| 07599135 | | USD[55.01] | | |
| 07599137 | | BAT[1.0165555], BF_POINT[200], BTC[.00026582], DOGE[17.39010652], SHIB[.00000001], TRX[282.07001496], USD[0.01] | Yes | |
| 07599141 | | GRT[1], SOL[18.09219058], USD[0.00] | | |
| 07599145 | | BTC[.00033325] | | |
| 07599150 | | CUSDT[3], SHIB[403974.7319091], USD[21.51] | Yes | |
| 07599153 | | TRX[1], USD[0.01] | | |
| 07599158 | | BRZ[1], SHIB[1], USD[111.33] | Yes | |
| 07599178 | | BAT[1.01613723], BTC[.02268728], CUSDT[1], DOGE[2], ETH[1.07215427], ETHW[1.07170393], SOL[21.15883131], TRX[2], USD[0.00] | Yes | |
| 07599179 | | BTC[0.00000477], DOGE[1.998], ETH[.00036], ETHW[.00036], USD[0.09] | | |
| 07599186 | | ETH[.01898195], ETHW[.01898195], USD[2.50] | | |
| 07599188 | | ETH[0], USD[0.00] | | |
| 07599192 | | BRZ[1], CUSDT[3], USD[0.01] | | |
| 07599211 | | DOGE[32.48593724], SHIB[181257.93003443], USD[0.00] | | |
| 07599212 | | USD[0.94] | | |
| 07599215 | | CUSDT[3], DOGE[1.04328153], USD[0.00] | | |
| 07599221 | | CUSDT[2], DOGE[69.11122507], USD[0.00] | | |
| 07599223 | | BRZ[3], BTC[.01280491], CUSDT[695.80552041], DOGE[3.9518135], ETH[.14434765], ETHW[.14344368], LINK[.64796091], LTC[.26644965], SUSHI[1.03532075], TRX[11.2295951], USD[28.32], USDT[0.00399883] | Yes | |
| 07599224 | | BTC[2.42035108], ETH[24.5462706], ETHW[24.5462706], USD[0.00] | | |
| 07599226 | | CUSDT[1], USD[0.00] | | |
| 07599229 | | USD[0.00] | Yes | |
| 07599231 | | BF_POINT[300], CUSDT[2], DOGE[0], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07599233 | | BRZ[1], CUSDT[2], DOGE[2], ETH[.97963136], ETHW[.97921995], GRT[1], SOL[48.21790727], USD[0.01], USDT[1.05956952] | Yes | |
| 07599236 | | SOL[0], USDT[0] | | |
| 07599242 | | AAVE[0.00245343], ALGO[.86397], AVAX[0.02154518], BCH[0.00092275], BTC[0.00017032], DOGE[0.29673388], ETH[0.00036690], ETHW[0.00480005], LINK[0.06261159], LTC[0.00924411], MATIC[1.24334620], MKR[0.00016212], NEAR[.061018], SOL[0.00177294], SUSHI[0.18833606], USD[36755.29], USDT[0.00017766] | | |
| 07599246 | | USD[0.00] | | |
| 07599247 | | SOL[0] | | |
| 07599248 | | SOL[0], USD[0.00] | | |
| 07599249 | | DOGE[1], ETH[.40959499], ETHW[.40942295], SOL[5.97484418], TRX[1], UNI[1.10860718], USD[0.00], USDT[1.07374261] | Yes | |
| 07599256 | | USD[0.00] | | |
| 07599259 | | BTC[.00858844], CUSDT[2], USD[136.62] | Yes | |
| 07599262 | | BAT[1.01654884], BRZ[3], BTC[.00524741], CUSDT[1], DOGE[2], LTC[.00006102], SHIB[0], USD[.00000001], TRX[1], USD[0.01] | Yes | |
| 07599264 | | BCH[0], CUSDT[5], DOGE[4], USD[0.01] | | |
| 07599272 | | CUSDT[1], DOGE[2835.89627721], ETH[.06605952], ETHW[.06605952], USD[0.00] | | |
| 07599275 | | ETH[0], SOL[0], USD[0.00], USDT[0.00000060] | | |
| 07599277 | | USD[1.79] | | |
| 07599278 | | BAT[1], ETH[.00000001], SOL[.00000001], USD[0.01], USDT[0.00000001] | Yes | |
| 07599279 | | USD[0.95], USDT[.508] | | |
| 07599285 | | CUSDT[3], DOGE[317.32183522], SUSHI[.59010335], USD[0.00] | Yes | |
| 07599286 | | ETH[1], DOGE[101.50823781], USD[0.01] | | |
| 07599291 | | DOGE[1], USD[4.58] | | |
| 07599295 | | NFT (548357694864539365/Barcelona Ticket Stub #752)[1], SOL[0], USD[0.20] | | |
| 07599297 | | CUSDT[1], DOGE[2926.09965604], USD[0.00] | | |
| 07599298 | | DOGE[.88987031], USD[4.97] | Yes | |
| 07599302 | | BTC[.0016] | | |
| 07599303 | | BF_POINT[200], BTC[0], ETH[0], SHIB[17], SOL[0], TRX[2], USD[0.00], USDT[0.00000536] | Yes | |
| 07599307 | | CUSDT[1], DOGE[2], USD[0.01] | | |
| 07599308 | | DOGE[1.01118072], GRT[1.00498957], USD[0.00] | Yes | |
| 07599314 | | NFT (317924027241972459/Coachella x FTX Weekend 1 #28231)[1], NFT (362056682485225614/Coachella x FTX Weekend 2 #21819)[1], SOL[0], USDT[0] | | |
| 07599322 | | BTC[.2752944], ETH[.966104], ETHW[.966104], USD[1.05] | | |
| 07599327 | | ETH[0], SHIB[1], SOL[0], TRX[0], USD[0.01] | Yes | |
| 07599335 | | BRZ[1], CUSDT[5], SOL[0], TRX[2], USD[0.00], USDT[0] | | |
| 07599337 | | CUSDT[4], LTC[0], SOL[0], USD[0.00] | | |
| 07599338 | | USD[5.00] | | |
| 07599343 | | BAT[1], BCH[1.00310333], BRZ[4], BTC[.03053735], CUSDT[19], DOGE[2065.37392209], ETH[.42280628], ETHW[.42280628], LINK[22.45065814], LTC[7.59314144], SHIB[4474513.8039569], SOL[4.04284492], SUSHI[21.95395827], TRX[6], USD[0.02], USDT[1] | | |
| 07599355 | | CUSDT[2], TRX[1], USD[0.01] | | |
| 07599358 | | BAT[8.74127753], BRZ[52.19050054], GRT[7.20502663], LTC[.00319431], TRX[83.92367655], USD[0.00] | | |
| 07599359 | | USD[44.62] | | |
| 07599361 | Contingent, Disputed | AVAX[-0.07650860], BCH[0], BTC[-0.01175166], ETH[0.10755927], ETHW[-0.00024165], LINK[0], LTC[0], PAXG[0.00967436], SOL[0.00606488], TRX[0], USD[85.26], USDT[0] | | |
| 07599370 | | BTC[.000074], ETH[.000901], ETHW[.000901], SOL[.0961], USD[0.00] | | |
| 07599371 | | CUSDT[1], DOGE[40.89312131], KSHIB[128.48733911], SHIB[469846.3414714], SOL[.01050705], TRX[51.38556101], USD[0.00] | Yes | |
| 07599377 | | DOGE[451.63710657], USD[0.01] | Yes | |
| 07599380 | | BRZ[1], CUSDT[2], DAI[.01396723], ETH[0], SHIB[2], SOL[0], USD[0.00], USDT[0] | | |
| 07599385 | | CUSDT[6], DOGE[1], GRT[74.88722812], TRX[2], USD[3.32], USDT[0] | | |
| 07599387 | | CUSDT[2], SOL[0], USD[0.00], USDT[1] | | |
| 07599389 | | DOGE[23.26987436], USD[0.00] | | |
| 07599391 | | BRZ[1], USD[0.00] | Yes | |
| 07599402 | | ALGO[27], AVAX[2.2], DAI[1], ETHW[.125489], LINK[5.9967], NEAR[1.7], SOL[2.409876], USD[0.05], USDT[.80451] | | |
| 07599410 | | BTC[.4748004], DOGE[1187], ETH[.133], ETHW[.133], SHIB[8100000], SOL[.0099905], USD[126.79], USDT[0] | | |
| 07599417 | | CUSDT[1], DOGE[7.66876862], USD[0.00] | Yes | |
| 07599419 | | NFT (464054839555036124/Entrance Voucher #2116)[1], USD[0.00], USDT[0] | | |
| 07599420 | | DOGE[1448.6225], LINK[10.490025], MATIC[279.734], SHIB[4295915], SOL[.02324], USD[18.64] | | |
| 07599421 | | AVAX[4.31443269], NFT (359547467288579044/#2241)[1], SHIB[4], TRX[1], USD[0.00] | Yes | |
| 07599424 | | SOL[261.972], USD[2.16] | | |
| 07599431 | | AVAX[.07362534], BTC[0.00070787], ETH[.00192413], ETHW[.00192413], SOL[.2335], USD[0.11] | | |
| 07599432 | | BRZ[2], BTC[.05597], CUSDT[1], DOGE[1], ETH[.00000986], ETHW[.00000986], GRT[1.00344078], USD[0.00], USDT[1.0786436] | Yes | |
| 07599433 | | CUSDT[3], USD[0.00] | | |
| 07599434 | | BAT[1.00440234], BRZ[3.00003534], BTC[.00065261], CUSDT[7.00001587], DOGE[2.16615542], SHIB[1], USD[9.95], USDT[1] | | |
| 07599437 | | ETH[0] | | |
| 07599441 | | CUSDT[1], ETH[.02985324], ETHW[.02985324], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07599445 | | SHIB[1], TRX[1], USD[0.06] | Yes | |
| 07599447 | | BTC[.00011608] | | |
| 07599449 | | DOGE[2], SOL[37.19464397], USD[450.00] | | |
| 07599450 | | USD[1.05] | | |
| 07599456 | | SOL[0] | | |
| 07599460 | | BTC[0] | | |
| 07599461 | | CUSDT[3], DOGE[1], SOL[0], TRX[1], USD[0.01] | | |
| 07599462 | | USD[0.00] | Yes | |
| 07599463 | | BTC[0.02272598], DOGE[5522.32844], ETH[.29374637], ETHW[.29374637], LINK[38.328616], LTC[4.3035515], SOL[19.8378619], SUSHI[283.79133], TRX[6557.97149], UNI[96.500706], USD[89.89], USDT[525.18356147], YFI[.02773666] | | |
| 07599465 | | BTC[0], LTC[0], SOL[0.50000000], USDT[0.00014383] | | |
| 07599466 | | ETH[.00490329], ETHW[.00490329], USD[0.00] | | |
| 07599473 | | MATIC[0], SOL[10.35169792], TRX[0], USDT[0] | | |
| 07599474 | | DOGE[38.45850171], USD[0.00] | | |
| 07599475 | | CUSDT[1], DOGE[3], ETH[.00637698], ETHW[.0062949], LTC[.00001675], SHIB[1], SOL[.93965076], TRX[4], USD[0.00], USDT[2.20616674] | Yes | |
| 07599483 | | ALGO[1.00833067] | Yes | |
| 07599484 | | USD[0.00] | | |
| 07599487 | | ALGO[90.35417316], BRZ[1], CUSDT[60.42177514], DOGE[1735.38510424], ETH[1.11944741], ETHW[1.11896707], GRT[273.46470997], NFT (292711949863849872/01:Predawn - Ukraine #137)[1], NFT (345610718962088309/A Midsummer's Breeze)[1], SHIB[32043119.28578824], SOL[52.29545538], TRX[1335.03149711], USD[16.79] | Yes | |
| 07599489 | | CUSDT[1], SOL[2.07796939], USD[0.00] | | |
| 07599492 | | USD[500.00] | | |
| 07599493 | | ETH[.05095155], ETHW[.05095155], USD[3.89] | | |
| 07599494 | | ETH[0], ETHW[0], SHIB[432600.1863764], SOL[0.00000001], USD[0.00], USDT[0.00000096] | Yes | |
| 07599498 | | BRZ[2], CUSDT[4], DOGE[2], SOL[0], TRX[1], USD[0.01] | | |
| 07599501 | | BTC[.0000044], SOL[0.00520000], USD[0.00], USDT[0] | | |
| 07599502 | | USD[3.44] | | |
| 07599505 | | AVAX[.06145493], BTC[0], SOL[0.00239124], USD[1.95], USDT[0] | | |
| 07599513 | | CUSDT[2], DOGE[1], ETH[.09923471], ETHW[.09923471], LTC[5.00873441], USD[0.00] | | |
| 07599517 | | CUSDT[1], DOGE[45.15081984], USD[0.00] | Yes | |
| 07599524 | | BTC[0], LTC[0], USD[0.00] | | |
| 07599532 | | BTC[0], DOGE[0], ETH[.00000001], ETHW[0], GRT[0], MKR[.00000001], TRX[0], USD[0.13] | Yes | |
| 07599538 | | USD[0.00], USDT[0] | | |
| 07599541 | | BAT[1.01334305], BRZ[1], BTC[.02495712], CUSDT[5], SHIB[3], SOL[124.31290431], TRX[1], USD[0.00] | Yes | |
| 07599545 | | CUSDT[2], DOGE[207.07329234], USD[0.00] | | |
| 07599547 | | USD[0.00], USDT[0] | | |
| 07599551 | | BRZ[1], BTC[.00299795], CUSDT[3], DOGE[2], ETH[.02588003], ETHW[.02588003], GRT[1], SOL[.70084716], USD[0.00] | | |
| 07599555 | | USD[1.41] | | |
| 07599560 | | SOL[32.652], USD[75.17] | | |
| 07599561 | | CUSDT[3], TRX[1], USD[0.00] | Yes | |
| 07599562 | | SOL[2.07939005], TRX[1], USD[0.00] | | |
| 07599573 | | BAT[44.7475332], DOGE[1], USD[50.00] | | |
| 07599577 | | USD[8450.62] | Yes | |
| 07599581 | | BTC[0], CUSDT[36], DOGE[0], LINK[0], LTC[0], SUSHI[0], TRX[1], USD[0.01] | | |
| 07599585 | | BRZ[4], CUSDT[9], DOGE[3], GRT[1.00367791], TRX[4], USD[0.00] | Yes | |
| 07599587 | | ETHW[.43038112], KSHIB[10.61909601], SOL[.037947], TRX[.000001], USD[0.00], USDT[1.14032935] | | |
| 07599593 | | USD[2.28] | | |
| 07599595 | | BRZ[2], CUSDT[3], DOGE[2], SHIB[1], TRX[1], USD[0.00], USDT[0] | | |
| 07599598 | | BTC[.9919071], USD[0.92] | | |
| 07599599 | | SOL[143.56629], USD[2.44] | | |
| 07599602 | | ALGO[606], DOGE[1337.596], ETH[.272798], ETHW[.272798], SOL[12.2925], TRX[2562.708], USD[0.50] | | |
| 07599606 | Contingent, Disputed | BRZ[2], CUSDT[5], DOGE[5.05540959], TRX[7], USD[967.47] | Yes | |
| 07599607 | | CUSDT[1], DOGE[195.45137334], USD[0.00] | | |
| 07599608 | | CUSDT[1], SOL[.52648916], USD[0.00] | | |
| 07599612 | | DOGE[124.5], LTC[.21912], SOL[2.2908], TRX[199.2], USD[3.05] | | |
| 07599617 | | USD[0.32] | | |
| 07599621 | | TRX[.000003], USDT[0.29423111] | | |
| 07599622 | | SOL[0] | | |
| 07599635 | | CUSDT[4], SHIB[1], USD[329.62] | Yes | |
| 07599638 | | DOGE[0], ETH[0], ETHW[0], NFT (428447254816584938/Entrance Voucher #3946)[1], USD[16809.15], USDT[0] | Yes | |
| 07599640 | | AAVE[.27886264], BAT[1.01274718], CUSDT[37], DOGE[8.2986528], ETHW[.42958079], MATIC[121.60976648], SHIB[9], SOL[12.02287546], TRX[8], USD[1354.16] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07599643 | | DOGE[2], GRT[2], USD[0.00], USDT[0] | | |
| 07599645 | | BTC[.00000496] | | |
| 07599649 | | BRZ[2], BTC[.01922897], USD[0.00] | | |
| 07599652 | | SOL[9.87902157], TRX[1], USD[0.00] | Yes | |
| 07599657 | | BRZ[1], BTC[.00190981], CUSDT[16], DOGE[3], LINK[1.38544059], MATIC[13.37957115], SHIB[356873.27463601], TRX[9.10835507], USD[4.18], USDT[0] | Yes | |
| 07599660 | | DOGE[2], SHIB[79.03882882], USD[0.00], USDT[0] | Yes | |
| 07599661 | | BF_POINT[400], USD[0.47] | | |
| 07599666 | | BRZ[1], USD[0.00], USDT[.00000714] | Yes | |
| 07599673 | | BRZ[2], CUSDT[6], DOGE[3], TRX[2], USD[0.00], USDT[1] | | |
| 07599675 | | CUSDT[6], LTC[0], USD[0.01] | | |
| 07599676 | | ETH[.0008672], ETHW[.0008672], USD[0.00], USDT[0.00000154] | | |
| 07599679 | | SOL[0] | | |
| 07599689 | | USD[0.00] | | |
| 07599696 | | BAT[3.20101894], BRZ[4], CUSDT[21], DOGE[11.43578399], GRT[1.00367791], SHIB[12], TRX[10], USD[76.56] | Yes | |
| 07599697 | | BTC[.1311687], USD[4000.12] | | |
| 07599698 | | BTC[.01738224], ETH[.000766], ETHW[.000766], SOL[.0063], USD[0.00] | | |
| 07599702 | | BAT[1.0165555], BRZ[4], CUSDT[1], DOGE[785.97845056], LINK[55.85226969], TRX[5], USD[0.00] | Yes | |
| 07599703 | | BTC[0], CUSDT[2], DAI[.27086364], DOGE[0], ETH[0], SUSHI[0], USD[0.00] | Yes | |
| 07599704 | | NFT (294967187240734801/Monza Ticket Stub #105)[1], NFT (301651882055254147/Entrance Voucher #3037)[1], NFT (344685604709860852/Netherlands Ticket Stub #117)[1], NFT (391214846660836262/Belgium Ticket Stub #322)[1], NFT (400227693557304210/Montreal Ticket Stub #232)[1], NFT (469323717638008169/Hungary Ticket Stub #424)[1], NFT (478149333739736560/France Ticket Stub #252)[1], NFT (501395274432724211/Barcelona Ticket Stub #1414)[1], NFT (502202710977571506/Australia Ticket Stub #1478)[1], NFT (523778783193785709/Baku Ticket Stub #44)[1], USD[0.00], USDT[0] | | |
| 07599706 | | CUSDT[1], DOGE[1918.86231106], TRX[2], USD[0.61] | | |
| 07599710 | | BRZ[1], CUSDT[2], DOGE[2], TRX[1], USD[0.01] | Yes | |
| 07599711 | | BTC[0], DOGE[1], SHIB[1731333.43962008], TRX[2], USD[0.00] | | |
| 07599715 | | USD[0.00] | | |
| 07599720 | | BRZ[2], CUSDT[2], DOGE[1], GRT[1.00493578], TRX[4], UNI[1.10633041], USD[0.01], USDT[2.21315858] | Yes | |
| 07599724 | | BRZ[1], CUSDT[6], TRX[2], USD[0.45], USDT[0.01208906] | Yes | |
| 07599726 | | BTC[0], ETH[.000673], MATIC[.33], SOL[0.00656812], USD[0.00], USDT[0.00000001] | | |
| 07599729 | | USD[0.00] | | |
| 07599730 | | BAT[0], GRT[0], USD[120.00] | | |
| 07599732 | | CUSDT[3], LTC[.05147603], USD[0.54], USDT[0] | | |
| 07599753 | | USD[2.17] | | |
| 07599759 | | USD[0.00] | Yes | |
| 07599761 | | DOGE[417.31701241], USD[0.00] | | |
| 07599765 | | CUSDT[1], LTC[.52784621], USD[0.00] | | |
| 07599767 | | TRX[.000005] | | |
| 07599771 | | USD[1000.00] | | |
| 07599780 | | BCH[0], ETH[0], DOGE[8.40608424], ETH[0], GBP[1.00], USD[0.00], USDT[0.00000001] | | |
| 07599800 | | CUSDT[1], ETH[.21407877], ETHW[.21386229], USD[0.00] | Yes | |
| 07599801 | | BRZ[1], CUSDT[8], DOGE[1], NFT (358600601030053597/Echo #8)[1], TRX[6], USD[0.00] | | |
| 07599806 | | BAT[1], BRZ[1], CUSDT[2], DOGE[2], TRX[2], USD[0.01] | | |
| 07599810 | | DOGE[1], USD[0.00] | Yes | |
| 07599811 | | BCH[.43765101], CUSDT[3], DOGE[29.25707785], SOL[0.46310963], USD[0.00] | Yes | |
| 07599817 | | BTC[0], USD[0.00], USDT[0.00030144] | Yes | |
| 07599819 | | CUSDT[5], TRX[1], USD[0.00] | Yes | |
| 07599823 | | DAI[11.0155356], USD[0.00] | Yes | |
| 07599835 | | USD[0.01] | Yes | |
| 07599836 | | TRX[2], USD[0.01] | | |
| 07599839 | | BAT[27.49604968], CUSDT[1], USD[0.00] | | |
| 07599844 | | BAT[3.19417097], BRZ[4], CUSDT[23], DOGE[10.43507784], SOL[.00004109], TRX[10], USD[0.00], USDT[1.07818393] | Yes | |
| 07599846 | | BTC[.00087589], USD[0.27] | | |
| 07599848 | | DOGE[544.435], ETH[.03683315], ETHW[.03683315] | | |
| 07599852 | | CUSDT[1], DOGE[1], SHIB[226624.36873709], TRX[428.62924988], USD[0.00] | Yes | |
| 07599856 | | USD[0.49] | | |
| 07599876 | | BRZ[1], CUSDT[60.01472743], DOGE[.18628564], ETH[.96641346], ETHW[.96600766], GRT[1.00001826], NFT (344198249202851082/Panda1 #6)[1], NFT (568494678416709815/MetaVerse People #5)[1], SOL[.55494017], TRX[1], UNI[3.22659284], USD[51.79], USDT[0.00036529] | Yes | |
| 07599890 | | CUSDT[1], DOGE[294.46082382], USD[0.00] | | |
| 07599893 | | ETH[.0000015], ETHW[.0000015], USD[0.00] | | |
| 07599896 | | DOGE[4013.06540404], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07599915 | | SOL[.0712], USD[1.46] | | |
| 07599919 | | DOGE[3], SHIB[3], USD[0.03] | Yes | |
| 07599921 | | CUSDT[1], SHIB[108273.54430207], USD[0.00] | | |
| 07599935 | | BRZ[1], CUSDT[1], TRX[1], USD[0.00], USDT[1.10539236] | Yes | |
| 07599963 | | ETHW[.06079674], USD[715.46], USDT[0] | Yes | |
| 07599966 | | SOL[5.26240328] | | |
| 07599973 | | CUSDT[1], TRX[1292.54186112], USD[0.00] | | |
| 07599978 | | SOL[3.996], USD[302.89] | | |
| 07599989 | | BRZ[1], BTC[.00002727], CUSDT[11], DOGE[1345.81524632], ETH[.00733257], ETHW[.00723681], SOL[.07825659], TRX[54.11936813], USD[0.00] | Yes | |
| 07599993 | | BTC[0], DAI[0], ETH[0.00206637], ETHW[0.00206637] | | |
| 07599997 | | ETH[.00289222], ETHW[.00289222], SHIB[13], TRX[1], USD[1.79] | | |
| 07600003 | | CUSDT[1], DOGE[197.64420363], USD[0.00] | | |
| 07600005 | | USD[0.01] | | |
| 07600010 | | CUSDT[1], DOGE[250.58084012], USD[0.00] | | |
| 07600013 | | BRZ[7.63011714], CUSDT[12], DOGE[5], GRT[1.00336759], SHIB[4], SOL[112.91637674], TRX[6], USD[0.01] | Yes | |
| 07600016 | | USD[0.22] | | |
| 07600018 | | BRZ[2], CUSDT[34966637], DOGE[28.26534147], TRX[1], USD[0.00] | | |
| 07600026 | | CUSDT[1], DOGE[552.99916331], USD[0.01] | | |
| 07600033 | | BAT[2], BRZ[4], BTC[0], CUSDT[3], DOGE[4], ETH[0], ETHW[0.06286370], SHIB[14], TRX[8], USD[0.00], USDT[1] | | |
| 07600035 | | CUSDT[5], SOL[.00001768], TRX[1], USD[0.00] | Yes | |
| 07600047 | | SOL[0] | | |
| 07600056 | | BRZ[1], DOGE[1], USD[568.72] | Yes | |
| 07600057 | | USD[500.00] | | |
| 07600071 | | NFT (330172333643283118/Aku World Avatar #103)[1], NFT (469914091919760428/Reflector #905)[1], NFT (491835398357147691/Ferris From Afar #89)[1], NFT (531815092724595671/Beasts #200)[1], NFT (571429882803828795/Golden Hill #978)[1], USD[22.17] | | |
| 07600072 | | BCH[1.31133419], DOGE[1], USD[0.00] | | |
| 07600082 | | CUSDT[2], GRT[108.38105190], NFT (361303476309512390/FTX - Off The Grid Miami #4753)[1], USD[0.03] | Yes | |
| 07600084 | | USDT[497.5] | | |
| 07600087 | | BTC[.02244194], SOL[0], SUSHI[9.34143019], USD[0.00] | | |
| 07600088 | | USD[2.34] | | |
| 07600089 | | BRZ[1], DOGE[1], USD[0.01] | Yes | |
| 07600090 | | SOL[0.00591057], USD[0.01] | Yes | |
| 07600092 | | ETH[.00000001], SOL[0.06582105] | | |
| 07600094 | | BAT[1], GRT[1], TRX[2], USD[0.00] | | |
| 07600096 | | BRZ[1], CUSDT[1], DOGE[3], ETH[0], MATIC[0], NFT (465974956332225679/CloudNFT Series 1 #16)[1], NFT (562801084478594008/CloudNFT Series 1 #12)[1], SOL[0], TRX[0], USD[0.06], USDT[0] | Yes | |
| 07600104 | | BRZ[1], CUSDT[2], DOGE[2], GRT[1.00367791], LINK[16.16355222], MATIC[251.88928336], SOL[30.13506318], TRX[3812.26631848], UNI[14.70466579], USD[0.00] | Yes | |
| 07600107 | | CUSDT[4], DOGE[2], USD[0.01] | | |
| 07600111 | | SOL[2.07993653], USD[0.02] | | |
| 07600115 | | USD[25.00] | | |
| 07600117 | | USD[271.67] | Yes | |
| 07600120 | | DOGE[257.91740477], USD[0.00] | | |
| 07600137 | | CUSDT[2], DOGE[1.34517351], USD[33.99] | | |
| 07600141 | | BTC[.00314674], CUSDT[5], DOGE[119.37201079], ETH[.01868977], ETHW[.01868977], GRT[23.91898067], TRX[324.3045144], USD[0.00] | | |
| 07600142 | | BF_POINT[100], BTC[0], USD[9119.65], USDT[0] | Yes | |
| 07600145 | | USD[0.30] | | |
| 07600146 | | CUSDT[2], USD[0.00], USDT[0] | | |
| 07600148 | | BTC[0], ETH[0], NFT (288232735035825198/The 2974 Collection #2113)[1], NFT (332131765436165477/2974 Floyd Norman - CLE 3-0232)[1], NFT (567798128744766971/Birthday Cake #2113)[1], SOL[0], SUSHI[0], USD[0.14], USDT[0] | | |
| 07600156 | | CUSDT[1038.60864998], DOGE[382.36642722], TRX[462.07991251], USD[0.00] | Yes | |
| 07600163 | | DOGE[197.58307296], TRX[1], USD[0.00] | | |
| 07600168 | | USD[0.00] | | |
| 07600174 | | AVAX[0], BTC[0], MATIC[.00000001], SOL[0], USD[0.00] | | |
| 07600179 | | CUSDT[2], USD[0.00] | | |
| 07600182 | | USD[0.00] | | |
| 07600184 | | DOGE[1], USD[0.57] | | |
| 07600186 | | DOGE[2018.50414844], USD[0.00] | | |
| 07600190 | | USD[1.00], USDT[0] | | |
| 07600192 | | USD[0.50] | | |
| 07600195 | | ETH[0], SOL[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07600200 | | LINK[19.98], USD[2.64] | | |
| 07600201 | | BTC[.00013026], CUSDT[257.62989242], DOGE[910.44076885], SHIB[343272.97944745], TRX[1081.86340555], USD[0.00] | Yes | |
| 07600210 | | BRZ[1], CUSDT[1], DOGE[3], ETH[0], TRX[0], USD[0.00] | | |
| 07600219 | | CUSDT[1], DOGE[300.68092804], USD[0.00] | | |
| 07600225 | | CUSDT[8], TRX[2], USD[0.01] | Yes | |
| 07600230 | | USD[0.00] | Yes | |
| 07600232 | | USDT[0] | | |
| 07600236 | | BTC[.00008842] | | |
| 07600243 | | BTC[0] | | |
| 07600253 | | DOGE[.819], USD[0.00] | | |
| 07600258 | | CUSDT[1], DOGE[55.11211991], USD[26.88] | Yes | |
| 07600274 | | USD[0.01] | | |
| 07600281 | | DOGE[1], SHIB[3526507.5819913], USD[0.00] | | |
| 07600283 | | SOL[5.57492788], TRX[1], USD[0.00] | Yes | |
| 07600286 | | BTC[.00068498], CUSDT[1], TRX[2487.6517177], USD[105.67] | | |
| 07600290 | | BRZ[3], CUSDT[1], DOGE[3], SOL[.00000099], TRX[1], USD[1372.92], USDT[1] | | |
| 07600291 | | DOGE[112.74140554], TRX[.46194464], USD[0.00] | | |
| 07600299 | | BRZ[0], BTC[0], DOGE[1], ETH[0], KSHIB[0], SHIB[0.00000001], SOL[0], SUSHI[0], USD[0.00] | | |
| 07600301 | | USD[0.00] | | |
| 07600307 | | CUSDT[1], USD[0.00] | Yes | |
| 07600308 | | BAT[1], BRZ[1], CUSDT[3], USD[0.01] | | |
| 07600309 | | USD[2.27] | | |
| 07600317 | | CUSDT[1], ETH[.03901833], ETHW[.03901833], USD[0.00] | | |
| 07600328 | | CUSDT[1], TRX[1], USD[0.00] | | |
| 07600330 | | DOGE[0], ETH[0], SOL[0.00166000], USD[0.44], USDT[0] | | |
| 07600332 | | CUSDT[3], USD[0.01] | Yes | |
| 07600333 | | USD[215.00] | | |
| 07600334 | | USD[0.00] | | |
| 07600335 | | TRX[422.25863148], USD[0.00] | | |
| 07600339 | | BRZ[1], CUSDT[1], USD[0.01] | | |
| 07600342 | | CUSDT[1], DOGE[36.59272902], USD[0.00] | | |
| 07600345 | | USD[0.00] | | |
| 07600351 | | CUSDT[1], TRX[1], USD[0.01] | | |
| 07600352 | | DOGE[41.4028505], USD[0.04] | Yes | |
| 07600353 | | BTC[.14108968], SOL[16.955] | | |
| 07600357 | | ETHW[.01051016], SHIB[2], USD[12.03] | Yes | |
| 07600361 | | USD[0.00] | | |
| 07600364 | | CUSDT[15], DOGE[0], ETH[0], SHIB[.80504576], SOL[0], UNI[0], USD[0.00] | Yes | |
| 07600372 | | CUSDT[9], DOGE[0], TRX[2], USD[0.00] | | |
| 07600396 | | GRT[1], USD[0.01] | | |
| 07600399 | | BRZ[1], CUSDT[1], DOGE[1], USD[0.00], USDT[0] | | |
| 07600402 | | USD[0.30] | | |
| 07600405 | | GRT[91.31191703], LINK[.00041967], SUSHI[0.00133935], TRX[988.77261633], UNI[.00032014], USD[0.01] | Yes | |
| 07600411 | | USD[0.01] | | |
| 07600412 | | ETH[.0006938], ETHW[.0006938], USDT[.58275] | | |
| 07600414 | | CUSDT[1], DOGE[652.84574059], USD[0.00] | | |
| 07600415 | | BRZ[1], CUSDT[1], SHIB[2289677.90535624], TRX[2], USD[0.58] | Yes | |
| 07600419 | | BRZ[1], BTC[.13684243], DOGE[1], GRT[1], SOL[4.24843084], TRX[1], USD[0.09] | Yes | |
| 07600426 | | CUSDT[1], DOGE[2060.10976148], USD[0.00] | | |
| 07600431 | | CUSDT[1], ETH[.07381719], ETHW[.07381719], USD[0.00] | | |
| 07600442 | | BRZ[257.9711938], CUSDT[3], DAI[49.67436072], DOGE[443.20993298], SHIB[5573163.29701927], TRX[2075.33893115], USD[0.00], USDT[49.7352785] | | |
| 07600463 | | NFT [303551159654860476/MagicEden Vaults][1], NFT [401207319778831394/MagicEden Vaults][1], NFT [425975454375140615/MagicEden Vaults][1], NFT [426377359378038593/The Suites Upgrade Key][1], NFT [441064235930421168/MagicEden Vaults][1], NFT [468197210839614525/MagicEden Vaults][1], NFT [487283816684629120/The Suites Upgrade Key][1], NFT [546338411256409871/Club Suite #2274][1], SOL[.00219777], USD[3.00] | | |
| 07600472 | | CUSDT[1], SOL[.20081409], USD[0.00] | | |
| 07600481 | | BRZ[2], CUSDT[7], SHIB[1], SOL[.91839774], TRX[2], USD[0.33] | | |
| 07600498 | | CUSDT[1], DOGE[30.73909825], USD[0.00] | | |
| 07600502 | | CUSDT[6], DOGE[1.49149135], NFT [344502393601179624/Marcus Allen's Playbook: Seattle Seahawks vs. Los Angeles Raiders - October 7, 1984 #4][1], NFT [423534804873328895/Earl Campbell's Playbook: Rice vs. Texas - October 1st, 1977 #6][1], SHIB[577.32806453], SUSHI[.00002017], TRX[1], USD[0.61] | Yes | |
| 07600506 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07600510 | | USD[0.00], USDT[0] | | |
| 07600511 | | CUSDT[2], DOGE[1974.82690703], TRX[1], USD[0.00] | | |
| 07600525 | | TRX[1], USD[0.00] | | |
| 07600528 | | BTC[.00011642], USD[0.00] | | |
| 07600529 | | CUSDT[1], DOGE[120.11659092], USD[0.00] | | |
| 07600532 | | BAT[1], BRZ[1], CUSDT[4676.52964947], DOGE[1105.2536658], SOL[1.21584671], USD[0.01] | | |
| 07600540 | | CUSDT[1], DOGE[1], USD[0.01] | | |
| 07600546 | | CUSDT[1], DOGE[60.85983208], USD[0.00] | | |
| 07600547 | | BTC[.001494], DOGE[747.996], USD[2.23], USDT[99.60996] | | |
| 07600553 | | CUSDT[1], SUSHI[9.47726999], USD[0.00] | | |
| 07600556 | | CUSDT[1], USD[0.00] | | |
| 07600558 | | BTC[0.00002741], USD[2.01], USDT[.412855] | | |
| 07600568 | | CUSDT[1], DOGE[59.44706854], USD[0.00] | | |
| 07600569 | | BTC[.00030071], CUSDT[1], USD[0.00] | | |
| 07600571 | | CUSDT[1], DOGE[101.11697859], USD[0.00] | | |
| 07600572 | | BTC[0], LINK[13.36291186], USD[1.83] | | |
| 07600575 | | ETH[0.00000001], ETHW[0], NFT [306391655526877467/Official Solana NFT][1], SOL[0], USD[0.00] | | |
| 07600576 | | ETH[.000617], USD[0.00], USDT[0] | | |
| 07600583 | | BRZ[1], BTC[.3552219], CUSDT[8], DOGE[6], GRT[2], TRX[8], USD[0.85], USDT[3] | | |
| 07600589 | | BAT[1.01612954], BRZ[2], CUSDT[4], DOGE[6.06601755], ETH[.00000481], ETHW[.00000481], SOL[.00018462], TRX[4], USD[0.01] | Yes | |
| 07600595 | | CUSDT[1], DOGE[1], TRX[1], USD[0.01] | Yes | |
| 07600600 | | SOL[5.1942], USD[0.39] | | |
| 07600607 | | CUSDT[5], DOGE[.39267365], GRT[1], SHIB[1], TRX[.02296316], USD[0.01] | | |
| 07600610 | | BRZ[138.02963904], CUSDT[2], DOGE[1142.03330402], GRT[1], TRX[2], USD[1.40] | | |
| 07600620 | | BAT[1], BRZ[1], DOGE[3], GRT[2], SHIB[6], TRX[7], USD[1.00], USDT[1] | | |
| 07600623 | | DOGE[132.63576661], ETH[.0000066], ETHW[.0000066], SOL[.06761972], USD[0.00] | Yes | |
| 07600625 | | BRZ[2], CUSDT[9], DOGE[3.000548], TRX[3], USD[0.00] | Yes | |
| 07600630 | | BAT[0], USD[50.00] | | |
| 07600634 | | CUSDT[1], USDT[0] | | |
| 07600642 | | BRZ[1], NFT [389607595105900894/Vintage Sahara #914 (Redeemed)][1], SOL[0], SUSHI[0], USD[0.00] | Yes | |
| 07600646 | | BRZ[1], CUSDT[1.00779895], DOGE[1], SHIB[0], TRX[2], USD[0.01] | Yes | |
| 07600648 | | BRZ[1], USD[0.99] | | |
| 07600649 | | USD[0.00], USDT[0] | | |
| 07600650 | | ETH[0], ETHW[0], SOL[0], USD[0.00] | | |
| 07600655 | | BTC[0.00509953], LINK[4.096105], LTC[.17332733], SOL[.728708], SUSHI[6.79905], USD[11.01], USDT[0] | | |
| 07600657 | | CUSDT[1], USD[0.00] | | |
| 07600659 | | DOGE[308.12147753], USD[50.01] | | |
| 07600665 | Contingent, Disputed | SOL[0], USD[2.27] | | |
| 07600670 | | BRZ[2], BTC[.00591469], CUSDT[16], DOGE[2236.3319344], ETH[.10465414], ETHW[.10358549], GRT[446.72316448], SHIB[6], TRX[158.09983942], UNI[7.87733022], USD[0.00] | Yes | |
| 07600680 | | DOGE[8.991], USD[0.00] | | |
| 07600681 | | DOGE[1], ETH[.05898431], ETHW[.05898431], USD[0.00] | | |
| 07600685 | | BTC[0], ETHW[3.4809676], LINK[50.8186], PAXG[.1418421], SOL[0], USD[0.00], USDT[0] | | |
| 07600687 | | BTC[.00008936], DOGE[15.9392], ETH[.0005497], ETHW[.0005497], LTC[.008088], SOL[.0924], SUSHI[.4829], TRX[.6586], USD[0.46], USDT[.00865396] | | |
| 07600692 | | CUSDT[1.00004455], DOGE[0.00000007], SOL[1.00376495], TRX[0.00008622], USD[0.02] | | |
| 07600693 | | BRZ[1], CUSDT[4], DOGE[1], TRX[4], USD[0.00], USDT[0] | | |
| 07600705 | | DOGE[1], UNI[0], USD[0.00], USDT[0.00000027] | | |
| 07600706 | | CUSDT[5], GRT[1], TRX[2], USD[0.00] | | |
| 07600715 | | BTC[0], CUSDT[1], SOL[1848.42662968], USD[0.00], USDT[0.00000001] | Yes | |
| 07600717 | Contingent, Disputed | USD[0.00] | | |
| 07600722 | | USD[40.01] | | |
| 07600730 | | BRZ[1], CUSDT[11], DOGE[175.10301335], ETH[.08561194], ETHW[.08458055], LINK[.43681159], LTC[1.17169364], SHIB[935310.7371817], TRX[97.98969768], USD[0.00], USDT[0.00035114] | Yes | |
| 07600731 | | BRZ[1], CUSDT[2], DOGE[2658.89881358], USD[0.00] | Yes | |
| 07600741 | | BRZ[1], CUSDT[16], DOGE[1], ETH[.00000104], ETHW[.00000104], SHIB[5], TRX[11], USD[4.74] | Yes | |
| 07600743 | | DOGE[100.88335686], TRX[1], USD[0.00] | | |
| 07600753 | | BRZ[1], BTC[.01105459], CUSDT[2], DOGE[200.94480323], ETH[.33155714], ETHW[.33155714], TRX[1], USD[100.00] | | |
| 07600756 | | BTC[0], DOGE[1], ETH[0], KSHIB[0], SHIB[3], SOL[0], TRX[.00000001], USDT[0] | | |
| 07600758 | | ETH[.5810538], ETHW[.5810538], LINK[37.75598], SOL[24.905], USD[2.10] | | |
| 07600764 | | BAT[317.5558913], BRZ[2765.63810696], DOGE[2228.47365094], NFT [541333380029395056/A luxury drink][1], SHIB[2], USD[1315.72] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07600771 | | SHIB[299715], SOL[29.940168], USD[35.81], USDT[.00745545] | | |
| 07600779 | | BTC[0], ETH[2.52369122], ETHW[2.52260823], LINK[19.29591734], SOL[.00355668], USD[0.87] | Yes | |
| 07600789 | | TRX[1], USD[0.00] | | |
| 07600797 | | USD[2.74] | | |
| 07600798 | | USD[0.01] | | |
| 07600815 | | BRZ[1], SHIB[7329844.09219351], TRX[3394.93709821], USD[0.00] | Yes | |
| 07600817 | | CAD[0.92], DOGE[179.61117082], SOL[47.952], USD[2.43] | | |
| 07600818 | | CUSDT[1], DOGE[2], SHIB[16], TRX[5.55688137], USD[0.01] | Yes | |
| 07600819 | | DOGE[0, ETH[0], ETHW[0], USD[0.00] | | |
| 07600820 | | BAT[1], BTC[.00282293], SHIB[29.12029184], USD[0.00], USDT[0] | Yes | |
| 07600823 | | CUSDT[7], TRX[2], USD[0.01] | | |
| 07600832 | | BRZ[1], DOGE[200.63841941], USD[0.00] | | |
| 07600843 | | ETH[.001], ETHW[.001] | | |
| 07600847 | | BRZ[1], BTC[.03962909], CUSDT[1], DOGE[997.78900968], ETH[.0858854], ETHW[.08498534], NFT (349233791124260818/Runner]1], TRX[3], USD[0.00] | Yes | |
| 07600851 | | CUSDT[3], DOGE[3.00002463], TRX[3], USD[0.00] | | |
| 07600861 | | DOGE[38.83770252], SHIB[197980.5979014], USD[5.00] | | |
| 07600869 | | USD[75.00] | | |
| 07600870 | | TRX[1], USD[0.01] | | |
| 07600872 | | USD[20.00] | | |
| 07600881 | | BF_POINT[200], CUSDT[2], USD[0.00] | | |
| 07600883 | | DOGE[685.68001086], USD[0.00] | | |
| 07600887 | | ETH[1.679968], ETHW[1.679968], USD[0.21] | | |
| 07600889 | | CUSDT[2541.95767538], DOGE[1242.23634766], USD[0.02], USDT[32.39727655] | Yes | |
| 07600891 | | CUSDT[2], USD[0.00], USDT[3.77905975] | Yes | |
| 07600893 | | CUSDT[1], DOGE[199.93348612], USD[0.00] | | |
| 07600907 | | CUSDT[1], DOGE[275.08030969], USD[0.00] | | |
| 07600911 | | CUSDT[9], SHIB[750747.38415545], TRX[1], USD[0.00] | | |
| 07600913 | | SOL[2.04796494], USD[0.00] | | |
| 07600914 | | USD[0.01] | Yes | |
| 07600919 | | SOL[11.40958179], USD[188.30] | | |
| 07600923 | | CUSDT[1], DOGE[200.76738111], USD[0.00] | | |
| 07600927 | | SOL[10.08326420], USD[0.00] | | |
| 07600934 | | BRZ[1], BTC[.00382732], CUSDT[6], DOGE[621.56008524], ETH[.06085865], ETHW[.06010417], SOL[3.53035921], TRX[2], USD[0.00] | Yes | |
| 07600935 | | BRZ[1], CUSDT[3], SOL[0], TRX[2], USD[0.00] | Yes | |
| 07600936 | | BTC[.0045085], DOGE[1028.3579874], ETH[.08406614], ETHW[.08303855], USD[0.00], USDT[0] | Yes | |
| 07600937 | | BAT[1], BRZ[1], DOGE[1], ETH[0], ETHW[0.00006835], GRT[1], SHIB[2], SOL[0.00014105], TRX[2], USD[0.00], USDT[0] | Yes | |
| 07600938 | | USD[4100.01], USDT[0.00152400] | | |
| 07600940 | | BTC[0.00784957], ETHW[.04295915], NFT (562944384101261939/Entrance Voucher #2272][1], SOL[12.00593253], USD[0.69] | Yes | |
| 07600941 | | BTC[.00000002], ETHW[.49652785], NFT (338117749492720504/Humpty Dumpty #1372][1], NFT (370967538196255430/Entrance Voucher #4083][1], USD[4.83] | | |
| 07600942 | | USD[0.30] | | |
| 07600944 | | CUSDT[1], TRX[748.14851945], USD[100.00] | | |
| 07600956 | | BTC[.0000051], USD[0.00] | | |
| 07600961 | | CUSDT[1], DOGE[100.15940168], USD[0.00] | | |
| 07600965 | | DOGE[5.976], USD[0.18] | | |
| 07600968 | | CUSDT[6], DOGE[1], LINK[8.19694967], MATIC[87.81519292], SOL[2.40988239], USD[0.00] | Yes | |
| 07600971 | | SOL[.14872319], USD[25.00] | | |
| 07600972 | | CUSDT[3], DOGE[24.46802907], ETH[.00326051], ETHW[.00321947], LTC[.06446935], TRX[103.77567293], USD[0.00] | Yes | |
| 07600975 | | DOGE[245.15391281], TRX[1], USD[565.00] | | |
| 07600976 | | BAT[1], CUSDT[2], DOGE[.41428771], SHIB[7512415.82341454], TRX[1], USD[0.03] | | |
| 07600987 | | CUSDT[7], DOGE[23.48807396], ETH[.01251406], ETHW[.01236358], SHIB[1], SOL[2.35920229], TRX[844.8263527], USD[1.04] | Yes | |
| 07600992 | | DOGE[.00000782], SOL[.00008939], TRX[.00005014], USD[0.00] | | |
| 07600993 | | AVAX[.00021756], BRZ[2], CUSDT[13], DOGE[.00455457], ETH[.02177163], ETHW[.02149803], SHIB[2], TRX[1], USD[4.19] | Yes | |
| 07601005 | | SOL[11.419334], USD[1.28] | | |
| 07601015 | | BTC[0], ETH[0], MATIC[.0001587], SOL[0.00000948], USD[0.34], USDT[0] | Yes | |
| 07601019 | | SHIB[1], USD[0.00] | Yes | |
| 07601028 | | BTC[.0032392], TRX[1], USD[0.00] | Yes | |
| 07601031 | | USD[0.00] | | |
| 07601035 | | SHIB[3], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07601038 | Contingent, Disputed | DOGE[.987], GRT[.88], USD[8.12] | | |
| 07601046 | | DOGE[1], USD[0.00] | | |
| 07601047 | | USD[3.44] | | |
| 07601049 | | BTC[.00004572], SOL[.0908] | | |
| 07601050 | | DOGE[1.08313854], USD[0.00] | | |
| 07601052 | | ETH[.02704], ETHW[.02704], USDT[92.92431382] | | |
| 07601069 | | CUSDT[1], DOGE[30.18040882], USD[0.00] | | |
| 07601070 | | AAVE[.00495], BTC[0.00006316], ETH[.00089], ETHW[.00089], SOL[.0006], SUSHI[.5015], UNI[.0297], USD[2.74], USDT[1.9367656] | | |
| 07601071 | | ETH[.009], ETHW[5], TRX[318093736890217095/Birthday Cake #0094)[1], NFT (378781887007474408/2974 Floyd Norman - CLE 6-0061)[1], NFT (425454026652502308/The 2974 Collection #0094)[1], SOL[2.6892], USD[0.511 | | |
| 07601081 | | ETH[.0000286], ETHW[.0000286], SOL[0], SUSHI[0] | | |
| 07601084 | | TRX[1], USD[0.00] | | |
| 07601085 | | SOL[18.37168904] | | |
| 07601087 | | USD[10.00] | | |
| 07601092 | | BTC[0], DOGE[.24705212], ETH[0], ETHW[275.54120515], SHIB[451672], USD[0.00], USDT[0.00000393] | | |
| 07601093 | | CUSDT[3], DOGE[2127.5298236], SHIB[1], TRX[2], USD[0.00] | | |
| 07601096 | | USD[0.01] | | |
| 07601100 | | ETH[.000866], ETHW[.000866], USD[0.00] | | |
| 07601103 | | USD[1200.00] | | |
| 07601106 | | NFT (471917509381479134/ApexDucks #2121)[1], NFT (514367679209893874/ApexDucks #6562)[1], SOL[.00008803], SUSHI[0.00064251], TRX[1], USD[0.01] | Yes | |
| 07601109 | | BAT[1], BRZ[1], USD[0.00] | | |
| 07601118 | | CUSDT[7], DOGE[335.95185388], SOL[1.97382371], TRX[1], USD[1.64] | Yes | |
| 07601121 | | BF_POINT[200], BRZ[1], CUSDT[4], USD[0.00] | Yes | |
| 07601122 | | USD[1.23] | | |
| 07601127 | | DOGE[798] | | |
| 07601135 | | SOL[0] | | |
| 07601136 | | SOL[0], USD[0.00], USDT[0] | | |
| 07601151 | | USD[1008.84] | | |
| 07601158 | | DOGE[475.5022], ETH[.70254685], ETHW[.70254685], SOL[2.438841], TRX[4305.548333], UNI[14.885845], USD[0.00], USDT[0] | | |
| 07601159 | | NFT (445563716734623625/Coachella x FTX Weekend 1 #19753)[1], SOL[0], USD[9.16] | | |
| 07601165 | | NEAR[4.2], USD[75.78] | | |
| 07601166 | | BRZ[130.9638357], CUSDT[2], GRT[19.98844461], USD[0.00] | | |
| 07601167 | | USD[191.33] | | |
| 07601168 | Contingent, Disputed | BTC[0], ETH[0], ETHW[0], USD[0.00] | Yes | |
| 07601179 | | DOGE[1], TRX[1], USD[0.00] | Yes | |
| 07601181 | | LINK[69.93], SUSHI[49.95], USD[4.96] | | |
| 07601187 | | BRZ[10.43314505], CUSDT[1], DAI[2.97845936], DOGE[18.48373782], GBP[2.09], GRT[1.647389], TRX[1], USD[0.00], USDT[.99410928] | | |
| 07601188 | | USD[0.00] | | |
| 07601192 | | BTC[.00463537], CUSDT[2], ETH[.03019151], ETHW[.03019151], SOL[.09182368], TRX[1], USD[0.00] | | |
| 07601201 | | BTC[.14205868], ETH[1.8568201], ETHW[1.8568201], USD[0.57], USDT[2.41024312] | | |
| 07601203 | | USD[250.00] | | |
| 07601212 | | BAT[1.00896218], BRZ[2], DOGE[3], GRT[1], SHIB[2], SUSHI[1.07630502], TRX[3], USD[0.67], USDT[0] | Yes | |
| 07601217 | | BAT[1.00326559], BRZ[1], BTC[.00000065], GRT[1], LINK[.00129899], SOL[0], TRX[1], USD[0.00] | Yes | |
| 07601222 | | AUD[25.36], BRZ[51.87296683], CUSDT[4], DOGE[55.28215353], EUR[8.10], GBP[13.92], USD[0.00], USDT[19.83660272] | | |
| 07601224 | | CUSDT[1], DOGE[1], TRX[1], USD[36.80] | | |
| 07601225 | | BRZ[1], CUSDT[2], DOGE[2], USD[0.00] | Yes | |
| 07601231 | | CUSDT[702.76266336], DOGE[22.60446323], TRX[64.22515715], USD[18.00] | | |
| 07601233 | | BRZ[1], DOGE[0], SHIB[0], TRX[1], USD[0.00] | | |
| 07601242 | | BRZ[1], CUSDT[1], TRX[89.39698748], USD[6.77], USDT[0] | | |
| 07601243 | | BTC[.00756652], DOGE[1], USD[0.00] | | |
| 07601248 | | CUSDT[1], DOGE[1], SOL[12.72780445], USD[0.00] | Yes | |
| 07601252 | | DOGE[2], SHIB[1], USD[0.00] | | |
| 07601257 | | BTC[0], ETH[.022], ETHW[.022], USD[1.12], USDT[0.40219462] | | |
| 07601258 | | USD[3.75] | | |
| 07601264 | | BTC[.0000074] | | |
| 07601271 | | BAT[1], BRZ[1], BTC[0], CUSDT[4], DOGE[5], GRT[1], LINK[1], TRX[3], USD[0.00], USDT[0] | | |
| 07601284 | | ETHW[.3855199], USD[6.13] | | |
| 07601291 | | USD[0.01] | | |
| 07601296 | | BRZ[103.31793852], CUSDT[2], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07601309 | Contingent, Disputed | BTC[0], USD[0.00] | | |
| 07601310 | | CUSDT[1], DOGE[439.8766977], USD[0.00] | Yes | |
| 07601321 | | DOGE[1], ETH[0.06893065], ETHW[0.06893065], TRX[.000001] | | |
| 07601322 | | DOGE[0], USD[0.00] | | |
| 07601324 | | CUSDT[1], DOGE[88.75280476], USD[0.00] | | |
| 07601330 | | SOL[9.74202073], TRX[1], USD[0.00] | | |
| 07601331 | | SOL[1.21805133] | | |
| 07601337 | | CUSDT[3], UNI[1.00734514], USD[0.00] | | |
| 07601341 | | BTC[.00008495] | | |
| 07601343 | | SOL[.44161513], USD[0.37] | | |
| 07601354 | | AVAX[0], SOL[.00778386], USD[3312.74], USDT[0.00000082] | | |
| 07601358 | | CUSDT[2], TRX[1943.23294584], USD[0.00] | | |
| 07601364 | | CUSDT[5], DOGE[76.01608202], USD[0.00] | | |
| 07601373 | | BTC[.5], ETH[.00047785], ETHW[2.07552784], LTC[8.12981602], SOL[6.53078823], TRX[.009064], USD[0.01] | | |
| 07601380 | | ETH[0], SOL[0], USD[0.00] | | |
| 07601383 | | USD[0.01] | | |
| 07601389 | | BTC[.00004689], USD[0.15] | | |
| 07601395 | | MATIC[0], SOL[0], USD[0.00] | | |
| 07601397 | | DOGE[2], LINK[.00244836], USD[0.76] | | |
| 07601403 | | ETH[.0536059], ETHW[0.05360589] | | |
| 07601406 | | USD[300.00] | | |
| 07601425 | | BRZ[1], SHIB[9111688.5151449], USD[0.00] | Yes | |
| 07601440 | | SOL[0] | | |
| 07601442 | | BTC[.01], CUSDT[2], SOL[7.37859652], USD[54.03] | | |
| 07601447 | | CUSDT[2.0000469], GRT[1], USD[0.00] | | |
| 07601453 | | BRZ[1], CUSDT[8], DOGE[2], LINK[.01422182], SHIB[1], SOL[.00268296], USD[0.00] | Yes | |
| 07601455 | | SOL[0] | | |
| 07601458 | | BTC[0.01092300], ETH[.001], ETHW[1.40419069], LINK[.1], MATIC[1], SOL[0], USD[0.16] | | |
| 07601463 | | CUSDT[1], SOL[.00000929], USD[0.00] | Yes | |
| 07601475 | | CUSDT[1], TRX[1], USD[0.37] | | |
| 07601486 | | BTC[.01943945], ETH[.66364844], ETHW[.66340542], LINK[48.40323098], MATIC[2098.49166527], NFT (528642163630336652/The Hill by FTX #5903)[1], SHIB[12357264.01144659], SOL[21.941530841, SUSHI[50.79070673], UNI[28.75570464], USD[0.99], USDT[1.10163422]. | Yes | |
| 07601490 | | BRZ[1], CUSDT[1], DOGE[221.03712855], TRX[1], USD[0.76] | | |
| 07601492 | | CUSDT[3], SOL[0], USD[0.01] | Yes | |
| 07601496 | | SOL[0], USD[0.00] | | |
| 07601498 | | USD[1.55] | | |
| 07601502 | Contingent, Disputed | BTC[0], LTC[0], SOL[0], USDT[0.00000098] | | |
| 07601503 | | USDT[0.00000001] | | |
| 07601504 | | CUSDT[.00004772], DOGE[1], TRX[46.92529677], USD[0.01] | Yes | |
| 07601518 | | USD[5.00] | | |
| 07601521 | | CUSDT[5], DOGE[690.5389079], TRX[916.08896327], USD[0.00], USDT[0] | | |
| 07601522 | | BTC[.00001286], DOGE[1003.49466067], ETH[0.08218842], ETHW[0.00000052], SHIB[21890332.69664572], SOL[0.04389993], USD[0.00], USDT[0] | Yes | |
| 07601524 | | ETH[0], SOL[0.03905966], UNI[0], USDT[0.00000442] | | |
| 07601542 | | CUSDT[1], DOGE[1], USD[234.60] | | |
| 07601544 | | USD[200.00] | | |
| 07601545 | | CUSDT[9], USD[0.00] | | |
| 07601547 | | CUSDT[1], DOGE[1690.63580194], USD[0.00] | Yes | |
| 07601549 | | BAT[1.01655549], CUSDT[1], USD[0.00] | Yes | |
| 07601551 | | BAT[1], BRZ[3], CUSDT[1], DOGE[2], GRT[1], SOL[.02230898], TRX[5], USD[0.02], USDT[1.0897188] | Yes | |
| 07601553 | | CUSDT[2], SHIB[2], USD[0.00] | | |
| 07601556 | | BRZ[1], ETH[.03854336], ETHW[.03854336], USD[0.00] | | |
| 07601561 | | BTC[.00008415], USDT[2.03941905] | | |
| 07601566 | | CUSDT[1], DOGE[2], GRT[0], TRX[1], USD[0.00] | | |
| 07601571 | | CUSDT[2], DOGE[1], TRX[2], USD[512.94], USDT[1] | | |
| 07601575 | | MATIC[0], NFT (450064075523939258/3254)[1], SOL[.0435906], USD[0.00] | Yes | |
| 07601576 | | USD[0.01] | | |
| 07601588 | | BTC[.0011912], CUSDT[1], USD[0.00] | | |
| 07601592 | | USD[0.08] | | |
| 07601596 | | USDT[1.95] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07601601 | | AAVE[.04518682], BCH[.01860526], ETH[.00909121], ETHW[.00898177], GRT[19.16277331], LINK[.47474939], LTC[.15394254], MATIC[8.77505457], SOL[.31409053], SUSHI[2.31775197], TRX[5.03855223], UNI[.54795355], USD[0.00], YFI[.00022323] | Yes | |
| 07601604 | | SOL[29.4615], USD[16.73] | | |
| 07601611 | | BRZ[1], DOGE[1], SHIB[97559929.71906812], TRX[2], USD[25.00] | | |
| 07601616 | | USD[0.00] | | |
| 07601617 | | USD[10.00] | | |
| 07601618 | | BTC[.00531097] | | |
| 07601624 | | USD[15.69] | | |
| 07601625 | | DOGE[7908.04673685], ETH[0], SOL[0], USD[6.22], USDT[0] | | |
| 07601639 | | BTC[.00002563] | | |
| 07601640 | | USD[0.02] | Yes | |
| 07601641 | | USD[10.87] | Yes | |
| 07601642 | | CUSDT[9], DOGE[1.00111128], SHIB[626453.54564837], TRX[1.00015314], USD[0.00] | Yes | |
| 07601650 | | CUSDT[4], TRX[1], USD[0.92] | | |
| 07601655 | | USD[0.00] | | |
| 07601657 | | CUSDT[2], TRX[1], USD[0.00] | Yes | |
| 07601661 | | USD[0.00] | | |
| 07601665 | | CUSDT[1], DOGE[230.19255945], USD[0.00] | | |
| 07601675 | | USD[0.00] | | |
| 07601678 | | BAT[1], CUSDT[2], DOGE[65.60417235], USD[0.00] | | |
| 07601690 | | USD[0.00] | | |
| 07601691 | | AVAX[.15259045], BRZ[3], BTC[0], CUSDT[51.68622555], DOGE[8.35149728], MATIC[8.30032352], SHIB[268446.5253822], SOL[0], SUSHI[0], TRX[160.62477146], USD[0.00] | Yes | |
| 07601693 | | USD[0.00] | | |
| 07601694 | Contingent, Disputed | BRZ[1], CUSDT[1], USD[210.62] | | |
| 07601699 | | SOL[4.85743569], USD[0.00] | | |
| 07601705 | | BRZ[2], CUSDT[1], TRX[2], USD[0.18], USDT[0] | | |
| 07601715 | | ETH[0.00000162], ETHW[0.00000162], USD[0.00] | Yes | |
| 07601720 | | USD[10.00] | | |
| 07601722 | | SOL[67.04426], TRX[.000001], USD[32.32], USDT[9.17075] | | |
| 07601724 | | BRZ[1], CUSDT[1], USD[25.63] | Yes | |
| 07601726 | | CUSDT[3], DOGE[1], USD[0.01] | | |
| 07601727 | | ETHW[.085839], USD[1.06] | | |
| 07601728 | | CUSDT[1], DOGE[46.23032587], USD[0.00] | Yes | |
| 07601729 | | SOL[0.00844266], SUSHI[.00000001], USD[0.00], USDT[.1177385] | | |
| 07601737 | | ETH[.07839272], ETHW[.07839272], SOL[4.1832], USD[5.24] | | |
| 07601740 | | BTC[0.00716676], SOL[2.364], USDT[149.492628] | | |
| 07601744 | | ALGO[2279.88459170], BTC[.08155784], USD[0.00] | | |
| 07601745 | | BAT[1], USD[0.00] | | |
| 07601746 | | LINK[.25028259], SOL[.09448449], USD[3.27], USDT[0] | | |
| 07601750 | | USD[20.00] | | |
| 07601751 | | DOGE[11.18713547], USD[0.00] | | |
| 07601752 | | CUSDT[1], DOGE[1], SOL[10.11150659], TRX[1], USD[0.00] | | |
| 07601753 | | BRZ[1], CUSDT[4], DOGE[1], USD[0.00] | | |
| 07601755 | | SOL[0] | | |
| 07601765 | | CUSDT[3], DOGE[4.05213569], TRX[2], USD[0.00], USDT[1.10044693] | Yes | |
| 07601771 | | DOGE[1], GRT[1], TRX[1], USD[0.01] | | |
| 07601772 | | CUSDT[1], USD[0.01], USDT[1] | | |
| 07601774 | | BAT[1.01655549], CUSDT[1], DOGE[1], ETH[0], ETHW[0], TRX[1], USD[0.00], USDT[0] | Yes | |
| 07601786 | | BTC[0.00026207], ETH[-0.01141067], ETHW[-0.01103446], SOL[.00880209], SUSHI[.3125], USD[1.53], USDT[33.02015343] | | |
| 07601790 | | USD[0.00], USDT[0] | | |
| 07601798 | | CUSDT[3], DAI[.89526927], EUR[6.69], TRX[39.27899688], USD[11.83], USDT[0.94009976] | | |
| 07601800 | | USD[1.02] | | |
| 07601805 | | CUSDT[2], DOGE[1], SHIB[1], TRX[1], USD[0.00] | Yes | |
| 07601815 | Contingent, Disputed | SOL[0] | | |
| 07601817 | | TRX[1], USD[0.00] | | |
| 07601819 | | BTC[0.00000001], ETH[0], USD[0.00], USDT[0] | | |
| 07601823 | | BTC[0], ETH[0], ETHW[0], LINK[0], MATIC[0], SOL[0], SUSHI[0], USD[0.00], USDT[0] | | |
| 07601827 | | BTC[.0512487], ETH[1.88606334], ETHW[1.88606334], SOL[13.75725778], SUSHI[237.25637273], USD[10000.01] | | |
| 07601832 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07601834 | | BRZ[1], BTC[.00005529], CUSDT[1], DOGE[1], ETH[.00017155], ETHW[.19201755], GRT[1], SOL[.0041523], TRX[1], USD[0.00] | Yes | |
| 07601835 | | BTC[.00012236], SOL[4.98] | | |
| 07601843 | | CUSDT[1], DOGE[351.20800429] | | |
| 07601846 | | BTC[0], SOL[0], TRX[0.11961544], USD[0.00] | | |
| 07601847 | | BTC[.013986], SOL[31.0176], USD[1.90] | | |
| 07601848 | | USDT[2.15] | | |
| 07601855 | | CUSDT[1], SOL[.00007135], TRX[1], USD[0.00] | Yes | |
| 07601858 | | USD[1.49] | | |
| 07601872 | | BAT[2.05959109], BRZ[3], CUSDT[1], DOGE[6.00690424], GRT[1.00304252], SHIB[2], SOL[0.00882041], TRX[5244.30394966], USD[0.04], USDT[0] | Yes | |
| 07601878 | | USD[0.63] | | |
| 07601882 | | USD[46.50] | | |
| 07601883 | | ETH[.00039552], ETHW[0.00039551], SOL[.00101157], USD[810.96] | | |
| 07601887 | | ETHW[.008991], USD[0.14] | | |
| 07601895 | | BTC[0.00013322], USD[3.22] | | |
| 07601898 | | USD[0.00], USDT[0] | | |
| 07601901 | | BRZ[2], SHIB[1], TRX[1], USD[0.00] | | |
| 07601905 | | ETH[0], SOL[0], SUSHI[0] | | |
| 07601907 | | BTC[.00470343], CUSDT[22], DOGE[1131.22916585], ETH[.07297193], ETHW[.07206609], LTC[1.06692317], SHIB[5132793.01554157], USD[0.00] | Yes | |
| 07601908 | | BAT[2.12872095], BRZ[1], CUSDT[3], GRT[1.00498957], TRX[1], USD[0.00], USDT[1.10831375] | Yes | |
| 07601909 | | DOGE[1], SHIB[1], TRX[2], USD[0.00] | | |
| 07601910 | | CUSDT[3], DOGE[2], GRT[228.62012123], MATIC[32.68956142], SOL[6.12622146], TRX[1587.94029532], USD[0.00], USDT[1.10354665] | Yes | |
| 07601913 | | ETH[0], EUR[0.00], USD[0.00] | | |
| 07601915 | | CUSDT[2], SOL[13.87470673], USD[0.00] | Yes | |
| 07601920 | | BRZ[1], CUSDT[11], DOGE[340.23714803], ETH[.67390995], ETHW[.67362705], MATIC[453.0920711], SHIB[2825188.85593419], TRX[949.49970639], USD[0.02], USDT[0.37502502] | Yes | |
| 07601930 | | USDT[0.00000030] | | |
| 07601933 | | SOL[1.79829], USD[3.47] | | |
| 07601934 | | BTC[.00457761], DOGE[183.37783588], ETH[.00471921], ETHW[.00471921], SHIB[1000405.16006402], USD[89.94], USDT[0.00000001] | | |
| 07601946 | | USD[8.12] | | |
| 07601949 | | USD[0.01] | Yes | |
| 07601956 | | LTC[.00900555], USD[0.41] | | |
| 07601961 | | USD[0.00] | | |
| 07601962 | | BAT[5.06074776], BRZ[16.20766604], BTC[1.29382096], CUSDT[5], DOGE[34.43124206], ETH[20.3627204], ETHW[14.73181559], GRT[1], SHIB[108], TRX[30.29866245], USD[2188.81], USDT[1.00660149] | Yes | |
| 07601966 | | CUSDT[1], DOGE[69.31733186], USD[0.00] | | |
| 07601970 | | ETH[.000641], ETHW[.000641], KSHIB[61678.26], SHIB[253747400], USD[0.01] | | |
| 07601973 | | DOGE[2818.179], LINK[2.1978], USD[0.49], USDT[.20516938] | | |
| 07601975 | | BAT[161.06979398], GRT[247.40954203], MATIC[90.44492962], SOL[0.91234755], TRX[0], USD[0.00] | | |
| 07601980 | | CUSDT[2], USD[0.00] | | |
| 07601981 | | AAVE[.24975], USD[1.00] | | |
| 07601991 | | USD[0.00] | | |
| 07601994 | | BAT[1.01651116], BTC[0], DOGE[2], GRT[1], SOL[0], TRX[2], USD[0.00] | | |
| 07601997 | | CUSDT[2], SOL[5.3389534], USD[0.00] | | |
| 07602008 | | BTC[.00323584], USD[0.09] | | |
| 07602009 | | BTC[.0000713], ETH[.00117093], ETHW[.00117093], USD[0.00] | | |
| 07602011 | | CUSDT[3], DOGE[1038.29497677], LINK[5.90319673], SUSHI[11.83196024], TRX[4303.6231947], UNI[7.11948103], USD[0.00], USDT[248.50249414] | | |
| 07602013 | | DOGE[293.05829181], USD[0.00] | Yes | |
| 07602018 | | ETHW[.000826], USD[0.00] | | |
| 07602020 | | DOGE[3.00518279], USD[0.00] | | |
| 07602021 | | CUSDT[6], DOGE[114.07578854], GRT[237.32846343], SOL[.44692213], TRX[1], USD[0.00] | | |
| 07602022 | | BAT[1], BRZ[2], CUSDT[1], DOGE[1], ETH[.40189887], ETHW[.40189887], TRX[2], USD[46.73] | | |
| 07602023 | | USD[1242.86] | | |
| 07602029 | | DOGE[1], USD[0.01] | Yes | |
| 07602031 | | BTC[0.00003850], SUSHI[.09] | | |
| 07602034 | | LTC[2.22108], SOL[11.2548], USD[1.32] | | |
| 07602035 | | DOGE[.00000001], SHIB[87635.21406504], USD[0.00] | | |
| 07602042 | | NFT (555808979024463237/Bahrain Ticket Stub #1336)[1], SHIB[1], SOL[.00000001], USD[0.45] | Yes | |
| 07602044 | | LINK[6.2], MATIC[40], SOL[0], UNI[5.2], USD[39.28] | | |
| 07602046 | | BTC[.00539233], CUSDT[1], USD[0.01] | | |
| 07602055 | | DOGE[1132.49726309], ETH[1.21248093], ETHW[1.21197171], TRX[1], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07602056 | | CUSDT[2], DOGE[41.1514378], SUSHI[.68316251], USD[0.00] | | |
| 07602057 | | BRZ[1], CUSDT[1], ETH[0], TRX[1], USD[0.00] | Yes | |
| 07602068 | | BTC[.00002865], SOL[0.00002000], USD[4.52] | | |
| 07602069 | | AAVE[0], BTC[0], CUSDT[4], DOGE[3], ETH[0], SOL[0.20560324], SUSHI[0], USD[0.00], USDT[0.00021491] | Yes | |
| 07602072 | | BTC[.00923009] | | |
| 07602076 | | BTC[0] | | |
| 07602083 | | BTC[0.00293898], ETH[.07682665], ETHW[1.34382665], LINK[.917635], LTC[.1449615], MKR[.02300345], SHIB[5855660], SOL[.223989], SUSHI[16.448525], UNI[.625615], USD[109.40] | | |
| 07602091 | | CUSDT[2], USD[0.00] | | |
| 07602093 | | BRZ[1], CUSDT[3], SHIB[130214.12982835], TRX[3], USD[57.91] | Yes | |
| 07602094 | | BTC[.0050874], NFT (298217492887239762/Spiky DJ 3255)[1], SOL[4.6812], USD[13.21] | | |
| 07602097 | | CUSDT[1], DOGE[1], TRX[5], USD[0.05], USDT[1.10774702] | Yes | |
| 07602099 | | USD[0.15] | | |
| 07602108 | | BAT[1], DOGE[1639.38628836], USD[0.00] | | |
| 07602113 | | BRZ[2], CUSDT[10], DOGE[4.10444862], SHIB[2], SOL[.00000249], TRX[6], USD[0.00] | Yes | |
| 07602116 | | BTC[.00810842], DOGE[721.08069311], USD[300.00] | | |
| 07602117 | | BRZ[79.68256061], DAI[1.98586976], SUSHI[.03471404], TRX[28.75980279], USD[0.80], USDT[0.49682582] | | |
| 07602119 | | BTC[.0004945], SHIB[1], USD[0.00] | Yes | |
| 07602120 | | NFT (431589628129611673/FTX Rocks #1)[1], USD[8.00], USDT[0.00000020] | | |
| 07602121 | | USD[2989.22] | | |
| 07602124 | | BAT[1], BRZ[2], BTC[.02953799], CUSDT[9], DOGE[7.05289375], ETH[.08396633], ETHW[.08293851], GRT[3.08973239], LINK[177.12339237], LTC[.00011086], NFT (307304828563137437/Cool Bean #2242)[1], SHIB[25864103.97240067], SOL[138.00890188], TRX[4], USD[0.00], USDTI4.30289189] | Yes | |
| 07602127 | | USD[0.00] | | |
| 07602131 | | GRT[0], MATIC[0], SUSHI[0], USD[0.00], USDT[0.00002017] | | |
| 07602138 | | SOL[0], USD[0.72] | | |
| 07602143 | | BRZ[1], BTC[.00125694], CUSDT[9], DOGE[1], SOL[.2318265], TRX[4], USD[5.00] | | |
| 07602147 | | CUSDT[1], SOL[1.23881718], SUSHI[2.36253698], TRX[1], USD[25.00] | | |
| 07602148 | | BTC[.00130625], CUSDT[2], DOGE[118.32414297], USD[0.00] | | |
| 07602149 | | CUSDT[5], DOGE[1], ETH[.00000001], LINK[.00000001], NFT (307349000222524120/AI-generated landscape #99)[1], NFT (313104632276304592/AI-generated landscape #50)[1], NFT (429892049152216710/FTX - Off The Grid Miami #1830)[1], TRX[1], USD[103.62] | Yes | |
| 07602155 | Contingent, Disputed | BTC[0], DOGE[.02630431], SOL[-0.00000003], USD[0.00] | Yes | |
| 07602156 | | ETH[.00884563], ETHW[0], USD[0.00] | | |
| 07602157 | | BTC[.02969782], ETH[.00031871], ETHW[.00024471], SOL[.00712], USD[631.31], USDT[31.16588242] | | |
| 07602160 | | GRT[1], USD[0.00], USDT[1] | | |
| 07602165 | | USDT[0.00000003] | | |
| 07602169 | | USD[0.01] | | |
| 07602172 | | BTC[0], SOL[.01], USD[0.39] | | |
| 07602176 | | USD[0.00] | | |
| 07602180 | | DOGE[849.00120244], TRX[1], USD[200.00] | | |
| 07602182 | | DOGE[21.51624072], USD[7.37] | | |
| 07602184 | | CUSDT[1], DOGE[1], SOL[4.40255768], USD[0.00], USDT[2] | | |
| 07602192 | | USD[20.00] | | |
| 07602198 | | USD[0.00] | | |
| 07602208 | | USD[2.46] | | |
| 07602213 | | BTC[0], NFT (543475696328440228/War Monkey #2256)[1], SOL[0], USD[0.00] | | |
| 07602216 | | NFT (478457458790254167/Coachella x FTX Weekend 1 #21206)[1], SOL[.04397393] | Yes | |
| 07602217 | | TRX[.000004], USD[0.00], USDT[0] | | |
| 07602223 | | USD[0.00] | | |
| 07602232 | Contingent, Disputed | BTC[0.08232775], USD[0.00] | | |
| 07602241 | | BAT[1.0165555], BCH[.10540688], BRZ[5.07952967], BTC[.07778048], CUSDT[13], DOGE[234.95271547], ETH[.23647678], ETHW[.23627158], LINK[7.0543671], LTC[.59933434], MKR[.02156172], PAXG[.03076764], SGD[9.14], SOL[1.51368968], SUSHI[5.05610601], TRX[2], USD[0.82], YFI[.00180577] | Yes | |
| 07602243 | | BTC[0], USD[7.07], USDT[0] | | |
| 07602252 | | SOL[7.10624021], USD[0.00] | | |
| 07602255 | | BTC[0], SOL[.0672] | | |
| 07602262 | | USD[1.68] | | |
| 07602273 | | BTC[.02318687], DOGE[1], ETH[.15999471], ETHW[.15999471], TRX[1], USD[0.00] | | |
| 07602278 | | NFT (404283317356734832/Entrance Voucher #2742)[1] | | |
| 07602282 | | BTC[.00009562], SOL[1.69354] | | |
| 07602286 | | ETH[0], SOL[0.00000001], SUSHI[0], USD[0.00], USDT[0] | | |
| 07602288 | | USD[0.00] | | |
| 07602293 | | CUSDT[2], DOGE[1], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07602296 | | AAVE[0], BTC[0], LINK[0], LTC[0], NFT (454228379728390265/Magic Eden Pass)[1], UNI[0], USD[0.01] | | |
| 07602304 | | BRZ[1], BTC[0], CUSDT[15], DOGE[5], ETH[0], SHIB[5], USD[0.01], USDT[0] | Yes | |
| 07602308 | | CUSDT[2], USD[14.69] | | |
| 07602309 | | BAT[1.01655549], GRT[1.00498957], SHIB[1], SOL[.00003806], TRX[1], USD[0.00], USDT[1.11043067] | Yes | |
| 07602311 | | TRX[2], USD[0.00] | | |
| 07602317 | | CUSDT[3], DOGE[.09147293], GRT[1], TRX[1.05189169], USD[0.01] | | |
| 07602321 | | USD[0.06] | | |
| 07602322 | | BRZ[1], CUSDT[8], DOGE[2715.3678581], TRX[3], USD[1.63] | Yes | |
| 07602323 | | SOL[.0039], USD[499.96] | | |
| 07602327 | | CUSDT[1], USD[0.01] | | |
| 07602329 | | USD[2.92] | | |
| 07602332 | | BTC[.00000003], CUSDT[5], DOGE[3], ETH[.00000493], ETHW[.00000493], LINK[0.00001458], SHIB[3], SOL[0.00005147], SUSHI[0], USD[0.01], USDT[1.09221694] | Yes | |
| 07602338 | | DOGE[.74555], USD[0.00], USDT[0] | | |
| 07602339 | | USD[0.01] | | |
| 07602346 | | SOL[2.01], USD[200.34] | | |
| 07602348 | | ETH[.2124557], ETHW[.21224036], USD[0.00], USDT[1.10053746] | Yes | |
| 07602349 | | BTC[.00000025], CUSDT[1], DOGE[1], ETHW[.37205959], TRX[2], USD[0.03] | Yes | |
| 07602354 | | KSHIB[3.95782115], USD[0.00] | Yes | |
| 07602355 | | TRX[.000002], USDT[.2901] | | |
| 07602362 | | BTC[0], DOGE[0], ETH[0], SOL[0], SUSHI[0], USD[0.00], USDT[0.00000035] | | |
| 07602365 | | LTC[.00618089], USD[0.91] | | |
| 07602366 | | AVAX[.07798], ETHW[0.00056858], LINK[.4], SOL[.00267], USD[0.00] | | |
| 07602367 | | ETH[.00812744], ETHW[.00812744], SHIB[952382.95238095], USD[0.00] | | |
| 07602372 | | ETH[.2617511], ETHW[.2617511], SOL[21.9506], USD[324.55] | | |
| 07602375 | | SHIB[1], SOL[.60044607], USD[0.00] | | |
| 07602382 | | USD[0.00] | | |
| 07602383 | | DOGE[1], ETH[0.07704540], ETHW[0.07704540], SOL[2.18771655], TRX[2], USD[0.00] | | |
| 07602386 | | BTC[0], USD[2.19] | | |
| 07602390 | | BTC[0], ETH[0.00558389], USD[0.00] | | |
| 07602392 | | SOL[1.14028892], USD[0.00], USDT[0] | | |
| 07602396 | | ETH[0], USD[1.26] | | |
| 07602397 | | SOL[120.43804114], UNI[71.66224043] | | |
| 07602410 | | USD[0.49], USDT[0] | | |
| 07602414 | | CUSDT[1], DOGE[1044.03832725], TRX[3895.01349466], USD[0.00] | | |
| 07602416 | | USD[0.00] | Yes | |
| 07602421 | | USD[0.01] | Yes | |
| 07602432 | | CUSDT[4], DAI[9.93117063], ETH[.07605864], ETHW[.07605864], TRX[608.19061231], USD[0.00], USDT[0.00007876] | | |
| 07602435 | | CUSDT[7], DOGE[3], GRT[31.00753649], LINK[0.00007637], LTC[0], MATIC[177.09829014], NFT (293496133729071865/Cyber Frogs Ramen)[1], NFT (346129788774789307/Frog #4660)[1], NFT (355483399855906931/Golden bone pass)[1], SHIB[2], SOL[0], USD[0.00], USDT[0] | Yes | |
| 07602447 | | DOGE[1], TRX[617.01284583], USD[0.01] | | |
| 07602449 | | BRZ[2], CUSDT[4], ETHW[14.1936647], TRX[4], USD[0.77], USDT[1.01764302] | Yes | |
| 07602452 | | USD[3.21] | | |
| 07602454 | | AAVE[4.03058698], BTC[.01694195], MATIC[566.33764582], SHIB[24044241.40418369], USD[989.00] | | |
| 07602457 | | BAT[19.89711981], BCH[.01495359], BRZ[86.1353655], BTC[.00125112], CUSDT[3], TRX[1], USD[0.00] | Yes | |
| 07602459 | | CUSDT[2], ETH[.02891679], ETHW[.02891679], SUSHI[4.57438705], USD[0.00] | | |
| 07602469 | | ETH[.108], ETHW[.108], SOL[1.1272], USD[4.47] | | |
| 07602472 | | CUSDT[1053.01390528], USD[7.50] | | |
| 07602475 | | CUSDT[2], DOGE[.00000712], USD[0.01] | | |
| 07602476 | | USD[50.00] | | |
| 07602483 | | SOL[0], USD[0.00] | | |
| 07602488 | | AAVE[10.17191229], BRZ[1], CUSDT[12], DOGE[8.38209339], GRT[1.00367791], MATIC[2381.03963877], SHIB[1854139.25167051], SUSHI[66.07571234], TRX[4], USD[0.00], USDT[1.09509353] | Yes | |
| 07602491 | | BRZ[2], CUSDT[22], ETHW[.89558242], NFT (465955913546605063/You in, Miami? #124)[1], SHIB[13], SOL[.00001696], TRX[5], USD[0.00] | Yes | |
| 07602512 | | CUSDT[3], KSHIB[1331.01399707], SOL[.05695263], TRX[415.77021135], USD[8.49] | Yes | |
| 07602515 | | TRX[2], USD[0.00] | | |
| 07602522 | | BRZ[1], CUSDT[2], TRX[1], USD[0.00] | | |
| 07602524 | | NFT (296431228685418212/FTX - Off The Grid Miami #964)[1] | | |
| 07602526 | | SOL[1.26], USD[1.96] | | |
| 07602528 | | BTC[0.00011086], USD[1.10] | | |
| 07602530 | | DOGE[1], GRT[0.00839850], TRX[954.56374862], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07602531 | | CUSDT[1], SOL[1.80163862], USD[0.00] | | |
| 07602537 | | CUSDT[1], USD[0.00] | Yes | |
| 07602538 | | SOL[158.873791], USD[1.01] | | |
| 07602539 | Contingent, Disputed | CUSDT[1], USD[0.00] | | |
| 07602540 | | CUSDT[6], TRX[1], USD[0.00], USDT[1] | | |
| 07602552 | | BTC[.03104158], USD[0.00] | | |
| 07602557 | | ETH[1.998], ETHW[1.998], KSHIB[74925], SHIB[29970000], TRX[9990], USD[1980.00] | | |
| 07602562 | | UNI[0], USD[0.00] | | |
| 07602564 | Contingent, Disputed | USD[0.00], USDT[0.00001406] | | |
| 07602572 | | ETH[.000998], ETHW[.003998], LINK[.0995], MATIC[.97], SOL[.00712], USD[65.93] | | |
| 07602574 | | USD[0.97] | Yes | |
| 07602577 | | USD[20.00] | | |
| 07602579 | | CUSDT[4], DOGE[118.02555869], USD[0.00] | Yes | |
| 07602583 | | CUSDT[2], DOGE[0], ETH[0], SOL[0], USD[0.00] | Yes | |
| 07602584 | | BTC[0], USD[0.00] | | |
| 07602590 | | DOGE[58.941], SOL[.04995], USD[7.66] | | |
| 07602595 | | BTC[0], SOL[0] | | |
| 07602602 | | BRZ[2351.08745159], CUSDT[15669.56922858], DOGE[277.28010919], TRX[2], USD[0.00] | | |
| 07602607 | | BRZ[1], BTC[.00188717], CUSDT[4], DOGE[1], ETHW[.54926376], NFT [520181834112859303/SOLYETIS #5621][1], SOL[.00032407], TRX[1], USD[0.00] | Yes | |
| 07602609 | | BTC[0], ETH[0], SOL[0.13376987], USD[2.74], USDT[0] | | |
| 07602612 | | DOGE[2.99715], USD[0.30] | | |
| 07602613 | | BTC[0], SOL[0], USD[0.00] | | |
| 07602618 | | CUSDT[5], DOGE[64.82638827], MATIC[34.40874233], SOL[9.78219629], TRX[4], USD[0.02] | Yes | |
| 07602620 | | CUSDT[2], TRX[4], USD[0.00] | Yes | |
| 07602622 | | CUSDT[1], USD[0.00] | Yes | |
| 07602625 | | CUSDT[6], DOGE[1], LINK[.56594792], SHIB[1], SUSHI[2.3235394], TRX[2], USD[0.01] | | |
| 07602627 | | USD[50.00] | | |
| 07602633 | | BTC[0], USD[0.96] | | |
| 07602634 | | BAT[1], GRT[1], SHIB[4], USD[0.00], USDT[0] | | |
| 07602635 | | USD[0.00], USDT[0.00015073] | | |
| 07602638 | | BTC[.02768879], TRX[1], USD[0.00] | | |
| 07602644 | | USD[5293.00] | | |
| 07602651 | | BTC[.00075944], USD[0.00] | | |
| 07602656 | | BTC[0.03028935], USD[60.11] | | |
| 07602657 | | SOL[23.406], USDT[3.7771] | | |
| 07602658 | | SHIB[1], SOL[6.65786128], TRX[2], USD[0.00] | Yes | |
| 07602659 | | UNI[.05185], USD[0.00] | | |
| 07602682 | | SOL[18.23046], USD[102.29] | | |
| 07602692 | | TRX[1], USD[0.00] | | |
| 07602695 | | SOL[68.42], USD[8.11], USDT[10.4605] | | |
| 07602697 | | BTC[0.00002078], USD[1.58] | | |
| 07602699 | | CUSDT[1], SOL[.28907196], USD[0.01] | | |
| 07602701 | | USD[82.79] | | |
| 07602704 | | DOGE[0], USD[0.00] | | |
| 07602706 | | ETHW[.1], USD[0.00], USDT[0], WBTC[0] | | |
| 07602707 | | SOL[.08331191], USD[1.66] | | |
| 07602711 | | BTC[0], USD[0.00] | | |
| 07602712 | | BTC[0], ETH[0], GRT[0], NFT [299874364728754016/ApexDucks #3749][1], NFT [381466423946726453/Crypto Avatar Art #28][1], NFT [385337053323066926/Web Deterioration][1], NFT [472428569643308407/6/Dreams of Wanting][1], NFT [479227533888573170/Leaves from all Seasons][1], NFT [480976974426005279/SolBunnies #969][1], NFT [481108981218141936/Red Panda #6767][1], NFT [483579170368936097/Red Star][1], NFT [517950091422269207/Astro Stones #18][1], NFT [532755690103520682/Infinity #25][1], NFT [539595361812275679/Immortal][1], NFT [557309596874450742/7267][1], NFT [567446713462982843/Settler #21][1], NFT [573413405951757851/Fire, Color, Vigor][1], SOL[0], USD[1.61], USDT[0.00000001] | | |
| 07602719 | | BRZ[1], TRX[380.4118545], USD[0.00] | | |
| 07602726 | | BCH[0.75475891], BTC[.01721143], CUSDT[6], DOGE[468.47909304], ETH[.12768296], ETHW[.12657534], KSHIB[4740.99365790], SHIB[25806182.33455446], SOL[4.64018493], SUSHI[34.96651965], TRX[3], USD[0.00] | Yes | |
| 07602728 | | CUSDT[3], SOL[2.3045627], USD[0.00] | Yes | |
| 07602731 | | USD[0.95] | Yes | |
| 07602736 | | CUSDT[4], DOGE[569.85215087], TRX[1], USD[13.00] | | |
| 07602738 | | LINK[.00338663], USD[0.00], USDT[0] | | |
| 07602739 | | USD[0.00] | | |
| 07602742 | | BRZ[1], CUSDT[5], DOGE[7671.37702369], SHIB[1608494.9830953], SUSHI[75.72735209], TRX[6529.76155322], USD[1.44] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07602743 | | USD[50.00] | | |
| 07602747 | | BRZ[1], DOGE[4945.2717094], USD[0.00] | | |
| 07602751 | | USD[0.62] | | |
| 07602760 | | USD[300.00] | | |
| 07602765 | | BTC[0.00009748], ETH[.0002554], ETHW[.0002554], SOL[.00383302], USD[27.04], USDT[4.8462104] | | |
| 07602775 | | CUSDT[1], SOL[.00003131], TRX[1], USD[0.00] | | |
| 07602780 | | BAT[1], CUSDT[4], DOGE[2], ETH[2.11807069], ETHW[2.11807069], TRX[1], USD[2724.98] | | |
| 07602784 | Contingent, Disputed | USD[0.00], USDT[0.00005957] | | |
| 07602786 | | AAVE[.00152528], BAT[.61715], ETHW[.4880291], GRT[.26565], LTC[7.31093008], USD[0.00], USDT[0] | | |
| 07602787 | | CUSDT[1], UNI[2.22589569], USD[0.00] | | |
| 07602791 | | USD[100.00] | | |
| 07602798 | | ETH[.004], ETHW[.004], SOL[3.984], USD[2.52] | | |
| 07602802 | | SOL[5.9772], UNI[9.01561], USDT[.971125] | | |
| 07602803 | | CUSDT[234.5323496], DOGE[30.12266672], KSHIB[430.56587119], TRX[65.50168856], USD[10.00] | | |
| 07602805 | | DOGE[.43398], LTC[.0088375], SOL[16.21031911], SUSHI[9.24108808], TRX[.32875192], USD[1.61] | | |
| 07602818 | | BAT[2], BF_POINT[300], BRZ[3], BTC[0.01628717], CUSDT[37], DOGE[8], ETH[0.22429000], ETHW[0.08020592], GRT[1.00077083], SHIB[6], SOL[0], SUSHI[.00017139], TRX[11.00085322], UNI[.00002491], USD[1137.67], USDT[0.00000001] | Yes | |
| 07602819 | | BRZ[3], CUSDT[4], DOGE[1], GRT[1], TRX[3], USD[0.01] | | |
| 07602822 | | DOGE[.12], ETHW[1.15338181], SOL[0], USD[5629.32] | | |
| 07602827 | | BRZ[1], CUSDT[1], DOGE[1], USD[0.00], USDT[0] | | |
| 07602828 | | BTC[.00018752], USD[0.00] | | |
| 07602835 | | USD[5.79], USDT[0] | | |
| 07602837 | | CUSDT[1], TRX[0] | | |
| 07602842 | | LTC[0], SOL[0], USD[0.00], USDT[0.00000066] | | |
| 07602843 | | BTC[0], USD[1.34] | | |
| 07602849 | | NFT (434556968377352134/Miami Grand Prix 2022 - ID: 2B7F3753)[1], USD[1.82] | | |
| 07602855 | | ETH[.046], ETHW[.046], KSHIB[1990], MATIC[670], SHIB[11600000], SOL[58.9934], USD[1.31] | | |
| 07602856 | | BTC[.00001713], CUSDT[2], TRX[916.52353397], USD[23.02] | Yes | |
| 07602860 | | TRX[.06847303], USD[0.00] | | |
| 07602868 | | BAT[26.5132361], CUSDT[1], TRX[421.73892863], USD[0.00] | | |
| 07602869 | | BTC[0], DOGE[0], SHIB[0], TRX[0], USD[0.00] | | |
| 07602872 | | CUSDT[1], USD[0.10], USDT[22.00950589] | | |
| 07602879 | | BAT[.0001867], BRZ[.00002548], CUSDT[1], DOGE[.01243752], TRX[1.00002174], USD[43.12] | | |
| 07602880 | | BTC[0], DOGE[9827.43244863], ETH[0], SOL[2.31650835], USD[0.10], USDT[0.00000001] | | |
| 07602883 | | CUSDT[7], ETH[.00472758], ETHW[.00467286], USD[0.00] | Yes | |
| 07602892 | | BTC[0], ETH[0], USD[0.00], USDT[0.00001245] | | |
| 07602893 | | BRZ[1], CUSDT[1], USD[0.00], USDT[0.00002062] | | |
| 07602905 | | DOGE[.62465], LINK[.09767], SOL[.00415111], USD[0.00] | | |
| 07602910 | | USD[2.01] | | |
| 07602911 | | SOL[2.19164], USD[52.73] | | |
| 07602913 | | ETH[0], SOL[0] | | |
| 07602919 | | BTC[.00100499], DAI[1.9924], DOGE[502.56505], ETHW[.046], LINK[11.707565], SHIB[599430], SOL[1.881038], UNI[21.40842], USD[0.00] | | |
| 07602921 | | CUSDT[1], DOGE[3], TRX[2], USD[0.00] | Yes | |
| 07602924 | | TRX[.000002], USDT[1.4195] | | |
| 07602925 | | CUSDT[2], USD[10.04] | | |
| 07602926 | | SOL[50.5494], USD[1.87] | | |
| 07602928 | | SUSHI[9.96], USD[0.01] | | |
| 07602942 | | USD[0.00] | | |
| 07602943 | | LTC[0], SOL[.00000001], USDT[0.00000001] | | |
| 07602945 | | CUSDT[3], USD[0.00] | | |
| 07602949 | | SOL[1.35966456], USD[0.00] | | |
| 07602952 | | BTC[.00233779], CUSDT[6], DOGE[3], LTC[.2201651], MATIC[58.1901742], SHIB[1], SOL[42.27396227], SUSHI[40.44708008], TRX[3], USD[0.00] | | |
| 07602954 | Contingent, Disputed | USD[0.00], USDT[0.00021378] | | |
| 07602956 | | BTC[.01221899], CUSDT[5], DOGE[1], ETH[.11731886], ETHW[.11618341], SHIB[2], SOL[4.83305154], TRX[1], USD[9.07] | Yes | |
| 07602960 | | CUSDT[1], DOGE[19.74871168], GRT[22.71627908], TRX[.00911299], USD[2.43] | | |
| 07602962 | | BTC[.01041649], DOGE[1], USD[0.00] | Yes | |
| 07602965 | | BRZ[1], SOL[185.37902019], TRX[1], USD[0.00] | Yes | |
| 07602968 | | DOGE[384.43082579], SOL[83.48750529] | | |
| 07602974 | | USDT[2.0125] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07602982 | | BTC[.0005082], CUSDT[3], DOGE[1], ETH[.01141686], ETHW[.01128006], USD[26.13] | Yes | |
| 07602986 | | ETH[0], SOL[0] | | |
| 07602992 | | USD[40.00] | | |
| 07603000 | | DOGE[8059.89379914], TRX[1], USD[0.00] | | |
| 07603002 | | CUSDT[2], DOGE[421.69289334], USD[0.01] | | |
| 07603009 | | CUSDT[2], DOGE[287.71712386], USD[0.00] | | |
| 07603011 | | BTC[.00000662], CUSDT[1], DOGE[1], USD[18.59] | | |
| 07603013 | | BTC[.00155147], CUSDT[1378.62], ETH[.057], ETHW[.057], SOL[6.15379345], USD[21.97], YFI[.00217481] | | |
| 07603022 | | BTC[.00006181] | | |
| 07603026 | | BAT[2], BRZ[1], BTC[.00366527], CUSDT[3], DOGE[4], ETH[.05758707], ETHW[.05758707], SOL[.00001265], SUSHI[6.52768754], TRX[398.31405263], USD[60.96] | | |
| 07603033 | | SOL[0] | | |
| 07603041 | | USD[2.00] | | |
| 07603048 | | BRZ[2], CUSDT[7], DOGE[1], SHIB[3], TRX[3], USD[0.00] | Yes | |
| 07603052 | | CUSDT[1], USD[0.00] | Yes | |
| 07603055 | | CUSDT[1], DOGE[1], USD[0.00] | | |
| 07603060 | | BRZ[3], CUSDT[3], DOGE[5.01661884], GRT[478.20654158], TRX[2], USD[0.00] | Yes | |
| 07603061 | | SOL[.0996], USD[2.83] | | |
| 07603066 | | BTC[.017928], SOL[33.1482], USD[62.71] | | |
| 07603069 | | TRX[.00077387], USD[0.00] | Yes | |
| 07603071 | | SOL[0] | | |
| 07603072 | | DOGE[7692.30000000], USD[0.01], USDT[0.21415841] | | |
| 07603077 | | BTC[0], LINK[0], SOL[46.70051257], USD[0.00], USDT[0] | | |
| 07603083 | | AUD[1.96], CAD[1.90], CUSDT[6], DOGE[21.88115901], TRX[1.46440322], USD[0.78], USDT[2.41163929] | | |
| 07603086 | | ETH[.00027245], ETHW[.00027245], SOL[.097794], SUSHI[.213575], USD[0.00] | | |
| 07603090 | | SOL[.03], USD[0.00] | | |
| 07603092 | | DOGE[1], SOL[.80636746], USD[0.00] | | |
| 07603098 | | DOGE[126.98288214], TRX[1], USD[0.00] | | |
| 07603101 | | BCH[.01213282], BRZ[2], CUSDT[37], TRX[4], USD[0.01] | Yes | |
| 07603120 | | USD[0.00] | | |
| 07603125 | | DOGE[1], ETH[.19123864], ETHW[.19102196], GRT[1.00019173], SOL[11.22467508], USD[0.00] | Yes | |
| 07603129 | | SOL[.1998], USDT[4.169939] | | |
| 07603136 | | BAT[2], CUSDT[2], DOGE[1], ETH[.00000001], ETHW[0], LTC[0], TRX[2], USD[0.00], USDT[2] | | |
| 07603142 | | BRZ[251.2473173], CUSDT[2], TRX[634.48910176], USD[0.00] | | |
| 07603146 | | USD[0.00], USDT[0] | | |
| 07603151 | | USD[50.00] | | |
| 07603155 | | DOGE[65928335], SOL[17.36452194] | | |
| 07603163 | | CUSDT[1], ETH[0], GRT[1.00404471], TRX[2], USD[0.00] | Yes | |
| 07603181 | | DOGE[49.95] | | |
| 07603184 | | BTC[.000063] | | |
| 07603188 | | CUSDT[1], DOGE[110.17879042], USD[0.00] | | |
| 07603189 | | BRZ[569.06570383], CUSDT[2], DOGE[487.39219484], TRX[1067.96109683], USD[0.00] | Yes | |
| 07603200 | | BRZ[1], BTC[.00000009], CUSDT[7], GRT[1], TRX[0.00092092], USD[0.71] | | |
| 07603204 | | CUSDT[2], DOGE[575.43994534], SOL[6.66367327], USD[0.00] | Yes | |
| 07603206 | | DOGE[.563], ETH[.04730737], ETHW[.04730737], USD[4.77] | | |
| 07603212 | | BRZ[1], CUSDT[2], DOGE[2], USD[0.01], USDT[0] | | |
| 07603217 | Contingent, Disputed | BTC[0], ETH[0.00000001], SOL[0], USD[0.00] | | |
| 07603222 | | TRX[.000046], USD[0.03], USDT[3.35180100] | | |
| 07603225 | | SOL[.00870199], USD[0.00] | | |
| 07603227 | | TRX[1], USD[0.00] | | |
| 07603228 | | CUSDT[1], SOL[.99992256], TRX[1], USD[0.00] | | |
| 07603229 | | SOL[125.0231], USD[15002.28] | | |
| 07603230 | | SOL[9.24999569], USD[0.00] | | |
| 07603236 | | USDT[3.57275] | | |
| 07603256 | | BAT[3], CUSDT[1], DOGE[1], ETH[1.8173322], ETHW[1.8173322], TRX[6], USD[0.00], USDT[1] | | |
| 07603257 | | BTC[0], ETHW[.3095459], USD[3.75] | | |
| 07603264 | | NFT [431121410841861798/Marcus Allen's Playbook: Kansas City Chiefs vs. Detriot Lions - November 29, 1996 #4][1], SOL[0], USD[0.00], USDT[0] | | |
| 07603265 | | USD[1.06] | | |
| 07603272 | | AAVE[0], BTC[0], DOGE[0], ETH[0], ETHW[0], SOL[0], USD[12022.76], USDT[0.00000014] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07603279 | | BTC[.00099848], DOGE[343.7454], ETH[.0049981], ETHW[.0049981], TRX[39.848], USD[10.01] | | |
| 07603286 | | DAI[.00000001], ETH[.00093492], ETHW[0.00096691], SOL[2.96], TRX[.704], UNI[.0464], USD[0.72], USDT[0.04835640] | | |
| 07603297 | | BAT[23.87528931], CUSDT[4], GRT[21.34246841], TRX[225.46163495], USD[0.00], USDT[24.85769936] | | |
| 07603298 | | DOGE[1], NFT (446623032958573860/FTX Crypto Cup 2022 Key #334)[1], NFT (460740743333029836/Entrance Voucher #29665)[1], USD[0.00], USDT[0] | Yes | |
| 07603314 | | BRZ[1], TRX[1], USD[0.01] | | |
| 07603328 | | SOL[121.2008], USD[53.50] | | |
| 07603335 | | BTC[0], SOL[0.22749156], USD[0.01], USDT[0] | | |
| 07603345 | | BTC[0], ETH[0], SOL[0], USD[123.84] | | |
| 07603348 | | BAT[0], CUSDT[0], DAI[0], DOGE[0], ETH[0], ETHW[0], GRT[0], LINK[0], SOL[0], TRX[0], USD[0.01] | | |
| 07603354 | | ETH[0], ETHW[0], NFT (306619112840292471/StarAtlas Anniversary)[1], NFT (316344085977307257/Cyber Frogs Ramen)[1], NFT (321812044513177589/StarAtlas Anniversary)[1], NFT (352814169901580372/StarAtlas Anniversary)[1], NFT (405268676614567289/3096)[1], NFT (414639778051130250/StarAtlas Anniversary)[1], NFT (451038960682815964/StarAtlas Anniversary)[1], NFT (467825071454143244/Dude 1 )[1], NFT (470059127785360185/StarAtlas Anniversary)[1], NFT (479696126975651964/StarAtlas Anniversary)[1], NFT (502607719382920278/StarAtlas Anniversary)[1], NFT (549591392291810851/Golden bone pass)[1], NFT (551737136426817893/Frog #7588)[1], SHIB[0], SOL[0.00], USDT[0.00000694] | | |
| 07603359 | | DOGE[158.68983147], NFT (509089358453401178/Imola Ticket Stub #1926)[1], SHIB[1], TRX[1], USD[0.00] | Yes | |
| 07603375 | | LINK[1], USD[2.00], USDT[0] | | |
| 07603376 | | SOL[1.992], TRX[341.97671948], USD[0.04] | | |
| 07603379 | | DOGE[11.36638935], SOL[.30358348], USD[10.00] | | |
| 07603380 | | ETH[.00702], ETHW[.00702], LTC[.00957078], USD[0.84] | | |
| 07603383 | | BCH[.00000528], USD[0.00] | | |
| 07603384 | | BTC[.00006297], DOGE[3.9962], ETH[.0009734], ETHW[.0009734], USD[0.01] | | |
| 07603387 | | USD[108.63] | Yes | |
| 07603391 | | CUSDT[1], DOGE[80.95411876], SOL[2.23656641], TRX[1], USD[0.00] | | |
| 07603395 | | BAT[1], ETH[1.00097759], ETHW[1.00097759], USD[0.00] | | |
| 07603398 | | SOL[.00000001], USD[0.65] | | |
| 07603399 | | BAT[1], CUSDT[1], DOGE[3], GRT[1], TRX[0], USD[0.00], USDT[0] | | |
| 07603410 | | CUSDT[1], DOGE[402.33085975], USD[2.20] | Yes | |
| 07603411 | | BTC[0], ETHW[2.25567049], USD[1.51] | | |
| 07603418 | | CUSDT[2], TRX[1], USD[0.00] | | |
| 07603421 | | SOL[.05], USD[29.19], USDT[0] | | |
| 07603426 | | ETH[.15990559], ETHW[.15990559] | | |
| 07603432 | | DOGE[1000] | | |
| 07603440 | | DOGE[588.89139125], SHIB[5190746.70161876], USD[0.00] | Yes | |
| 07603441 | | CUSDT[1], DOGE[1142.32219663], USD[0.00] | | |
| 07603443 | | CUSDT[1], DOGE[228.34865423], USD[0.00] | | |
| 07603445 | | LTC[.00910636], USD[2.77] | | |
| 07603449 | | USD[0.01], USDT[49.92003] | | |
| 07603461 | | DAI[.08850067], TRX[22.268248], USD[0.07] | | |
| 07603464 | | CUSDT[4], DOGE[1], GRT[26.29748434], SOL[.10751334], USD[0.00] | Yes | |
| 07603468 | | ETH[.00064295], ETHW[5.63364295], SOL[.0006865], USD[6433.21] | | |
| 07603475 | | BAT[1.016536], SOL[46.42850572], USD[0.00] | Yes | |
| 07603485 | | DOGE[.965], USD[0.00] | | |
| 07603492 | | BRZ[1], CUSDT[11], DOGE[1], ETHW[.29320847], SHIB[1], TRX[4], USD[558.94] | Yes | |
| 07603493 | | BTC[0], SOL[0] | | |
| 07603496 | | BRZ[1], USD[0.00] | | |
| 07603497 | | ETH[.5957276], ETHW[.5957276], LINK[39.54914], SOL[62.46725936], USD[115.52] | | |
| 07603505 | | USD[450.50] | | |
| 07603512 | | SHIB[2], TRX[1], USD[4.89], USDT[25.6627954] | Yes | |
| 07603513 | | USD[0.74], USDT[0] | | |
| 07603516 | | ETH[0], MATIC[19.98], SOL[0.29707890], USD[244.44] | | |
| 07603517 | | DOGE[5949.76827343], SHIB[2559836.17048508], TRX[1], USD[0.00] | | |
| 07603522 | | BRZ[1], CUSDT[6], USD[0.01] | Yes | |
| 07603523 | | SOL[0], USD[0.01] | | |
| 07603525 | | USD[1.71] | | |
| 07603528 | | BTC[0], ETH[0], SUSHI[.194], USD[0.00] | | |
| 07603542 | | ETH[0.13793475], ETHW[0.13793475], SOL[12.44212489] | | |
| 07603543 | | BRZ[3], CUSDT[9], DOGE[3], ETHW[.08868498], SHIB[4], TRX[2], USD[0.01] | Yes | |
| 07603558 | | SOL[.03058], USD[0.01] | | |
| 07603562 | | USD[0.00], USDT[7.65522339] | | |
| 07603579 | | BRZ[2], CUSDT[2], DOGE[4.05213569], TRX[1], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07603581 | | AAVE[.0520543], BTC[.00026044], CUSDT[13], DOGE[113.29288811], ETH[.00009668], ETHW[.01787891], LINK[.7761477], LTC[.05244033], MATIC[6.97038732], MKR[.00408949], SOL[.75681533], SUSHI[1.23800788], TRX[1], UNI[.53847628], USD[10.90] | Yes | |
| 07603586 | | AVAX[28.42218481], BAT[4.28561999], BRZ[16.22236441], CUSDT[35], DOGE[40.4637287], ETH[.10941561], GRT[6.19553861], LINK[2.16484722], LTC[24.48182141], MATIC[457.14950787], SHIB[17603936.04860241], SOL[55.90479581], TRX[55.56967321], USD[0.97], USDT[5.47961098] | Yes | |
| 07603590 | | BRZ[3], CUSDT[279.75324163], DOGE[164.63019356], ETHW[6.20537976], LINK[1.00028303], SHIB[75], SUSHI[2.57252494], TRX[27.35757233], UNI[.95328339], USD[4699.50], USDT[2.01012248], YFI[.00112389] | | |
| 07603592 | | CUSDT[.332], USD[0.00], USDT[.00690324] | | |
| 07603606 | | BRZ[1], BTC[.00005023], CUSDT[34], DOGE[1], LTC[0], TRX[5], USD[0.00] | | |
| 07603612 | | SHIB[197840], USD[250.21] | | |
| 07603616 | | BTC[.02505935], DOGE[2], ETH[.33151647], ETHW[.33151647], USD[0.00] | | |
| 07603619 | | ETH[.03402333], ETHW[0.03402332], NFT (332565569787326636/Coachella x FTX Weekend 1 #27050)[1] | | |
| 07603622 | | BF_POINT[300], CUSDT[1], DOGE[1], ETH[0], LINK[36.4096858], LTC[0], TRX[1], USD[0.00] | Yes | |
| 07603624 | | USD[11.00] | | |
| 07603628 | | BRZ[1], CUSDT[18], DOGE[2], SOL[21.35882101], TRX[3494.93294472], USD[674.01] | Yes | |
| 07603631 | | NFT (340396079791396693/2974 Floyd Norman - CLE 5-0042)[1], NFT (457818131135703894/2974 Floyd Norman - CLE 5-0262)[1], SOL[0], USD[0.00] | | |
| 07603639 | | BTC[0], SOL[18.302596], USD[0.57] | | |
| 07603642 | | ETH[.17775151], ETHW[.17775151], TRX[1], USD[0.00] | | |
| 07603644 | | BTC[0], DAI[0], USD[0.00] | | |
| 07603654 | | CUSDT[1], SOL[2.13116962], USD[5.54] | Yes | |
| 07603666 | | AAVE[1.10786686], ALGO[382.95438831], AVAX[2.63442692], BAT[101.75111743], BCH[.00052818], BRZ[19.1363764], BTC[.02771471], CUSDT[345.92752219], DOGE[3620.20181869], ETH[.00009372], ETHW[.00003972], EUR[10.56], GRT[161.34250841], KSHIB[3795.0439563], LINK[.00404497], LTC[.32580349], MATIC[376.67526554], SHIB[2235282.41015409], SOL[8.85290955], SUSHI[7.29221583], TRX[49.53385793], USD[7.99], USDT[0] | Yes | |
| 07603668 | | NFT (492088388600698982/Coachella x FTX Weekend 1 #24238)[1] | | |
| 07603672 | | DOGE[0], GRT[.03588538], USD[0.00] | | |
| 07603675 | | BTC[0], USDT[0] | | |
| 07603683 | | USD[0.00] | | |
| 07603687 | | USD[0.00] | | |
| 07603705 | Contingent, Disputed | ETH[0], ETHW[0], USDT[0.00001660] | | |
| 07603716 | | ETH[0], ETHW[0], SOL[0], USD[0.00] | | |
| 07603717 | | CUSDT[1], SOL[.00018868], USD[0.00] | Yes | |
| 07603721 | | SOL[0], USD[0.52] | Yes | |
| 07603728 | | USD[0.00] | | |
| 07603731 | | BTC[.0002867], CUSDT[8.88090445], TRX[1], USD[0.00] | | |
| 07603735 | | BRZ[4], CUSDT[12], GRT[1.00367791], TRX[6.03482272], USD[0.00], USDT[1.09375423] | Yes | |
| 07603741 | | BAT[3.9848], DOGE[135.8708], TRX[298.86], UNI[.9962], USD[2.31] | | |
| 07603743 | | USD[0.04] | | |
| 07603750 | | USD[0.00] | | |
| 07603775 | | SHIB[1], SOL[.00072428], TRX[2], USD[0.00], USDT[1.06587787] | Yes | |
| 07603776 | | USD[0.84], USDT[0.00000726] | Yes | |
| 07603777 | | BTC[.00203819], CUSDT[5], DOGE[3], GRT[2], USD[0.00], USDT[1] | | |
| 07603792 | | BTC[.0001718], CUSDT[1], USD[0.00] | | |
| 07603805 | | NFT (564139853487446550/The Hill by FTX #35061)[1] | | |
| 07603819 | | BRZ[1], DOGE[1], TRX[1], USD[0.00] | | |
| 07603823 | | BAT[2.00503853], BRZ[2], BTC[0], CUSDT[2], DOGE[1], ETH[.00000001], ETHW[0], GRT[3.00503853], LINK[0.24266800], SHIB[1], SUSHI[1.00304124], TRX[4], UNI[1.00304124], USD[0.00], USDT[0] | Yes | |
| 07603825 | | BRZ[173.67845919], CUSDT[6], DOGE[4], SHIB[7], SOL[7.91417908], SUSHI[105.23412128], TRX[3696.76529506], UNI[15.24842099], USD[0.00] | Yes | |
| 07603826 | | DOGE[4483.755], ETH[.364635], ETHW[.364635], SOL[37.35261], USD[664.72] | | |
| 07603830 | | BRZ[1], CUSDT[10], ETH[.11460255], ETHW[.11348289], GRT[1], TRX[4], USD[0.00], USDT[1.09023388] | Yes | |
| 07603833 | | CUSDT[1], DOGE[9436.43377187], USD[0.00] | | |
| 07603835 | | ETH[0], LTC[0], SOL[0] | | |
| 07603837 | | BRZ[1], NFT (436938238947224561/#4179)[1], SOL[10.98113206], USD[0.00] | Yes | |
| 07603838 | | CUSDT[2], DOGE[217.20555017], USD[0.00] | | |
| 07603853 | | BTC[.00000048], ETH[.00000031], ETHW[10.16991431], LTC[.52266424], SOL[.03856395], USD[1.94], USDT[.55] | | |
| 07603860 | | CUSDT[1], DOGE[557.27673744], LINK[3.26621492], USD[100.00] | | |
| 07603863 | | CUSDT[1], USD[0.83] | | |
| 07603870 | | BF_POINT[300], DOGE[483.90364443], SHIB[4061623.33256315], TRX[.79153918], USD[0.00] | | |
| 07603874 | | CUSDT[10], DOGE[1], TRX[2], USD[0.00] | Yes | |
| 07603875 | | CUSDT[1], DOGE[2771.41573], TRX[2], USD[12.12] | | |
| 07603878 | | CUSDT[1], DOGE[.00003856], TRX[1], USD[0.01] | | |
| 07603885 | | USD[0.00] | | |
| 07603886 | | CUSDT[1], TRX[1089.51795476], USD[0.00] | | |
| 07603890 | | BRZ[1], BTC[.00029511], CUSDT[257.62551643], DOGE[35.52961511], ETH[.00441091], ETHW[.00435619], GRT[11.27759457], LTC[.02665], SOL[.54262234], SUSHI[2.34698573], TRX[209.28729848], UNI[.3885293], USD[0.01] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07603892 | | BRZ[4], BTC[.00159259], CUSDT[7], DOGE[1718.29808234], ETH[.04977597], ETHW[.04977597], GRT[1], SUSHI[73.74466433], TRX[2], USD[7.84] | | |
| 07603894 | | USD[0.00] | | |
| 07603898 | | CUSDT[1], USD[34.18] | | |
| 07603904 | | BAT[1], BRZ[1], BTC[.00265333], DOGE[2], ETH[.15149151], ETHW[.15149151], GRT[1], TRX[13375.13177349], USD[0.00], USDT[0.00001087] | | |
| 07603912 | | USD[1.65] | | |
| 07603920 | | BTC[0.00062102], USDT[3.027] | | |
| 07603923 | | BRZ[2], CUSDT[6], DOGE[4], ETH[0.00000234], ETHW[0.00000234], SOL[0.00008805], TRX[6], USD[0.01], USDT[1.07221407] | Yes | |
| 07603926 | | BRZ[1], CUSDT[3], GRT[2.04021616], SUSHI[615.92886366], TRX[2], USD[0.00], USDT[2.18121755] | Yes | |
| 07603931 | | USD[0.00] | | |
| 07603935 | | BTC[.1194606], ETH[.384177], ETHW[.384177], USD[2508.26] | | |
| 07603941 | | SOL[.00000001], USD[0.00], USDT[0.00000001] | | |
| 07603942 | | DOGE[2], ETH[1.64079279], GRT[1], NFT (425142745748221669/Entrance Voucher #1975)[1], SHIB[1], TRX[3], USD[0.00], USDT[3.06115216] | Yes | |
| 07603945 | | BTC[.0080754], LINK[1.7982], USD[11.00] | | |
| 07603950 | | BTC[.36897286], ETH[3.45920174], ETHW[3.45920174], USD[500.00] | | |
| 07603953 | | AVAX[.00000001], BTC[0], USD[2.29] | | |
| 07603956 | | NFT (489220594618876159/Good Boy #69)[1], USD[0.00] | | |
| 07603958 | | ETH[1.995], ETHW[1.995], MATIC[359.64], SOL[11.8781], USD[7.51] | | |
| 07603974 | | CUSDT[3], USD[0.00] | | |
| 07603975 | | NFT (512013618996582661/GemSigns #619)[1], NFT (534831191161500028/5319)[1], SOL[0], USD[0.00] | | |
| 07603976 | | ETH[.000092], ETHW[.000092], LINK[.0798], LTC[.00268], USD[0.08] | | |
| 07603980 | | DOGE[0], USD[0.03] | | |
| 07603983 | | SOL[.00106436], USD[1352.81], USDT[1.00018260] | Yes | |
| 07603986 | | BTC[0], CUSDT[1], DOGE[1], USD[0.00] | | |
| 07603987 | | BAT[1], CUSDT[2], DOGE[1], ETHW[2.11756999], TRX[1], USD[2670.81] | Yes | |
| 07603988 | | USDT[.726762] | | |
| 07603991 | | CUSDT[1], DOGE[1689.03489356], USD[0.00] | | |
| 07604016 | | DOGE[1], UNI[1], USD[0.01] | | |
| 07604023 | | BTC[.00000776], ETH[.00040247], ETHW[0.00040246], SHIB[95360], SOL[.004398], USD[11.58], USDT[.0068784] | | |
| 07604032 | | ALGO[954.30312112], DOGE[1], ETH[.37916787], LINK[2.8017543], NEAR[7.21088144], SHIB[10], TRX[1], USD[0.19] | | |
| 07604035 | | USD[0.00], USDT[0] | | |
| 07604037 | | USD[0.01] | | |
| 07604044 | | SOL[0] | | |
| 07604047 | | ETH[0], ETHW[0], USD[0.00] | | |
| 07604053 | | CUSDT[2], DOGE[.00000418], TRX[1], USD[0.00] | | |
| 07604056 | | TRX[1], USD[0.02] | | |
| 07604061 | | BTC[0.00004261], ETH[.000792], ETHW[.292792], USD[1127.67] | | |
| 07604067 | | BAT[1], ETHW[0], USD[0.32], USDT[0] | Yes | |
| 07604069 | | USD[1.84] | | |
| 07604070 | | CUSDT[1], DOGE[.00344505], ETHW[1.11000671], SHIB[1], USD[0.00] | Yes | |
| 07604074 | | DOGE[.118], USD[0.87] | | |
| 07604075 | | BTC[.00164538], DOGE[272.861451], ETH[.03890523], ETHW[.03890523], SOL[.0163395], USD[50.01] | | |
| 07604086 | | SUSHI[7], USD[3.46] | | |
| 07604094 | | NFT (306696016174674920/88rising Sky Challenge - Coin #674)[1], NFT (430411184011328250/Coachella x FTX Weekend 2 #2244)[1] | | |
| 07604102 | | BRZ[1], TRX[1], USD[0.00] | | |
| 07604103 | | BTC[.0112548], ETH[.160356], ETHW[.160356], USD[6.99] | | |
| 07604105 | | ETHW[.0000496], USD[0.00] | | |
| 07604109 | | USD[0.00], USDT[0.00001906] | | |
| 07604116 | | BAT[1], BRZ[5], CUSDT[11], ETHW[6.12720463], GRT[2], SHIB[8], TRX[10], USD[0.01], USDT[0] | | |
| 07604127 | | BCH[.32572266], CUSDT[24], DOGE[255.75717688], ETH[0.19503778], ETHW[0.19482596], GRT[517.05232028], LINK[24.98991703], SHIB[1758453.98755159], SOL[1.41391241], TRX[4], USD[0.00] | Yes | |
| 07604131 | | USD[1.78] | | |
| 07604136 | | USD[0.21] | | |
| 07604139 | | BAT[6], BRZ[7], BTC[0], CUSDT[14], DOGE[2374.82551792], ETH[0.55325914], ETHW[8.09632336], GRT[9], LINK[1], SHIB[12], SOL[0], TRX[19], USD[0.00], USDT[2] | | |
| 07604142 | | BTC[.00057389], USDT[65.698815] | | |
| 07604143 | | BRZ[1], BTC[.0026379], CUSDT[5], DOGE[396.23350229], ETH[.05814704], ETHW[.05814704], USD[0.00] | | |
| 07604157 | | BTC[0], ETH[.0006377], ETHW[1.4326377], SOL[.07758], USD[0.75] | | |
| 07604160 | | ETH[3.83295239], ETHW[3.83295239], USD[1.45] | | |
| 07604164 | | NFT (425386447228653427/Cool Guys)[1], SOL[0], USD[0.00] | | |
| 07604166 | | BTC[0.00042951], USD[1.90] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07604178 | | BRZ[1], DOGE[2], SHIB[3], SOL[1.59581499], USD[0.00] | | |
| 07604179 | | SHIB[25100000], USD[1.81] | | |
| 07604181 | | USDT[1.1927484] | | |
| 07604183 | | CUSDT[1], DOGE[1], ETH[.00000001], TRX[1], USD[1.62] | Yes | |
| 07604187 | | USD[0.01] | Yes | |
| 07604188 | | BTC[0.00003466], NFT (311326371504557230/Serum Surfers X Crypto Bahamas #10)[1], NFT (336042787579071809/Resilience #8)[1], NFT (381677488040695827/FTX - Off The Grid Miami #925)[1], SOL[0], USD[0.00], USDT[0] | | |
| 07604192 | | CUSDT[5], DOGE[535.40255457], SHIB[642378.14355905], USD[0.00] | | |
| 07604194 | | BTC[.00009429], SOL[.09962] | | |
| 07604196 | | USD[0.00] | | |
| 07604198 | | SOL[.00090573], USD[0.00] | | |
| 07604201 | | BTC[.000029], ETH[.000035], SUSHI[.16054578], USD[0.00] | | |
| 07604203 | | LTC[.0072925] | | |
| 07604211 | | USD[0.00] | | |
| 07604213 | | DOGE[0], ETH[0], LINK[0], SOL[0], UNI[0] | | |
| 07604220 | | BTC[.00125911], ETH[0.01792713], ETHW[0.01792713] | | |
| 07604223 | | AAVE[.00000001], BF_POINT[200], ETH[0], ETHW[0], SOL[0], USD[0.00], USDT[0] | Yes | |
| 07604225 | | USD[0.00], USDT[0] | | |
| 07604229 | | ETHW[.00000476], SOL[17.38], USD[0.01] | | |
| 07604234 | | SOL[.00511869], USD[0.00], USDT[0] | | |
| 07604240 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 07604243 | | BTC[0], ETH[0], USD[0.00] | | |
| 07604244 | | USD[0.00] | | |
| 07604245 | | BTC[0], ETH[.00000001], SOL[0] | | |
| 07604250 | | DOGE[0] | | |
| 07604260 | | ETHW[.380472], USD[1152.35] | | |
| 07604267 | | USD[0.00] | | |
| 07604275 | | AVAX[.00006204], BRZ[2], DOGE[2], SHIB[3], TRX[3], USD[0.01], USDT[2.07316166] | Yes | |
| 07604282 | | AAVE[3.67756], SOL[66.5184], USD[5.71], USDT[964.21639221] | | |
| 07604285 | | ETH[.10033495], ETHW[.10033495], MATIC[50], NFT (387602144101617378/Birthday Cake #2492)[1], NFT (459133027411261339/2974 Floyd Norman - CLE 4-0089)[1], NFT (489736572352986925/The 2974 Collection #2492)[1], NFT (510623838311350059/Coachella x FTX Weekend 1 #13991)[1], SOL[.92], USD[0.00] | | |
| 07604287 | | BTC[0], ETH[0.00588507], ETHW[0.00588507], MATIC[31.82222502], SHIB[326748.07041299], SOL[0.44373570], USD[402.78], USDT[.0004344] | | |
| 07604289 | | SOL[21.57239331] | | |
| 07604299 | | USD[0.00] | | |
| 07604301 | | DOGE[5.994], SOL[3.1872], USD[0.00] | | |
| 07604302 | | SOL[.31] | | |
| 07604308 | | USD[1.20] | Yes | |
| 07604309 | | BTC[0], ETHW[.66837631], USD[0.01] | | |
| 07604310 | | BTC[0], DOGE[0], TRX[1], USD[0.02] | | |
| 07604312 | | DOGE[.00254677], USD[0.00] | | |
| 07604315 | | USD[0.00] | | |
| 07604316 | | CUSDT[3], DOGE[1.69794511], ETH[.02344343], ETHW[.02344343], TRX[1], USD[0.00] | | |
| 07604320 | | USD[0.00], USDT[.11418729] | | |
| 07604321 | | DOGE[470.20648294], TRX[3.00109671], USD[0.00] | | |
| 07604326 | | USD[20.00], USDT[87] | | |
| 07604327 | | USD[0.72], USDT[1.7263578] | | |
| 07604328 | | USD[1.89] | | |
| 07604330 | | BTC[.0772692], MATIC[770], USD[1.13] | | |
| 07604332 | | DOGE[2], SOL[0] | | |
| 07604341 | | DOGE[0], ETH[0.03504018], ETHW[0.03504018], UNI[0], USD[0.00] | | |
| 07604342 | | BTC[.000081], USD[0.00] | | |
| 07604350 | | CUSDT[3], DOGE[.06286965], TRX[1], USD[0.29], USDT[1] | | |
| 07604358 | | BRZ[1], USD[0.00] | | |
| 07604359 | | CUSDT[1], TRX[1], USD[0.01], USDT[1] | | |
| 07604372 | | BTC[.01320196], CUSDT[4], ETH[.1981867], ETHW[.1981867], USD[0.00] | | |
| 07604375 | | BTC[0], USD[27.14] | | |
| 07604378 | | USD[0.38] | | |
| 07604379 | | BTC[.00196983], CUSDT[1], DOGE[1], ETH[.00895751], ETHW[.00895751], USD[0.00] | | |
| 07604380 | | CUSDT[2], DOGE[142.32466235], USD[0.00] | | |
| 07604381 | | BTC[.02503943], CUSDT[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07604384 | | USD[0.86] | | |
| 07604386 | | DOGE[2540.24], SUSHI[60.502025], USDT[3.55884321] | | |
| 07604387 | | CUSDT[3], USD[83.51] | | |
| 07604399 | | ALGO[16.50032298], BRZ[1], CUSDT[4.00479566], DOGE[177.23050173], ETH[.24416908], ETHW[.01511801], LINK[2.95664278], MATIC[.00080611], SHIB[11212596.76726171], TRX[1], USD[18.09], USDT[11.38075540] | Yes | |
| 07604401 | | USD[0.01] | | |
| 07604404 | | BTC[.00000612], DOGE[1176.8809] | | |
| 07604405 | | USD[0.01] | | |
| 07604406 | | DOGE[24.9719727], USD[0.00] | | |
| 07604408 | | DOGE[0], SOL[0], TRX[0], USD[2.31], USDT[0] | | |
| 07604410 | | BTC[.00012584], ETH[.00181579], ETHW[.00181579], USD[0.00] | | |
| 07604415 | | USD[2.00] | | |
| 07604418 | | DOGE[1528.09821112], USD[0.01] | Yes | |
| 07604421 | | DOGE[7050.70277518], ETH[.30709534], ETHW[.30709534], TRX[7277.27547103], USD[0.01], USDT[1] | | |
| 07604423 | | BTC[0], ETHW[.07892495], USD[420.93] | | |
| 07604425 | | USD[0.41] | | |
| 07604427 | | BRZ[2], SHIB[1], TRX[1], USD[1035.47] | Yes | |
| 07604429 | | USD[0.00] | | |
| 07604433 | | BCH[.13948307], CUSDT[4], DOGE[271.00773518], ETH[.34659487], ETHW[.34659487], TRX[3], USD[0.00], YFI[.00191762] | | |
| 07604441 | | ETH[0], USD[1.57] | | |
| 07604446 | | NFT (307878307386180598/Coachella x FTX Weekend 1 #378)[1] | | |
| 07604447 | | BTC[0], DOGE[.008], ETH[.0071561], ETHW[2.6471561], SOL[.0096], USD[4203.22], USDT[0] | | |
| 07604449 | | USD[0.02] | | |
| 07604453 | | USD[0.00] | Yes | |
| 07604462 | | CUSDT[1], LTC[1.00114861], USD[0.01] | | |
| 07604473 | | SOL[13.4865], USD[1.67] | | |
| 07604479 | | ETH[.03730313], ETHW[.03730313], SUSHI[4.36417007] | | |
| 07604480 | | CUSDT[1], DOGE[1475.3953338], LINK[19.46950829], SOL[12.95433809], SUSHI[37.96413189], TRX[2], UNI[22.09521994], USD[0.00] | | |
| 07604481 | | BTC[.00001512], SOL[5.491] | | |
| 07604485 | | SOL[5.00059926], USD[0.00] | | |
| 07604486 | | SOL[0], USD[18.84] | | |
| 07604487 | | ETH[0], SOL[42.25912045], USD[20.41] | | |
| 07604492 | | ETHW[.836664], USD[26.24] | | |
| 07604494 | | ETH[.27583103], ETHW[1.27583103], USD[0.00] | | |
| 07604496 | | BTC[.0001], DOGE[32.868], USD[0.08] | | |
| 07604500 | | BTC[.00838425], CUSDT[10], DOGE[83.31451495], ETH[.12361645], ETHW[.1224445], LINK[108.18395161], MATIC[862.65569644], SHIB[2310185.42675474], SOL[7.15922819], TRX[1], USD[369.73] | Yes | |
| 07604502 | | USD[1.00] | | |
| 07604503 | | BRZ[1], CUSDT[1], DOGE[621.65759577], ETH[.08951311], ETHW[.08951311], USD[0.00] | | |
| 07604506 | | DOGE[1], SHIB[1], USD[0.01] | | |
| 07604510 | | DOGE[.00056179], ETH[0.01002921], ETHW[0], SHIB[9], SOL[0], USD[0.00], USDT[0] | Yes | |
| 07604513 | | AAVE[9.32], BAT[1737], BTC[0.00003568], LINK[113.3], SOL[33.725305], USD[8.85] | | |
| 07604516 | | USD[0.19], USDT[0.31091699] | | |
| 07604519 | | CUSDT[2], SOL[.00004111], USD[0.40] | | |
| 07604521 | | BRZ[1], DOGE[1], USD[0.00] | | |
| 07604522 | | BF_POINT[200], BTC[0], DOGE[0], ETH[.00004765], ETHW[0], MATIC[.0148122], SOL[0], USD[0.00], USDT[0] | Yes | |
| 07604526 | | BAT[1.0165555], BRZ[2], CUSDT[3], DOGE[1448.74799233], GRT[1.00367791], SHIB[2072734.67601477], TRX[5], USD[0.00] | Yes | |
| 07604528 | | SOL[0] | | |
| 07604536 | | BRZ[1], CUSDT[1], DOGE[1], ETH[.25894671], ETHW[.25894671], LINK[74.05805772], TRX[2], USD[0.04] | | |
| 07604537 | Contingent, Disputed | USD[0.01] | | |
| 07604539 | | TRX[3], USD[0.00] | | |
| 07604540 | | BTC[0], ETH[0], SOL[0], USD[0.98], USDT[0] | | |
| 07604542 | | BTC[.03010907], CUSDT[3], ETH[.60811086], ETHW[.60811086], USD[0.00] | | |
| 07604543 | | CUSDT[1], GRT[1], TRX[1], USD[1.43], USDT[0.00019219] | | |
| 07604549 | | SOL[.0081], USD[0.00], USDT[.00761763] | | |
| 07604551 | | BTC[.000089], ETH[.000761], ETHW[.000761], USD[25716.72] | | |
| 07604552 | | BTC[.0000537], DOGE[.304], ETHW[.675], MATIC[6.93], USD[7.53], USDT[0] | | |
| 07604553 | | BTC[0.00065876], ETH[.511487], ETHW[.511487], SOL[65.04288973], TRX[.146], USD[5.51], USDT[.00391067] | | |
| 07604561 | Contingent, Disputed | BRZ[1], DOGE[1], TRX[1], USD[0.20] | | |
| 07604562 | | BTC[.00006138], ETH[.00389714], USD[1856.43] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07604566 | | CUSDT[1], DOGE[0], ETH[1.0248605], ETHW[1.0248605], SOL[31.73407626], TRX[1], USD[0.00] | | |
| 07604569 | | USD[0.01] | | |
| 07604574 | | CUSDT[2], DOGE[205.57364299], TRX[668.18919394], USD[0.00], USDT[29.43598076] | Yes | |
| 07604575 | | CUSDT[1], DOGE[126.52655554], USD[0.00] | | |
| 07604576 | | USD[0.00] | | |
| 07604583 | | CUSDT[4], DOGE[4], ETH[0], NFT (500004839879243699/You in, Miami? #73)[1], SOL[0.00004739], TRX[1], USD[0.00] | Yes | |
| 07604584 | | TRX[211.22244073], USD[9.52] | Yes | |
| 07604588 | | BTC[0], ETH[0], GRT[1], SHIB[11], USD[0.01] | Yes | |
| 07604590 | | SOL[.0936], USD[2.67], USDT[1.951335] | | |
| 07604593 | | BTC[.0041408], CUSDT[9], DOGE[109.53591519], ETH[.03418312], ETHW[.03375904], TRX[251.85331084], USD[0.11], USDT[27.51116907] | Yes | |
| 07604597 | | CUSDT[2], DOGE[1], SHIB[254129.60609911], SOL[.35492256], USD[0.22] | | |
| 07604599 | | DOGE[.83643203], USD[0.01] | | |
| 07604602 | | CUSDT[4], DOGE[188.11694757], SOL[2.76371484], USD[0.00] | | |
| 07604604 | | BTC[.00203581], CUSDT[19], DOGE[5], ETH[.17297602], ETHW[.17297602], SOL[2.26329342], TRX[3], USD[19.01] | | |
| 07604611 | | BTC[.00137735], CUSDT[10], DOGE[1946.78213574], ETH[.02829983], ETHW[.02829983], SHIB[4], USD[0.00] | | |
| 07604614 | | ETHW[1.63656906], USD[3.53] | | |
| 07604618 | | DOGE[3569.49046384], TRX[1], USD[0.00] | | |
| 07604621 | | USD[0.01], USDT[0.00000001] | | |
| 07604622 | | BTC[.00002992], DOGE[.1388], ETH[.000991], ETHW[.000991], PAXG[.0000512], UNI[.039585], USD[9.64], USDT[7.93896915], YFI[.00205924] | | |
| 07604623 | | USD[0.00] | | |
| 07604624 | | ETH[.00396625], ETHW[.00391149] | Yes | |
| 07604625 | | SHIB[5], USD[0.01], USDT[0] | Yes | |
| 07604631 | | USD[0.01] | Yes | |
| 07604634 | | USD[0.07], USDT[0] | | |
| 07604636 | | DOGE[71.96400558], ETH[.03010214], ETHW[.03010214], USD[0.15] | | |
| 07604638 | | AUD[10.06], CAD[0.95], CHF[0.06], CUSDT[2], ETH[0.02908816], ETHW[0.02872961], EUR[91.65], GBP[0.00], LINK[1.55913614], MATIC[53.37965497], MKR[.00002023], PAXG[.00044987], SOL[.02201649], TRX[151.26127595], USD[0.00], USDT[0.99457937], YFI[.00003525], ZAR[13.53] | Yes | |
| 07604642 | | USD[1.62] | | |
| 07604654 | | BTC[.0116271], ETH[.13169136], ETHW[.13169136] | | |
| 07604664 | | SOL[10.98355003], USD[0.00] | | |
| 07604665 | | DOGE[1], USD[0.00] | | |
| 07604666 | | USD[0.00] | | |
| 07604668 | | BTC[.00012679], USD[0.00] | | |
| 07604670 | | USD[1.11] | | |
| 07604674 | | NFT (316293342894751239/Aku World Avatar #93)[1] | | |
| 07604675 | | TRX[1181.28106941], USD[0.00] | | |
| 07604677 | | DOGE[9097.893], USD[2000.37] | | |
| 07604679 | | BTC[0.62434892], ETH[0.69226669], ETHW[0.69226669], LINK[0], SOL[38.07252869], USD[1.62], USDT[0] | | |
| 07604680 | | SOL[20.16260233], TRX[2], USD[0.01] | | |
| 07604683 | | USD[0.00] | | |
| 07604684 | | ETHW[.00098634], MATIC[.791], USD[13.25] | | |
| 07604688 | | BRZ[1], DOGE[371.03551336], USD[0.00] | | |
| 07604692 | | BTC[0], USD[0.01] | | |
| 07604694 | | LTC[.00604219], USD[0.01] | | |
| 07604695 | | CUSDT[5], ETH[0.00231281], ETHW[0.00231281], TRX[1], USD[0.00] | | |
| 07604696 | | BRZ[1], CUSDT[3], DOGE[2830.71672592], USD[140.00] | | |
| 07604698 | | SOL[0] | | |
| 07604702 | | BTC[0.00008984], USD[0.00] | | |
| 07604710 | | BTC[.0000218], ETH[.00011862], ETHW[.00011862], USD[2.22], USDT[2.9593648] | | |
| 07604712 | | BTC[0], USD[0.00] | | |
| 07604713 | | BTC[.00028965], CUSDT[5], DOGE[286.54545144], LINK[9.40518183], SHIB[5741277.16720767], USD[10.39] | Yes | |
| 07604722 | | ETH[.00002097], NFT (318705697453627385/Birthday Cake #0171)[1], NFT (363280505838064026/2974 Floyd Norman - OKC 5-0017)[1], NFT (372238807508775106/The 2974 Collection #0171)[1], NFT (440216147819173444/Birthday Cake #1416)[1], NFT (491722166717836619/The 2974 Collection #1416)[1], NFT (494643323962502936/2974 Floyd Norman - OKC 2-0237)[1], USD[5839.08] | | |
| 07604723 | | BRZ[1], BTC[.00008335], CUSDT[1], DOGE[2], TRX[1], USD[75.18] | Yes | |
| 07604727 | | CUSDT[3], ETH[.00714954], ETHW[.00714954], USD[1.13] | | |
| 07604730 | | BTC[0], ETH[0], LTC[.00746961], SOL[0], USDT[.30080905] | | |
| 07604732 | | AVAX[.00001052], BTC[0], DOGE[2], ETH[0], ETHW[0.11312548], GRT[2], SHIB[12], SOL[0], TRX[1], USD[0.01] | | |
| 07604733 | | USD[0.01] | | |
| 07604735 | | GRT[.996], MATIC[9.96], TRX[139.44], USD[0.05] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07604737 | | USD[0.00] | | |
| 07604739 | | SOL[1.73604814], USD[0.00], USDT[0.00000007] | | |
| 07604747 | | CUSDT[2], DOGE[70.53111211], USD[0.00] | | |
| 07604752 | | BRZ[1], CUSDT[3], DOGE[1], TRX[1], USD[0.00] | | |
| 07604760 | | BTC[0], ETH[0], ETHW[0], SOL[0], USD[0.00], USDT[0] | | |
| 07604764 | | CUSDT[1], TRX[1], USD[0.00], USDT[1] | | |
| 07604777 | | BTC[.0000474], ETH[.000299], ETHW[41.271299], USD[335376.11] | | |
| 07604779 | | BTC[0], DOGE[0], LINK[0], SOL[0.00000001], USD[0.01], USDT[0] | | |
| 07604781 | | CUSDT[1], TRX[173.48007743], USD[0.00] | | |
| 07604793 | | CUSDT[1], TRX[290.88526158], USD[0.00] | | |
| 07604802 | | USD[0.73] | | |
| 07604807 | | NFT (445702503263507084/Cosmic Creations #417)[1], SOL[0], USD[6.16] | | |
| 07604809 | | BRZ[1], DOGE[1], MATIC[.05893875], USD[0.88] | Yes | |
| 07604814 | | SOL[.00014368], USD[0.04] | | |
| 07604817 | | BAT[1.01649383], BRZ[2], CUSDT[2], DOGE[2], TRX[1], USD[1214.13] | Yes | |
| 07604822 | | CUSDT[1], USD[0.01] | | |
| 07604823 | | BTC[0.00001444], ETH[.00016953], ETHW[.00016953], USD[0.01] | | |
| 07604829 | | DOGE[.1196], ETH[.00039399], ETHW[.00008371], SOL[.0023213], USD[0.00] | | |
| 07604840 | | CUSDT[4], DOGE[.00001458], SOL[0], USD[0.00] | Yes | |
| 07604852 | | ETH[3.563433], ETHW[3.563433], USD[22.70] | | |
| 07604853 | | SOL[24.24637709], USD[0.00] | | |
| 07604855 | | ETHW[1.63442532], USD[1.71] | | |
| 07604862 | | USD[2.51] | | |
| 07604868 | | TRX[0] | | |
| 07604871 | | BCH[2.11799632], CUSDT[1], DOGE[316.7791784], ETH[2.11392795], ETHW[2.11304014], TRX[2], USD[0.00], USDT[1.07512617] | Yes | |
| 07604873 | | NFT (291745753787406427/StarAtlas Anniversary)[1], NFT (293416123622769285/Reflection '15 #24)[1], NFT (295966069969449229/Night Light #797)[1], NFT (298712805306072699/Colossal Cacti #16)[1], NFT (308655877902451830/Colossal Cacti #803 (Redeemed))[1], NFT (321703440101794110/StarAtlas Anniversary)[1], NFT (348473688193326543/Spectra #986)[1], NFT (377450517360835971/Colossal Cacti #314)[1], NFT (381734100039884999/Beasts #717)[1], NFT (390834961275482520/Cosmic Creations #57)[1], NFT (396914497807023449/Ferris From Afar #153)[1], NFT (411556550688778220/StarAtlas Anniversary)[1], NFT (421349835246014119/Beasts #41)[1], NFT (423932364349576174/Beasts #375)[1], NFT (428696028737512828/StarAtlas Anniversary)[1], NFT (436495396343647323/StarAtlas Anniversary)[1], NFT (444389727825990222/Spectra #913)[1], NFT (447150716643446937/Sun Set #460)[1], NFT (460730327268100341/Beasts #823)[1], NFT (466956790510976909/Colossal Cacti #61)[1], NFT (467745774045715602/Golden Hill #158)[1], NFT (468131825972579636/StarAtlas Anniversary)[1], NFT (479247918550715115/Beasts #647)[1], NFT (506109039212068760/StarAtlas Anniversary)[1], NFT (512276667391396088/Reflector #366)[1], NFT (517552092592961996/StarAtlas Anniversary)[1], NFT (558374054785840725/StarAtlas Anniversary)[1], NFT (560117030441679615/Vintage Sahara #927)[1], SOL[.9702], USD[2.00], USDT[0] | | |
| 07604880 | | BTC[0], SHIB[0], SOL[0], USD[0.05] | | |
| 07604887 | | BAT[1.01655549], BRZ[1], BTC[.06343736], CUSDT[1], DOGE[6402.83034883], ETH[.36018029], ETHW[.36002895], TRX[2], USD[776.05] | Yes | |
| 07604888 | | BF_POINT[300] | | |
| 07604895 | | DOGE[354.61350036], SHIB[704.04899872], USD[0.00] | | |
| 07604896 | | BRZ[2], BTC[.00034265], CUSDT[5], DOGE[0.00557105], TRX[1], USD[0.00] | Yes | |
| 07604897 | | ETH[.000996], ETHW[.000996], USD[0.01] | | |
| 07604907 | | CUSDT[2], DOGE[1], SHIB[3916960.43869956], TRX[7192.96549377], USD[6.91] | | |
| 07604908 | | DOGE[664.96806056], USD[0.00] | Yes | |
| 07604912 | | BTC[0], ETH[.00000001], ETHW[0], GRT[0], SOL[0], SUSHI[0], USD[0.00], YFI[0] | | |
| 07604921 | | BTC[0], USD[0.19], USDT[0.00990092] | | |
| 07604927 | | BTC[0.00134970], CUSDT[5], ETH[.01022645], ETHW[.01010333], SOL[0.26702136], USD[0.02] | Yes | |
| 07604929 | | USD[0.00] | | |
| 07604930 | | BTC[.00000134], ETH[0], NFT (486162671432007785/Miami Ticket Stub #970)[1], SHIB[37], SOL[0.00000001], SUSHI[.0001666], UNI[0.00000951], USD[56.71], USDT[0] | Yes | |
| 07604942 | | ETH[.00040819], ETHW[0.00040819], USD[0.00] | | |
| 07604944 | | ETH[0], ETHW[0], USD[0.00], USDT[0] | Yes | |
| 07604953 | | BTC[.0165555], CUSDT[13], DOGE[3], TRX[3], USD[0.01], USDT[1.06525515] | Yes | |
| 07604962 | | SOL[0.30812669], USD[0.00] | | |
| 07604964 | | BAT[2], CUSDT[3], DOGE[2.00002197], GRT[1], TRX[1], USD[0.01], USDT[1] | | |
| 07604965 | | BAT[4.00060231], BRZ[6.00842325], BTC[0.00000064], DOGE[18.10677836], ETH[0], GRT[5], LINK[1.00020911], MATIC[3.05587056], SHIB[6], TRX[11], USD[41463.80], USDT[2.00346514] | Yes | |
| 07604975 | | USD[1.27] | | |
| 07604979 | | BTC[.0000017], GRT[1], USD[2.00] | | |
| 07604981 | | BRZ[1], CUSDT[2], GRT[1.00365475], SOL[.00098127], TRX[1], USD[0.00], USDT[.00000996] | Yes | |
| 07604982 | Contingent, Disputed | BTC[.00000008], USD[0.00], USDT[369.94658687] | | |
| 07604987 | | USD[1.94] | Yes | |
| 07604988 | | USD[0.56], USDT[.75579488] | | |
| 07604996 | | TRX[0] | | |
| 07604997 | | CUSDT[5], ETH[0], SOL[.76777225], TRX[3], USD[1.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07605003 | | AAVE[.00213036], BTC[0], DOGE[0.32800041], ETH[0], EUR[0.22], SHIB[0], SOL[0], SUSHI[.41972059], USD[0.01], USDT[0.00000001] | | |
| 07605007 | | SOL[1.75653471], USD[1.40], USDT[0] | | |
| 07605009 | | USDT[0.00032377] | | |
| 07605021 | | ETH[.00029796], ETHW[.00029796], USD[6.42], USDT[0.00001539] | | |
| 07605026 | | BTC[.00195836], CUSDT[3], ETH[.06045418], ETHW[.06045418], TRX[2], USD[0.00] | | |
| 07605029 | | DOGE[2], ETH[0], LINK[0], SOL[0.00000001], SUSHI[0], TRX[1], USD[0.25] | Yes | |
| 07605031 | | DOGE[0], SOL[0], USD[0.00] | Yes | |
| 07605037 | | ETH[0], MATIC[6.05931942], SHIB[3332222.59246917], USD[0.00] | | |
| 07605042 | | BTC[0], USD[0.00], USDT[0] | | |
| 07605054 | | USD[1.85], USDT[3.85732025] | Yes | |
| 07605058 | | USD[0.01] | | |
| 07605062 | | LTC[.0008768], USD[1.14] | | |
| 07605066 | | USD[100.00] | | |
| 07605071 | | BTC[.0013741], ETH[.020395], ETHW[.020395] | | |
| 07605073 | | CUSDT[2], USD[0.30] | | |
| 07605077 | | BTC[0.00007102], ETH[.00084515], ETHW[.00084515], SOL[.006255], USD[0.00], USDT[0] | | |
| 07605080 | | ETH[.988], ETHW[.988], SOL[17.52], USD[0.67] | | |
| 07605091 | | SOL[.00000001], USDT[0] | | |
| 07605093 | | BTC[.00006529], DOGE[0], ETH[0.00064681], ETHW[0.09064681], TRX[0], USD[148.49] | | |
| 07605096 | Contingent, Disputed | USD[0.23] | | |
| 07605101 | | DOGE[1792.8], SOL[22.1667915], USD[0.45] | | |
| 07605106 | | BTC[.01161818], CUSDT[3], DOGE[57.45742369], ETH[.10695614], ETHW[.10695614], LINK[1.72650092], LTC[1.00420426], TRX[2], USD[0.00] | | |
| 07605116 | Contingent, Disputed | BTC[0], USD[181.00], USDT[0] | | |
| 07605123 | | BTC[0.00918625] | | |
| 07605126 | | CUSDT[1], DOGE[543.59277402], USD[0.00] | Yes | |
| 07605130 | | BTC[.0000941], USD[523.42], USDT[0.00766500] | | |
| 07605132 | | USD[0.44] | | |
| 07605136 | | CUSDT[12], DOGE[3], TRX[1], USD[0.00] | | |
| 07605137 | | BRZ[2], CUSDT[3], DOGE[2], TRX[1], USD[0.00] | | |
| 07605143 | | SOL[0], USD[0.00] | | |
| 07605148 | | CUSDT[3], NFT (29503814835290200/You in, Miami? #312)[1], SOL[3.63249135], USD[7.60] | Yes | |
| 07605150 | | BTC[.02240591], DOGE[3.00004722], TRX[1], USD[0.93] | Yes | |
| 07605157 | | BTC[0] | | |
| 07605162 | | ETH[3.008988], ETHW[3.008988], SOL[.01032], USD[360.39] | | |
| 07605164 | | BTC[.00288898], USD[1.92] | | |
| 07605165 | | USD[0.01] | Yes | |
| 07605166 | | USD[1.13] | | |
| 07605168 | | CUSDT[2], DOGE[1060.72853217], ETHW[.4001024], GRT[129.78465013], LTC[2.1482801], SOL[2.0614698], TRX[3], USD[31.00], USDT[0.00383275] | Yes | |
| 07605169 | | TRX[1], USD[0.00], USDT[1999.53987312] | | |
| 07605170 | | BTC[.00001406], USD[8.01] | | |
| 07605171 | | BRZ[1], CUSDT[1], DOGE[.00003387], USD[68.75] | | |
| 07605172 | | BCH[0.00047441], BTC[.00001234], CUSDT[1], ETH[.00039708], ETHW[.00039708], USD[0.97] | | |
| 07605175 | | CUSDT[1], DOGE[1563.47663545], TRX[6424.18595418], USD[0.00] | | |
| 07605176 | | DOGE[1], SOL[.0002451], USD[0.00] | Yes | |
| 07605179 | | USD[0.18] | | |
| 07605184 | | USD[100.00] | | |
| 07605185 | Contingent, Disputed | TRX[.000004], USD[0.00], USDT[0] | | |
| 07605191 | | BTC[.0008948], CUSDT[3], DOGE[11.87438017], ETH[0.01660305], ETHW[0.01660305], USD[0.00] | | |
| 07605196 | | BTC[0], ETH[.0005], ETHW[.0005], USD[.054] | | |
| 07605199 | | DOGE[0.38124057], USD[0.01] | | |
| 07605200 | | ETH[.31642033], ETHW[.31642033], TRX[1], USD[0.00] | | |
| 07605203 | | BTC[0.00000945], DAI[.09673454], ETH[.00026964], ETHW[0.00026963], LINK[.04], SOL[73.18], USD[0.12] | | |
| 07605204 | | CUSDT[1], DOGE[73.09072685], USD[19.00] | | |
| 07605205 | | USD[0.00] | Yes | |
| 07605206 | | USD[500.01] | | |
| 07605208 | | ETH[.64525264], ETHW[.64525264], SOL[.00000001], USD[0.00] | | |
| 07605209 | | DOGE[.668], ETHW[5.1124054], SOL[.00434], SUSHI[.356], USD[61.81] | | |
| 07605210 | | CUSDT[1], DOGE[140.3962296], LINK[1.71470919], TRX[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07605214 | | BCH[0], ETH[0], USD[0.01], USDT[0.00000172] | | |
| 07605217 | | SHIB[2997000], SOL[.001], USD[22.67] | | |
| 07605219 | | BTC[.0132468], SOL[0], USD[3.43] | | |
| 07605221 | | BTC[.00001663], ETH[.0004388], ETHW[.0004388], USD[0.01] | | |
| 07605228 | | BAT[1.01655549], ETH[.00000704], ETHW[.00000704], USD[0.00] | Yes | |
| 07605233 | | BAT[1], BRZ[2], CUSDT[4], DOGE[1], TRX[2], USD[0.04] | | |
| 07605250 | | CUSDT[1], TRX[1], USD[0.02] | | |
| 07605258 | | BTC[.00000013], ETH[0], SHIB[0], SOL[0], TRX[1], USD[0.00] | Yes | |
| 07605262 | | USD[0.43] | | |
| 07605263 | | CUSDT[3], DOGE[8069.78247506], SHIB[4168403.50145894], TRX[2], USD[0.00] | | |
| 07605266 | | TRX[1], USD[0.00] | Yes | |
| 07605267 | | USD[1.83] | | |
| 07605269 | | BTC[0], ETH[.00000001], SOL[.07758656], USD[1.33] | | |
| 07605278 | | USD[500.01] | | |
| 07605280 | | BRZ[1], BTC[.00633713], CUSDT[2], DOGE[84.06898835], TRX[1], USD[0.00] | | |
| 07605281 | | DOGE[12.45894807], USD[0.00] | | |
| 07605284 | | BRZ[1], BTC[.00000128], CUSDT[2], DOGE[327.88340585], NFT (4561346086309 77485/Bahrain Ticket Stub #204)[1], SHIB[2], SOL[9.41266438], TRX[1], USD[0.01] | Yes | |
| 07605295 | | USD[0.00] | | |
| 07605296 | | BTC[0], SUSHI[0], USD[0.00] | | |
| 07605297 | | CUSDT[2], USD[0.00] | Yes | |
| 07605298 | | BCH[1.00927803], BRZ[2], BTC[.05005186], CUSDT[309.64267623], DOGE[80.28791223], ETH[1.73978248], ETHW[1.73978248], GRT[2.18097795], LINK[2.01322278], LTC[1.23973282], MATIC[25.34950743], SOL[3.08734504], SUSHI[6.25730543], TRX[27.04558743], UNI[1.0108522], USD[0.00], USDT[2.73243554] | | |
| 07605303 | | DOGE[45.27648718], USD[0.00] | Yes | |
| 07605304 | | CUSDT[2], USD[19.96] | | |
| 07605308 | | CUSDT[3], SHIB[5032965.98067098], TRX[621.39671741], USD[0.12] | Yes | |
| 07605312 | | ETH[0], ETHW[0], TRX[0], USD[0.00], YFI[0] | Yes | |
| 07605314 | | BTC[0], DOGE[0] | | |
| 07605320 | | USD[0.00] | Yes | |
| 07605321 | | USD[0.01] | | |
| 07605325 | | BTC[.1623375], MATIC[470.56772773], SHIB[99900], SOL[155.45439], TRX[1582.416], USD[0.24], USDT[0] | | |
| 07605327 | | DOGE[8.81890103], USD[0.00] | Yes | |
| 07605328 | | BRZ[1], CUSDT[11.03627684], DOGE[1], TRX[.05411077], USD[0.00], USDT[0.00475805] | | |
| 07605330 | | BAT[440.25534512], BRZ[3], CUSDT[15], DOGE[14727.11628073], SHIB[3], USD[-99.00] | Yes | |
| 07605333 | | CUSDT[2], DOGE[131.99353059], SHIB[135794.88440755], USD[0.00] | Yes | |
| 07605338 | | CUSDT[4], DOGE[2.98063595], ETH[.00201425], ETHW[.00198689], TRX[3], USD[0.00] | Yes | |
| 07605340 | | DOGE[.62551524], SOL[0], USD[0.01], USDT[0.33272014] | | |
| 07605361 | | BF_POINT[200], CUSDT[1], SHIB[1], TRX[1], USD[3628.56] | | |
| 07605363 | | SOL[.28971], USD[0.38] | | |
| 07605366 | | CUSDT[3], DOGE[146.95377751], ETH[.01554143], ETHW[.01554143], TRX[129.62894656], USD[0.00] | | |
| 07605369 | | BTC[0.00002400], ETH[10], ETHW[10], SOL[458.6224] | | |
| 07605377 | | BRZ[6], CUSDT[5], DOGE[2], SHIB[1], TRX[1], USD[0.00] | | |
| 07605378 | | AVAX[0], ETH[0], ETHW[0], USD[0.23] | | |
| 07605379 | | ETH[2.90119078], ETHW[2.90119078], USD[1000.00] | | |
| 07605389 | | ETH[.00372286], ETHW[.00372286], USD[0.00] | | |
| 07605394 | | USD[1.10] | | |
| 07605395 | | BRZ[1], BTC[.12560553], CUSDT[1], USD[0.00] | | |
| 07605398 | | BAT[1], BRZ[1], CUSDT[38], DOGE[2], SHIB[12], TRX[12], USD[0.01], USDT[1] | | |
| 07605399 | | AAVE[.00000001], USD[0.00] | | |
| 07605411 | | SOL[0], USD[0.00] | | |
| 07605414 | | BTC[.01164197], ETH[.05460680], ETHW[.05460680], USD[0.33] | | |
| 07605417 | | CUSDT[1], USD[217.72] | | |
| 07605422 | | TRX[70.000002] | | |
| 07605425 | | DOGE[1], LINK[.04], SHIB[1], SOL[0], USD[0.00] | | |
| 07605429 | | BTC[0], ETH[0], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 07605434 | | SOL[.02], USD[6.64] | | |
| 07605436 | | USD[0.00] | | |
| 07605440 | | BTC[0.0007250], SOL[.00753944], USD[0.79], USDT[0.01690872] | | |
| 07605442 | | CUSDT[2], USD[0.01] | | |
| 07605444 | | USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07605445 | | TRX[0], USD[0.01] | | |
| 07605447 | | LINK[10.37792107], SHIB[1], TRX[1], USD[0.00], USDT[0] | | |
| 07605450 | | BTC[.00067784], CUSDT[2], USD[0.00], USDT[0] | Yes | |
| 07605453 | | SOL[.00000001] | | |
| 07605456 | | ETH[0], ETHW[0], SHIB[0], SOL[0], USD[0.00] | | |
| 07605459 | | CUSDT[1], DOGE[137.68586628], USD[0.00] | | |
| 07605467 | | USD[6.08] | | |
| 07605468 | | SOL[0] | | |
| 07605470 | | USD[0.00], USDT[0] | | |
| 07605473 | | BTC[.00498359], CUSDT[3], DOGE[90.79904296], ETH[.01233928], ETHW[.0121888], USD[0.00] | Yes | |
| 07605479 | | BTC[0.00444948], CUSDT[0], DOGE[0], ETH[0], NFT (309733317575304602/The Black Square)[1], SOL[0], SUSHI[0], USD[0.00], USDT[0.00002403] | | |
| 07605482 | | USD[0.00] | | |
| 07605484 | | CUSDT[2], TRX[1], USD[0.26] | | |
| 07605487 | | BF_POINT[100], CUSDT[2], USD[0.00] | Yes | |
| 07605488 | | BAT[1], DOGE[1], USD[0.00] | | |
| 07605491 | | CUSDT[3], ETH[.15689877], ETHW[.15623096], NFT (289774333556260915/Entrance Voucher #3485)[1], SOL[6.37780665], TRX[3], USD[51.14] | Yes | |
| 07605496 | | USD[0.00] | | |
| 07605507 | | USD[1.62] | | |
| 07605509 | | SOL[.09962], USD[0.00] | | |
| 07605510 | | SUSHI[197.706], USD[27.91] | | |
| 07605514 | | CUSDT[1], USD[0.01] | Yes | |
| 07605521 | | BTC[0], TRX[.000067], USD[0.00], USDT[0.00000001] | | |
| 07605525 | | USD[1.00], USDT[0] | | |
| 07605529 | | USD[0.00], USDT[0] | Yes | |
| 07605530 | | SOL[0], USD[0.73], USDT[0] | | |
| 07605533 | | USD[1.37] | | |
| 07605534 | | USD[0.00] | | |
| 07605542 | | SOL[228.3394217], USD[0.00], USDT[3.7165] | | |
| 07605544 | | BRZ[1], BTC[.04207408], CUSDT[3], DOGE[2], ETH[.14306362], ETHW[.14215886], SHIB[1676773.41444089], TRX[3], USD[809.22] | Yes | |
| 07605554 | | BRZ[2], CUSDT[10], ETH[.0553581], ETHW[.05467242], SOL[2.64454952], TRX[3], USD[0.00] | Yes | |
| 07605555 | | BTC[0], ETH[0], LTC[.00491906], USD[0.19], USDT[1.20744209] | | |
| 07605559 | | USD[0.00] | | |
| 07605568 | | USDT[75.406724] | | |
| 07605576 | | CUSDT[1], TRX[290.78739851], USD[0.00] | Yes | |
| 07605577 | | CUSDT[23.46153691], SHIB[1], USD[0.01] | | |
| 07605580 | | USD[0.00] | | |
| 07605581 | | USD[1.77] | | |
| 07605583 | | ALGO[29.97], AVAX[.2997], BTC[.0066953], ETH[.15341612], ETHW[.15341612], SHIB[199800], SOL[41.47627612], USD[1084.42] | | |
| 07605585 | | USD[3.00] | | |
| 07605591 | | AVAX[1.078367], CUSDT[1], GRT[31.5355263], MATIC[11.35657251], NFT (483224412792524447/Shannon Sharpe's Playbook: Kansas City Chiefs vs Denver Broncos - October 4, 1992 #105)[1], SHIB[3], SOL[.905670011, TRX[1], USD[0.00], USDT[19.92710712] | Yes | |
| 07605598 | | USD[3.08] | | |
| 07605599 | | CUSDT[2], SOL[22.753562], USD[0.00] | | |
| 07605600 | | SUSHI[.495], USD[4.45] | | |
| 07605602 | | USD[0.00] | | |
| 07605606 | | ETH[.00016624], ETHW[3.56016624], USD[303.30] | | |
| 07605615 | | BF_POINT[100], CUSDT[6], DOGE[5.1129294], GRT[1.00367791], SHIB[1], SOL[2.18822538], TRX[2113.9281754], USD[0.01] | Yes | |
| 07605617 | | DOGE[9.86680046], ETH[.00049698], ETHW[.00049698], TRX[4.57274156], USD[0.00] | | |
| 07605618 | | CUSDT[1], DOGE[1], ETH[.23366855], ETHW[.23366855], USD[0.00] | | |
| 07605619 | | BRZ[2], DOGE[.00075641], TRX[1], USD[0.00] | | |
| 07605621 | | CUSDT[3], ETH[0], TRX[2], USD[4.50] | | |
| 07605622 | | BRZ[2], CUSDT[7], TRX[0], USD[0.00] | | |
| 07605624 | | USD[5.02] | | |
| 07605628 | | BRZ[1], CUSDT[9], DOGE[.05518221], ETH[.55530354], GRT[1.00498957], SHIB[2], TRX[5], USD[0.00], USDT[1.08551483] | Yes | |
| 07605631 | | USD[0.01] | Yes | |
| 07605632 | | ETH[.02952734], ETHW[.02915798], NFT (328245730841843450/David #23)[1], USD[0.00] | Yes | |
| 07605633 | | BTC[.0010777], CUSDT[2], TRX[1], USD[0.00] | Yes | |
| 07605634 | | USD[0.00], USDT[0.00000034] | | |
| 07605639 | | BTC[.00004333], DOGE[127092.14765], SOL[5411] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07605644 | | USD[0.00], USDT[.94863793] | | |
| 07605645 | | USD[0.30] | | |
| 07605648 | | SOL[88.51221], USD[2.85], USDT[0.00000001] | | |
| 07605656 | | AAVE[.006], BTC[0], LINK[.01], MKR[.00006255], NEAR[127.8], USD[2.34], USDT[.50849282] | | |
| 07605657 | | CUSDT[3], DOGE[.09635712], USD[0.30] | | |
| 07605659 | | BCH[.00721903], DOGE[31.11439665], EUR[4.06], USD[0.00] | | |
| 07605662 | | BTC[.0781218], SOL[140.3988], USD[0.39] | | |
| 07605664 | | ETH[.00000001], SOL[0], SUSHI[0] | | |
| 07605667 | | BTC[0.03111431], ETH[.05010156], ETHW[.05010156], SOL[6.42179790] | Yes | |
| 07605669 | | USD[0.95] | | |
| 07605681 | | ETH[.0185], ETHW[.0185] | | |
| 07605684 | | CUSDT[1], DOGE[166.03850426], USD[0.00] | | |
| 07605685 | | MATIC[90], NFT (3429298998461177792/Cyber Frogs Ramen)[1], NFT (40798014544697186/Frog #3900)[1], NFT (40866866954923703/Golden bone pass)[1], SOL[23.10706850], USD[3.87] | | |
| 07605686 | | CUSDT[469.41631023], DOGE[1], GRT[59.71249451], TRX[471.29171893], USD[0.00] | | |
| 07605694 | | BTC[.013], USD[1.28] | | |
| 07605698 | | CUSDT[13], DOGE[199.62484369], ETH[.26338983], ETHW[.26338983], LINK[4.06672982], LTC[1.18214998], SOL[10.41903582], SUSHI[4.88364249], TRX[1340.26192647], USD[0.00] | | |
| 07605700 | | DOGE[23.87070841], USD[0.00] | | |
| 07605701 | | BRZ[1], BTC[0], DOGE[1], ETHW[0], SHIB[3], TRX[1], USD[0.00] | Yes | |
| 07605702 | | USD[163.65] | | |
| 07605703 | | CUSDT[1], DOGE[14.18279425], USD[0.32] | Yes | |
| 07605710 | | BRZ[2], CUSDT[6], DOGE[1.72573254], NFT (32430108345097970/Oink 3027)[1], SOL[.90029107], TRX[12.07999721], USD[0.00] | | |
| 07605717 | Contingent, Disputed | USD[0.01] | | |
| 07605727 | | USD[0.50] | | |
| 07605728 | | CUSDT[22], DOGE[1593.40546015], TRX[2], USD[0.00] | | |
| 07605736 | | BTC[0], NFT (38663059796276169/Romeo #1188)[1], NFT (54653678012973965/Entrance Voucher #4073)[1], USD[3.14] | | |
| 07605746 | | CUSDT[1], GRT[1.00476007], SOL[5.62892595], TRX[4], USD[0.00] | Yes | |
| 07605747 | Contingent, Disputed | USD[0.00] | | |
| 07605751 | | USD[200.00] | | |
| 07605756 | | DOGE[19.03568216], USD[0.00] | | |
| 07605758 | | DOGE[15336.15325], SOL[156.85085], USD[98.12] | | |
| 07605759 | | BRZ[1], BTC[.0112377], CUSDT[5], DOGE[1], LINK[51.25989723], MATIC[1117.38051909], SHIB[2], SOL[9.25529713], TRX[2], USD[0.00] | | |
| 07605772 | | USD[5000.00] | | |
| 07605774 | | BTC[0], NFT (309498604835491354/Coachella x FTX Weekend 2 #1509)[1], NFT (319413896398680255/Reflection '07 #70)[1], NFT (342586629780706085/Cosmic Creations #604 (Redeemed))[1], NFT (360128710810977820/Golden Hill #946)[1], NFT (438679915744237189/Spectra #431 (Redeemed))[1], NFT (549198216578553282/Reflection '18 #53 (Redeemed))[1], SOL[3.10237125], USD[0.00] | | |
| 07605778 | | NFT (512906251518158506/Entrance Voucher #4349)[1] | | |
| 07605782 | | CUSDT[9], DOGE[2151.90570561], SOL[21.41332131], SUSHI[41.07249131], TRX[1], UNI[11.18688119], USD[0.00] | | |
| 07605784 | | DOGE[.308], USD[0.00] | | |
| 07605788 | | USD[9.90] | | |
| 07605797 | | USD[3.25] | | |
| 07605804 | | CUSDT[3], DOGE[1], LINK[.00007903], USD[0.02] | Yes | |
| 07605834 | Contingent, Disputed | CUSDT[24], TRX[1], USD[0.00] | | |
| 07605843 | | CUSDT[6], DOGE[18.30749812], TRX[4], USD[24.45] | Yes | |
| 07605844 | | NFT (359514523440134275/FTX - Off The Grid Miami #1034)[1] | Yes | |
| 07605845 | | BRZ[1], BTC[.00263183], CUSDT[8], DOGE[761.60650345], ETH[.02680445], ETHW[.02680445], TRX[3], USD[0.01] | | |
| 07605848 | | BAT[1], BCH[5.16236489], BRZ[2], CUSDT[3], GRT[2], SHIB[21899618.83966942], TRX[65975.58338552], USD[0.00], USDT[1] | | |
| 07605856 | | USD[0.01] | Yes | |
| 07605865 | | ETH[.000999], ETHW[.000999], USD[0.80] | | |
| 07605868 | | SUSHI[.408], USD[0.00] | | |
| 07605869 | | AAVE[2.997], AVAX[26.4735], BAT[549.45], ETHW[11.394358], LINK[19.98], MATIC[599.4], NEAR[49.95], NFT (343643945596364367/Astro Stones #26)[1], NFT (378572587425738033/Spectra #559)[1], NFT (450198717942556030/Ferris From Afar #835)[1], NFT (513950810831298430/Beasts #487)[1], NFT (530324281827543673/Ferris From Afar #906)[1], NFT (531322948179335578/The Tower #300-6)[1], NFT (533752294598410772/Colossal Cacti #464)[1], NFT (558510765780519787/Golden Hill #458)[1], PAXG[.34965], SOL[.3], SUSHI[66.4335], USD[10.00] | | |
| 07605871 | | DOGE[116650] | | |
| 07605873 | | BF_POINT[100], DOGE[1390.64270864], USD[0.01] | | |
| 07605875 | | SOL[0], USD[4.68] | | |
| 07605877 | | ETH[.00000173], ETHW[.1895019] | Yes | |
| 07605879 | | BTC[.00791222], CUSDT[2], DOGE[599.80592079], USD[0.00] | Yes | |
| 07605880 | | SOL[0] | | |
| 07605889 | | BTC[.00000184], USD[0.97] | Yes | |
| 07605890 | | LINK[.0914], SOL[.0124], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07605892 | | BTC[0], ETHW[3.88258812], SOL[292.79499306], USD[0.03] | | |
| 07605893 | | BRZ[3], CUSDT[6.00009858], DOGE[629.0677584], ETH[.0128548], ETHW[.01269064], GRT[.00003624], LINK[1.33565083], SUSHI[.38053869], TRX[6.11881589], USD[11.15] | Yes | |
| 07605905 | | USD[0.01] | | |
| 07605906 | | AAVE[0], AVAX[0], BTC[0], DOGE[0.23320222], ETH[0], ETHW[0], GRT[0.21492000], LINK[0], NEAR[0.03272293], SOL[0], SUSHI[0], USD[0.00], USDT[0.00000002] | | |
| 07605915 | | BRZ[1], CUSDT[1], DOGE[1], GRT[2229.92453322], LINK[1.10139208], USD[0.00] | Yes | |
| 07605924 | | USD[0.17] | | |
| 07605925 | | CUSDT[1], USD[0.00] | Yes | |
| 07605933 | | BTC[.01952178], USD[0.01] | | |
| 07605939 | | BRZ[1], CUSDT[1], DOGE[0], ETH[0.02250534], ETHW[0.02250534], LINK[0], USD[0.00] | | |
| 07605940 | | SOL[0] | | |
| 07605941 | | BTC[.00000915], SOL[9.462] | | |
| 07605945 | | SOL[0] | | |
| 07605949 | | BTC[.00018154], CUSDT[5], DOGE[199.43299079], NFT [4757174468166647719/Entrance Voucher #4624][1], SHIB[49522.13022302], TRX[287.2090233], USD[0.22] | Yes | |
| 07605952 | | BTC[.0477265], CUSDT[2], DOGE[1646.90760818], ETH[1.00137812], ETHW[1.00095768], GRT[1.0045749], SOL[31.49072279], USD[0.00] | Yes | |
| 07605953 | | CUSDT[1], DOGE[238.83793878], USD[0.00] | | |
| 07605955 | | BTC[.00219915], CUSDT[6], DOGE[137.10941435], ETH[.03568819], ETHW[.03568819], MATIC[11.4634956], SHIB[581260.17205301], SOL[.1092158], TRX[1], USD[0.01] | | |
| 07605959 | Contingent, Disputed | ALGO[.6915], LTC[.00886], SOL[.01457591], USD[1.90] | | |
| 07605960 | | BAT[1.01655550], BRZ[1], CUSDT[5], GRT[1.00498302], SOL[.00000001], TRX[4], USD[0.00], USDT[1.09463199] | Yes | |
| 07605968 | | BF_POINT[600], BRZ[1], BTC[.03640384], CUSDT[2], ETH[.03455376], ETHW[.03412777], SOL[32.49730929], USD[0.00] | Yes | |
| 07605972 | | LINK[.0043], NFT [3129105558116555340/Romeo #598][1], USD[0.42] | | |
| 07605978 | | DOGE[0] | | |
| 07605981 | | CUSDT[3], USD[0.00], USDT[0] | Yes | |
| 07605988 | | BAT[1.01384355], CUSDT[5], DOGE[2], SOL[80.85655848], TRX[4], USD[0.00] | Yes | |
| 07605991 | | BTC[0.00009602], ETH[0], USD[0.00], USDT[0] | Yes | |
| 07605993 | | CUSDT[2], USD[0.72], USDT[0] | | |
| 07605999 | | SOL[15.04769506], TRX[1], USD[0.00] | | |
| 07606000 | | BRZ[1], CUSDT[1], USD[0.01] | | |
| 07606008 | | CUSDT[2], DOGE[2], ETH[0.00000020], ETHW[0.00000020], SOL[0], USD[0.29] | Yes | |
| 07606017 | | USD[0.48] | | |
| 07606020 | | TRX[1], USD[0.00] | Yes | |
| 07606022 | | USDT[0.00000001] | | |
| 07606024 | | BTC[.01543368], ETH[.191], ETHW[.191], USD[5.91] | | |
| 07606028 | | USD[2000.01] | | |
| 07606029 | | ETH[.0005], ETHW[.0005], USD[0.00], USDT[0] | | |
| 07606030 | | BRZ[1], USD[0.55] | | |
| 07606031 | | AVAX[8.4528525], BTC[.00930852], DOGE[1377.54845353], ETHW[.09527866], NEAR[20.16541041], NFT [407523315324132835/Barcelona Ticket Stub #995][1], NFT [450682302100851581/Imola Ticket Stub #350][1], NFT [4619715842740/34975/Entrance Voucher #2743][1], SHIB[115928570.06755406], SOL[9.15966573], TRX[1395.43771625], USD[0.00] | Yes | |
| 07606032 | | BTC[0.00050332], USD[1.50] | | |
| 07606033 | | ETHW[0], USD[0.00] | Yes | |
| 07606038 | Contingent, Disputed | TRX[1], USD[342.51] | | |
| 07606040 | | AAVE[.008543], BTC[0], GRT[.91545], LTC[.0640435], USD[11.25], USDT[0.00000001] | | |
| 07606042 | | BAT[1016.03385], TRX[22015.03805], USD[0.04] | | |
| 07606046 | | AVAX[9.98902], BTC[0.04491746], ETH[.4846754], ETHW[.4326871], MATIC[49.955], NEAR[10], SOL[6.88671500], TRX[0], USD[0.17], USDT[0.00021202] | | |
| 07606051 | | LINK[0], USD[0.00], USDT[0] | | |
| 07606060 | | CAD[65.87], CUSDT[3], GBP[38.66], GRT[63.91944838], TRX[2025.81325456], USD[0.00], USDT[1.10949859] | Yes | |
| 07606061 | | AAVE[.999], BTC[.01285225], ETH[.002], ETHW[.002], LINK[29.2825], MATIC[609.54], SOL[49.71998], USD[2.59] | | |
| 07606063 | | DOGE[1], ETH[0], SHIB[1], USD[0.17] | | |
| 07606065 | | ALGO[3353.72028782], BRZ[3], CUSDT[3], DOGE[2], GRT[1.00367791], MATIC[4845.61412396], NFT [364594880323734421/Bahrain Ticket Stub #1464][1], NFT [398860060019922637/Doak Walker's Playbook: Cleveland Brown vs. Detroit Lions - December 27, 1953 #35][1], NFT [406037230487122396/Doak Walker's Playbook: SMU vs. Santa Clara - September 27, 1947 #6][1], NFT [447684052817464711/Doak Walker's Playbook: Cleveland Brown vs. Detroit Lions - December 27, 1953 #77][1], NFT [540526126013493551/Barcelona Ticket Stub #1395][1], SHIB[40152159.67470548], TRX[4], USD[0.00], USDT[4.83145436] | Yes | |
| 07606069 | | ETHW[.99805095] | | |
| 07606074 | | NFT [309251212662047037/Australia Ticket Stub #73][1] | | |
| 07606083 | | USD[0.01] | | |
| 07606085 | | BTC[.00060731], CUSDT[2], DOGE[126.55893716], USD[0.01] | Yes | |
| 07606089 | | CUSDT[1], DOGE[1], TRX[2], USD[0.00] | Yes | |
| 07606098 | | CUSDT[2], DOGE[1068.18463594], USD[0.00] | | |
| 07606101 | | BAT[0], BCH[0], CUSDT[5], SUSHI[0], TRX[0] | | |
| 07606102 | | DAI[.04658365], USD[0.00], USDT[.224767] | | |
| 07606104 | | SOL[0], USD[32241.99] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07606105 | | USD[0.02], USDT[1] | | |
| 07606112 | | USD[3.01], USDT[.07793] | | |
| 07606113 | | BRZ[3], CUSDT[6], SHIB[3], TRX[1], USD[0.00], USDT[1.0991915] | Yes | |
| 07606121 | | TRX[.000003], USDT[.643008] | | |
| 07606124 | | DOGE[1], ETH[.00000081], NFT (412979682978361458/FTX Crypto Cup 2022 Key #2634)[1], SHIB[2], USD[145.85], USDT[0] | Yes | |
| 07606126 | | DOGE[49.86189603], TRX[1], USD[0.07], USDT[0.00000001] | | |
| 07606132 | | BTC[.0000972], NFT (359885369081716957/Chosen One #3133)[1], NFT (521004363159787986/Saudi Arabia Ticket Stub #1352)[1], SUSHI[.37748545], USD[0.43], USDT[.00577775] | | |
| 07606134 | | TRX[1], USD[0.00] | | |
| 07606137 | | BRZ[2], CUSDT[15], ETH[0], ETHW[5.36111723], MATIC[115.29635873], SHIB[2], TRX[7], USD[54.92], USDT[1.09214069] | Yes | |
| 07606149 | | DOGE[999.05], USD[97.52] | | |
| 07606150 | | USDT[3.296] | | |
| 07606154 | | USD[0.04] | | |
| 07606156 | | BTC[.0132902], ETH[.86865863], ETHW[.86829385], LTC[4.58922424], SOL[18.4047578], USD[5.11] | Yes | |
| 07606157 | | LTC[.005], MATIC[9.89], USD[0.70] | | |
| 07606166 | | USDT[.88109] | | |
| 07606174 | | BTC[0.00028391], SOL[3.2496] | | |
| 07606176 | | CUSDT[2], USD[0.01] | | |
| 07606178 | | BTC[0], PAXG[0], USD[0.00], USDT[0.00034659] | Yes | |
| 07606180 | | SOL[.003], USD[0.01] | | |
| 07606181 | | CUSDT[3], USD[1.91] | | |
| 07606187 | | DOGE[1], USD[0.00] | Yes | |
| 07606192 | | BTC[0], ETH[0], LINK[.00842], SOL[0], USD[899.19] | | |
| 07606200 | | USD[0.00] | | |
| 07606216 | | USD[2.87] | | |
| 07606218 | | BAT[3], BRZ[2], CUSDT[7], DOGE[.00024411], GRT[3], TRX[8], USD[1.89] | | |
| 07606221 | Contingent, Disputed | BCH[0], BTC[0], CUSDT[1], DOGE[0], ETH[0], ETHW[0], GRT[0], LINK[0], SOL[0.00000430], TRX[1], UNI[0], USD[0.00] | Yes | |
| 07606223 | | AVAX[.0545], ETHW[1.45945], NEAR[.091], SOL[2.02074], USD[0.00], USDT[0] | | |
| 07606226 | | DOGE[1.992], USD[0.01] | | |
| 07606228 | | BRZ[1], CUSDT[6], USD[0.00] | Yes | |
| 07606236 | | SOL[7.51099039], TRX[1], USD[0.00] | | |
| 07606238 | | SOL[8.2828], USD[10.86] | | |
| 07606239 | | SHIB[9], USD[0.18], USDT[0] | Yes | |
| 07606244 | | USD[0.00] | | |
| 07606248 | | BTC[0], SOL[0], TRX[0], USDT[0] | | |
| 07606255 | | USD[16.03] | | |
| 07606256 | | DOGE[40.5812358], USD[0.00] | | |
| 07606267 | | BRZ[1], CUSDT[3], DOGE[1152.32968797], ETH[.03363474], ETHW[.03363474], SHIB[7857319.87580985], USD[0.00] | | |
| 07606272 | | CUSDT[95.24829388], DOGE[251.69775473], ETH[.73003601], ETHW[.72972933], TRX[3], USD[0.00] | Yes | |
| 07606274 | | AAVE[0], ALGO[0], AVAX[0], BAT[1], BCH[0], BRZ[1], BTC[0], DOGE[1], ETH[0], ETHW[0], GRT[1], KSHIB[0], LINK[0], LTC[0], MATIC[0], MKR[0], NEAR[0], SHIB[7], SUSHI[0], TRX[2], UNI[0], USD[0.01], USDT[0], YFI[0] | Yes | |
| 07606281 | | ETH[0], SHIB[2], USDT[0] | | |
| 07606285 | | BRZ[1], CUSDT[1], GRT[1], SHIB[1], TRX[7], USD[0.01] | | |
| 07606288 | | BTC[0], ETH[0.00074408], ETHW[0.00074408], LINK[.04736], USD[0.50], USDT[2.97052205] | | |
| 07606290 | | USD[0.82], USDT[0] | | |
| 07606291 | | USDT[0.00000025] | | |
| 07606297 | | SOL[.00517401], USD[0.77] | | |
| 07606306 | | USDT[2.500982] | | |
| 07606308 | | USD[0.00] | | |
| 07606313 | | DOGE[0], USD[0.00] | | |
| 07606317 | | BTC[.00003341], USD[-0.52] | | |
| 07606319 | | SOL[19.0236], USDT[2.52075] | | |
| 07606336 | Contingent, Disputed | BAT[1], BRZ[1], CUSDT[3], DOGE[3], TRX[0], USD[0.00] | | |
| 07606337 | | BRZ[1], CUSDT[2], DOGE[5], TRX[2], USD[0.01], USDT[0] | | |
| 07606343 | | CUSDT[1], DOGE[.6321388], TRX[7], USD[0.01] | | |
| 07606347 | | CUSDT[2], DOGE[0], USD[0.00] | | |
| 07606348 | | CUSDT[3], USD[0.00] | Yes | |
| 07606349 | | CUSDT[4], USD[0.00] | Yes | |
| 07606355 | | ETH[0], USD[24.49] | | |
| 07606356 | | BAT[.00001404], BF_POINT[100], BRZ[5.07871977], CUSDT[12], DOGE[8.33705117], GRT[3.13540066], SHIB[1], TRX[7], USD[0.00], USDT[0], YFI[.00000112] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07606357 | | USD[200.00] | | |
| 07606362 | | SOL[12.56134], USD[4.02] | | |
| 07606384 | | USD[0.01] | | |
| 07606392 | | TRX[.000003] | | |
| 07606395 | | CUSDT[1], USD[0.00] | Yes | |
| 07606412 | | USD[0.00], USDT[0] | | |
| 07606414 | | BTC[.00115155] | | |
| 07606427 | | BCH[2.18425312], BTC[.06714893], CUSDT[13], DOGE[657.66083882], ETH[1.33397828], ETHW[1.333418], SHIB[2], TRX[3], USD[0.00] | | |
| 07606429 | | CUSDT[2], USD[0.00] | Yes | |
| 07606430 | | USD[0.00] | | |
| 07606432 | | CUSDT[262.90763707], ETH[.01659625], ETHW[.01639105], TRX[255.99819889], USD[1.49] | Yes | |
| 07606450 | | CUSDT[1], TRX[684.00987381], USD[50.00] | | |
| 07606453 | | USD[0.00], USDT[0] | | |
| 07606460 | | USD[0.00], USDT[0] | | |
| 07606461 | | BTC[.0004611], CUSDT[3], DOGE[62.94582363], SUSHI[2.63286591], USD[0.01] | | |
| 07606462 | | USD[0.00] | | |
| 07606470 | | BTC[.00027159], CUSDT[1], DOGE[58.14806946], USD[0.00] | | |
| 07606473 | Contingent, Disputed | DOGE[.59959995], USD[0.25] | | |
| 07606475 | | BRZ[2], CUSDT[17], DOGE[7], TRX[4], USD[0.00] | | |
| 07606481 | | BTC[0], CUSDT[1], LTC[0], SOL[0], TRX[1.84150279], USD[0.00] | | |
| 07606488 | | BTC[0.02538750], SHIB[2], TRX[3], USD[0.00] | | |
| 07606492 | | BTC[0], LINK[0], USD[2.24], WBTC[0] | | |
| 07606498 | | BTC[0], CUSDT[1], ETH[0], TRX[1] | | |
| 07606517 | | BTC[0], ETH[0], MATIC[0], USD[0.00], USDT[0] | | |
| 07606521 | | USD[0.00] | | |
| 07606526 | | MATIC[109.43449108], SOL[9.06543052], USD[0.00], USDT[0] | | |
| 07606528 | | BTC[.03168329], ETH[.54400716], ETHW[.54400716], MATIC[64.01073233], SOL[74.09601341], TRX[4674.93554018], USD[0.00] | | |
| 07606530 | | SOL[.00724793], USD[0.00] | | |
| 07606541 | | USDT[0] | | |
| 07606542 | | ETH[.00095105], ETHW[.00095105], USD[2268.96] | | |
| 07606543 | | ETHW[4.259], USD[7015.65] | | |
| 07606546 | | CUSDT[1], DOGE[.00003233], TRX[1], USD[0.01] | | |
| 07606547 | | DAI[.00014056], DOGE[2], SHIB[5], USD[0.27], USDT[0] | Yes | |
| 07606551 | | USD[100.00] | | |
| 07606552 | | AAVE[.37848], BCH[.036852], BTC[.0360926], DOGE[207.42726388], ETH[.27174031], ETHW[.27174031], GRT[5.976], LINK[5.1792], LTC[1.28484], MKR[.020916], PAXG[.0036963], SOL[8.93864367], SUSHI[1.992], TRX[63.87233708], UNI[5.976], USD[187.44], USDT[2.32936515], YFI[.001992] | | |
| 07606553 | | BRZ[2], BTC[.07865909], CUSDT[2], DOGE[2220.52470646], GRT[3], LINK[173.55509721], MATIC[380.94233278], SOL[35.2681475], TRX[3161.91677722], USD[500.00], USDT[1492.05835527], YFI[.03171167] | | |
| 07606564 | | BTC[.0072708], ETH[.140859], ETHW[.140859], LINK[6.3744], SOL[2.24559583], USD[0.00] | | |
| 07606570 | | DOGE[875.53344485], TRX[1], USD[0.00], USDT[1] | | |
| 07606574 | | BRZ[1], BTC[.0465028], CUSDT[1], DOGE[2], TRX[2], USD[0.98] | Yes | |
| 07606578 | | NFT (448785453861246285/2974 Floyd Norman - OKC 4-0264)[1], USD[4.55] | | |
| 07606579 | | CUSDT[2], SUSHI[6.650819], TRX[2360.95896751], USD[0.00] | Yes | |
| 07606580 | | BTC[0.00046642], ETH[.16002815], ETHW[.16002815], USD[1.77] | | |
| 07606581 | | SHIB[6], SOL[0], USD[0.10] | | |
| 07606583 | | SOL[3.44134064] | | |
| 07606609 | | SOL[.00255777], USD[0.00] | | |
| 07606615 | | BTC[0.00162252], ETH[0], MATIC[0], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 07606622 | | CUSDT[2], ETH[.04291512], ETHW[.0423816], TRX[689.74124861], USD[0.50] | Yes | |
| 07606624 | | SOL[0], USD[0.00] | | |
| 07606629 | | CUSDT[1], DOGE[1], TRX[2], USD[0.00] | | |
| 07606632 | | BRZ[1], CUSDT[1], DOGE[.473852], USD[0.01] | | |
| 07606634 | | BTC[0], USD[0.00] | | |
| 07606644 | | SOL[.1992], USD[2.827257] | | |
| 07606658 | | ETH[0.00036843], ETHW[0.00036843], USD[0.00] | | |
| 07606665 | | NFT (334126221397337801/MagicEden Vaults)[1], NFT (383109128557543305/MagicEden Vaults)[1], NFT (393460525407160982/MagicEden Vaults)[1], NFT (400496729568503042/Catalina Whale 477)[1], NFT (462960691399638725/MagicEden Vaults)[1], NFT (501720443339568307/Entrance Voucher #3228)[1], NFT (512419400932189609/MagicEden Vaults)[1], NFT (539445329388359005/Whale Energy Vial)[1], NFT (547032180341004128/Big Whale Energy vial)[1], USD[2.11] | | |
| 07606673 | | BTC[0.00002020], SOL[.00000001], USD[0.00] | | |
| 07606674 | | CUSDT[2], USD[0.01] | | |
| 07606678 | | BTC[.0234765], ETH[.675406], ETHW[.675406], LINK[.4995], MATIC[180], SOL[5.33797], USD[0.81] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07606683 | | BRZ[1], ETH[.07141312], ETHW[.07052552], GRT[1], USD[53.05] | Yes | |
| 07606684 | | CUSDT[3], USD[0.00] | | |
| 07606686 | | BRZ[1], CUSDT[1], SOL[4.94631669], UNI[1], USD[0.50], USDT[1] | | |
| 07606690 | | BRZ[1], CUSDT[2], SOL[0.36141323], TRX[1], USD[0.00] | Yes | |
| 07606692 | | NFT (364963663096772191/Entrance Voucher #4235)[1] | | |
| 07606698 | | CUSDT[2], DOGE[528.55942559], USD[0.00] | | |
| 07606702 | | USD[0.00], USDT[0] | | |
| 07606704 | | BRZ[1], CUSDT[20], DOGE[3], KSHIB[410.68678104], SHIB[8676358.74156509], TRX[6], USD[0.00] | Yes | |
| 07606714 | | BTC[0], ETH[0], SOL[0], USD[0.00], USDT[0.00004307] | | |
| 07606715 | | BRZ[2], CUSDT[9], DOGE[.01439693], GRT[1], SHIB[13], SOL[.0000453], TRX[4], USD[67.29], USDT[1.02543197] | Yes | |
| 07606716 | | DOGE[1336.896], USD[0.31] | | |
| 07606725 | | DAI[0], TRX[.000009], USD[0.00], USDT[0] | | |
| 07606731 | | USD[0.35] | | |
| 07606732 | | CUSDT[116.80758333], ETH[.00174695], ETHW[.00174695], TRX[26.70834307], USD[0.00] | | |
| 07606734 | | BTC[.00240678], CUSDT[2], DOGE[1], ETH[.03787851], ETHW[.03787851], USD[0.00], USDT[9.93216204] | | |
| 07606741 | | ETHW[.06758491], KSHIB[5.72504896], USD[152.84], USDT[0] | Yes | |
| 07606742 | | CUSDT[1.30844178], DOGE[28.88824418], TRX[15.99739585], USD[0.00] | Yes | |
| 07606752 | | BTC[0], ETH[.00082788], ETHW[.00082788], USD[0.00], USDT[.0093278] | | |
| 07606754 | | CUSDT[1], DOGE[236.27064925], USD[0.00] | | |
| 07606761 | | SOL[.5], USD[3.46] | | |
| 07606770 | | USD[0.53], USDT[.7142612] | | |
| 07606772 | Contingent, Disputed | BAT[0], BRZ[0], CUSDT[0], DAI[0], DOGE[0], EUR[0.00], GBP[0.00], LTC[0], TRX[0], USD[0.00], USDT[0] | | |
| 07606777 | | BTC[.00141672], CUSDT[3], DOGE[1], USD[0.00] | Yes | |
| 07606778 | | ETH[.05300587], ETHW[0.12224423], USD[0.35], USDT[0.39127547] | | |
| 07606780 | | USD[0.00] | | |
| 07606789 | | BAT[2.01316389], BRZ[12.03169723], BTC[0], CUSDT[208.50566866], DOGE[27.030333], ETH[0], ETHW[2.78779687], GRT[0], LINK[0], LTC[0], SHIB[10], SOL[0], TRX[13], USD[9461.68] | Yes | |
| 07606790 | | ETH[.00492191], ETHW[.00492191], SOL[5.96290469], USD[0.98] | | |
| 07606792 | | USD[0.00], USDT[0] | | |
| 07606793 | | CUSDT[2], DOGE[2], ETH[.13047374], ETHW[.13047374], LTC[.9996818], TRX[2648.85316782], USD[0.00] | | |
| 07606798 | | BAT[0.01797570], BRZ[2], BTC[0], CUSDT[4.00507773], DOGE[1.00093832], TRX[1.49210043], USD[0.08] | | |
| 07606800 | | ETH[.00000001], ETHW[0], USD[3.39] | | |
| 07606809 | | BAT[1], BRZ[1], BTC[.00581761], CUSDT[5], DOGE[7871.39962279], ETH[.62260893], ETHW[.62260893], SHIB[2950589.20184273], SOL[7.78269885], TRX[1], USD[0.03] | | |
| 07606821 | | BTC[.00170935], CUSDT[6], TRX[1], USD[0.00] | | |
| 07606823 | | BTC[.0006454], CUSDT[1], USD[0.00] | | |
| 07606824 | | CUSDT[1], DOGE[1], TRX[1], USD[0.00] | | |
| 07606828 | | USD[0.01] | | |
| 07606831 | | BTC[.00024082], CUSDT[1], DOGE[2], ETH[.01167443], ETHW[.01167443], PAXG[.00569492], TRX[223.27440731], USD[0.00] | | |
| 07606833 | | BAT[2793], SUSHI[149.5], USD[4.33] | | |
| 07606842 | | USD[187.58] | | |
| 07606843 | | TRX[3552.673118] | | |
| 07606844 | | TRX[457.164], USD[0.09] | | |
| 07606850 | | USD[0.00] | | |
| 07606855 | | USD[0.01] | | |
| 07606857 | | DOGE[.3785], ETH[28.47466497], ETHW[28.47466497], MATIC[9730.26], SOL[121.151884], USD[1.49] | | |
| 07606868 | | BTC[0], CUSDT[3], USD[0.00] | | |
| 07606872 | | GRT[0], SHIB[0], USD[0.81] | | |
| 07606874 | | SOL[0], USD[0.00], USDT[0.00000098] | | |
| 07606875 | | BRZ[1], CUSDT[4], DOGE[1], ETH[.02671578], ETHW[.02671578], TRX[1], USD[0.00] | | |
| 07606888 | | DOGE[1], SHIB[1], TRX[.97622042], USD[0.07] | | |
| 07606895 | | CUSDT[2], DOGE[368.50040779], USD[0.00] | | |
| 07606897 | | CUSDT[1.00433908], USD[0.00] | Yes | |
| 07606898 | | BTC[.00020909], ETH[.00793586], ETHW[.00793586], EUR[18.61], NFT (484793666775196307/Imola Ticket Stub #1324)[1], USD[0.00] | | |
| 07606900 | | USD[3.30], USDT[0.03550463] | | |
| 07606902 | | BAT[1180.238], BTC[.0012697], DOGE[56.772], ETH[.005862], ETHW[.019145], LINK[.0792], MKR[.551393], UNI[1.054], USD[713.46], USDT[44.2040219] | | |
| 07606904 | | CUSDT[1], DOGE[2805.1313145], USD[0.00] | | |
| 07606910 | | USD[3.76] | | |
| 07606911 | | BTC[0.00606013], ETH[.12201476], ETHW[.12201476], LINK[15.53986245], MATIC[121.96355387], SOL[10.1204584], SUSHI[4.995], USD[1.28], USDT[0.00037759] | | |
| 07606924 | | CUSDT[1], DOGE[1], ETH[.00000001], USD[0.00], USDT[2] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07606929 | | CUSDT[2], DOGE[.00002506], TRX[2], USD[0.00] | | |
| 07606936 | | TRX[1], USD[0.00] | Yes | |
| 07606939 | | BTC[0], SOL[0], USD[0.80], USDT[0] | Yes | |
| 07606945 | | ETH[0], USD[0.00], USDT[0] | | |
| 07606954 | | CUSDT[14], DOGE[1.84910425], TRX[3], USD[0.01] | Yes | |
| 07606955 | | USD[0.43], USDT[0.00000024] | | |
| 07606962 | | CUSDT[1], DOGE[50.6827871], USD[0.00] | | |
| 07606965 | | CUSDT[2], DOGE[.4490873], TRX[1], USD[0.01] | Yes | |
| 07606966 | | CUSDT[1], DOGE[152.361746], USD[0.00] | | |
| 07606972 | | TRX[.936], USD[0.00] | | |
| 07606974 | | BRZ[1], CUSDT[2], DOGE[.06028301], NFT [34849238920417424/Fancy Frenchies #1780][1], NFT [41258398185799235/Fancy Frenchies #9480][1], SOL[0], USD[0.44] | Yes | |
| 07606981 | | BRZ[1], BTC[.01948196], CUSDT[14], DOGE[1789.08687447], ETH[.05933984], ETHW[.05860112], SHIB[11], TRX[4], USD[46.60] | Yes | |
| 07606982 | | USD[50.00] | | |
| 07606985 | | USDT[3.933578] | | |
| 07606991 | | ETH[.208791], ETHW[.208791], USD[0.01], USDT[4.2728] | | |
| 07606994 | | BTC[0.00004630], ETH[0], SOL[.00998], USD[1.92], USDT[.008144] | | |
| 07606996 | | BRZ[2725.626782], BTC[.07482091], CUSDT[2], DOGE[1456.43188857], LTC[3.13295822], TRX[1], USD[38.54], USDT[1.09527354] | Yes | |
| 07607003 | | ETH[.478605], ETHW[.478605], SOL[8.43832], USD[8.60], USDT[0.59201616] | | |
| 07607004 | | USD[0.01], USDT[1.62462] | | |
| 07607011 | | USD[0.00] | | |
| 07607014 | | DOGE[.5112], NFT [49886270701225872/Bahrain Ticket Stub #2337][1], USD[0.69] | | |
| 07607024 | | USD[0.00] | | |
| 07607026 | | DOGE[3], USD[0.01] | Yes | |
| 07607029 | | TRX[612.50053627], USD[0.01] | Yes | |
| 07607037 | | CUSDT[2], USD[50.24] | | |
| 07607039 | | TRX[4032.89913192], USD[0.00] | Yes | |
| 07607040 | | BTC[.00001991] | | |
| 07607042 | | USD[200.00] | | |
| 07607043 | | USD[2.74] | | |
| 07607048 | | TRX[31.9696], USD[0.00], USDT[15.62126604] | | |
| 07607051 | | SOL[130.10283461], USD[1.26] | | |
| 07607055 | | BRZ[1], DOGE[1228.10174842], USD[0.00] | | |
| 07607057 | | SOL[64.82794736], TRX[1], USD[0.00] | | |
| 07607060 | | BTC[.00216], SOL[.0072], USD[532.75] | | |
| 07607061 | | BTC[0], DOGE[1], EUR[0.02], TRX[.000057], USDT[0.00031828] | Yes | |
| 07607064 | | TRX[20748.877178], USD[0.02] | | |
| 07607070 | | USD[0.01], USDT[.04459494] | | |
| 07607071 | | ETH[.0002535], ETHW[0.00025349], USD[6.19] | | |
| 07607079 | | DOGE[1], USD[0.01], USDT[1] | | |
| 07607085 | | BTC[.09333034], SHIB[1], SUSHI[1.05746219], USD[0.00] | Yes | |
| 07607086 | | BTC[0], SOL[.099995] | | |
| 07607093 | | SOL[23.63214011], USD[0.90] | | |
| 07607094 | | BTC[.01235253], TRX[1], USD[0.76] | Yes | |
| 07607095 | | NFT [53111012167689295/Entrance Voucher #1876][1], USD[0.00], USDT[0] | | |
| 07607098 | | BTC[.00007231], ETH[.01], ETHW[.01], GRT[2910.666588], USD[0.52], USDT[0] | | |
| 07607108 | | USD[0.00] | | |
| 07607113 | | BTC[0.00001592], ETH[0.02798273], ETHW[0.02798273], LTC[0.00445754], SOL[0.00269788], USD[0.93] | | |
| 07607117 | | SOL[0], USD[0.00] | | |
| 07607120 | | BAT[21.48684673], CUSDT[9], DOGE[33.46077666], GRT[4.58344153], USD[0.00], USDT[0] | Yes | |
| 07607127 | | USD[0.01] | | |
| 07607130 | | BTC[0.00000002], NFT [54997601544869601/2879][1], SOL[0.00000004], USD[0.01] | | |
| 07607133 | | ETH[.000143], ETHW[.000143], SOL[.0078], USD[0.00] | | |
| 07607138 | | BTC[.00000018], SOL[0], TRX[.00005], USD[1.30], USDT[0.11460200] | | |
| 07607141 | | USD[333.74] | | |
| 07607143 | | DOGE[2], ETHW[0], SHIB[1], SOL[.05981393], USD[7.76], USDT[0] | Yes | |
| 07607146 | | DOGE[.00003421], SHIB[1], TRX[1], USD[70.40] | Yes | |
| 07607150 | | USD[0.00], USDT[0] | | |
| 07607152 | | BAT[1], BRZ[1], BTC[.00000361], CUSDT[2], DOGE[5.10331487], GRT[1], SHIB[3667176.43006394], TRX[2], USD[0.14] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07607156 | | SOL[15.5376], USD[0.45] | | |
| 07607162 | | USD[0.04] | | |
| 07607163 | | SOL[0] | | |
| 07607165 | | USD[100.00] | | |
| 07607171 | | BCH[0], BTC[0], DOGE[0], ETH[0], GRT[0], LINK[0], UNI[0], USD[0.00], USDT[0] | | |
| 07607172 | | BRZ[1], CUSDT[2], DOGE[1], USD[86.71] | | |
| 07607174 | | BF_POINT[19000], ETHW[.990969], NFT (328965433224549096/Bitcoin Gray Swan)[1], NFT (375453438050309903/Chart Slayer)[1], NFT (469126532313152022/Megalodon Rogue Shark Tooth)[1], SOL[290.38555574], USD[49.91] | | |
| 07607175 | | USD[0.00] | Yes | |
| 07607177 | | SOL[.00734452], USD[0.00] | | |
| 07607183 | | USD[11.38] | | |
| 07607185 | | USD[0.00] | Yes | |
| 07607188 | | BTC[0], SOL[0] | | |
| 07607189 | | BTC[0], NFT (368743237148944567/FTX - Off The Grid Miami #1455)[1], SOL[0], USD[0.31] | | |
| 07607191 | | ETH[1.767891], ETHW[1.767891], USD[0.99] | | |
| 07607198 | | USD[4.17] | Yes | |
| 07607199 | | SOL[0], USD[0.01] | | |
| 07607200 | | USD[1.41] | | |
| 07607202 | | BTC[.00004205] | | |
| 07607204 | | ETH[0], USD[0.00] | | |
| 07607210 | | LTC[0], SOL[0], USD[0.00] | | |
| 07607216 | | SHIB[1], USD[0.00], USDT[21.45632063] | Yes | |
| 07607221 | | USD[11200.05], USDT[0] | | |
| 07607224 | | USD[9998.00] | | |
| 07607226 | | BTC[0], ETH[0], SOL[0], USD[0.00] | | |
| 07607227 | | ETH[.03539554], ETHW[.03539554], USD[40.00] | | |
| 07607230 | Contingent, Disputed | SOL[.068795] | | |
| 07607231 | | SHIB[885.79519795], USD[0.00], USDT[0] | Yes | |
| 07607238 | | USD[0.01] | | |
| 07607242 | | TRX[.000005], USDT[3.660229] | | |
| 07607243 | | USD[0.46], USDT[0] | | |
| 07607249 | | DOGE[0], SHIB[5000000], TRX[0], USD[2.06] | | |
| 07607253 | | CUSDT[5], DOGE[1], SUSHI[.02167297], TRX[2], USD[0.01] | | |
| 07607254 | | CUSDT[2], TRX[1], USD[44.72] | | |
| 07607256 | Contingent, Disputed | BTC[.07400302], USD[0.00] | | |
| 07607259 | | BAT[1.00502433], BRZ[2], CUSDT[3], DOGE[12249.98431349], ETH[6.54093711], ETHW[6.53892072], GRT[2.01630219], LINK[1.07122545], MATIC[4064.16215596], SHIB[11361898.34219581], SOL[548.96826022], SUSHI[261.24796556], TRX[5], UNI[414.39101776], USD[13.08], USDT[1.07121875] | Yes | |
| 07607262 | | BTC[.00248501], CUSDT[1], DOGE[25.50883618], ETH[.03540546], ETHW[.03540546], USD[0.00] | | |
| 07607269 | | CUSDT[2], SOL[0] | Yes | |
| 07607272 | | CUSDT[2], DOGE[208.04808402], SHIB[94571.59069415], TRX[1], USD[1.50] | | |
| 07607273 | | CUSDT[4], SOL[.02706592], TRX[1], USD[0.00] | Yes | |
| 07607274 | | DOGE[.92180889], USD[0.00] | | |
| 07607277 | | BAT[1.01562751], USD[0.00] | Yes | |
| 07607283 | | USD[2317.80], USDT[424.86336598] | | |
| 07607287 | | USD[2.36] | | |
| 07607288 | | BTC[0], SOL[0] | | |
| 07607295 | | USD[250.00] | | |
| 07607296 | | BAT[2.06287315], BRZ[2], CUSDT[13], DOGE[3], SHIB[63765.44068116], TRX[1.00489052], USD[154.52], USDT[2.16188963] | Yes | |
| 07607307 | | BTC[.00154292], SOL[24.14128998], USD[0.31] | | |
| 07607308 | | ETH[.00000001], SOL[0] | | |
| 07607309 | | BAT[1], BRZ[2], CUSDT[4], DOGE[5], GRT[2], SOL[7.46782433], TRX[7], USD[0.00] | | |
| 07607310 | | DOGE[234.765], TRX[.000002], USDT[.0790885] | | |
| 07607312 | | USDT[4.291] | | |
| 07607318 | | BTC[.30651614], ETH[.74127555], ETHW[.74096413], GRT[517.01608665], TRX[1], USD[0.01], USDT[1.09727588] | Yes | |
| 07607319 | | TRX[.000168], USD[0.01], USDT[.006228] | | |
| 07607332 | | CUSDT[39.26030285], USD[0.00] | | |
| 07607335 | | CUSDT[1], ETHW[.17517231], SHIB[1], USD[0.00], USDT[1] | | |
| 07607340 | | ETH[.00183703], ETHW[.00183703], USD[0.00] | | |
| 07607345 | | BAT[1], DOGE[2], USD[0.00], USDT[0] | | |
| 07607346 | | USD[0.00], USDT[.00215714] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07607348 | | CUSDT[1], DOGE[109.62142096], USD[0.00] | Yes | |
| 07607349 | | USD[501.24] | | |
| 07607353 | | TRX[1], USDT[0.00000007] | Yes | |
| 07607354 | | BTC[0], SOL[0.06637755] | | |
| 07607363 | | SOL[.0627], USD[0.01] | | |
| 07607366 | | DOGE[1], ETH[.02632911], ETHW[.02632911], USD[0.01] | | |
| 07607368 | | NFT (405099282990938539/Coachella x FTX Weekend 1 #9706)[1] | | |
| 07607379 | | USD[0.00] | Yes | |
| 07607380 | | DOGE[243.29941453], USD[0.00] | Yes | |
| 07607382 | | BCH[0], ETH[0], GRT[0], LINK[0], SOL[0], SUSHI[0], USD[0.00], YFI[0] | | |
| 07607384 | | CUSDT[6], DOGE[2424.82983648], TRX[1775.89188943], USD[0.00] | | |
| 07607385 | | USD[2000.00] | | |
| 07607386 | | BTC[0], SOL[0] | | |
| 07607391 | | USD[100.00] | | |
| 07607392 | | BTC[.00008893], DOGE[0], TRX[1] | | |
| 07607405 | | USD[0.01] | Yes | |
| 07607408 | | SOL[4.2957], TRX[.000004], USDT[.016082] | | |
| 07607414 | | USD[3.28] | | |
| 07607416 | Contingent, Disputed | BTC[.12071519], SHIB[3709212.52871149], SOL[1.20791701], USD[0.00], USDT[0] | | |
| 07607428 | | USD[0.01] | | |
| 07607436 | | BTC[.00028656], MATIC[28.164], SOL[.7871915], USD[45.65] | | |
| 07607439 | | BTC[0], DOGE[.00000001], ETHW[.0004451], MATIC[2101.0583956], SOL[0], USD[0.00], USDT[0.00958818] | | |
| 07607442 | | USD[1.44] | | |
| 07607445 | | AVAX[.00000001], BRZ[4], DOGE[15.36045994], ETH[.00000001], SHIB[23], SOL[31.2850004], TRX[34.83368524], USD[33.25], USDT[0.00000001] | Yes | |
| 07607449 | | SOL[.0000073], USD[100.00] | | |
| 07607450 | | ETHW[.277332], USD[0.06] | | |
| 07607451 | | BTC[.00007899], LINK[.00000001], SOL[0], USD[0.00] | | |
| 07607452 | | DAI[110.30993852], USD[0.83] | | |
| 07607454 | | ETH[.004393], ETHW[.0004393], USD[0.01], USDT[81] | | |
| 07607455 | | SOL[76], USD[4.53] | | |
| 07607458 | | USD[0.00] | | |
| 07607459 | | BTC[.3769438], LINK[23.3766], MATIC[79.92], SOL[62.61519526], USD[2.80] | | |
| 07607464 | Contingent, Disputed | BTC[0], GBP[0.00], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 07607466 | | BTC[.00000288], LTC[0], USD[0.00] | | |
| 07607472 | | ETH[.0002624], ETHW[.0002624], LINK[.05496255], MATIC[1.95], SUSHI[.17941962], UNI[.0273], USD[0.09], USDT[4.46741380], YFI[.0002217] | | |
| 07607473 | | USD[1.60] | | |
| 07607476 | | USDT[0.00000014] | | |
| 07607482 | | USD[0.00], WBTC[.00002907] | | |
| 07607484 | | USD[1.93] | | |
| 07607485 | | BTC[0], ETH[0], SOL[0], USD[0.25], USDT[0] | | |
| 07607486 | | NFT (376110397206943890/Imola Ticket Stub #1541)[1], SOL[0.05000000], USD[0.01], USDT[0.00000201] | | |
| 07607489 | | ALGO[.086551], ETHW[.00041837], USD[0.25] | | |
| 07607499 | | BTC[0.13676136], DOGE[17.38093665], ETH[.00000001], ETHW[0], SHIB[700000], USD[0.00] | | |
| 07607501 | | BTC[0.00370167], ETH[0.00000001], ETHW[0], LINK[0], NFT (491953528790877925/4doorsmorewhores)[1], NFT (510300171841955145/brandnew)[1], SHIB[0], SOL[16.61933360], USD[0.00], USDT[0.00000081], WBTC[0] | | |
| 07607504 | | ETH[0], UNI[.0885], USD[20.02], USDT[0] | | |
| 07607505 | | BTC[0], USD[0.00] | | |
| 07607509 | | BTC[.00001114], USD[3.09], USDT[6.3305] | | |
| 07607510 | | LTC[.009], USDT[.54885509] | | |
| 07607516 | | SOL[0.44170306] | | |
| 07607522 | | BTC[.01917762], USD[0.00] | | |
| 07607524 | | BTC[.00573668], CUSDT[2], DOGE[1], TRX[1], USD[37.53] | | |
| 07607534 | | MATIC[0], SOL[0], USD[0.00] | | |
| 07607535 | | BTC[0], MATIC[9.95], USD[4.59] | | |
| 07607536 | | USD[22.32] | | |
| 07607537 | | USD[11.00], USDT[0.89213233] | | |
| 07607538 | | BAT[1.01655549], CUSDT[5], DOGE[2], GRT[1], TRX[3], USD[0.00] | | |
| 07607539 | | USD[0.00] | | |
| 07607547 | | BTC[0.00000966], ETHW[.507121], USD[0.57], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07607548 | | CUSDT[1], USD[0.00] | Yes | |
| 07607554 | | ETH[.09845544], ETHW[.09845544], LINK[12], USD[5.17] | | |
| 07607555 | | ETH[0], NFT (370236010422137670/Wonky Stonk #6422)[1], NFT (413120299590383044/Lunarian #2504)[1], NFT (538314132494545512/6233)[1], SOL[0], SUSHI[.00000001], USD[0.00], USDT[0] | | |
| 07607560 | | BAT[.6092], BTC[.00786998], ETH[.3155744], ETHW[.3155744], LINK[9.58955], MATIC[160], SOL[13.77948], SUSHI[.4677], USD[4.27] | | |
| 07607561 | | ETH[0], ETHW[0], USDT[1.57027496] | | |
| 07607566 | | AAVE[0], BTC[0], ETH[.00014348], SOL[.0039905], USD[0.13] | | |
| 07607571 | | DOGE[24.02454347], USD[0.00] | | |
| 07607575 | | BRZ[1], CUSDT[1], DOGE[1], SHIB[1], SOL[29.86256083], TRX[3], USD[0.08] | Yes | |
| 07607580 | | BTC[0.00001144], NFT (306254877286540621/Drako #1504)[1], NFT (323478493634993649/Cyber Raccoon #236)[1], NFT (324772670201996225/Cyber Raccoon #152)[1], NFT (386314506642173217/Drako #2482)[1], NFT (410035950811782380/Drako #2291)[1], NFT (410412974761872855/Drako #2093)[1], NFT (428287293427166344/Drako #3235)[1], NFT (433778158732148293/Cyber Raccoon #234)[1], NFT (444665000852723404/Drako #3695)[1], NFT (447960906960732004/Drako #8254)[1], NFT (454954389257818165/Cyber Raccoon #180)[1], NFT (513091844016527135/Cyber Raccoon #235)[1], NFT (548358580003959054/Drako #5496)[1], NFT (561714824824393525/Drako #2293)[1], USD[0.15], USDT[1.54630666] | | |
| 07607583 | | USD[1.06] | | |
| 07607585 | | BTC[.00000033], CUSDT[3], GRT[1], TRX[2], USD[0.10] | | |
| 07607587 | | USD[0.01] | | |
| 07607592 | | SOL[5.18024], USD[3.07] | | |
| 07607606 | | DOGE[1], ETH[.00000141], ETHW[0.00000140], USD[0.00] | Yes | |
| 07607611 | | USD[0.00], USDT[0] | | |
| 07607612 | | CUSDT[1], DOGE[1], USD[0.01] | Yes | |
| 07607616 | | ETH[0], NFT (344853705827081389/Frontier Games)[1], NFT (381708732925684291/Mosaic Dino)[1], NFT (552803554492382327/Batman's Accomplice)[1], USD[0.56], USDT[0] | Yes | |
| 07607618 | | NFT (415138479991352584/Official Solana NFT)[1], SOL[0] | | |
| 07607621 | | PAXG[0], USD[0.00], USDT[0] | | |
| 07607623 | | BCH[1.04548757], BTC[3.25129260], DOGE[10000], ETH[2.93991956], ETHW[2.939], NFT (294173133197953948/Birthday Cake #0210)[1], NFT (381449976155746145/2974 Floyd Norman - CLE 6-0099)[1], NFT (522287863070746767/The 2974 Collection #0210)[1], NFT (565601195549880783/Commemorative Super Sunday NFT #15)[1], SOL[0], USDT[1105.79], USDT[0.00881538] | Yes | |
| 07607624 | | BTC[0], SOL[0], USD[13.27] | | |
| 07607626 | | MATIC[23.29], USD[20.54] | | |
| 07607632 | | BTC[0], ETH[0], SOL[0], USD[0.00], USDT[0] | | |
| 07607635 | | BTC[0.00000289], DOGE[12728.399], ETH[.16711776], ETHW[.16711776], LINK[5.995], MATIC[9.87], SHIB[10979628.52639873], SOL[2.00756], USD[46.06], USDT[0] | | |
| 07607645 | | ETH[.000553], USD[25000.00] | | |
| 07607648 | | AVAX[.0962], BTC[0], ETH[.00097108], ETHW[.00097108], LINK[.07473], USD[0.00], USDT[0.72779832] | | |
| 07607650 | | USD[0.83] | | |
| 07607652 | | AAVE[.65730178], BTC[.0056891], GRT[.00000148], MATIC[96.60350936], SOL[1.96646994], USD[0.00], USDT[0] | | |
| 07607655 | | BTC[0], USD[0.00] | | |
| 07607658 | | SOL[0.87961109] | | |
| 07607660 | | SOL[50.833936], USD[7380.15] | | |
| 07607663 | | BCH[0], USD[0.31], USDT[0] | Yes | |
| 07607664 | | BTC[.213969], LINK[29.2], SHIB[7692300], SOL[5.22477], USD[8.00] | | |
| 07607665 | | LINK[14.56968554], USD[2.22] | | |
| 07607669 | | USD[100.00] | | |
| 07607671 | | BRZ[1], DOGE[1], ETH[.18648209], ETHW[.18648209], TRX[3], USD[0.00] | | |
| 07607674 | | MATIC[0], USD[0.00], USDT[0] | | |
| 07607675 | | TRX[.00019], USDT[0.00000152] | | |
| 07607676 | | BTC[0], ETH[0], USD[0.13] | | |
| 07607680 | Contingent, Disputed | ETH[0.00000001], USD[0.01], USDT[0] | | |
| 07607693 | | CUSDT[1], DOGE[122.80346658], USD[0.00] | | |
| 07607696 | | BTC[0.00000351], ETHW[.0129946], USD[108.20], USDT[0] | | |
| 07607698 | | NFT (411268319232137159/FTX - Off The Grid Miami #1487)[1] | | |
| 07607699 | | USD[0.00] | | |
| 07607702 | | ALGO[21.07125717], BRZ[25.95690116], DOGE[174.36044846], KSHIB[901.63269287], NFT (312659043307046890/The Hill by FTX #6790)[1], NFT (355542723902060638/FTX Crypto Cup 2022 Key #2895)[1], SHIB[418336.25212498], SUSHI[2.09241879], TRX[161.46593236], USD[0.00] | Yes | |
| 07607704 | | BF_POINT[100], USD[4.77] | | |
| 07607705 | | SOL[1.08580971], USD[0.00] | | |
| 07607706 | | USD[0.96], USDT[.003653] | | |
| 07607709 | | SOL[0], USD[0.76] | | |
| 07607710 | | ETHW[.00019943], USD[22.07], USDT[0] | | |
| 07607714 | | BTC[0], LINK[.00000001], MATIC[0.00000001], USD[0.00], USDT[0] | | |
| 07607715 | | BTC[.0001369], USD[0.00] | | |
| 07607723 | | DOGE[1], SHIB[1601794.0092904], USD[0.00] | | |
| 07607734 | | BTC[.07529046], ETH[2.21061087], ETHW[2.21061087], LINK[.999], MATIC[19.98], SOL[32.46476252], UNI[1.4985], USD[1.27] | | |
| 07607739 | | SOL[.00211626], USD[0.26] | Yes | |
| 07607741 | | BTC[.00323646], SOL[1.998], TRX[499.5], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07607746 | | BRZ[279.22581764], CUSDT[2546.83933256], DOGE[887.03641016], GRT[111.00816478], TRX[8909.97233365], USD[0.79] | Yes | |
| 07607761 | | BTC[.00667454], USD[3.20] | | |
| 07607768 | | CUSDT[3], TRX[3], USD[0.01], USDT[0] | Yes | |
| 07607779 | | BTC[0], USD[6990.57] | | |
| 07607780 | | USD[0.00] | | |
| 07607782 | | BTC[0.03811280], SOL[84.140285], USD[1.43], USDT[0] | | |
| 07607784 | | BTC[0], USD[0.99] | | |
| 07607792 | | BTC[.01178938], USD[4.73] | | |
| 07607795 | | USD[0.03] | | |
| 07607796 | | BTC[.0227019], LINK[3.4867], SOL[1.943], USD[0.99] | | |
| 07607800 | | BTC[.00008335], ETH[.00000001], USD[0.14], USDT[0.00890001] | | |
| 07607801 | | BTC[.00016922] | | |
| 07607803 | | BTC[0], CUSDT[0], DOGE[0], KSHIB[6.58706707], SHIB[1759567.22899955], TRX[0.00000001], USD[0.00] | Yes | |
| 07607806 | | SOL[2.58582], USD[1.70] | | |
| 07607808 | | BTC[.00245015], CUSDT[4], ETH[.03575564], ETHW[.03575564], LINK[12.14411468], SOL[1.55314169], TRX[2], USD[0.00] | | |
| 07607812 | | USD[0.00], USDT[99.49044971] | | |
| 07607813 | | BTC[.19848536] | Yes | |
| 07607827 | | BTC[0], SOL[48.64862250], USD[0.00] | | |
| 07607828 | | BF_POINT[100], BRZ[3], BTC[.00000018], CUSDT[54.52299639], DOGE[1], ETH[0.00000282], ETHW[0.50589287], LINK[5.24700071], MATIC[48.56175587], SHIB[10], SOL[.00002166], TRX[12.00087675], USD[0.00], USDT[0] | Yes | |
| 07607835 | | CUSDT[22.67216181], DOGE[237.16692029], KSHIB[867.08613478], SOL[1.97833863], USD[0.55] | | |
| 07607836 | | BTC[0], SOL[0], USD[2.36] | | |
| 07607837 | Contingent, Disputed | SOL[0], USD[0.58] | | |
| 07607842 | | USD[0.00], USDT[0] | | |
| 07607844 | | SOL[26.1948], USD[9.99] | | |
| 07607848 | | CUSDT[1], DOGE[29.2818759], SOL[1.92476044], TRX[1], USD[0.00] | | |
| 07607850 | | BTC[0], USD[1.85] | | |
| 07607851 | | USD[1.03] | | |
| 07607854 | | BTC[0], USD[0.00] | | |
| 07607860 | | CUSDT[1], TRX[2167.92509298], USD[0.00] | | |
| 07607868 | | TRX[52.94965], USD[0.18] | | |
| 07607869 | | SOL[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 07607871 | | SOL[4.13734581], USD[0.00] | | |
| 07607873 | | BTC[.04942571], ETH[.652887], ETHW[.652887], SOL[.03], USD[348.35] | | |
| 07607876 | | BF_POINT[100], TRX[.000007], USD[0.01] | | |
| 07607878 | | BTC[.00008851], SOL[.000528], USD[10053.53] | | |
| 07607881 | | AAVE[0], BTC[0.00001841], ETH[0], MATIC[8.51044573], SOL[0], TRX[0], USD[3113.36] | | |
| 07607885 | | ETH[0], USD[0.00], USDT[0.00000113] | | |
| 07607886 | | CUSDT[2], DOGE[184.60669803], USD[25.00] | | |
| 07607887 | | BTC[0], SOL[0], USD[0.01], USDT[0] | | |
| 07607888 | | AVAX[10.04028796], BRZ[1], BTC[.00502892], DOGE[1], NEAR[139.17486094], SHIB[3], SOL[1.10598654], TRX[1], USD[2.04] | Yes | |
| 07607889 | | AAVE[.00068143], AUD[1.35], ETHW[.08092305], USD[2.78], USDT[2.37] | | |
| 07607890 | | BTC[.0011], SOL[3.79025], USD[0.11] | | |
| 07607891 | | SOL[.09512], USD[0.00] | | |
| 07607896 | | MATIC[8.89], USD[2.51] | | |
| 07607898 | | BTC[.152847], USD[33.60] | | |
| 07607901 | | BTC[0.00010015], ETH[.00061756], ETHW[0.00061756], LINK[0.06397856], MATIC[.64673865], SOL[1.00415241], USD[100.02], USDT[0.00930760] | | |
| 07607903 | | BTC[0], SOL[.00974268], USD[0.00] | | |
| 07607904 | | SOL[0], USD[0.07] | | |
| 07607913 | | BTC[0], USD[0.00] | | |
| 07607915 | | BTC[.000085], DOGE[.402], ETH[.00000268], NFT (31045783905916342 3/FTX - Off The Grid Miami #6993)[1], USD[0.00] | | |
| 07607918 | Contingent, Disputed | USD[0.17] | | |
| 07607921 | | MATIC[0], SOL[0], USD[4.80] | | |
| 07607923 | | CUSDT[3], TRX[1], UNI[.00000249], USD[17.68] | Yes | |
| 07607930 | | BTC[0] | | |
| 07607934 | | SOL[0], USD[6.55] | | |
| 07607937 | | CUSDT[2], USD[0.01] | | |
| 07607938 | | USD[0.00] | | |
| 07607939 | | CUSDT[2], DOGE[1], SOL[14.97352585], TRX[1], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07607941 | | BF_POINT[200], ETHW[1.02008005], USD[0.83] | | |
| 07607942 | | ETH[.0100278], ETHW[.0100278], USD[50.07] | | |
| 07607943 | | BTC[0], USDT[0.00009638] | | |
| 07607947 | | BRZ[1], USD[0.01] | Yes | |
| 07607950 | | BRZ[1], CUSDT[39], DOGE[1189.29264952], TRX[94.69221008], USD[0.00] | | |
| 07607951 | | CUSDT[4], DOGE[241.06627941], GRT[137.96059696], LINK[5.15173185], SOL[4.08329585], TRX[1058.67045811], USD[0.00] | | |
| 07607956 | | BTC[.0075], USD[119.66] | | |
| 07607958 | | CUSDT[1], DOGE[153.94638952], USD[0.01] | | |
| 07607961 | | BTC[0], USD[0.01], USDT[0.00000001] | | |
| 07607963 | | BTC[.00000725], CUSDT[11], USD[0.00], USDT[0.83259743] | Yes | |
| 07607968 | | SHIB[2711230.1084428], USD[8.79] | | |
| 07607975 | | BTC[0], USD[0.00] | | |
| 07607980 | | USD[3.59] | | |
| 07607982 | | USD[0.00] | Yes | |
| 07607983 | | DAI[0], SOL[0.02626600], USD[0.18] | | |
| 07607987 | | BTC[0], NFT (370663375337317474/Magic Eden Pass)[1], USD[0.00] | | |
| 07607988 | | ETH[0], MATIC[0], NFT (485767553918576207/Entrance Voucher #2530)[1], USD[0.00], USDT[0] | Yes | |
| 07607990 | | BTC[0], ETH[0.00424247], ETHW[0.00424247], LTC[.00972022], USD[18.06] | | |
| 07607992 | | AAVE[.09431991], BAT[27.25056902], BRZ[2], BTC[.01829653], CUSDT[113.00045849], DOGE[86.86858736], ETH[.35734345], ETHW[.35719349], MATIC[15.03517771], SHIB[10], SOL[33.56477539], SUSHI[8.85614609], TRX[178.37953709], UNI[.55241716], USD[37.39], USDT[1.10842507] | Yes | |
| 07607994 | | BTC[.00007611], USD[0.00] | | |
| 07607996 | | USDT[0.00000074] | | |
| 07607997 | | CUSDT[1], USD[0.00] | Yes | |
| 07608000 | | BTC[0], USD[0.60], USDT[0] | | |
| 07608001 | | BTC[0], SOL[0], USD[0.01] | | |
| 07608009 | | USD[0.00], XRP[300.773773] | | |
| 07608010 | | SOL[.005], UNI[4.995], USD[10.42] | | |
| 07608012 | | BTC[.00067649], SOL[0], USD[0.00] | | |
| 07608014 | | BTC[.04998829], ETH[.0001551], ETHW[.0001551], USD[3.23] | | |
| 07608026 | Contingent, Unliquidated | AAVE[0], BTC[0], ETH[.00000001], ETHW[0], MATIC[0], SHIB[0], SOL[0], USD[384.23] | | |
| 07608029 | | BF_POINT[300], BTC[0], ETH[0], SOL[0], USD[0.01] | Yes | |
| 07608030 | | BRZ[1], CUSDT[9], DOGE[1], SOL[0], TRX[2], USD[0.00] | | |
| 07608033 | | SOL[.76], USD[146.31] | | |
| 07608035 | | BTC[.12418363], USD[0.00] | | |
| 07608041 | | SOL[0.00862364], USD[0.00] | | |
| 07608042 | | USDT[3] | | |
| 07608044 | | SOL[.00157123], USD[1929.24], USDT[1.84804864] | | |
| 07608046 | | BTC[0], MATIC[0], SUSHI[0], USD[0.00] | | |
| 07608047 | | BF_POINT[300] | | |
| 07608052 | | SOL[7.9924], USD[15.85] | | |
| 07608053 | | CUSDT[1], TRX[292.485338], USD[0.00] | | |
| 07608055 | | BTC[.01618131], DOGE[13123.19107693], ETH[.58532194], ETHW[.58507622], LTC[.04831207], MATIC[1199.10101434], SOL[32.21088685], TRX[2316.20184725], USD[0.01] | Yes | |
| 07608056 | | ETHW[.00229894], USD[39.48] | | |
| 07608057 | | BTC[0.32286004], USD[35.68] | | |
| 07608062 | | BF_POINT[600], BTC[0.00007954], CUSDT[1], DOGE[3], ETH[0.00020649], ETHW[0.00050422], GRT[1.00426364], NFT (544290809763453381/NFT)[1], SOL[.00793725], SUSHI[1.01999301], TRX[1], USD[1.17], USDT[0] | Yes | |
| 07608064 | | AAVE[.000395], AVAX[.0925865], BTC[0.00003009], DOGE[7.99784], ETH[.00089383], ETHW[0.00089383], GRT[.23708], LINK[.02523292], MATIC[.25555], NEAR[.06753], SHIB[83816.5], SOL[0.00213027], USD[73.06], USDT[0.00562392] | | |
| 07608065 | | USD[2615.04] | | |
| 07608066 | | BTC[0.00004617], LTC[.00652], USD[0.06] | | |
| 07608067 | | AAVE[.61598], ETHW[2.515695], MATIC[.76], USD[11.64] | | |
| 07608070 | | SOL[196.05382], USD[0.73] | | |
| 07608076 | | SOL[0], USD[0.00] | | |
| 07608078 | | ETH[0], SOL[0], USD[0.00] | | |
| 07608082 | | SOL[0], USD[0.01], USDT[0.69620400] | | |
| 07608083 | | SOL[.0864] | | |
| 07608084 | | USD[20.00] | | |
| 07608089 | | BTC[0], USD[9.26] | | |
| 07608097 | | USD[0.00] | | |
| 07608098 | | ETHW[1.0228657], MATIC[8.556], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07608108 | | BAT[27.9734], BTC[.00000976], GRT[144.86225], USD[0.00] | | |
| 07608116 | | USD[0.00], USDT[0] | Yes | |
| 07608120 | | ETH[.4], ETHW[.4], SOL[3] | | |
| 07608121 | | USD[0.00] | | |
| 07608124 | | BTC[0], SOL[.00000001] | | |
| 07608129 | | USDT[.914869] | | |
| 07608131 | | USD[1.56] | | |
| 07608135 | | ETHW[3.99949284] | | |
| 07608139 | | BTC[.00037653], USD[5.78], USDT[4.42125248] | | |
| 07608140 | | SOL[0], USD[0.00] | | |
| 07608141 | | BTC[.00015996], ETH[2.9754368], ETHW[2.9754368], LINK[18.03122], SOL[2.94], USD[19.64] | | |
| 07608146 | | TRX[41.832], USD[0.00] | | |
| 07608147 | | BRZ[1], TRX[1], USD[0.01] | | |
| 07608152 | | SOL[0], USD[0.51] | | |
| 07608161 | | BTC[.02503324], ETH[.38], ETHW[.38] | | |
| 07608162 | | SOL[0], USD[0.37] | | |
| 07608163 | | AVAX[0], BTC[0], ETH[0.18144238], ETHW[0.37144238], NFT [326940473651177625/Magic Eden Pass][1], SOL[0], USD[0.01] | | |
| 07608164 | | AAVE[1.34597109], AVAX[25.85933568], BAT[.00783341], BRZ[1], BTC[.03234764], DOGE[10.37052149], ETH[1.23207547], ETHW[1.23165568], GRT[4.2147163], NFT [358289546824691603/Bahrain Ticket Stub #1972][1], NFT [421480673294189406/Barcelona Ticket Stub #542][1], SOL[0], SUSHI[315.44328282], TRX[10367.74027166], USD[18539.48], USDT[4.23884059] | Yes | |
| 07608165 | | MATIC[0], SOL[.010395], USD[0.00] | | |
| 07608167 | | BTC[.00009044], USD[0.00] | | |
| 07608169 | | USD[0.75] | | |
| 07608171 | | USD[0.00], USDT[0] | | |
| 07608173 | | GRT[2.9886], USD[0.67] | | |
| 07608175 | | BTC[0], USD[0.05] | | |
| 07608181 | | SOL[3.16948906], UNI[2.54731552], USD[0.00], USDT[0.00000022] | | |
| 07608184 | | TRX[667.285159] | | |
| 07608186 | | TRX[.759], USD[129.29], USDT[0.00000018] | | |
| 07608187 | | LINK[.0671], USD[452.31] | | |
| 07608190 | | ETHW[.11232294], NFT [382663005343054112/Entrance Voucher #3494][1], USD[0.00], USDT[0] | | |
| 07608194 | | BTC[0], DOGE[0], ETH[.0008877], ETHW[.0008877], MATIC[9.9696], SOL[.006634], TRX[.41215], USD[0.00], USDT[0] | | |
| 07608199 | | NFT [451938101793891052/Ford Mustang GT, 2013][1], USD[390.77] | | |
| 07608204 | | ALGO[.00026454], AVAX[.22359171], ETHW[.0060473], SHIB[13], USD[55.61] | Yes | |
| 07608205 | | BTC[.0015084], LTC[.29909737] | | |
| 07608210 | | NFT [504909725830977628/Imola Ticket Stub #1279][1], USD[3.37] | | |
| 07608212 | | BTC[1.94200126], ETH[4.11924075], ETHW[4.11924075], SOL[201.222146], UNI[99.905], USD[360.06] | | |
| 07608213 | | USD[0.56] | | |
| 07608217 | | BTC[0], DAI[0], USD[2.85] | | |
| 07608221 | | ETH[0] | | |
| 07608222 | | CUSDT[2], ETH[.00413303], ETHW[.00413303], USD[0.00] | | |
| 07608227 | | BAT[0], BRZ[5], BTC[0], CUSDT[9], ETH[0.11733821], ETHW[0.11620259], MATIC[206.02748611], SHIB[3], SOL[0], TRX[1], USD[73.53], USDT[0.00000064] | Yes | |
| 07608228 | | CUSDT[2], SOL[.00000969], USD[0.00] | | |
| 07608231 | | BTC[0.00040403], ETH[.0002683], ETHW[0.01126829], LINK[.029325], MATIC[.2495], NFT [456177765005646721/Entrance Voucher #29323][1], NFT [564090545152817942/The Tree of Nehemiah][1], SOL[0], USD[1.77], USDT[0] | | |
| 07608232 | | ETHW[1.353645], LINK[94.6053], SOL[.00000001], USD[0.00] | | |
| 07608235 | | USD[25.00] | | |
| 07608241 | | USD[1.05] | | |
| 07608245 | | USD[0.59] | | |
| 07608246 | | SOL[9.63], USD[2.84] | | |
| 07608248 | | BTC[.0152571], USD[0.00] | | |
| 07608252 | | CUSDT[1], USD[0.91] | Yes | |
| 07608263 | | BTC[.0000875], DOGE[262.944], ETH[.000864], ETHW[.000864], TRX[.75], USD[8.72] | | |
| 07608264 | | BTC[.00004145], USD[0.68] | | |
| 07608269 | | SOL[0], USD[7.09, USDT[0] | | |
| 07608274 | Contingent, Disputed | AVAX[0], ETH[0], USD[0.00], USDT[0] | | |
| 07608275 | | AAVE[.99905], BTC[0], MATIC[730], USD[0.80] | | |
| 07608277 | | USD[0.46], USDT[0] | | |
| 07608281 | | SOL[107.9964], USD[3.03] | | |
| 07608283 | | ETH[0], ETHW[0], USD[3.06] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07608287 | | ALGO[.934], BTC[.00001456], ETHW[.555444], USD[627.05] | | |
| 07608288 | | USD[0.01] | | |
| 07608294 | | BTC[0], DOGE[280.19846472], ETH[0], GRT[0], TRX[1349.60083692], USD[0.03], USDT[0] | Yes | |
| 07608300 | | NFT (289486959879813378/Pug Cuties #2)[1], NFT (432430417758319641/Pug Cuties)[1], NFT (538758734498939407/Pug Cuties #3)[1], USD[0.00] | | |
| 07608310 | | DOGE[689.82187467], SHIB[2], SOL[1.15098439], TRX[1126.78325991], USD[0.01] | Yes | |
| 07608311 | | BAT[1], BRZ[1], CUSDT[3], DOGE[1], SHIB[50451356.19820197], SOL[11.19437258], TRX[1], USD[0.00] | Yes | |
| 07608313 | | SHIB[238510.22259175], USD[8272.65], USDT[0] | | |
| 07608320 | | ETH[.000059], ETHW[.000059], SOL[.0416], USD[9.33], USDT[.1200698] | | |
| 07608325 | | DAI[0], USD[0.01] | | |
| 07608328 | | USD[0.01] | | |
| 07608330 | | USD[0.00] | | |
| 07608334 | | BAT[606.368], BTC[.1027035], ETH[1.067333], ETHW[1.067333], LINK[34.0812], MATIC[639.76], NEAR[5.01977784], SOL[0], USD[3.22] | | |
| 07608339 | | SOL[187.13463075], USD[7062.17] | | |
| 07608344 | | CUSDT[1], DOGE[1.2609035], ETH[.00076564], ETHW[.00075648], USD[0.00] | Yes | |
| 07608353 | | CUSDT[1], SOL[0] | | |
| 07608355 | | USD[0.12] | | |
| 07608356 | | DOGE[1], USD[0.01] | Yes | |
| 07608358 | | USD[0.00] | | |
| 07608361 | | SHIB[246220735], USD[1.43], USDT[0] | | |
| 07608367 | | CUSDT[2], TRX[2186.93369357], USD[0.00] | Yes | |
| 07608370 | | USDT[0.00000023] | | |
| 07608373 | | BTC[0.00008858], ETH[0], NFT (338418170136655911/Northern Lights #224)[1], NFT (343008686302657487/NFT)[1], NFT (375308618557171706/Spider LEDs #206)[1], NFT (423157056497053237/Bahrain Ticket Stub #581)[1], USD[0.61] | | |
| 07608375 | | USD[0.16], USDT[0] | | |
| 07608378 | | BRZ[2], TRX[1], USD[0.01], USDT[0.00000001] | Yes | |
| 07608383 | | BTC[.04974023], USD[0.00] | | |
| 07608385 | | USD[49.51], USDT[347.72309855] | | |
| 07608387 | | DOGE[20.33836614], GRT[1.12444098], KSHIB[125.57466104], MATIC[1.3862484], SHIB[25113.00853842], SOL[1.66730245], TRX[8.55928123], USD[0.17], USDT[19.89610057] | | |
| 07608388 | | USD[0.00], USDT[0.00028742] | | |
| 07608392 | | BTC[.020979], SOL[110.49914], USD[12.91] | | |
| 07608394 | | BTC[0], DAI[0], LINK[0], SOL[0], SUSHI[0], UNI[0], USDT[0.00002781] | | |
| 07608397 | | BRZ[1], CUSDT[6], DOGE[1], SHIB[282927.01627431], SOL[.03647603], TRX[1], USD[101.19] | Yes | |
| 07608400 | | USD[3.59] | | |
| 07608401 | | USD[110.85] | Yes | |
| 07608402 | | BTC[0], ETH[0], LINK[0], MATIC[0], SOL[0], USD[501.43] | | |
| 07608408 | | ALGO[.07932221], BAT[1.0064008], BF_POINT[100], BRZ[2], CUSDT[6], DOGE[2], ETHW[1.57991192], GRT[1.00497252], SHIB[.00000015], TRX[7], USD[0.00] | Yes | |
| 07608411 | | BTC[.0012], DOGE[199.81], LINK[124.06162], USD[1.24] | | |
| 07608412 | | USD[0.07] | | |
| 07608413 | | USD[0.74] | | |
| 07608420 | | ETH[.71909897], ETHW[.71909897], USD[2.69] | | |
| 07608421 | | ETHW[.9991], NFT (559817757068285311/Entrance Voucher #29637)[1], UNI[18.05], USD[0.45], USDT[.00369307] | | |
| 07608424 | | USD[1.56], USDT[0.78975000] | | |
| 07608429 | | NFT (319150704513339270/Common Cryptogram)[1], NFT (362654444646851246/Common Cryptogram)[1], NFT (467417683383359857/Ex Populus Trading Card Game)[1], NFT (499593113746220546/Entrance Voucher #29521)[1], USD[0.00] | | |
| 07608433 | | USD[1.25] | | |
| 07608435 | | SOL[.00715146] | | |
| 07608436 | | SOL[20.9202], USD[1.35] | | |
| 07608440 | | BTC[.0024552], ETH[0.00641516], ETHW[0.00633302], SHIB[0], USD[0.01] | Yes | |
| 07608442 | | USD[100.00] | | |
| 07608444 | | ETH[0] | | |
| 07608461 | | USD[1.33] | | |
| 07608462 | | CUSDT[5], DOGE[1], SHIB[181009.30044748], USD[0.00], USDT[0.00001813] | Yes | |
| 07608463 | | BTC[0], SOL[0], USD[1.74] | | |
| 07608469 | | BF_POINT[200], TRX[.00003555], USD[0.01] | | |
| 07608473 | | BTC[.00001857], SOL[0], USD[0.00] | | |
| 07608477 | | NEAR[.06348], SOL[.00480329], USD[3297.36] | | |
| 07608482 | Contingent, Unliquidated | BTC[0.00001078], ETH[.00034704], ETHW[2.41110281], LTC[.0001449], MATIC[2.9421125], SOL[.00139856], USD[8489.41] | Yes | |
| 07608485 | | CUSDT[1], DOGE[1], USD[0.01] | Yes | |
| 07608498 | | CUSDT[2], TRX[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07608506 | | AAVE[.01314995], BRZ[2], BTC[.00478894], CUSDT[9], DOGE[160.69555857], ETH[.01957879], ETHW[.01933255], MATIC[4.36816915], SHIB[778516.88480631], SOL[.93658441], SUSHI[1.41845922], USD[416.99] | Yes | |
| 07608508 | | BTC[0.00003907] | | |
| 07608509 | | BTC[0], LINK[0], NFT (469369903683117645/FTX - Off The Grid Miami #2959)[1], SOL[0], USD[0.00] | | |
| 07608511 | | BTC[.00986521], ETH[0.06954121], ETHW[0.06954121], LINK[51.99373593], MATIC[599.4], SOL[21.75], USD[15.60] | | |
| 07608513 | | DOGE[1], SHIB[2], USD[0.00] | | |
| 07608516 | | SOL[5.87], TRX[.000001], USD[0.94] | | |
| 07608518 | | AVAX[158.03326292], NEAR[146.5], SOL[21.60788504], USD[0.00], USDT[0] | | |
| 07608520 | | USD[7.10] | | |
| 07608521 | | USD[0.00] | | |
| 07608523 | | BTC[0], DAI[0.00000002], ETH[0], ETHW[0.00076281], LINK[0], MATIC[.00000001], UNI[0], USD[0.09], USDT[0] | | |
| 07608524 | | BTC[0.00010467] | | |
| 07608525 | | BTC[0.00001356], USD[1.56] | | |
| 07608527 | | BTC[0], USD[2.40] | | |
| 07608530 | | ETH[.00081881], ETHW[.00081881], USD[1.58] | | |
| 07608531 | | BTC[0.05294940], ETH[.020106], ETHW[.020106], LINK[157.4424], NFT (344782653432281026/Tiger Sketch II)[1], NFT (519532611463623387/Partial Nude, Study I)[1], TRX[17], USD[0.16] | | |
| 07608536 | | BTC[.05475047], DOGE[5.9772], MATIC[140], SOL[.00352], USD[0.00] | | |
| 07608537 | | USD[4.35] | | |
| 07608544 | | BTC[.00629506], DOGE[1413.6078], ETH[.090582], ETHW[.090582], KSHIB[50], TRX[11.9544], USD[1.10] | | |
| 07608545 | | USD[0.00] | Yes | |
| 07608547 | | SOL[.01678], USD[0.01] | | |
| 07608548 | | USD[0.07] | | |
| 07608551 | | AAVE[.0043], BTC[0], SOL[.048], USD[0.00], USDT[0] | | |
| 07608553 | | LINK[0], MATIC[0], NFT (415222215884418372/Magic Eden Pass)[1], NFT (466412148806563519/FTX - Off The Grid Miami #4947)[1], SOL[0.60654701], USD[0.04], USDT[0] | | |
| 07608555 | Contingent, Disputed | USD[4.48] | | |
| 07608556 | | BTC[0], ETH[0], NEAR[0], USD[0.00] | | |
| 07608557 | | BTC[1.03864], MATIC[9.99], SOL[107.55234], UNI[49.95], USD[7.86], USDT[.0072] | | |
| 07608565 | | USD[2.85] | | |
| 07608569 | | AAVE[0], BTC[0], DOGE[0], SOL[0], USD[17.45], USDT[0] | Yes | |
| 07608576 | | NFT (329060160026926762/Entrance Voucher #1929)[1], TRX[.011341], USD[0.00], USDT[0.00142101] | | |
| 07608582 | | BTC[.01161569], SOL[4.5499905], USD[0.00] | | |
| 07608583 | Contingent, Disputed | USD[0.00], USDT[0.00000037] | | |
| 07608588 | | CUSDT[1], USD[0.00] | Yes | |
| 07608593 | | USD[0.41] | | |
| 07608596 | | USD[0.00] | | |
| 07608599 | | USD[9.04] | | |
| 07608600 | | USD[14.62], USDT[0] | | |
| 07608601 | | AAVE[1.38901], DOGE[.6], ETHW[.912115], NFT (384819179156877670/Imola Ticket Stub #1939)[1], SOL[0], TRX[777.861], UNI[10], USD[0.69] | | |
| 07608604 | | BTC[.0000598], USD[0.36] | | |
| 07608606 | | BTC[0] | | |
| 07608608 | | DOGE[658.41780378], SOL[0] | | |
| 07608609 | | DOGE[2], USD[6.11] | Yes | |
| 07608612 | | USD[1.46] | | |
| 07608617 | | USDT[5029.835] | | |
| 07608622 | | BTC[.00004904], USD[0.01] | | |
| 07608624 | | BTC[0], ETHW[.9263019], USD[0.01] | | |
| 07608627 | | NFT (309538588364530466/Entrance Voucher #3291)[1], SOL[0], USD[0.57], USDT[0.00000038] | | |
| 07608628 | | NFT (473632765102067360/Cycling Sam)[1], SOL[150.44257511] | | |
| 07608638 | | SOL[0], USD[0.00] | | |
| 07608640 | | BRZ[1], CUSDT[2073.47714265], DAI[27.30478634], DOGE[503.36732574], LINK[.00087779], PAXG[.11314513], SOL[.00067087], TRX[787.90399866], UNI[7.97155305], USD[0.75], USDT[43.69857987] | Yes | |
| 07608644 | | ETH[0], USDT[0] | | |
| 07608652 | | SOL[27.77359], USDT[1.223388] | | |
| 07608653 | | BTC[0], ETH[0], SOL[0], USD[0.01] | | |
| 07608671 | | DAI[.102.7872], USD[0.03] | | |
| 07608673 | | BTC[1.4411499], ETH[.000945], ETHW[.000945], LINK[37.79556], MATIC[969.03], SOL[138.9872571], USD[1.67] | | |
| 07608680 | | AAVE[.00848], LINK[27.77359], MATIC[49.9525], SOL[.699335], UNI[.094205], USD[501.57] | | |
| 07608683 | | BTC[.0105], USD[500.60] | | |
| 07608684 | | AAVE[0], BTC[0], ETH[0.00000001], ETHW[0.00000001], LINK[0], MATIC[0], SHIB[4834031.58233967], SOL[0.00000001], USD[1208.13], USDT[0] | | |
| 07608687 | | BTC[0.00009705], SOL[.0091], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07608689 | | SOL[36] | | |
| 07608690 | | USD[4.08] | | |
| 07608691 | | SOL[0], USD[0.00], USDT[0.00000026] | | |
| 07608694 | | ETH[.00817617], ETHW[0.00817616] | | |
| 07608707 | | BTC[0], DOGE[.03856712], USD[0.68] | | |
| 07608708 | | ALGO[0], AVAX[0], BAT[1.26405566], BRZ[1], CUSDT[1], DOGE[2], GRT[2], SHIB[7], TRX[8], USD[0.01] | Yes | |
| 07608709 | | CUSDT[1], DOGE[0] | | |
| 07608710 | | MATIC[1207.8546], USD[0.42] | | |
| 07608720 | | BAT[1], CUSDT[4], USD[506.57] | | |
| 07608724 | | USD[83.00] | | |
| 07608730 | Contingent, Disputed | BTC[0], DOGE[.64185] | | |
| 07608731 | | BTC[0], USD[1.08] | | |
| 07608735 | | ETH[.236], ETHW[.236], NFT (423607867752252531/Coachella x FTX Weekend 1 #18473)[1], SOL[.0078], USD[2.91], USDT[1.3392] | | |
| 07608737 | | BTC[.00005673], ETH[.46346075], ETHW[.46346075], MATIC[0.00000039], SOL[28.35357772], USD[0.01] | | |
| 07608741 | | BTC[0], TRX[.000032], USD[0.19], USDT[0] | | |
| 07608745 | | TRX[.000001], USDT[0.00026693] | | |
| 07608749 | | USD[21.32] | | |
| 07608751 | | USD[1.11] | | |
| 07608755 | | CUSDT[1], TRX[2], USD[0.00] | Yes | |
| 07608760 | | ETH[0], MATIC[0], USD[0.00], USDT[0] | | |
| 07608761 | | ETHW[1.03949695], TRX[.000007], USD[0.01] | | |
| 07608762 | | BF_POINT[200], BTC[0], SHIB[43], USD[0.00], USDT[0.00145564] | Yes | |
| 07608766 | | AVAX[.04709], BTC[0], DOGE[.6], ETH[0], ETHW[0.00020000], LINK[.04936913], MATIC[.30293076], SOL[0], USD[4662.61] | | |
| 07608768 | | BTC[.0072], LINK[11.9886], UNI[10.271975], USD[1.20] | | |
| 07608769 | | BTC[0], USD[0.00] | | |
| 07608778 | | USD[4.20], USDT[0] | | |
| 07608781 | | AAVE[0], BTC[0], ETH[0], USD[0.00] | | |
| 07608785 | | ETH[0], USD[0.00], USDT[0.00001211] | | |
| 07608787 | | BTC[.00313141], CUSDT[3], DOGE[288.1365509], TRX[2607.7186647], USD[0.00] | | |
| 07608788 | | USD[0.26] | | |
| 07608790 | | ETH[0], SOL[0] | | |
| 07608791 | | CUSDT[2], DOGE[1], TRX[41.09877927], USD[0.00] | Yes | |
| 07608792 | | DOGE[38], ETHW[.75460696], USD[0.00], USDT[.0122679] | | |
| 07608797 | | CUSDT[2], SOL[1.27772107], USD[0.00] | | |
| 07608798 | | BTC[0.00000103], ETH[.0001424], ETHW[.0001424], SOL[0], USD[0.45], USDT[0.00010400] | | |
| 07608800 | | BTC[.000022], USD[1.00] | | |
| 07608806 | | BTC[0], DOGE[88.89665], ETH[.0088482], ETHW[.0088482], SOL[.008075], USD[0.00] | | |
| 07608814 | | BTC[.0012929], DAI[.00662265], ETH[.05958932], ETHW[.05958932], LTC[.004258], SOL[.00082496], TRX[.000011], USD[98.45], USDT[0.00462002] | | |
| 07608817 | | AVAX[.4], USD[3.12] | | |
| 07608826 | | ETH[0], MATIC[.00067094], USD[0.00], USDT[0] | | |
| 07608834 | | BAT[1.0165555], CUSDT[1], NFT (362547641597613764/GSW 75 Anniversary Diamond  #396 (Redeemed))[1], NFT (384094867397137762/GSW Championship Commemorative Ring)[1], NFT (495993425457713973/GSW Western Conference Finals Commemorative Banner #1302)[1], NFT (502005829969387239/GSW Western Conference Semifinals Commemorative Ticket #965)[1], NFT (561860844703100984/GSW Western Conference Finals Commemorative Banner #1301)[1], SHIB[1], USD[0.00] | Yes | |
| 07608836 | | ETH[.0009054], ETHW[.0009054], USD[0.29] | | |
| 07608840 | | NFT (300582278751682473/Entrance Voucher #3687)[1] | | |
| 07608841 | | DOGE[0.00005208], ETH[0], ETHW[0], JPY[0.00], USD[65.88] | | |
| 07608845 | | USD[0.00] | | |
| 07608854 | | BTC[.00239772], USD[2.70] | | |
| 07608856 | | CUSDT[3], DOGE[3], NFT (412140250850044508/Australia Ticket Stub #69)[1], SHIB[1], SOL[28.76213108], TRX[1], USD[0.05] | | |
| 07608862 | | ETH[.29710781], ETHW[.29710781], SHIB[22192632.04616067], USD[0.01] | | |
| 07608867 | | LINK[.04592102] | | |
| 07608876 | | CUSDT[1], DOGE[5.35371903], USD[0.00], USDT[0.00001594] | | |
| 07608877 | | BTC[0.80219363], LINK[38.107084], SOL[109.38276], USD[11.05] | | |
| 07608878 | | USD[12.80] | | |
| 07608879 | | SOL[5] | | |
| 07608883 | | BTC[0], ETH[.005], ETHW[.005], USD[2.21] | | |
| 07608888 | | BTC[.00267881], ETH[.01359295], ETHW[.01359295], SOL[1.9924], UNI[.09962], USD[0.00], USDT[.78587169] | | |
| 07608890 | | USD[2.95], USDT[.0301355] | | |
| 07608891 | | BTC[0], USD[19.50] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07608892 | | USD[0.00] | | |
| 07608900 | | BTC[.0027], ETH[.103], ETHW[.103], UNI[19.41229431], USD[4.10] | | |
| 07608904 | | BTC[0.00000004], SOL[.00000001], USD[0.00], USDT[0] | | |
| 07608907 | | USD[4.98], USDT[0] | | |
| 07608908 | | USD[0.60] | | |
| 07608911 | | NFT (295031493212003556/Petty Pitty #2)[1], NFT (561131762674658477/Petty Pitty)[1], USD[0.00], USDT[0.00000030] | | |
| 07608915 | | USD[100.00] | | |
| 07608930 | | BTC[.00008744], SOL[.170074], USD[2.31] | | |
| 07608933 | | CUSDT[2], DOGE[.00057713], USD[2.81] | | |
| 07608937 | | AVAX[0], NFT (533311409805549054/Entrance Voucher #3126)[1], SOL[0], USD[0.00] | | |
| 07608938 | | BTC[0.00000002], CUSDT[470.93001500], DOGE[0], PAXG[.0061247], SHIB[7], USD[13.01], USDT[0.00000001] | Yes | |
| 07608942 | | SOL[.00988], USD[2.84], USDT[0] | | |
| 07608945 | | USD[0.00], USDT[0] | | |
| 07608950 | | ETH[0], ETHW[0], LINK[15.58503266], SOL[0], USD[0.00], USDT[0.00030084] | | |
| 07608954 | | SOL[0], USD[0.00], USDT[0] | | |
| 07608957 | | BTC[0], ETH[0], MATIC[0], SOL[0.00000001], USD[2500.00], USDT[0.00000002] | | |
| 07608959 | | BAT[1], CUSDT[1], DOGE[1], TRX[114.11042629], USD[0.79] | | |
| 07608962 | | BTC[0] | | |
| 07608974 | | BTC[.01959968], DOGE[1001.09140944], MATIC[71.11966021], SOL[7.37616291], USD[19.99] | Yes | |
| 07608977 | | BTC[.00007465], USD[1.11] | | |
| 07608978 | | USD[0.00] | | |
| 07608984 | | BCH[0], BTC[0], DAI[0], DOGE[0], LINK[0], SOL[0], USD[0.70], USDT[0] | | |
| 07608986 | | ETH[.16484325], ETHW[.16484325], LINK[7.39297], SUSHI[19.981], TRX[616.41385], USD[5.50] | | |
| 07608990 | | MATIC[969.43], SOL[96.8722485], UNI[2.5], USD[0.19], USDT[0] | | |
| 07608994 | | USD[0.00] | | |
| 07608996 | | USD[0.00] | | |
| 07609000 | | USD[0.00] | | |
| 07609001 | | BRZ[3], CUSDT[1], DOGE[7.12862887], GRT[1], TRX[761.6014738], USD[1.25], USDT[0.00909309] | Yes | |
| 07609006 | | ETHW[10.99995225], USD[2.98] | | |
| 07609010 | | BTC[.00004182], MATIC[.51], SOL[.00976], USD[0.01] | | |
| 07609015 | | BTC[0], USD[0.01] | | |
| 07609020 | | BTC[.000075], SOL[18.1272], USDT[.3768319] | | |
| 07609024 | | BTC[.00000139], USD[2.02] | | |
| 07609036 | | SOL[.0021], USD[7.44] | | |
| 07609038 | | BTC[0], ETHW[.0559496], NFT (420216161264293694/Australia Ticket Stub #1665)[1], USD[0.00] | | |
| 07609041 | | AAVE[.00487], GRT[.19915], MATIC[.233], SOL[0], USD[0.06] | | |
| 07609043 | | BTC[.00104579] | | |
| 07609056 | | SOL[0], USDT[.2674512] | | |
| 07609058 | | ETH[0], SOL[0], USD[0.01] | | |
| 07609061 | | BTC[0], LINK[.015475], MATIC[.0905], SOL[.0581495], USD[6.27] | | |
| 07609062 | | BTC[.0445554], ETH[.627372], ETHW[.627372], SOL[13.40658000], USD[36.45] | | |
| 07609064 | | DOGE[4191.20475], USD[1258.79] | | |
| 07609067 | | BAT[2], BRZ[6.00389169], DOGE[3], GRT[1], KSHIB[3359.97887784], NFT (303609021483622158/Momentum #725)[1], NFT (325175153885795292/Abstract Portrait #5)[1], NFT (337300185172993782/Momentum #618)[1], NFT (340151405078891483/Abstract Portrait #6)[1], NFT (397387497567745671/Momentum #634)[1], NFT (433737030925695136/Momentum #288)[1], NFT (447538214401219147/Momentum #682)[1], NFT (455428363335385616/Abstract Portrait #2)[1], NFT (458172837191148512/Abstract Portrait #7)[1], NFT (476396561191906293/Momentum #196)[1], NFT (478779087759398050/Momentum #608)[1], NFT (497999795500294541/Momentum #668)[1], NFT (515287869090126011/Abstract Portrait #4)[1], NFT (550931320025232589/Abstract Portrait #1)[1], NFT (565975380100072750/Abstract Portrait #8)[1], NFT (568490902111052869/Momentum #584)[1], SHIB[3], SOL[3], USD[0.37] | Yes | |
| 07609073 | | BTC[0], NFT (456931050449510116/Bahrain Ticket Stub #224)[1], NFT (489841403249322082/FTX - Off The Grid Miami #75)[1], USD[3.67] | Yes | |
| 07609074 | | USD[1.56] | | |
| 07609076 | | USD[2.92] | | |
| 07609081 | | SOL[1108.62309353] | | |
| 07609082 | | BTC[.1030516], USD[0.83], USDT[.996] | | |
| 07609092 | | BTC[0] | | |
| 07609093 | | BTC[0], PAXG[0], SOL[.2], USD[0.00], USDT[0] | | |
| 07609095 | | BF_POINT[100], BTC[0], SOL[0.00811865], USD[15.26] | | |
| 07609096 | | CUSDT[1], DOGE[2.24547458], TRX[1], USD[0.00], USDT[1] | | |
| 07609098 | | BTC[.00648395], CUSDT[2], DOGE[504.02483995], USD[0.00] | | |
| 07609099 | | BTC[0.09158146], ETH[1.13891855], ETHW[1.13891855], LINK[60.446325], MATIC[1124.49336485], SOL[34.01643359], USD[2.60] | | |
| 07609101 | | BTC[.009672], USD[100.00] | | |
| 07609102 | | BTC[0], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07609103 | | BTC[0.03633733], ETH[.000989], ETHW[.000989], SOL[0], USD[0.00], USDT[.009964] | | |
| 07609104 | | BRZ[4], CUSDT[3], DOGE[3], PAXG[.00000159], TRX[5], USD[0.00], USDT[1.0778493] | Yes | |
| 07609107 | | SHIB[1598400], SOL[12.66916], USD[1.99] | | |
| 07609108 | | USD[0.04], USDT[0.00000001] | | |
| 07609109 | Contingent, Disputed | USD[0.08] | | |
| 07609112 | | NFT [339277267738671098/4834][1], USD[0.00], USDT[0] | | |
| 07609115 | | USD[0.00] | Yes | |
| 07609121 | | AAVE[.0081], USD[0.28], USDT[97.67543500] | | |
| 07609122 | | PAXG[.05222447], USD[0.00] | | |
| 07609130 | | BTC[0], NEAR[.0481], USD[0.76] | | |
| 07609139 | | BTC[0], DOGE[0], ETH[0] | | |
| 07609143 | | USD[0.00] | | |
| 07609150 | | BTC[.00026512], DOGE[14.87273342], USD[0.00] | | |
| 07609161 | | BTC[0], DAI[0], ETH[0], SOL[0.00518179], USD[0.00], USDT[0] | | |
| 07609178 | | BTC[0], USD[0.93] | | |
| 07609180 | | BRZ[1], CUSDT[1], DOGE[136.6779671], ETH[.02064153], ETHW[.02064153], USD[0.00] | | |
| 07609181 | Contingent, Disputed | SOL[0] | | |
| 07609182 | | BTC[.00001688], ETH[0], SOL[0], USD[0.00], USDT[0] | | |
| 07609183 | | BTC[0.00406665], LINK[15.8], MATIC[9.9905], SOL[20.6914085], USD[50.83], USDT[0] | | |
| 07609187 | | ETH[.0007392], ETHW[.0007392], USD[0.00] | | |
| 07609195 | | AAVE[0], BTC[0], ETH[.00000001], ETHW[0], MATIC[0], USD[0.36], USDT[0] | | |
| 07609199 | | BTC[0], ETH[0], SOL[0], USD[0.00], USDT[0.00000049] | | |
| 07609203 | | CUSDT[1195.2], TRX[326.688], USD[0.06] | | |
| 07609206 | | BTC[.138861], ETH[.009], ETHW[.009], LINK[20.9433], SOL[47.81052], USD[1141.43] | | |
| 07609211 | | BTC[0], USD[1.01] | | |
| 07609212 | | BTC[.02064221], SOL[.999995] | | |
| 07609229 | | BTC[.00000001], ETHW[6.57279886], NFT (32430004292654699/Entrance Voucher #15907)[1], USD[704.78] | | |
| 07609231 | | USD[0.01] | | |
| 07609232 | | BTC[0], ETH[0], SOL[0], USD[0.01] | | |
| 07609237 | | CUSDT[1], DOGE[276.27366719], USD[0.00] | | |
| 07609241 | | USD[100.00] | | |
| 07609242 | | USD[2.04] | | |
| 07609245 | | BTC[0.01750491], SHIB[2], USD[0.00] | | |
| 07609248 | | USDT[502.64198084] | | |
| 07609249 | | AAVE[.0091], BAT[4.99525], BTC[0], SOL[0.00000001], TRX[0], USD[0.00], USDT[0.00000002] | | |
| 07609251 | | USD[0.00] | | |
| 07609253 | | USD[1.00] | | |
| 07609254 | Contingent, Disputed | USD[0.12] | | |
| 07609256 | | LINK[4.40511713] | | |
| 07609259 | | BTC[.2], SOL[29.9715], USD[7793.04], USDT[0] | | |
| 07609275 | | BTC[0], USD[0.00] | | |
| 07609279 | | SOL[0], USD[0.00] | | |
| 07609281 | | BAT[3.18924986], BRZ[2], BTC[.00016187], CUSDT[20], DOGE[4], NFT (467109373878846173/Shannon Sharpe's Playbook: Baltimore Ravens vs. Denver Broncos - December 31, 2000 #1)[1], SOL[7.04960867], TRX[8], USD[953.37] | Yes | |
| 07609283 | | CUSDT[23], DOGE[3022.94929845], SHIB[4315877.9910119], TRX[5435.71099436], USD[0.01], USDT[0.14847205] | Yes | |
| 07609288 | | SOL[79.9788], USDT[2.12075] | | |
| 07609289 | | BAT[1], BRZ[1], DOGE[6250.76012791], USD[0.00] | | |
| 07609298 | | CUSDT[1], SUSHI[0] | | |
| 07609303 | | DAI[0], ETH[0], USDT[0.00001009] | | |
| 07609324 | | TRX[14.21068879], USD[0.00] | Yes | |
| 07609326 | | SOL[18.54387936], USD[0.00] | | |
| 07609327 | | USD[0.00], USDT[0.00000002] | | |
| 07609329 | | AAVE[.00000001], ETH[0], USD[0.12] | Yes | |
| 07609330 | | BTC[0.00009680], DOGE[0.99200000], ETH[0.00099200], ETHW[0.00099200], USD[14.12] | | |
| 07609331 | | USD[0.00] | | |
| 07609337 | | SOL[111.3515], USD[1776.52] | | |
| 07609338 | | CUSDT[2], ETH[.00522819], ETHW[.00522819], TRX[2], USD[0.00] | | |
| 07609345 | | SOL[1.02487156], USD[0.43], USDT[0] | | |
| 07609364 | | USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07609369 | | DOGE[9.31337474], GRT[6.55310605], USD[0.00] | Yes | |
| 07609374 | | BAT[2], BRZ[1], CUSDT[1], DOGE[2], TRX[1], USD[0.00] | | |
| 07609378 | Contingent, Unliquidated | BTC[0], USD[193.90] | | |
| 07609383 | | BTC[0.00001842], USD[0.00] | | |
| 07609385 | | BTC[0], ETH[0], LINK[.14098637], SOL[0.00000001], USD[0.00] | | |
| 07609391 | | USDT[.501581] | | |
| 07609395 | | CUSDT[1], SHIB[10584224.87158334], USD[5.96] | Yes | |
| 07609399 | | BTC[0], ETHW[.05695844], NFT (35970904258958046 0/Furry friends )[1], NFT (376038736274168126/Animals )[1], NFT (378866857821100741/Who's that....)[1], NFT (406545361434245673/Guard dogs )[1], NFT (410786998588134191/The Hill by FTX #2838)[1], NFT (574026064319481521/FTX Crypto Cup 2022 Key #1570)[1], USD[0.00] | | |
| 07609400 | | USD[0.00] | | |
| 07609401 | | SHIB[2], TRX[5], USD[0.01] | | |
| 07609404 | | CUSDT[1], USD[0.00] | Yes | |
| 07609405 | | USD[2895.20], USDT[483.24626310] | | |
| 07609419 | | SOL[0], USD[3.44] | | |
| 07609423 | | BTC[.02700652], DOGE[2], USD[0.00] | | |
| 07609424 | | BTC[0.04923410], ETH[.091908], ETHW[.091908], LINK[10.1592], SOL[2.1486], SUSHI[1.992], UNI[11.454], USD[0.00] | | |
| 07609425 | | ETH[.033], ETHW[.033], USD[3.54] | | |
| 07609426 | | SOL[26.8329], USD[2.99] | | |
| 07609429 | | CUSDT[5], SHIB[1], SOL[6.88318451], TRX[3], USD[98.27] | Yes | |
| 07609442 | | USD[2.52] | | |
| 07609443 | | USD[1.00] | | |
| 07609449 | | USD[0.00] | | |
| 07609451 | | USD[0.00], USDT[0] | | |
| 07609455 | | BTC[.00007391], SOL[19.43900131], USD[10.15] | | |
| 07609456 | | SOL[100.3479], USD[365.97] | | |
| 07609458 | | USD[1.45] | | |
| 07609464 | | CUSDT[1], DOGE[2], SOL[12.24105039], TRX[2], USD[0.01] | | |
| 07609471 | | DOGE[1], USD[0.01] | | |
| 07609474 | | BTC[0], ETH[0], SOL[0], USD[0.01] | | |
| 07609477 | | BTC[.00000045], CUSDT[3], ETH[.00000436], ETHW[.47720664], SHIB[1], SOL[.00163476], TRX[1], USD[0.00] | Yes | |
| 07609483 | | USD[0.00] | | |
| 07609486 | | SOL[.00000913], USD[0.02], USDT[0] | Yes | |
| 07609496 | | USDT[1.218557] | | |
| 07609501 | | ETH[.00568948], ETHW[.00562108], USD[0.00] | Yes | |
| 07609504 | | AAVE[.0078385], BTC[.00008643], DOGE[0], ETH[.0006048], ETHW[.0006048], LINK[0.01559942], MATIC[0.15187118], SOL[0.00341889], SUSHI[0.49525000], USD[0.53] | | |
| 07609510 | | USD[0.00] | | |
| 07609511 | | DAI[.09610815] | | |
| 07609514 | | BTC[0], ETHW[1.33893885], USD[0.98] | | |
| 07609518 | | SOL[0.00069634], USD[0.00] | | |
| 07609519 | | USD[0.42] | | |
| 07609531 | | BTC[0], ETHW[.96208515], USD[0.49] | | |
| 07609532 | Contingent, Disputed | BTC[0], NFT (319616557961795384/Common Cryptogram)[1], NFT (356100259644048438/Entrance Voucher #4353)[1], NFT (412044605012866597/Ex Populus Trading Card Game)[1], NFT (541648280726154666/Common Cryptogram)[1], SOL[0], USD[0.00] | | |
| 07609540 | | CUSDT[1], ETH[.00401549], ETHW[.00401549], GRT[.00001209], USD[0.00] | | |
| 07609544 | | BTC[0], USD[0.00], USDT[0.00000001] | | |
| 07609545 | | SOL[23.605], USD[27.38] | | |
| 07609547 | | BTC[0], USD[2.68] | | |
| 07609548 | | ETH[.0559108] | | |
| 07609553 | | CUSDT[3], NFT (447092911046588031/Coachella x FTX Weekend 1 #8460)[1], TRX[1], USD[0.00] | | |
| 07609554 | | BRZ[1], DOGE[845.61726297], USD[0.00] | | |
| 07609556 | | SOL[8.34823277], USD[4.97] | | |
| 07609562 | | BRZ[3], BTC[0], CUSDT[20], ETH[0], ETHW[0], LINK[0], SOL[0], TRX[4], USD[0.00] | Yes | |
| 07609563 | | USD[0.53] | | |
| 07609567 | | DOGE[1], USD[0.00] | Yes | |
| 07609571 | | BTC[0.00002787], ETH[2.84429241], ETHW[5.92384237], SOL[0], USD[6.95], USDT[0] | | |
| 07609572 | | BRZ[2], CUSDT[2], DOGE[4], GRT[1], MATIC[566.70984226], SHIB[3], SOL[31.46904793], USD[-500.00] | | |
| 07609574 | | ETH[0], ETHW[.029], USD[0.00] | | |
| 07609576 | | TRX[556.8758], USD[0.00] | | |
| 07609580 | | BTC[.00007658], CUSDT[1], DOGE[20.24741803], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07609588 | | GRT[0], KSHIB[0], MATIC[0], USD[0.00], USDT[0.00000001] | | |
| 07609591 | | DOGE[1], SHIB[2], TRX[2], USD[0.00] | | |
| 07609594 | Contingent, Disputed | BF_POINT[300] | | |
| 07609596 | | USD[0.00] | | |
| 07609598 | | USD[0.00] | | |
| 07609605 | | USD[0.27], USDT[0] | | |
| 07609609 | | USDT[.3375] | | |
| 07609610 | | ETH[.00000001], ETHW[3.77034699], SOL[.00331], USD[0.01], USDT[0] | | |
| 07609612 | | AVAX[0], BRZ[1], BTC[0], CUSDT[5], DOGE[1], SHIB[1], SOL[.04845884], TRX[2], USD[0.00] | Yes | |
| 07609618 | | USD[0.78] | | |
| 07609622 | | BTC[.00186506], USD[0.00] | Yes | |
| 07609625 | | BRZ[1], CUSDT[1], DOGE[1], ETH[0], LINK[1.07603964], SHIB[1], SOL[0.00005081], USD[0.00] | Yes | |
| 07609627 | | BTC[.0001018], USD[1.75] | | |
| 07609633 | Contingent, Disputed | DOGE[0], TRX[0], USD[0.06], USDT[0] | | |
| 07609639 | | SOL[0], USD[0.14], USDT[0.00000462] | | |
| 07609644 | | CUSDT[1], USD[0.00] | Yes | |
| 07609645 | | ETHW[1.04413547], SOL[0], USD[0.00] | | |
| 07609652 | | BF_POINT[200] | Yes | |
| 07609654 | | BTC[0], DOGE[.56], UNI[.0176], USD[4.11], USDT[0] | | |
| 07609655 | | USD[2.53] | | |
| 07609665 | | BAT[1], DOGE[1.01284775], ETH[0.00000654], ETHW[0.00000654], USD[0.03], USDT[0.00000796] | Yes | |
| 07609668 | | USDT[0.00000026] | | |
| 07609669 | | NFT [381701415349943409/Imola Ticket Stub #1713][1] | | |
| 07609675 | | TRX[1], USD[0.00] | | |
| 07609678 | | BTC[0.00005510], USD[10.00] | | |
| 07609683 | | USD[0.43] | | |
| 07609687 | | SOL[.00080909], USD[0.01] | | |
| 07609690 | | BTC[.00197353], SHIB[6], SOL[8.17308712], USD[0.98], USDT[0] | Yes | |
| 07609691 | | USD[1.08] | | |
| 07609695 | | BTC[0.01300519], ETHW[.155844], USD[624.39] | | |
| 07609696 | | USD[5.04] | | |
| 07609703 | | AVAX[.00001086], BRZ[1], DOGE[2], ETH[.00000822], ETHW[.00000822], SHIB[2], SOL[.00007166], TRX[1], USD[8552.85] | Yes | |
| 07609709 | | BTC[0], ETH[.00000001], ETHW[0.00058580], NFT [386185419508887852/Red Panda #2311][1], NFT [431375360443780414/Red Panda #4715][1], NFT [433162862016452985/Red Panda #5003][1], NFT [489097324088640902/Map of Ailurus][1], SOL[0], USD[34.18], USDT[0] | | |
| 07609714 | | CUSDT[1], SOL[1.17460565], USD[0.00] | Yes | |
| 07609730 | | USD[0.88], USDT[0] | | |
| 07609731 | | ETHW[.0499525], NFT [342913092920421502/Coachella x FTX Weekend 1 #766][1], USD[1.35] | | |
| 07609737 | | ETH[4.76602536], ETHW[4.76602536], SOL[463.9023195], USD[0.31] | | |
| 07609738 | | BTC[.02346129], CUSDT[3], DOGE[.39563912], MATIC[.00003796], TRX[4], USD[0.04] | Yes | |
| 07609744 | | CUSDT[1], DOGE[1.11140271], USD[0.01] | | |
| 07609752 | | SOL[8.0781], USD[0.12] | | |
| 07609757 | | USD[4.08] | | |
| 07609758 | | BTC[0.00006672], LTC[0], SOL[0], USD[0.19], USDT[0] | | |
| 07609767 | | SOL[.0077], USDT[117.2818895] | | |
| 07609768 | | BRZ[1], BTC[.01529108], CUSDT[2], DOGE[1], ETH[.78212288], ETHW[.78179444], GRT[1.00498957], NFT [520856417761796972/Coachella x FTX Weekend 2 #17305][1], SHIB[1], TRX[1], USD[262.50] | Yes | |
| 07609773 | | USD[3.79] | | |
| 07609774 | | USD[0.00] | | |
| 07609776 | Contingent, Disputed | BTC[0], SOL[0], USD[0.00016622] | | |
| 07609777 | | BTC[.0060939], SUSHI[15], USD[50.18] | | |
| 07609780 | | BAT[1], BRZ[2], CUSDT[2], DOGE[1], USD[247.64] | | |
| 07609782 | | USD[1.31] | | |
| 07609785 | | BTC[.00000046], MKR[.00014353], USD[0.03], USDT[0.00000965] | | |
| 07609790 | | USD[0.00], USDT[99.500456] | | |
| 07609794 | | DOGE[.892], SOL[.004195] | | |
| 07609795 | | USD[500.01] | | |
| 07609797 | | USD[8500.14] | | |
| 07609799 | | SOL[62.87790486], USD[0.00] | | |
| 07609800 | | USD[3.76] | | |
| 07609802 | | MATIC[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07609804 | | AAVE[5.63055814], BTC[1.61964864], LINK[167.4929755], NFT (432001241874107844/Entrance Voucher #29542)[1], SHIB[1], SOL[46.0769572], USD[124.09], USDT[1.2662713] | Yes | |
| 07609806 | | ETH[.00000001], USD[0.00], USDT[0] | Yes | |
| 07609811 | | BTC[.22482713], ETH[.40442741], ETHW[.40442741], MATIC[57.7507012], SOL[36.03646295], USD[3.36] | | |
| 07609812 | | AAVE[0], AUD[0.00], AVAX[0], BAT[0], BCH[0], BRZ[7.02900086], BTC[0], CAD[0.00], CHF[0.00], CUSDT[0], DAI[0], DOGE[0], ETH[0], EUR[0.00], GBP[0.00], GRT[0], HKD[1.00], KSHIB[0], LINK[0], LTC[0], MATIC[0.00000001], MKR[0], MXN[2.00], NEAR[0], PAXG[0], SGD[0.00], SHIB[0], SOL[0], TRX[0], UNI[0], USD[1.04], USDT[0], YFI[0] | | |
| 07609815 | | BTC[0], SUSHI[1009.74050902], USD[0.00] | | |
| 07609816 | | AAVE[5.00582], SOL[25.00483581], UNI[25.84946], USD[12.96], USDT[.00034029] | | |
| 07609819 | | USD[100.00] | | |
| 07609823 | | BTC[.0832167], NFT (427474660955009360/Entrance Voucher #1786)[1], SOL[38.62134], USD[3.00] | | |
| 07609827 | | ETHW[.0009451], MATIC[163.84596569], NFT (555983903124853437/FTX - Off The Grid Miami #538)[1], USD[0.01] | Yes | |
| 07609834 | | BTC[0.12895802], SOL[58.898863], USD[2.98] | | |
| 07609835 | | CUSDT[3], DOGE[1], TRX[3], USD[0.00] | | |
| 07609837 | | CUSDT[49.74511431], DOGE[1.47188899], USD[0.02] | | |
| 07609838 | | BTC[0], DAI[0], SOL[0], USD[0.28], USDT[0.00000001] | | |
| 07609846 | | ETH[.07871234], ETHW[.07871234], USD[0.00] | | |
| 07609847 | | BRZ[0], BTC[0], CUSDT[0], DOGE[0], ETH[0], SOL[.019981], TRX[0], USD[0.33], USDT[0] | | |
| 07609849 | | CUSDT[7], DOGE[4], USD[0.01] | | |
| 07609850 | | SOL[0], USD[0.00] | | |
| 07609854 | | AVAX[0], BAT[0], BTC[0], ETH[0], GRT[0], LINK[0], LTC[0], NFT (289928895458347043/MINIA DEBUT )[1], NFT (318883288447308599/Walgrove Series #3)[1], NFT (381278914497335370/Man of The Arena #1)[1], NFT (386688775329711883/Kade#1 )[1], NFT (441172828534468148/Kade#2)[1], NFT (455939900108453724/Man of The Arena #1 #2)[1], NFT (462482056964097532/Man of The Arena #1 #3)[1], NFT (504406244145009448/Cornwell Series #2)[1], NFT (528926445851220859/Cornwell Series )[1], NFT (542200866616261382/Walgrove Series #4)[1], NFT (560565905900088011/Space Dream #12)[1], PAXG[0], SOL[0], USD[0.00], USDT[0.00023492] | | |
| 07609857 | | ETH[.00000001], SOL[.00000001], USD[0.00] | Yes | |
| 07609869 | | USD[0.00] | | |
| 07609872 | | BAT[1], BCH[.68862914], CUSDT[3], DOGE[3178.63590042], ETH[.3304451], ETHW[.3304451], LTC[2.74001804], TRX[2], USD[0.00] | | |
| 07609873 | | GRT[135.66977755] | Yes | |
| 07609878 | | ETH[.01600697], ETHW[.01600697] | | |
| 07609880 | | DOGE[1], SUSHI[1.08337057], USD[0.01] | Yes | |
| 07609883 | | BAT[0], SHIB[1], USD[0.00] | | |
| 07609885 | | BTC[.0274896], ETH[.20916], ETHW[.20916], SOL[17.60278], UNI[11.6532], USD[2.86] | | |
| 07609887 | | BTC[0], USD[1.00] | | |
| 07609893 | | BTC[2.5], USD[0.20], USDT[14581.87845471] | | |
| 07609895 | | SOL[3.984], USD[5.68] | | |
| 07609902 | | SOL[10.6867], USD[290.61] | | |
| 07609903 | | NFT (415603904880851679/Entrance Voucher #1746)[1] | | |
| 07609911 | | BTC[.00002998], USD[0.00], USDT[0.00030649] | | |
| 07609912 | | BTC[.00001016], USD[0.00] | | |
| 07609915 | | USD[0.46] | | |
| 07609917 | | CUSDT[4], USD[0.07] | | |
| 07609920 | | USD[0.47] | | |
| 07609923 | | CUSDT[6], SOL[0], TRX[1], USD[0.01] | Yes | |
| 07609926 | | DOGE[3], TRX[3], USD[0.01] | Yes | |
| 07609928 | | DOGE[389.61], ETH[.029956], ETHW[.029956], SUSHI[7.968], USD[7.92] | | |
| 07609930 | | BRZ[2], CUSDT[1], DOGE[3], GRT[1], TRX[2], USD[0.01] | | |
| 07609934 | | ETH[.0005782], ETHW[.0005782], TRX[.06125], USD[0.01] | | |
| 07609935 | | NFT (452826939096383900/Saudi Arabia Ticket Stub #1820)[1] | | |
| 07609936 | | NFT (336146950708334004/Slimey Sam )[1], SOL[.00029011], TRX[1], USD[0.00] | Yes | |
| 07609941 | | NFT (288269109459209948/The Hill by FTX #5462)[1], NFT (292131073803211451/ALPHA:RONIN #786)[1], NFT (320839909110645009/The planet is a Stone Monster)[1], NFT (321637043132904831/SBF Hair & Signature #3 #100)[1], NFT (331462754659967227/A planet for recreation)[1], NFT (335681566633371134/Sanitary Sam)[1], NFT (429107393225770143/SBF Hair & Signature #7 #68)[1], NFT (434502420092801967/CryptoPet #6980)[1], NFT (487918821550487922/The Jungle Planet)[1], NFT (489778586365362260/Planet Halloween)[1], NFT (522625054215671911/Inaugural Collection #749)[1], NFT (560309568654057583/Entrance Voucher #2386)[1], NFT (566468438258894815/The Hill by FTX #5792)[1], NFT (566877641565431719/Metabaes #6827)[1], USD[2.54] | | |
| 07609946 | | BTC[0.00130120], USD[0.79], USDT[0.00006702] | | |
| 07609948 | | BTC[0.00130120], USD[0.79], USDT[0.00006702] | | |
| 07609953 | | ETHW[4.18369063], USD[2.65] | | |
| 07609954 | | ETHW[.000148], USD[0.00] | | |
| 07609955 | | BTC[.00000008], CUSDT[3], SHIB[1], USD[0.00] | Yes | |
| 07609956 | | CUSDT[3], USD[0.00] | | |
| 07609957 | | ETHW[.068733], USD[203.31] | | |
| 07609959 | | NFT (566320663739076806/Miami Grand Prix 2022 - ID: 9588B329)[1] | | |
| 07609962 | | BTC[0], ETHW[.000203], LTC[0], MATIC[.3137312], SOL[0.00000001], USD[0.75], USDT[0] | | |
| 07609964 | | SOL[0], USD[1.03] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07609967 | | SOL[0] | | |
| 07609969 | | BTC[0.00001887], MATIC[0], USD[0.00], USDT[0.00000001] | | |
| 07609970 | | USD[90.74] | | |
| 07609971 | | TRX[0], USD[0.00], USDT[0] | | |
| 07609975 | | GRT[1.9924] | | |
| 07609976 | | CUSDT[2], ETH[.06431382], ETHW[.06431382], USD[0.00] | | |
| 07609979 | | USD[0.27] | | |
| 07609983 | | DOGE[1307.641], USD[8.29], USDT[0] | | |
| 07609986 | | DOGE[2], ETHW[.54398272], MATIC[369.991], SHIB[2], USD[0.46] | | |
| 07609989 | | USD[29.00] | | |
| 07609993 | | DOGE[6.03146520], ETH[0], USD[0.00] | | |
| 07609994 | | USD[4.69] | | |
| 07610002 | | BTC[.00007073], USD[1.48] | | |
| 07610007 | | BRZ[1], CUSDT[5], TRX[4], USD[0.00] | | |
| 07610008 | | BAT[1], CUSDT[1], USD[0.01] | | |
| 07610013 | | SOL[.53], USD[1.76] | | |
| 07610016 | | ETH[1.95205759], ETHW[1.95205759], SHIB[138255.21913452], SOL[133.48763999], USD[0.00] | | |
| 07610017 | | BRZ[57.37709109], CUSDT[25794.11486431], DAI[239.15735869], DOGE[.04317924], USD[0.00] | Yes | |
| 07610019 | | ETH[.00146264], ETHW[.00146264], USD[0.00] | | |
| 07610032 | | BTC[0], USD[0.00] | | |
| 07610034 | | BTC[0], ETH[0], USD[0.00] | | |
| 07610035 | | USD[0.14], USDT[0] | | |
| 07610042 | | BTC[0], SOL[0], USD[0.00] | | |
| 07610046 | | BAT[32.87229198], BCH[.12293068], BRZ[114.27841818], BTC[.00065143], CAD[11.53], CUSDT[4474.15792018], DAI[26.29926827], DOGE[50.69747251], GRT[76.33320362], LTC[.11627918], MATIC[10.33013481], MKR[.01542418], SHIB[6], USD[0.00], USDT[33.15743421] | | |
| 07610047 | | BRZ[22.99683811], BTC[0.00004688], CUSDT[0], DOGE[0], ETH[0], LINK[0], LTC[0], USD[0.00] | Yes | |
| 07610053 | | DOGE[85.38221432], USD[0.00] | | |
| 07610055 | | ETHW[.18414975], USD[2.17] | | |
| 07610060 | | USD[5656.12], USDT[28.94941075] | | |
| 07610061 | | CUSDT[1], DOGE[2262.73536448], SHIB[992063.49206349], USD[8.27] | | |
| 07610065 | | BTC[0], ETH[0.00083224], ETHW[0], SOL[0], USD[0.09], USDT[.009342] | | |
| 07610068 | | SOL[0] | | |
| 07610071 | | CUSDT[1], DOGE[155.97051624], TRX[2], USD[0.01] | | |
| 07610076 | | BRZ[1], BTC[.02250558], CUSDT[7], DOGE[.00003381], ETH[.55002037], ETHW[.54978945], TRX[1], USD[0.00] | Yes | |
| 07610077 | | USD[50.01] | | |
| 07610079 | | NFT (316368669709438543/SALT New York 2022 #35)[1], SOL[11.688885], USD[2.20] | | |
| 07610082 | | CUSDT[1], USD[2276.70] | | |
| 07610083 | | USD[0.00], USDT[0] | | |
| 07610084 | | USD[15.69] | | |
| 07610087 | | SOL[4.999995] | | |
| 07610094 | | CUSDT[3], DOGE[205.8769683], ETH[.0122378], ETHW[.0122378], GRT[12.60293001], SUSHI[3.81289202], TRX[30.25285335], UNI[2.84099582], USD[0.40] | | |
| 07610097 | | SOL[.00000001] | | |
| 07610098 | | USD[0.01] | | |
| 07610101 | | SOL[0] | | |
| 07610104 | | USD[0.43], USDT[0.00700000] | | |
| 07610108 | | BTC[.0007305], NFT (376627021802741658/LOS ANGELS MAN)[1], NFT (419852439966402792/Ape City #9)[1], SHIB[4], TRX[.10564923], USD[0.01] | Yes | |
| 07610122 | | USD[0.00] | | |
| 07610125 | | AAVE[10.0404525], BTC[.1258866], ETH[3.147165], ETHW[3.147165], SOL[16.070515], SUSHI[164.24825], USD[6611.86] | | |
| 07610135 | | CUSDT[4], SHIB[111.49349296], TRX[1], USD[19.70] | Yes | |
| 07610136 | | MATIC[0], USD[0.01] | Yes | |
| 07610138 | | BTC[0.00283580], CUSDT[5], DOGE[.00001559], ETH[0.01452310], ETHW[0.01452310], USD[0.00] | | |
| 07610142 | | BRZ[1], CUSDT[2], DOGE[1], SOL[.00001681], USD[0.01] | Yes | |
| 07610150 | | CUSDT[2], TRX[109.99692174], USD[0.24] | Yes | |
| 07610152 | | LINK[.0726], MATIC[9.67], NEAR[.0368], SHIB[78100], USD[0.00] | | |
| 07610154 | | CUSDT[1], USD[0.00] | Yes | |
| 07610156 | | BTC[0], USD[0.01] | | |
| 07610159 | | DOGE[458.9917], SOL[3.56796820], USD[1.05] | | |
| 07610162 | | BTC[.00001605], CUSDT[5], ETH[.00013489], ETHW[.01994362], SHIB[24], TRX[1], USD[1.42] | Yes | |
| 07610163 | | DOGE[1130.78012039], TRX[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07610169 | | BTC[.01315189], SOL[0] | | |
| 07610172 | | CUSDT[2], USD[86.87] | | |
| 07610179 | | ETHW[11.20179], USD[183.57], USDT[0.01125500] | | |
| 07610180 | | BTC[0], ETH[.00000001], LINK[.0772], MATIC[5], SOL[.00925518], USD[0.00] | | |
| 07610182 | | CUSDT[2], USD[0.00], USDT[0.00000001] | Yes | |
| 07610191 | | USD[0.00] | | |
| 07610192 | | USD[5.97] | | |
| 07610195 | | BAT[1], CUSDT[3], ETH[.39019424], ETHW[.39019424], USD[0.02] | | |
| 07610197 | Contingent, Disputed | DAI[.00000001] | | |
| 07610202 | | USD[0.47] | | |
| 07610203 | | ETH[0.00008592], ETHW[0.00051818], USD[-0.01], USDT[0] | | |
| 07610209 | | USD[100.00] | | |
| 07610211 | | CUSDT[1], USD[0.00] | | |
| 07610216 | | CUSDT[4], DOGE[176.50224696], LTC[.11264337], USD[50.00] | | |
| 07610221 | | BTC[0], ETH[0], USD[0.00], USDT[0.00000001] | | |
| 07610224 | | TRX[.000198], USD[0.72], USDT[0.28062512] | | |
| 07610227 | | BTC[0], ETH[0], ETHW[0], GBP[0.00], LINK[0], SOL[0], UNI[0], USD[0.00] | | |
| 07610229 | | CUSDT[1], DOGE[55.84054241], USD[20.00] | | |
| 07610232 | | COMP[.2968] | | |
| 07610238 | | BTC[0], GRT[.00000001], USD[0.00] | | |
| 07610241 | | BTC[0], EUR[12.10], USD[0.00], USDT[0], YFI[.00252108] | | |
| 07610242 | | SHIB[1], USD[0.25], USDT[0] | | |
| 07610245 | | BAT[.99160283], DOGE[38.17391847], ETH[3.91639334], ETHW[3.91471272], GRT[3.17852625], LINK[2.2062377], SUSHI[1.1054302], TRX[147.37014265], USD[0.00] | Yes | |
| 07610257 | | CUSDT[2], TRX[1], USD[0.00] | | |
| 07610262 | | CUSDT[1], ETH[.01241471], ETHW[.01226423], SHIB[962023.30182493], TRX[1], USD[0.00] | Yes | |
| 07610266 | | BTC[0], DOGE[0], ETH[0], ETHW[0], SOL[0], USD[0.00], USDT[0.02569782] | | |
| 07610267 | | BTC[0], USD[1.61] | | |
| 07610272 | | SHIB[1], USD[1.00] | | |
| 07610276 | | NFT [302573075563841560/Crewel artwork ][1], NFT [572818647726626482/Crewel artwork #2][1], SOL[.09466667] | | |
| 07610277 | | AAVE[.011222], BTC[0.00003947], MATIC[1279.449], UNI[.1025], USD[0.36] | | |
| 07610281 | | DOGE[0], USD[0.00] | Yes | |
| 07610282 | | AAVE[0], BTC[0], ETH[0.00000001], MATIC[0], SHIB[0], SOL[0.00000001], UNI[0], USD[0.00] | | |
| 07610285 | | USD[0.00], USDT[0] | | |
| 07610290 | | AAVE[2.43603263], BTC[0], NFT [510071330832973722/Pose][1], SOL[.005995], USD[0.13] | | |
| 07610291 | | USD[0.00], USDT[0] | Yes | |
| 07610292 | | AVAX[125], ETHW[110], USD[0.00], USDT[0.52000000] | | |
| 07610298 | | BTC[.00295384], CUSDT[7], DOGE[1], ETH[.1488412], ETHW[.14799536], SHIB[1], SOL[.00006166], TRX[1], USD[0.01] | Yes | |
| 07610303 | | SOL[0.06085317] | | |
| 07610305 | | BRZ[3], CUSDT[20], DOGE[5], ETH[.35462542], ETHW[.35462542], LTC[1.59237222], MATIC[45.51918854], SOL[.53907974], TRX[8], USD[0.00] | | |
| 07610307 | | BTC[.00002858], DOGE[14.62856447], USD[4.09] | Yes | |
| 07610308 | | BAT[4.3507231], BRZ[5.07952967], CUSDT[10], DOGE[6.08663202], ETH[0], ETHW[0.12659047], GRT[1.00367791], SHIB[1], SOL[0], TRX[6], USD[0.00], USDT[1.1004972] | Yes | |
| 07610311 | | ETH[0], USD[0.00] | | |
| 07610314 | | ETH[.00027125], ETHW[0.00027125], USD[25.84] | | |
| 07610317 | | USD[21.26] | | |
| 07610318 | | BTC[0], GRT[0], PAXG[0], SOL[0], USD[0.01], USDT[0.00000059] | | |
| 07610322 | | BAT[.00000915], BRZ[1], BTC[.00000003], LINK[.0001123], SOL[.00000871], USD[0.01] | Yes | |
| 07610328 | | CUSDT[1], SOL[7.83771272], USD[0.00] | Yes | |
| 07610329 | | DOGE[.22848102], SHIB[62.04616027], SOL[.00105841], USD[13818.90] | Yes | |
| 07610330 | | USD[7.05] | | |
| 07610335 | | BTC[.0004], SOL[.22], USD[0.57] | | |
| 07610338 | | BTC[.00003016], USD[0.00] | | |
| 07610340 | | USD[0.00] | | |
| 07610341 | | SOL[12.687935], USD[3.30] | | |
| 07610342 | | BAT[1], TRX[1], USD[0.00] | | |
| 07610348 | | SOL[0] | | |
| 07610351 | | BTC[0], USD[0.22] | | |
| 07610358 | | CUSDT[0], SUSHI[0], TRX[0], USD[0.00] | | |
| 07610365 | | BTC[.00007997], ETHW[.69126455], SOL[0], USD[0.00], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07610367 | | USD[0.00] | | |
| 07610372 | | BTC[.02730023], ETH[.37742517], ETHW[.2330235], SHIB[2], USD[1.93] | Yes | |
| 07610375 | | USD[10.80] | | |
| 07610378 | | BTC[.00460448], SHIB[3], USD[0.00] | | |
| 07610380 | | BRZ[1], CUSDT[2], DOGE[1], SUSHI[66.4939298], USD[0.00] | Yes | |
| 07610383 | | ETHW[.8981909], LINK[54.64807], MATIC[129.883], NFT (304638969927456252/Entrance Voucher #3168)[1], SHIB[4196180], TRX[499.525], USD[0.13] | | |
| 07610384 | | USD[0.00] | | |
| 07610385 | | BTC[0], NFT (313119812147492025/Romeo #816)[1], NFT (533786835084453942/Entrance Voucher #3268)[1], USD[2426.57] | | |
| 07610387 | | BAT[100.88164233], CUSDT[1], USD[0.00] | | |
| 07610388 | | USD[4.03] | | |
| 07610391 | | CUSDT[2], DOGE[275.62787528], TRX[1], USD[0.00] | | |
| 07610395 | | AAVE[0], BTC[0], ETH[0.00000001], ETHW[0], SOL[0], USD[0.39], USDT[0.00000300] | | |
| 07610396 | | BRZ[1], CUSDT[1], TRX[1], USD[564.67] | | |
| 07610397 | | NFT (478389967900030423/Stepn.re)[1], TRX[.000002], USD[0.00], USDT[0.28614144] | | |
| 07610405 | | ETH[.005], USD[1.07], USDT[0.00011291] | | |
| 07610415 | | BTC[.00002092] | | |
| 07610419 | | SOL[0.00464696], USD[0.00] | | |
| 07610420 | | ETH[.00378972], USD[108.98], USDT[0] | | |
| 07610422 | | BTC[0], DAI[0], DOGE[1], ETH[0], GRT[1.00019173], SHIB[4], TRX[1], USD[0.00], USDT[0.00001894] | Yes | |
| 07610426 | | DOGE[839.74704946], USD[0.00] | | |
| 07610427 | | USD[2.82] | | |
| 07610431 | | BF_POINT[300], CUSDT[2], GRT[1.00404471], USD[0.00] | Yes | |
| 07610433 | | BCH[.0716255], BTC[.00520457], CUSDT[6], DOGE[.66], LINK[7.42079246], SOL[.54722056], SUSHI[2.06201828], TRX[1], USD[6.55] | | |
| 07610434 | | BTC[.00053958], CUSDT[1], SOL[.01040837], USD[0.01] | Yes | |
| 07610437 | | CUSDT[2], GRT[70.47977452], USD[0.01] | | |
| 07610440 | | SOL[.00196], USD[8.91] | | |
| 07610445 | | SHIB[99905], SOL[2.77139295], USD[0.00] | | |
| 07610447 | | BCH[.000894], DOGE[508.491], ETH[.026973], ETHW[.026973], LTC[.00971], MKR[.012987], SOL[.73350754], SUSHI[.996], TRX[1776.222], UNI[1.7982], USD[352.56], USDT[.008796], YFI[.000999] | | |
| 07610448 | | SOL[0.10000000], USD[57.65] | | |
| 07610450 | | DOGE[0], ETH[0], SOL[0], TRX[0], USD[0.00] | | |
| 07610451 | | AAVE[.239784], USD[0.37] | | |
| 07610458 | | BCH[.00812224], BTC[.0000823], CUSDT[3], DOGE[277.80359807], ETH[.01093951], ETHW[.01093951], LTC[.02538849], MKR[.00200895], PAXG[.00275105], SOL[.02480459], TRX[333.92192638], USD[0.00] | | |
| 07610461 | | USD[0.00], USDT[0.00000018] | | |
| 07610466 | | NFT (312699022160347800/Coachella x FTX Weekend 2 #7043)[1] | | |
| 07610476 | | BRZ[1], USD[0.00] | | |
| 07610478 | | ETH[.00000001], USDT[0] | | |
| 07610486 | | SOL[.00655], USD[2232.35] | | |
| 07610487 | | BTC[.00190243], CUSDT[3], LTC[.27451115], SHIB[2], SOL[3.06194808], TRX[263.95175804], USD[27.00] | | |
| 07610490 | | BAT[1.00801352], BRZ[1], BTC[0], CUSDT[13], DOGE[1], SHIB[1], SOL[.01766165], USD[0.00] | Yes | |
| 07610491 | | BTC[.00002831], DOGE[.02188992], SHIB[69852.44384281], USD[0.05] | | |
| 07610493 | | NFT (292912974515058704/FTX - Off The Grid Miami #1003)[1] | | |
| 07610497 | | BTC[0], ETHW[1.85568], USD[0.00] | | |
| 07610499 | | BTC[.00261148], CUSDT[1], SOL[2.17184679], TRX[2], USD[0.01] | Yes | |
| 07610501 | | BTC[0], CAD[0.00], ETH[0], MATIC[0], SOL[0], USD[0.00] | | |
| 07610502 | | LINK[.06], SOL[19.92], USD[36.49] | | |
| 07610507 | | DOGE[2], LTC[.03039566], MATIC[0], SHIB[7], TRX[2.002386], USD[2.67], USDT[2.16540391] | Yes | |
| 07610512 | | DOGE[1], SOL[1.99548042], USD[0.00] | | |
| 07610517 | | BTC[.00041433], DOGE[1], USD[0.00] | | |
| 07610518 | | CUSDT[46.71201157], USD[0.00] | | |
| 07610521 | | USD[0.19] | | |
| 07610522 | | TRX[1776.200542] | | |
| 07610530 | | BTC[0], USD[1.83] | | |
| 07610532 | | CUSDT[3], LINK[.00000555], USD[0.00] | | |
| 07610535 | | DOGE[2.03944181], USD[0.00] | | |
| 07610550 | | USD[0.00] | | |
| 07610551 | | BTC[.0328976], USD[3.31] | | |
| 07610557 | | NFT (402284440453596963/Spectra #363 (Redeemed))[1], USD[0.00] | | |
| 07610560 | | SHIB[1], SOL[10.20867661], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07610562 | | AVAX[0], BTC[0], MATIC[0], SOL[0], TRX[0], USD[0.00] | | |
| 07610563 | | BAT[1.00165433], BTC[.14877233], CUSDT[1], DOGE[1], ETH[1.50369508], ETHW[1.5030635], LINK[21.75197031], SHIB[1], TRX[2], USD[0.00] | Yes | |
| 07610567 | | BTC[.00389613], CAD[26.36], CUSDT[8], DOGE[67.37856284], ETH[.01871327], ETHW[.01848071], SHIB[1480278.11121135], SOL[.95702696], UNI[1.18841076], USD[99.38] | Yes | |
| 07610582 | | DOGE[111.27418906] | | |
| 07610587 | | GRT[1.00498957], LINK[22.14464658], USD[0.01] | Yes | |
| 07610599 | | ETH[1.584], ETHW[1.584], USD[3.01], USDT[0] | | |
| 07610604 | | USD[17.64] | Yes | |
| 07610606 | | CUSDT[3], DOGE[1.00095957], TRX[3], USD[0.75] | | |
| 07610607 | | BTC[0], USD[0.01] | | |
| 07610616 | | TRX[.000004], USD[0.00], USDT[0] | | |
| 07610620 | | BTC[.00389034], DOGE[3.9962], MATIC[209.5535], SOL[.699582], USD[0.16], USDT[0.04127804] | | |
| 07610624 | | BTC[.0000784], SOL[.00458513], USD[9.25] | | |
| 07610630 | | AVAX[.81631472], DOGE[1896.87803558], ETH[0.02628188], ETHW[0.02628188], NFT[327261877342359192/Arty Hearty #2][1], NFT[368220737520185811/Arty Hearty #6][1], NFT[398367441806036189/Arty Hearty #3][1], NFT[441111862032166736/Arty Hearty #5][1], NFT[465694633171319571/Arty Hearty #4][1], NFT[471455067219766388/Arty Hearty][1], SOL[0], USD[0.00], USDT0.00000043] | | |
| 07610640 | | ETH[0], LINK[0], SOL[.34682624], TRX[1], USD[0.00] | | |
| 07610641 | | BTC[.0000716], ETH[.000202], ETHW[.000202], LINK[.0809], MATIC[9.78], SOL[.00732], USD[0.09] | | |
| 07610644 | | BTC[0], USD[0.00] | | |
| 07610647 | | BTC[.01208299], USD[1.05] | | |
| 07610648 | | BTC[0.00013007], ETH[0], SOL[0], USD[0.00], USDT[0] | | |
| 07610649 | | CUSDT[40.58831961], GRT[2.08362899], SHIB[245456.87483716], TRX[9.65146686], USD[0.89] | Yes | |
| 07610659 | | BTC[.0000706], DOGE[.176], ETH[.000794], ETHW[.000794], LINK[.0539], SOL[.0857], USD[1.84], USDT[1.0002436], YFI[.040994] | | |
| 07610663 | | USD[5.41] | Yes | |
| 07610668 | | SOL[6.1756508], USD[0.18] | | |
| 07610671 | | AAVE[0], BAT[0], BCH[0], BRZ[0], BTC[0], CUSDT[0], DOGE[0], GRT[0], LINK[0], LTC[0], MATIC[0], MKR[0], PAXG[0], SHIB[1], SOL[0], UNI[0], USD[0.00] | Yes | |
| 07610674 | | TRX[0], USD[0.00] | Yes | |
| 07610678 | | SOL[1.39867], USD[0.03], USDT[.0033902] | | |
| 07610690 | | USD[0.18] | | |
| 07610693 | | ETHW[.91017243], USD[4127.00] | Yes | |
| 07610701 | | USD[0.00] | | |
| 07610713 | | USDT[0] | | |
| 07610723 | | CUSDT[1], USD[0.00] | | |
| 07610724 | | BAT[1], CUSDT[6], DOGE[1], GRT[1], USD[0.00], USDT[1] | | |
| 07610725 | | CUSDT[1025.78100189], USD[0.00] | Yes | |
| 07610733 | | BTC[0.00004554], USD[0.00] | | |
| 07610735 | | SOL[0], USD[4.06], USDT[0] | | |
| 07610736 | | CUSDT[2], SOL[2.78087439] | Yes | |
| 07610740 | | BTC[.00089587], ETHW[1], MATIC[1.074], SOL[.78234], USD[1614.49] | | |
| 07610741 | | SOL[.0028], USD[1.35] | | |
| 07610754 | | SOL[.19164], USD[5.22] | | |
| 07610755 | | CUSDT[5], USD[0.00] | | |
| 07610758 | | SOL[6.97470693] | | |
| 07610759 | | BAT[1], BRZ[1], CUSDT[4], DOGE[5], ETH[.00023115], ETHW[.00023115], GRT[1], TRX[1], USD[0.00] | | |
| 07610768 | | BTC[.0000568], NFT[406885784233635591/The Hill by FTX #4680][1], SOL[.00199], USD[6345.72] | | |
| 07610769 | | BTC[.0121878], USD[25.11] | | |
| 07610789 | | BTC[.00005458], USD[0.00] | | |
| 07610805 | | DOGE[.0000347], USD[0.00] | | |
| 07610809 | | BTC[.00067503], CUSDT[1], DOGE[72.1308158], ETH[.02091681], ETHW[.02091681], TRX[1], USD[0.00] | | |
| 07610810 | | SOL[2.47775714], USD[0.00] | | |
| 07610812 | | ETH[0], USD[0.00] | | |
| 07610823 | | CUSDT[1], TRX[1], USD[0.00] | | |
| 07610826 | | DOGE[0], SOL[0], SUSHI[0], USD[0.07] | | |
| 07610829 | | BRZ[1], CUSDT[1], USD[0.01] | | |
| 07610831 | | SOL[0] | | |
| 07610834 | | ETH[.282], ETHW[.282], USD[1.51] | | |
| 07610844 | | ETH[0], SOL[0], USD[0.00] | | |
| 07610850 | | DOGE[1], USD[0.00] | | |
| 07610855 | | AVAX[432.4608], DOGE[.45], ETHW[.000127], MATIC[880.119], USD[0.56] | | |
| 07610865 | | BCH[2.13317139], LTC[1.20053197], MATIC[546.25442854], SHIB[1], SUSHI[0], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07610866 | | TRX[31.872], USD[0.02] | | |
| 07610867 | | BTC[0], USD[1.91] | | |
| 07610876 | | USD[0.00] | | |
| 07610887 | | AUD[0.00], LINK[.3], TRX[11], USD[0.00] | | |
| 07610888 | | DOGE[31.23187695], USD[0.00] | Yes | |
| 07610889 | | BTC[.0043466], LINK[1.998], USD[1.34] | | |
| 07610892 | | BTC[.0811188], USD[5.09] | | |
| 07610920 | | BTC[.013944], LINK[6.4935], USD[2.60] | | |
| 07610921 | | CUSDT[517.37851618], DOGE[86.31758438], USD[0.00] | | |
| 07610923 | | TRX[2398.90171881], USD[26.26] | Yes | |
| 07610926 | | CUSDT[3], DOGE[1], TRX[3], USD[0.00] | Yes | |
| 07610932 | | USD[8.88], USDT[0.00001581] | | |
| 07610952 | | SOL[.00002337], USD[0.00] | Yes | |
| 07610956 | | NFT[370465226849953836/3578][1], NFT[491184706558256835/Eitbit Ape #2101][1], USD[0.00], USDT[0.00000228] | | |
| 07610960 | | CUSDT[1], DOGE[153.58560962], USD[4.07] | | |
| 07610961 | | BTC[.00004375] | | |
| 07610969 | | BTC[.2232644], ETH[4.30277941], ETHW[4.30277941], GRT[480.30594912], USD[2001.01] | | |
| 07610972 | | SOL[0], USD[0.00] | | |
| 07610973 | Contingent, Disputed | USD[0.64] | | |
| 07610976 | | BTC[.005796], ETH[.03], ETHW[.03], GRT[46.953], MATIC[39.84], SHIB[99900], SOL[5.1054], TRX[1507.365], USD[0.79] | | |
| 07610978 | | BAT[1.01655549], DOGE[1], TRX[3], USD[0.00] | Yes | |
| 07610979 | | BAT[1.01642558], BRZ[3], CUSDT[16], DOGE[2], ETH[0], SHIB[4], SOL[0], TRX[10], USD[0.01], USDT[0.00002960] | Yes | |
| 07610983 | | SHIB[14672.17279867], USD[0.00], USDT[0] | Yes | |
| 07610990 | | USD[0.00] | | |
| 07610993 | | BTC[0], MATIC[.00000001], SHIB[0], USD[0.01] | | |
| 07611006 | | BTC[.00998831], CUSDT[7], DOGE[1656.15328249], ETH[.25618319], ETHW[.25598897], USD[0.00] | Yes | |
| 07611012 | | ETH[0.00061928], ETHW[0.00061928], MATIC[0], NFT[492078249433650065/Solana Penguin #1056][1], SOL[0], TRX[0], USD[3.37] | | |
| 07611018 | | BTC[.00065859], LTC[.05525031], USD[0.00] | | |
| 07611023 | | ETH[0] | | |
| 07611025 | | USD[0.06] | | |
| 07611026 | | USD[0.00], USDT[0.00031024] | | |
| 07611038 | | BTC[.001] | | |
| 07611049 | | USD[0.93] | | |
| 07611055 | | ETHW[.031329], USD[1.92], USDT[0] | | |
| 07611056 | | BTC[0.00066979], ETH[.004774], ETHW[.004774], SOL[0], UNI[.0008], USD[9.54] | | |
| 07611081 | | AVAX[26.71431878], DOGE[16814.00937996], ETH[.316683], ETHW[.316683], SHIB[44774600], SOL[40.78003648], USD[7.76] | | |
| 07611085 | | USD[2.33] | | |
| 07611096 | | BTC[.00154081], CUSDT[3], DOGE[341.57012321], ETH[.09460801], ETHW[.09460801], LTC[.36076787], TRX[2], USD[0.00] | | |
| 07611109 | | BTC[.00059684], NEAR[.09958], USD[0.00], USDT[0.00006000] | | |
| 07611110 | | BTC[0.00005696] | | |
| 07611121 | | CUSDT[375.82828197], TRX[63.11354417], USD[0.00] | | |
| 07611122 | | CUSDT[1], TRX[316.85800429], USD[0.00] | | |
| 07611127 | | BAT[1], BRZ[4], BTC[.00262206], CUSDT[10], DOGE[5], ETH[.06102326], ETHW[.0610199], SOL[155.46655761], TRX[8], USD[7.03], USDT[2.00010961] | Yes | |
| 07611129 | | BTC[0], SOL[0], USD[0.00], USDT[0] | | |
| 07611144 | | USD[5.52] | | |
| 07611147 | | USD[0.05] | | |
| 07611148 | | BTC[.0205724], LINK[.9], MATIC[10], SOL[3.05188], USD[0.82] | | |
| 07611153 | | DOGE[1], TRX[2], USD[0.00], USDT[1] | | |
| 07611154 | | BTC[0], ETH[0], ETHW[0], SOL[0.00000001] | | |
| 07611159 | | ETH[.00000001], NFT[436065500195577851/Official Solana NFT][1], SOL[0], TRX[.000029], USD[0.07], USDT[0.14758900] | | |
| 07611163 | | ETH[.000976], ETHW[.000976], GRT[278], USD[3.61] | | |
| 07611176 | | BTC[.20493472], ETHW[.29367], MATIC[.62], USD[1.50] | | |
| 07611180 | | BAT[1], BRZ[2], DOGE[2], ETHW[.51087458], SHIB[10], TRX[3], USD[0.00] | Yes | |
| 07611181 | | DAI[.07291], USDT[.33097632] | | |
| 07611206 | | SOL[0], USD[2.00] | | |
| 07611211 | | CUSDT[1], DOGE[67.71420313], USD[0.00] | | |
| 07611212 | | DAI[0], USD[2.35], USDT[0] | | |
| 07611217 | | BTC[.00005765], DOGE[.78], USD[62.38] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07611227 | | BTC[.00000547], USD[0.00] | | |
| 07611229 | | DOGE[0], SHIB[4431.91401000], SOL[0], USD[0.25] | | |
| 07611236 | | SOL[36.718295], USD[0.89] | | |
| 07611242 | | TRX[.705834], USD[0.96] | | |
| 07611243 | | BTC[0.00859140], DOGE[9755.89], ETH[.13866235], ETHW[.13866235], SOL[5.05494], USD[547.74], USDT[0.00000001] | | |
| 07611244 | Contingent, Disputed | USD[0.00] | Yes | |
| 07611247 | | SOL[.004], USD[0.00] | | |
| 07611256 | | SHIB[399914023.10538868], USD[0.00] | | |
| 07611279 | | DOGE[4013.33563166], USD[0.00] | | |
| 07611288 | | BTC[0.00000177], ETH[.00028928], ETHW[0.00028928], LINK[.05437], MATIC[7.8916], USD[0.16] | | |
| 07611294 | | SOL[0] | | |
| 07611300 | | DOGE[42334], ETH[.0009892], ETHW[.0009892], SOL[.00172], USD[8965.79] | | |
| 07611301 | | BTC[.0000336], ETH[.000096], ETHW[.000096], SOL[.0684], USD[0.00] | | |
| 07611304 | | USD[20000.00] | | |
| 07611305 | | ETHW[.13215789], USD[0.01] | | |
| 07611307 | | USD[2.43] | | |
| 07611317 | | USD[0.00], USDT[4.41258] | | |
| 07611318 | | USD[0.35] | | |
| 07611322 | | NFT [294951950854065051/The 2974 Collection #2477][1], NFT [405894114254669455/2974 Floyd Norman - CLE 1-0282][1], NFT [567071530754851444/Birthday Cake #2477][1], USD[0.13], USDT[0] | | |
| 07611324 | | BRZ[1], CUSDT[3], DOGE[1], ETH[.00001279], ETHW[1.40011569], TRX[3], USD[0.00] | Yes | |
| 07611334 | | BTC[0], USD[76.38] | | |
| 07611338 | | DOGE[1], ETH[0], ETHW[0], TRX[1], USD[0.00] | | |
| 07611340 | | USD[0.01] | | |
| 07611343 | | SOL[.375] | | |
| 07611345 | | SOL[24.96374397], USD[0.01] | | |
| 07611346 | | CUSDT[1], DOGE[1], ETH[0], USD[0.00] | | |
| 07611364 | | BTC[.00002259], CUSDT[4], DOGE[.77163996], ETH[.00281765], ETHW[.00281765], USD[1.88] | | |
| 07611365 | | BTC[0.00006530], SOL[.0068], USD[6786.47] | | |
| 07611371 | | SOL[289.07653496], USD[0.00] | | |
| 07611373 | | USD[0.72] | | |
| 07611380 | | CUSDT[2], DOGE[1], MATIC[.7287402], SOL[.00782953], TRX[.75401847], USD[620.84] | Yes | |
| 07611381 | | CUSDT[2], DOGE[.01139662], SHIB[1], TRX[1], USD[0.50] | Yes | |
| 07611383 | | BAT[1.00472329], BRZ[2], BTC[.0057143], CUSDT[6], DOGE[1], ETH[.12620366], ETHW[.12507586], GRT[1.00490002], MATIC[12.41710163], SOL[38.99773056], TRX[6], USD[1059.74] | Yes | |
| 07611387 | Contingent, Unliquidated | AAVE[.00878024], ETH[0.00053157], ETHW[2.12393157], LINK[.084383], MATIC[.344262], SOL[.00000001], UNI[.030505], USD[0.00] | | |
| 07611390 | | CUSDT[7], DOGE[2], TRX[1], USD[0.01] | | |
| 07611397 | | USD[3.67], USDT[0] | | |
| 07611398 | | LTC[.0029], USDT[.1817892] | | |
| 07611407 | | DOGE[1], SOL[.92157666], USD[0.00] | Yes | |
| 07611437 | | BTC[0.00000060], ETH[.00000002], ETHW[0], PAXG[.00000001], SOL[9.01607505], TRX[.000003], USD[2.01], USDT[0.00000001] | | |
| 07611440 | | BTC[0], ETH[0], MATIC[0], SOL[0], USD[0.00], USDT[0] | Yes | |
| 07611441 | | BTC[0], ETH[.0009226], ETHW[0.00092260], SOL[.00000001], USD[0.11], USDT[0] | | |
| 07611447 | | BTC[.00235509], USD[0.12] | | |
| 07611455 | | SOL[0], USDT[1324.75797461] | | |
| 07611464 | | SOL[.00000001] | | |
| 07611468 | | USD[0.97] | | |
| 07611471 | | BRZ[1], USD[0.00] | | |
| 07611476 | | CUSDT[4723.032], DOGE[3520.86], KSHIB[6990], SHIB[13900000], SOL[91.7088], TRX[6218.128], USD[12.84] | | |
| 07611499 | | AAVE[.00396], ETH[2.195], ETHW[2.195], LINK[.0389], UNI[.0681], USD[1687.15] | | |
| 07611502 | | SOL[0] | | |
| 07611509 | | LTC[0], USD[0.00] | | |
| 07611511 | | USD[0.36], USDT[0] | | |
| 07611512 | | BRZ[2], CUSDT[2], GRT[1.00498957], TRX[4], USD[0.00] | Yes | |
| 07611519 | | USD[0.00] | | |
| 07611527 | | USD[2.08] | | |
| 07611529 | | BTC[0], USD[0.00] | | |
| 07611530 | | USDT[1.02] | | |
| 07611532 | | BAT[1.01655549], BRZ[1], CUSDT[13], DOGE[2], SHIB[6], SOL[0], TRX[1], USD[0.01] | Yes | |
| 07611533 | | BTC[.00025855], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07611537 | | USD[0.46] | | |
| 07611539 | | BRZ[7.45078158], CUSDT[23], DOGE[11.34540396], SHIB[5], TRX[12], USD[0.24], USDT[2.12187399] | Yes | |
| 07611541 | | BTC[0], ETH[0], ETHW[0], SOL[0.00000001], USD[0.00] | | |
| 07611542 | | ETH[0], USD[0.00], USDT[0.00001057] | | |
| 07611560 | | USDT[.296] | | |
| 07611562 | | CUSDT[2], USD[0.00] | Yes | |
| 07611566 | | BRZ[1], BTC[.20808254], CUSDT[2], DOGE[1], ETH[.06732016], ETHW[.06648507], SHIB[1], SOL[4.59152309], TRX[6], USD[112.52] | Yes | |
| 07611567 | | AAVE[.0042664], BTC[0], ETH[0], NFT (288470644790085559/Nyarlothotep 1)[1], NFT (291370396297855909/Range Four Original Artwork 1/1)[1], NFT (324765553199714428/Playtime 018 )[1], NFT (326542753998047152/Encased)[1], NFT (346641424866973674/The Nameless Mist #5)[1], NFT (367085886077403483/Encased)[1], NFT (367440756650449444/Candy Melt )[1], NFT (375114083839111889/Parseltongue)[1], NFT (381839094224755043/Pixel Pastures Beach )[1], NFT (385007304656220278/Absinthe Louche)[1], NFT (468033239854979507/Candy Melt)[1], NFT (476357077884755398/Void Melts 004)[1], NFT (496727321334821890/Walk on the Beach )[1], NFT (520048005172895886/Range Four Harry )[1], NFT (531290843212916936/Absinthe Louche)[1], NFT (557612989305167020/Range Four Original Artwork 1/1 #2)[1], NFT (568275042742597322/Candy Melt)[1], SOL[0], UNI[.026416], USD[0.00], USDT[0.00000029] | | |
| 07611571 | | USD[0.00], USDT[0] | | |
| 07611575 | | USD[0.01] | | |
| 07611581 | | BTC[.02128142], CUSDT[563.50058821], DOGE[326.30345029], ETH[.0452101], ETHW[.0452101], SOL[.15032916], TRX[402.86784849], USD[0.01], USDT[21.89008788] | | |
| 07611589 | | SOL[1] | | |
| 07611597 | | USD[10.20] | | |
| 07611600 | | BRZ[1], CUSDT[1], DOGE[4808.13724549], USD[0.00] | | |
| 07611602 | | USD[0.45] | | |
| 07611603 | | BTC[0], ETHW[.233766], USD[41.50] | | |
| 07611609 | | BTC[.05026078], ETH[.1718405], ETHW[.1718405], USD[1033.18] | | |
| 07611616 | | BTC[.00053902], CUSDT[7], DOGE[54.35638756], NFT (340258638715829335/Saudi Arabia Ticket Stub #2082)[1], SOL[2.59914635], SUSHI[.98472821], TRX[505.58571093], USD[0.20] | | |
| 07611618 | | DOGE[.00289314], TRX[4], USD[0.00] | | |
| 07611625 | | CUSDT[8], TRX[5], USD[0.00], USDT[0] | Yes | |
| 07611627 | | DOGE[142.236], ETH[.015915], ETHW[.015915], LINK[.1988], LTC[.21754], SOL[1.27542], USD[56.79], USDT[.77577662] | | |
| 07611628 | | BAT[2.08675442], BRZ[1], CUSDT[1], DOGE[5], GRT[1], SHIB[1], TRX[3], USD[0.03], USDT[7.31857121] | Yes | |
| 07611642 | | USD[5.43], USDT[0] | | |
| 07611646 | | USD[2.00] | | |
| 07611649 | | DOGE[282.717], LINK[6.6844], LTC[2], SOL[3], SUSHI[.492], TRX[1257.948], USD[0.65] | | |
| 07611650 | | USD[2.21] | | |
| 07611651 | | BTC[0], ETH[0.41963957], ETHW[0.41963957], MATIC[9.7815], SOL[4.79], USD[1.40] | | |
| 07611662 | | CUSDT[15], DOGE[.00004915], SHIB[2], TRX[.08498975], USD[0.00] | Yes | |
| 07611669 | | BRZ[1], CUSDT[1], DOGE[5.02177037], ETH[.00000135], ETHW[.00000135], USD[0.00], USDT[0] | Yes | |
| 07611670 | | BTC[0], LTC[.00194629], USD[0.00], USDT[0] | | |
| 07611674 | | USD[0.00] | | |
| 07611683 | | ETH[.00029906], ETHW[.00029906], USD[94.55] | | |
| 07611684 | | USD[0.00] | | |
| 07611701 | | NEAR[.06693893], SOL[154.48118397], USD[0.00], USDT[0.00000024] | | |
| 07611706 | | BTC[.0019981], ETH[.0419601], ETHW[.0419601], SOL[23.17796], USD[1.93] | | |
| 07611709 | | USD[0.01], USDT[0] | | |
| 07611713 | | BTC[0], USD[0.00] | | |
| 07611715 | | USD[200.00] | | |
| 07611722 | | GRT[1.00019173], SOL[13.86941714], USD[0.01] | Yes | |
| 07611723 | | USD[1.88] | | |
| 07611728 | | USD[0.07], USDT[0] | | |
| 07611735 | | USD[0.28], USDT[0] | | |
| 07611743 | | BTC[.00009991], SOL[.003543], USD[0.48], USDT[0] | | |
| 07611746 | | BTC[.0000481], SOL[.004608], USD[0.00] | | |
| 07611748 | | BRZ[1], GRT[249.6083943], USD[0.00] | Yes | |
| 07611752 | | ETH[0], USD[0.00] | | |
| 07611756 | | AVAX[0], BTC[0], ETH[0], SOL[.00000001], USD[0.00] | | |
| 07611760 | | LTC[0.07923498], SOL[0] | | |
| 07611763 | | BAT[2.10931138], CUSDT[1], DOGE[1], SOL[36.23912103], TRX[1], USD[0.00] | Yes | |
| 07611765 | | USD[0.00] | | |
| 07611766 | | BTC[.00004038], USD[0.01] | Yes | |
| 07611769 | | DOGE[640.20634106], TRX[1], USD[0.00] | | |
| 07611770 | | BAT[28.83705619], SHIB[70372.97677691], TRX[288.31976981], USD[5.00] | | |
| 07611772 | | BTC[.00009449], ETH[.00051245], ETHW[.00051245], SOL[.00060574], USD[2526.53] | | |
| 07611773 | | ETHW[.000151], NEAR[.093], NFT (391081552567956662/Entrance Voucher #2481)[1], TRX[.000007], USD[0.00] | | |
| 07611782 | | USD[1.45] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07611787 | | CUSDT[1], DOGE[166.95716404], USD[0.01] | Yes | |
| 07611791 | | BTC[0.00004703], LTC[.00255325] | | |
| 07611792 | | BTC[0], USD[1.09] | | |
| 07611797 | | USDT[0] | | |
| 07611799 | | USD[2.00] | | |
| 07611806 | | BRZ[1], CUSDT[4], DOGE[777.74799682], USD[0.00] | | |
| 07611818 | | BTC[.00046759], ETH[.00783476], ETHW[.007739], LINK[8.16822513], MATIC[182.58853492], SOL[17.3378997], TRX[724.37943925], USD[6.19], USDT[0.00000001] | Yes | |
| 07611828 | | USD[6.00] | | |
| 07611833 | | AAVE[.54945], BTC[.5871286], ETH[3.860136], ETHW[3.860136], LINK[53.25], MATIC[29.97], SOL[68], USD[1007.87] | | |
| 07611836 | | SOL[.21774139], USD[0.00] | | |
| 07611842 | | USD[0.00], USDT[0] | | |
| 07611853 | | DAI[0], DOGE[0], UNI[0], USD[0.00] | | |
| 07611854 | | BRZ[1], CUSDT[5], DOGE[750.61564149], SHIB[1134683.91682047], TRX[1], USD[0.00] | Yes | |
| 07611858 | | CUSDT[1], USD[0.00] | | |
| 07611860 | | USD[0.00], USDT[0] | | |
| 07611872 | | BTC[.0000689], SOL[30.68537], USD[0.24] | | |
| 07611877 | | USD[51.96] | | |
| 07611891 | | BTC[0], DOGE[92.907], ETH[0], MATIC[156.82505738], SOL[1.43312376], SUSHI[0], USD[1.01] | | |
| 07611896 | | BTC[.0001412], ETH[1.746279], ETHW[1.946279], USD[2.24] | | |
| 07611897 | | GRT[1.00498957], USD[0.00] | Yes | |
| 07611902 | | BRZ[1], CUSDT[1], ETH[0], USD[0.00] | | |
| 07611904 | | BTC[.0023411], SHIB[3], USD[0.00] | | |
| 07611907 | Contingent, Disputed | USD[0.00] | | |
| 07611908 | | SOL[13.18746], USD[1.32] | | |
| 07611926 | | LINK[.09234], LTC[.000024], SUSHI[.049225], TRX[.0569], USD[0.16], USDT[0] | | |
| 07611928 | | BTC[.0169996], DOGE[.949], ETH[.241], ETHW[.241], USD[0.29] | | |
| 07611931 | | LTC[.008], USD[3.85] | | |
| 07611932 | | CUSDT[3], DOGE[1], USD[0.01] | | |
| 07611935 | | BTC[.00021981], DOGE[63.02148724], USD[0.00] | Yes | |
| 07611936 | | CUSDT[2], DOGE[1], ETH[.27315028], ETHW[.27295855], NFT (473589855558878078/Australia Ticket Stub #870)[1], SHIB[10940756.66829568], UNI[31.44447131], USD[0.01] | Yes | |
| 07611947 | | CUSDT[3], SHIB[3], USD[525.67], USDT[0] | Yes | |
| 07611949 | | SHIB[11153.89504162], TRX[1.53580576], USD[0.00] | Yes | |
| 07611956 | | BTC[0], DOGE[3], ETHW[0.14139118], SOL[0.00000001], USD[1.57] | | |
| 07611966 | | BRZ[1], CUSDT[1], DOGE[135.24596996], ETH[.00431079], ETHW[.00425607], SHIB[487426.14781179], USD[0.00] | Yes | |
| 07611980 | | ETHW[13.39353584], SHIB[1], USD[0.00] | | |
| 07611982 | | ETH[.1354664], ETHW[.1354664], TRX[.000002], USD[50.00] | | |
| 07611989 | | BTC[0], USDT[0] | | |
| 07612011 | | BTC[.0001186], LINK[42.02385121], MATIC[359.64], NFT (501483837501329517/Entrance Voucher #6129)[1], SOL[15.18101390], USD[3.32], USDT[0.00000041] | | |
| 07612013 | | BRZ[5.02660006], CUSDT[116.12985156], DOGE[23.50182745], GRT[1.00019173], SHIB[98], SOL[18.64037137], TRX[18.75848556], USD[54.38], USDT[259.10513242] | Yes | |
| 07612016 | | AAVE[5.9943], BTC[2.63672162], ETH[1.88424915], ETHW[1.88424915], MATIC[299.715], SOL[106.3888345], USD[7.34] | | |
| 07612018 | | CUSDT[3], ETH[.33246172], ETHW[.33230374], USD[0.00] | Yes | |
| 07612019 | | CUSDT[1], TRX[1], USD[0.00] | Yes | |
| 07612020 | | BTC[.00118802], CUSDT[3], DOGE[66.1673508], USD[0.00] | Yes | |
| 07612022 | | BTC[0], CUSDT[4], DOGE[1], ETH[0], LTC[0], TRX[1], USD[0.00], USDT[0] | Yes | |
| 07612023 | Contingent, Disputed | ETH[0], SOL[0], USD[0.00] | | |
| 07612026 | | BTC[0], SOL[.00681997], USD[1.81] | | |
| 07612035 | | MATIC[802.60937279], USD[0.00] | | |
| 07612039 | | BTC[0.00000002], LTC[0], USD[0.00], USDT[0] | | |
| 07612044 | | SHIB[8309.20267462], USD[0.00], USDT[0] | | |
| 07612064 | | BRZ[1], CUSDT[1], DOGE[1], SOL[7.31236654], USD[0.00] | Yes | |
| 07612073 | | SOL[1.1952], USD[15.09] | | |
| 07612074 | | LTC[.00455861], USDT[1.030668] | | |
| 07612078 | | DOGE[10.951], NFT (435927451010966242/Coachella x FTX Weekend 1 #28017)[1], NFT (530668642339197193/Miami Ticket Stub #691)[1], USD[22.58] | | |
| 07612081 | | SOL[6.0171465], USD[7.49] | | |
| 07612084 | | USD[5.50] | | |
| 07612086 | | ETH[.001998], ETHW[.001998], USD[0.00] | | |
| 07612088 | | BTC[0], SOL[.00570001], TRX[.000006], USDT[.86549125] | | |
| 07612097 | | NFT (452174593616124874/Coachella x FTX Weekend 1 #22301)[1], SOL[0.03500381], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07612100 | | AUD[4.00], BAT[113.35], BCH[.001], BRZ[4.98], CUSDT[14.936], LTC[.02988], TRX[34.771], USD[1.74], USDT[4.72655164] | | |
| 07612109 | | BTC[0], SOL[0], USD[5.49], USDT[0] | | |
| 07612114 | | USD[1.40] | | |
| 07612123 | | USD[0.00] | | |
| 07612127 | | BTC[0.05295139], ETH[0], MATIC[760], PAXG[0], SOL[0], USD[882.38] | | |
| 07612132 | | BTC[0], CUSDT[6], GRT[1], TRX[3], USD[0.01] | Yes | |
| 07612137 | | BTC[.0008969], USD[0.00], USDT[0.00026394] | | |
| 07612139 | Contingent, Disputed | USD[0.00] | Yes | |
| 07612147 | | BAT[0], BCH[0], BRZ[3], BTC[0], CUSDT[13], DOGE[567.67771314], ETH[0], GRT[0], LTC[0], SOL[0], SUSHI[0], TRX[2], UNI[0], USD[0.00] | | |
| 07612163 | | BAT[1], BRZ[1], CUSDT[1], DOGE[4.65787998], TRX[2], USD[0.00], USDT[0] | | |
| 07612167 | | USD[0.00] | | |
| 07612168 | | BTC[0], USD[0.00], USDT[0] | | |
| 07612171 | | DOGE[1], TRX[2], USD[3549.48], USDT[1] | | |
| 07612172 | | NFT (399470891491128854/Thane, the Chubby)[1], NFT (462076402703358516/Solsama)[1], USD[0.00] | | |
| 07612174 | | DOGE[1], USD[0.00] | Yes | |
| 07612180 | | BTC[.00028141] | | |
| 07612184 | | SOL[89.26065], USD[21.26] | | |
| 07612192 | | BF_POINT[300], SOL[0], USD[1.63] | Yes | |
| 07612199 | | USD[0.00], USDT[0] | | |
| 07612200 | Contingent, Disputed | BRZ[1], DOGE[1], USD[1000.00] | | |
| 07612201 | | ETH[.00000001] | Yes | |
| 07612203 | Contingent, Disputed | BCH[0], ETH[0], ETHW[0], TRX[.36690053], USD[0.00], USDT[0] | | |
| 07612205 | | SHIB[2520.76302241], USD[0.00] | | |
| 07612212 | | BAT[1.26226763], BRZ[4.46070087], BTC[.0000283], CUSDT[109.07455874], GRT[1.12311951], PAXG[0.00094019], SOL[0.02906290], SUSHI[0.09521276], TRX[10.85766727], WBTC[0.00001982] | | |
| 07612213 | | USD[0.01] | | |
| 07612215 | | USD[0.08] | | |
| 07612220 | | AAVE[.00724146], ETHW[1], LINK[.0440536], SUSHI[.22342198], UNI[.02643056], USD[0.13] | | |
| 07612230 | | ETH[.00144311], ETHW[.00144311] | | |
| 07612232 | | BAT[1], BRZ[1], BTC[.02184], CUSDT[1], DAI[23.11734512], DOGE[1], ETH[.18576], ETHW[.18576], SOL[9.375771], TRX[1], USD[0.00] | | |
| 07612241 | | CUSDT[5], SUSHI[0], USD[0.07] | | |
| 07612244 | | BAT[1], BRZ[3], CUSDT[5], DOGE[1], TRX[3], USD[0.00] | | |
| 07612255 | | LINK[.83981088], MATIC[9.753], SOL[.0029095], USD[0.00] | | |
| 07612258 | | BAT[3.15647198], BRZ[1], BTC[.18537329], CUSDT[2], DOGE[2], GRT[2.01573743], SOL[58.64408773], TRX[6], USD[0.00], USDT[0.00000881] | Yes | |
| 07612259 | | CUSDT[2], USD[0.01] | Yes | |
| 07612261 | | CUSDT[1], DOGE[332.79214674], USD[0.00] | | |
| 07612262 | | BAT[2], BRZ[1], SHIB[7], SOL[13.59533261], TRX[3], USD[0.00] | | |
| 07612263 | | AAVE[0], BTC[0], LINK[0], SOL[0] | | |
| 07612264 | | BRZ[1], BTC[.00605487], CUSDT[10], DOGE[584.0091313], ETH[.0771181], ETHW[.0771181], TRX[3], USD[0.01] | | |
| 07612265 | | DOGE[342.13689191], USD[50.02] | | |
| 07612267 | | DOGE[1], USD[0.87] | | |
| 07612272 | | LINK[.095], USD[0.03] | | |
| 07612273 | | USD[1.67] | | |
| 07612277 | | CUSDT[7], DOGE[1312.42957351], ETH[.89635763], ETHW[.89597305], LTC[5.87550841], SHIB[7420100.60852223], TRX[1], USD[1.94], USDT[1.08552474] | Yes | |
| 07612279 | | USD[2.33] | | |
| 07612280 | | CUSDT[6], USD[0.00] | | |
| 07612281 | | USDT[0] | | |
| 07612283 | | CUSDT[6], DOGE[2], ETH[.03711592], ETHW[.03711592], LINK[6.733828], MATIC[101.42126027], TRX[2], UNI[2.63297677], USD[2.64] | | |
| 07612291 | | USD[14.00] | | |
| 07612297 | | DAI[.06553351], DOGE[.12315], USDT[2.80450990] | | |
| 07612301 | | SHIB[1], USD[0.01] | | |
| 07612302 | | LINK[32.7672], MATIC[539.46], SOL[196.95876], USD[0.95] | | |
| 07612303 | | TRX[1], USD[0.00] | | |
| 07612311 | | SOL[0], USD[0.30] | | |
| 07612312 | | BRZ[1], CUSDT[2], USD[0.00] | | |
| 07612316 | | USD[0.30], USDT[.678641] | | |
| 07612319 | | AVAX[1.98834375], BTC[.073926], MATIC[418.79617341], SHIB[4802404], USD[3.22], USDT[2.25500000] | | |
| 07612323 | | BRZ[1], CUSDT[2], GRT[2], USD[0.00] | | |
| 07612331 | | USD[1.54] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07612348 | | USDT[0.00000113] | | |
| 07612364 | | MATIC[2.04], USD[16.26] | | |
| 07612368 | | BTC[0], USD[0.00] | | |
| 07612370 | | CUSDT[1], USD[0.00] | | |
| 07612372 | | LINK[11.0925], USD[1.16], USDT[.0044905] | | |
| 07612384 | | CUSDT[4], DOGE[1], SHIB[2], TRX[1], USD[0.01] | Yes | |
| 07612396 | | SOL[.00071] | | |
| 07612398 | | USD[0.00], USDT[0] | | |
| 07612399 | | ETHW[.00014445], USD[0.95] | | |
| 07612400 | | ETHW[.00529], SHIB[1], TRX[1], USD[174.00] | Yes | |
| 07612401 | | BTC[.00002929], USD[0.00], USDT[0] | | |
| 07612403 | | BTC[.00004164], SHIB[188.04532313], SOL[.00000316], USD[0.00] | Yes | |
| 07612406 | | DOGE[0], ETH[0], USD[0.05] | | |
| 07612412 | | USD[37.73] | | |
| 07612413 | | BTC[0], USD[0.43] | | |
| 07612418 | | SOL[.2] | | |
| 07612423 | | BTC[0], DOGE[0], ETH[0], NFT (461737259934026060/Entrance Voucher #3762)[1], SOL[0], USD[291.18] | | |
| 07612424 | | AAVE[0], BCH[0], BTC[0], DOGE[0], ETH[0], GRT[0], LINK[0], LTC[0], MATIC[0], MKR[0], NFT (536535695089782722/Fancy Frenchies #3827)[1], SHIB[2], SOL[0], SUSHI[0], TRX[0], USD[0.01], USDT[0] | Yes | |
| 07612431 | | DOGE[426.81502038], USD[0.00] | Yes | |
| 07612441 | | DOGE[15985.21828128], KSHIB[4611.84413811], SHIB[2479429.41988466], SUSHI[66.45715828], USD[0.28], USDT[0] | Yes | |
| 07612444 | | CUSDT[5], DOGE[311.18112842], USD[0.54] | | |
| 07612452 | | ETH[.025], ETHW[.025], SHIB[211162.33], USD[12.71], USDT[0] | | |
| 07612453 | | ETH[.0035], ETHW[.0035], USD[0.00] | | |
| 07612454 | | BTC[.00871766], CUSDT[4], SHIB[24.47294867], SOL[1.65900879], TRX[207.5306483], USD[28.30] | Yes | |
| 07612456 | | DOGE[1.992], USD[0.20] | | |
| 07612460 | | LINK[20], SOL[10.89978118], USD[1330.85], USDT[0] | | |
| 07612463 | | CUSDT[2], DOGE[737.63757375], GRT[172.1005396], NFT (315919753068212338/Doak Walker's Playbook: Detroit Lions vs. Cleveland Browns - December 28, 1952 #28)[1], SOL[4.35108953], SUSHI[12.19625989], TRX[2], USD[49.62] | Yes | |
| 07612467 | | SHIB[130813.95348837], USD[0.05] | | |
| 07612469 | | BRZ[1], BTC[.00140982], USD[0.00] | | |
| 07612475 | | CUSDT[16], DOGE[1], ETH[0.03963080], ETHW[0.03913832], SHIB[292066.93494125], SOL[3.90879580], TRX[1], USD[57.41] | Yes | |
| 07612476 | | SOL[.0002], USD[0.01] | | |
| 07612480 | | BRZ[1], CUSDT[1], DOGE[2], TRX[4.000001], USD[0.00], USDT[0] | Yes | |
| 07612484 | | CUSDT[1], SOL[45.49279646], USD[0.00] | | |
| 07612489 | | DOGE[1709.70267552], USD[0.00], USDT[1] | | |
| 07612508 | | BTC[.00120822], NFT (478573470501265737/SOMETHING #2)[1], NFT (501245550606041123/UNFAIR)[1], USD[202.99] | | |
| 07612509 | | BTC[.00957911], CUSDT[3], DOGE[1], ETH[.03944017], ETHW[.03944017], TRX[2], USD[0.00] | | |
| 07612510 | | DOGE[1761.2816], SOL[353.90666192], USD[0.00] | | |
| 07612511 | | BRZ[1], CUSDT[1], SOL[.13582723], USD[0.03] | Yes | |
| 07612518 | | BRZ[2], ETHW[4.09793402], SOL[202.56511853], USD[2.01] | Yes | |
| 07612519 | | USD[98.65] | | |
| 07612523 | | CUSDT[1], DOGE[68.06617298], USD[5.00] | | |
| 07612525 | | BCH[.00000076], BTC[0], CUSDT[2], DOGE[2], GBP[4.00], TRX[.00008419], USD[0.00] | Yes | |
| 07612530 | | USD[0.00] | | |
| 07612533 | | USD[0.00] | | |
| 07612536 | | DOGE[1], USD[0.00], USDT[99.36129269] | | |
| 07612537 | | SOL[0], USD[0.00], USDT[0] | | |
| 07612538 | | CUSDT[1], DOGE[155.24507903], USD[0.00] | Yes | |
| 07612542 | | DOGE[66.79799923], SOL[.19094698], USD[0.04] | | |
| 07612546 | | UNI[.093], USD[47.08] | | |
| 07612548 | | TRX[.648], USD[0.35], USDT[0] | | |
| 07612550 | | USD[0.00] | | |
| 07612551 | | TRX[1], USD[0.01] | | |
| 07612556 | | CUSDT[1], SOL[.6077644], USD[0.00] | | |
| 07612560 | | BRZ[1], CUSDT[52], DOGE[5112.87120934], GRT[17.34505043], TRX[.0000823], USD[7.64] | | |
| 07612561 | | BTC[0], CUSDT[6], ETH[0], ETHW[0], LINK[0], PAXG[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000001] | Yes | |
| 07612562 | | CUSDT[4], SHIB[270007.72705217], USD[0.00] | Yes | |
| 07612568 | | LTC[3.52105379], USD[100.87] | | |
| 07612581 | | GRT[1.00404471], TRX[1], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07612585 | | BRZ[1], BTC[.09826638], CUSDT[1], DOGE[4], TRX[1], USD[0.00] | Yes | |
| 07612590 | | BRZ[100.90405], BTC[0.05651943], MATIC[150], SOL[19.982], USD[8.07] | | |
| 07612594 | | BTC[0.10230646], USD[0.00], USDT[0.00001400], WBTC[0] | | |
| 07612595 | | CUSDT[4], DOGE[1392.76852599], TRX[1716.61605199], USD[0.00] | | |
| 07612600 | | SOL[1.67213887] | | |
| 07612605 | | CUSDT[1], DOGE[367.53711545], GRT[26.15402168], TRX[1], USD[0.00] | Yes | |
| 07612606 | | BAT[3], BRZ[2], CUSDT[1], DOGE[1457.91169781], ETHW[.00678262], GRT[1], SHIB[77896787.75754625], TRX[5], USD[5681.31], USDT[1] | | |
| 07612616 | | CUSDT[2], USD[0.01] | | |
| 07612620 | | CUSDT[1], DOGE[550.33971094], USD[0.01] | | |
| 07612623 | | USD[0.11] | | |
| 07612625 | | USD[2.00] | | |
| 07612632 | | BAT[1.01361685], CUSDT[2], DOGE[2], SOL[32.96499997], TRX[4], USD[0.52] | Yes | |
| 07612634 | | DOGE[1384.965], ETH[.444555], ETHW[.444555], LINK[40.3596], SOL[.45.8541], SUSHI[100.899], USD[7.07], YFI[.025974] | | |
| 07612637 | | CUSDT[1], DOGE[1029.43158042], TRX[1], USD[0.00] | | |
| 07612638 | | CUSDT[1], USD[204.38] | Yes | |
| 07612639 | | CUSDT[10], DOGE[1], ETH[.27196783], ETHW[.27196783], LINK[7.45478739], LTC[1.97729348], TRX[2], USD[0.00] | | |
| 07612642 | | BRZ[1], CUSDT[2], DOGE[402.95099143], SHIB[1455174.9586687], USD[0.01] | | |
| 07612650 | | ETH[.00172282], ETHW[.66222282], USD[0.00] | | |
| 07612651 | | CUSDT[1], DOGE[.37811766], USD[24.09] | | |
| 07612656 | | CAD[0.00], SHIB[3942252.99922312], SUSHI[10.5], USD[0.07] | | |
| 07612657 | | USD[63.83] | | |
| 07612661 | | DOGE[343.29836953], TRX[1], USD[0.00] | | |
| 07612662 | | TRX[.000003], USDT[2.195] | | |
| 07612668 | | CUSDT[2], DOGE[873.81392937], USD[0.00] | | |
| 07612676 | | LTC[.01], USD[7.31] | | |
| 07612681 | Contingent, Disputed | MATIC[510], SOL[.003085], USD[48.28] | | |
| 07612686 | | BTC[.08617943], DOGE[3], LINK[0], SOL[20.01151015], USD[0.01] | Yes | |
| 07612688 | | BTC[0], ETH[.00000001], ETHW[0], TRX[.000004], USD[0.20], USDT[0] | | |
| 07612691 | | MATIC[209.79], USD[0.01], USDT[0] | | |
| 07612694 | | BAT[832.92787721], BRZ[4], CUSDT[14493.48897108], DAI[950.90552794], DOGE[6358.3165952], GRT[571.4483199], MATIC[283.4104988], SHIB[193.04162613], TRX[22611.61701149], USD[0.00], USDT[1.08394969] | Yes | |
| 07612697 | | BTC[.00163988], USD[0.00] | | |
| 07612707 | | BRZ[1], CUSDT[4], DOGE[1], TRX[1], USD[0.00], USDT[1] | | |
| 07612708 | | USD[444.42] | | |
| 07612710 | | BTC[0], DOGE[0], ETH[0.00096203], ETHW[0.00096204], LTC[0], MATIC[0], SHIB[0], SOL[0], USD[0.00], YFI[0] | | |
| 07612711 | | USD[0.03] | | |
| 07612715 | | CUSDT[1], DOGE[118.81983232], USD[0.00] | | |
| 07612717 | | BTC[0], LINK[266.6], MATIC[899.145], SOL[10.9], USD[0.61] | | |
| 07612719 | | USD[250.00] | | |
| 07612721 | | CUSDT[1], DOGE[49.66627687], USD[45.69] | Yes | |
| 07612725 | | BTC[.00002079], USD[0.00] | | |
| 07612727 | | BTC[.00003096] | | |
| 07612741 | | CUSDT[1], DOGE[1.0000153], USD[5.10] | | |
| 07612750 | | BTC[.0005], ETHW[.317588], NFT [544257628853638518/Miami Grand Prix 2022 - ID: 0B9FCB1A][1], SOL[6.7919], USD[53.99] | | |
| 07612754 | | BAT[3.14791504], BRZ[4], BTC[0], CUSDT[3], ETHW[1.06601566], GRT[2.00013167], SHIB[3], TRX[6], USD[21141.58], USDT[0.00000001] | Yes | |
| 07612760 | | BAT[.892], GRT[.012], LTC[.00816], UNI[.0636], USD[0.73], USDT[0] | | |
| 07612761 | | DOGE[.997], ETH[0], USD[0.00] | | |
| 07612765 | | BTC[.0000292], SOL[9.56352] | | |
| 07612766 | | BRZ[558.16360573], BTC[.02301908], CUSDT[5126.57919433], DAI[21.49894051], DOGE[178.97652714], GRT[40.02388204], LINK[52.663484], MATIC[104.76859956], SOL[5.50817548], SUSHI[26.7231189], TRX[1488.08642657], USD[0.00] | Yes | |
| 07612770 | Contingent, Disputed | DOGE[33.61241384], USD[0.00] | | |
| 07612782 | | AAVE[1.46181887], BAT[1], BRZ[1], BTC[.02621246], DOGE[3], ETH[.28095905], ETHW[.28076414], LINK[5.5298398], LTC[1.94441128], NFT [357948596270504991/Kings Canyon Highway][1], NFT [388942299777942735/Meta world #2][1], NFT [399213440196232241/One Dino Dollar #10][1], NFT [550040988356865652/Bob Ross at Night #1][1], NFT [565738864143184341/Bob Ross at Night #2][1], SHIB[3], SOL[5.07165493], SUSHI[60.22926893], TRX[2], USD[2.12], USDT[0] | Yes | |
| 07612786 | | CUSDT[1], DOGE[99.36453399], USD[0.00] | | |
| 07612787 | | ETH[.00000001], ETHW[0], TRX[1], USD[0.00], USDT[0] | | |
| 07612789 | | SOL[0], USDT[3.760653] | | |
| 07612802 | | BRZ[9.14887821], CUSDT[3], DOGE[13.04246202], TRX[25.76674629], USD[0.84], USDT[1.09820821] | Yes | |
| 07612803 | | ETH[.00000001], ETHW[0.00053840], SOL[0], USD[0.23] | | |
| 07612808 | | CUSDT[1], ETH[.23678025], ETHW[.23678025], USD[0.00] | | |
| 07612814 | | USD[0.00], USDT[1.65313467] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07612819 | | SHIB[12594904.98385913], USD[0.00], USDT[0] | | |
| 07612823 | | DOGE[1], TRX[1], USD[0.01] | | |
| 07612829 | | DOGE[16.19321489], LINK[.1656161], SOL[.59705446], SUSHI[1.37032303], USD[0.00], YFI[.00010459] | | |
| 07612832 | | AVAX[0], DOGE[0], USD[0.75], USDT[0] | | |
| 07612833 | | BTC[0], SOL[.68], SUSHI[78.911], USD[31.35] | | |
| 07612837 | | BTC[0.00009597], SOL[.00000021], USD[0.18], USDT[0.00000022] | | |
| 07612841 | | CUSDT[1], USD[0.00] | | |
| 07612846 | | USD[0.93] | | |
| 07612847 | | MATIC[199.8], USD[2.00] | | |
| 07612849 | Contingent, Disputed | AUD[0.00], BAT[0], BTC[0], EUR[0.00], USD[0.00], USDT[0.00000001] | | |
| 07612850 | | SOL[36.51665154], USDT[0.00000009] | | |
| 07612851 | | BTC[.01223584], ETH[.16850237], ETHW[.16850237], SHIB[3], TRX[1], USD[420.94] | | |
| 07612855 | | BTC[.0000894], USD[0.00] | | |
| 07612857 | | MATIC[6], USD[0.00] | | |
| 07612862 | | LTC[6.56279451], USD[0.00], USDT[1.08474185] | Yes | |
| 07612870 | | BTC[0], USD[0.06] | Yes | |
| 07612874 | | CUSDT[7], DOGE[390.49920425], LTC[.00000399], USD[0.01] | Yes | |
| 07612876 | | CUSDT[2], USD[0.01] | | |
| 07612877 | | NFT [290246740215333817/FTX - Off The Grid Miami #5022][1] | | |
| 07612878 | | BAT[.17249159], BTC[.00041472], DOGE[73.48755151], SHIB[181556.48401407], USD[0.00] | Yes | |
| 07612884 | | CUSDT[1], UNI[4.51926878], USD[0.00] | Yes | |
| 07612892 | | NFT [396521036167532167/Coachella x FTX Weekend 1 #11979][1] | | |
| 07612895 | | AVAX[.37399], MATIC[.406], SOL[30.8912755], USD[9.56], USDT[.986197] | | |
| 07612896 | | BTC[0], USD[0.00] | | |
| 07612897 | | CUSDT[1], GRT[1.00498957], SHIB[167292.46465171], USD[2.01] | Yes | |
| 07612899 | | ETHW[.2517606], USD[1.90], USDT[0] | | |
| 07612903 | | DOGE[128.93670396], USD[0.00] | | |
| 07612914 | | BTC[.0000628], ETH[.000665], ETHW[.000665], GRT[.615], TRX[.917], USD[1.28] | | |
| 07612916 | | USD[500.00] | | |
| 07612921 | | USD[0.00], USDT[2.13922006] | | |
| 07612922 | | SOL[1.1912], TRX[6709.987326], USD[106.21], USDT[1.182067] | | |
| 07612923 | | BTC[0.02667463], ETH[.9206736], ETHW[1.9206736], SOL[1.91465], USD[27.36] | | |
| 07612933 | | CUSDT[1], USD[0.00] | Yes | |
| 07612936 | | USD[1.34] | | |
| 07612944 | | ETH[.06858622], USD[0.32] | | |
| 07612952 | | BTC[0], LINK[0], USD[1.10] | | |
| 07612959 | | DOGE[160.77518481], USD[0.01] | | |
| 07612968 | | USD[0.00] | | |
| 07612971 | | USD[0.06] | Yes | |
| 07612978 | | USD[242.25] | | |
| 07612991 | | SOL[0] | | |
| 07612996 | | SOL[.00036299], USD[0.00], USDT[0.00027746] | | |
| 07612997 | | USD[14.31] | | |
| 07612999 | | SOL[547.4616], USDT[1.301411] | | |
| 07613002 | | BTC[0], SOL[0], USD[0.69] | | |
| 07613008 | | BAT[2.07780816], BRZ[1], CUSDT[4], DOGE[1.04410778], ETH[.00000001], ETHW[0], GRT[1.00366225], SHIB[3], SUSHI[1.0759003], TRX[2], UNI[1.02001373], USD[0.00], USDT[2.06570487] | Yes | |
| 07613020 | | BTC[0], DOGE[1], ETH[.0358758], ETHW[.03555826], GRT[1039.87515967], LTC[0], MATIC[0], SHIB[15657686.17063218], SOL[0], USD[0.48] | Yes | |
| 07613022 | | BTC[.00057528], CUSDT[2], DOGE[63.73226128], USD[0.00] | | |
| 07613023 | | USD[0.01] | Yes | |
| 07613029 | | USD[0.00], USDT[0.00000001] | | |
| 07613030 | | ETH[.00000001], SOL[0] | | |
| 07613034 | | SOL[249.2328905], USD[9944.70] | | |
| 07613041 | | CUSDT[1], USD[0.00] | Yes | |
| 07613049 | | BTC[.0419], USD[1.44] | | |
| 07613051 | | CUSDT[2], DOGE[0], USD[0.00], USDT[1] | | |
| 07613054 | | USD[0.00] | Yes | |
| 07613063 | | USD[0.00] | | |
| 07613067 | | ALGO[96.51528029], BTC[0.00090156], KSHIB[381.73327658], MATIC[12.93173079], SHIB[9774330.16534218], SOL[0], TRX[4], USD[0.74] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07613074 | | BTC[0], DOGE[.492], ETH[.00077387], ETHW[.00077387], SOL[.00044341], USD[2.69], USDT[0.00000001] | | |
| 07613075 | | CUSDT[1], DOGE[447.16376988], TRX[2096.95212957], USD[100.00] | | |
| 07613076 | | BAT[1.0165555], BRZ[1], CUSDT[5], DOGE[2], GRT[1.00347627], SHIB[242.31127679], USD[0.01] | Yes | |
| 07613077 | | USDT[0] | | |
| 07613078 | | CUSDT[1], DOGE[57.03894378], USD[0.00] | Yes | |
| 07613083 | | BRZ[3], CUSDT[4], DOGE[8658.62687792], TRX[5], USD[1465.53] | | |
| 07613087 | | BRZ[1], CUSDT[2], DAI[0], USD[0.01] | | |
| 07613093 | | ETH[3.61207039], NFT (43000464696858758757/2974 Floyd Norman - CLE 5-0277)[1], NFT (467628284999500952/Birthday Cake #2944)[1], NFT (51827538020537283/The 2974 Collection #2944)[1], SOL[597.71021111], USD[218.56] | | |
| 07613099 | | AAVE[0.00004302], BAT[3.13618873], BRZ[6.27935716], BTC[0], CUSDT[34], DOGE[22.82325865], SOL[.0000941], SUSHI[.01279297], TRX[21.51017095], USD[0.01], USDT[5.3756043] | Yes | |
| 07613102 | | USD[0.72] | | |
| 07613105 | | BRZ[1], DOGE[1392.51484281], USD[0.01] | | |
| 07613107 | | BAT[0], CUSDT[4], DOGE[0], ETH[0], GRT[0], LINK[0], LTC[0], SOL[0], SUSHI[0], TRX[1], UNI[0], USD[0.00] | | |
| 07613108 | | BAT[1], BRZ[1], CUSDT[4], GRT[1], USD[0.00] | | |
| 07613115 | | ETH[0], USD[0.01], USDT[0.00002290] | | |
| 07613118 | | CUSDT[21.10423574], TRX[5.17213648], USD[0.75] | Yes | |
| 07613126 | | BAT[24.75951920], BTC[.00546005], DOGE[283.31535404], ETH[.14016793], ETHW[.14016793], SHIB[6028.35208992], SOL[0], USD[0.00] | | |
| 07613130 | | LINK[0] | | |
| 07613143 | | BF_POINT[300], CUSDT[2], SOL[0] | Yes | |
| 07613146 | | USD[0.90], USDT[.09470775] | | |
| 07613150 | | BTC[0.00879254], TRX[.219626], USD[0.18], USDT[3.71150004] | | |
| 07613151 | | DOGE[1], ETH[2.32785699], ETHW[2.32687929], TRX[1], USD[0.00], USDT[1.10814186] | Yes | |
| 07613160 | | USD[0.00] | | |
| 07613163 | | DOGE[671.328], USD[0.01] | | |
| 07613180 | | CUSDT[1], DOGE[41.35888213], USD[37.50] | | |
| 07613181 | | ETH[.899717], ETHW[.899717], USD[0.01] | | |
| 07613185 | | SOL[3.36772687] | | |
| 07613194 | | ETH[0], SOL[0], USD[0.00] | | |
| 07613197 | | BTC[0], ETHW[.0008612], USD[0.00] | | |
| 07613209 | | CUSDT[5], USD[143.61] | | |
| 07613221 | | BRZ[1], CUSDT[1], USD[0.01] | | |
| 07613223 | | ETH[.01], ETHW[.01], TRX[20] | | |
| 07613238 | | CUSDT[.00001792], DOGE[1.00001855], USD[0.00] | Yes | |
| 07613239 | | SOL[130.98888], USD[81.27] | | |
| 07613242 | | USD[4199.50], USDT[0.00000001] | | |
| 07613252 | | BRZ[2], CUSDT[1], DOGE[1], GRT[1], TRX[4], USD[0.01] | | |
| 07613254 | | CUSDT[2], USD[0.00] | Yes | |
| 07613257 | | BTC[.00297903], CUSDT[3], ETH[.06587995], ETHW[.06587995], NFT (308165087402324614/Coachella x FTX Weekend 1 #5697)[1], SOL[.91958153], USD[0.00] | | |
| 07613260 | | CUSDT[477.23878834], DOGE[92.53467878], TRX[1], USD[0.06] | | |
| 07613267 | | USD[0.00] | | |
| 07613270 | | BAT[53.8167223], BTC[.00136372], DOGE[1], ETH[.01186193], ETHW[.01186193], MATIC[33.21780347], SHIB[3], USD[0.00] | | |
| 07613274 | | BRZ[14.4567955], CUSDT[41], ETHW[4.46869958], GRT[1], NFT (550943818066861782/Imola Ticket Stub #1551)[1], SHIB[42], SOL[.00028849], USD[0.00], USDT[0] | | |
| 07613278 | | USD[0.00], USDT[0] | | |
| 07613279 | | USD[0.00] | | |
| 07613280 | | USD[100.00] | | |
| 07613281 | | BTC[.11179103], ETH[.41527103], ETHW[.41527103], USD[0.00] | | |
| 07613282 | | USD[0.00] | | |
| 07613289 | | AAVE[.00437], LINK[53.607], SOL[23.41986], USD[2.17] | | |
| 07613292 | | USDT[0.00011159] | | |
| 07613305 | | CUSDT[6], USD[0.00] | | |
| 07613306 | | ETH[.00096584], ETHW[.00096584], USD[0.00] | | |
| 07613308 | | BTC[0.00003136], ETH[.000002], ETHW[.000002], SHIB[199400], SOL[.0036], USD[0.37], USDT[0] | | |
| 07613310 | | BRZ[1], BTC[.00052613], DOGE[2], ETH[.00765427], ETHW[.00765427], LINK[1.81130695], USD[0.00] | | |
| 07613313 | | BAT[1.0165555], BTC[.00000015], CUSDT[2], DOGE[2], USD[0.00] | Yes | |
| 07613317 | | DOGE[4], ETH[0], SHIB[3], TRX[2], USD[0.00], USDT[0] | | |
| 07613327 | Contingent, Disputed | BRZ[1], USD[0.00], USDT[4.97277918] | | |
| 07613334 | | USD[55.09] | | |
| 07613339 | | USD[0.00] | Yes | |
| 07613340 | | USD[7.50] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07613347 | | BAT[.00490056], DOGE[1], ETHW[.32379969], GRT[1], TRX[1], USD[0.00] | Yes | |
| 07613352 | | SOL[37.11631411], USD[0.00] | | |
| 07613358 | | USD[2.41], USDT[0.00000001] | | |
| 07613360 | | CUSDT[1], USD[0.00] | Yes | |
| 07613362 | | DOGE[.688], LINK[.0729], USD[0.00] | | |
| 07613363 | | CUSDT[6], DOGE[126.45537171], TRX[1], USD[13.70] | | |
| 07613369 | | USD[597.84] | | |
| 07613373 | | NFT (484871684443499047/2974 Floyd Norman - CLE 2-0171)[1], NFT (575508982109292494/2974 Floyd Norman - CLE 4-0235)[1], USD[0.00] | | |
| 07613377 | | ETH[0], LINK[0], MATIC[0], SOL[0], USD[2.56] | | |
| 07613378 | | BTC[0], LTC[0], USD[0.00] | | |
| 07613387 | | AVAX[.3996], LINK[2.0976], MATIC[9.96], USD[1.31] | | |
| 07613388 | | CUSDT[1], DOGE[65.39395427], USD[0.00] | | |
| 07613394 | | ETH[.00044011], ETHW[.00044011], USD[2.00] | | |
| 07613395 | | BTC[0.02008208], ETH[0.01521267], SOL[27.01663334], USD[1.35] | | |
| 07613396 | | BTC[0], DOGE[0], SHIB[1521668.80222608], USD[0.00] | | |
| 07613407 | | LTC[0], USD[0.00], USDT[0.00000047] | | |
| 07613410 | | BRZ[1], DOGE[1602.72571073], USD[0.00] | | |
| 07613414 | | BTC[0.22040565], DOGE[0], ETH[0], SHIB[1], SOL[0], USD[0.78], USDT[0.00023222] | Yes | |
| 07613417 | | BTC[.00003961], USD[2.00] | | |
| 07613420 | | SOL[64.32], USD[1.11], USDT[1.39225] | | |
| 07613422 | | USD[0.31], USDT[.55349765] | | |
| 07613430 | | USD[0.00] | | |
| 07613436 | | CUSDT[1], SOL[6.01086655], USD[0.00] | Yes | |
| 07613454 | | BAT[25.45564306], CUSDT[6], SOL[2.49002686], TRX[191.29085842], USD[0.00] | Yes | |
| 07613456 | | BRZ[1], BTC[.01687721], ETH[.27150543], ETHW[.27150543], GRT[1], USD[0.00] | | |
| 07613458 | | SHIB[0], USD[0.00], USDT[0] | Yes | |
| 07613459 | | SOL[.00555974], USDT[0.00000007] | | |
| 07613460 | | ETH[0], USD[0.00], USDT[0.00002065] | | |
| 07613466 | | DOGE[308.71844435], USD[0.00] | | |
| 07613470 | | USD[0.00] | | |
| 07613478 | | AAVE[.00814], BTC[0.00007743], DOGE[0.65889143], ETH[.00021447], ETHW[0.00021447], LINK[.03672], MATIC[43.102], SOL[3.90672196], SUSHI[.487], USD[-8.50], USDT[0], WBTC[0] | | |
| 07613492 | | BTC[0], USD[0.04] | | |
| 07613502 | | DOGE[0], TRX[0], USD[0.00] | | |
| 07613505 | | BRZ[2], CUSDT[3], MATIC[0], TRX[1], USD[0.00] | | |
| 07613506 | | BTC[.0027131], TRX[1], USD[0.00] | | |
| 07613514 | | ETH[0], USD[0.00] | Yes | |
| 07613517 | | CUSDT[488.94466129], SHIB[354906.99469228], USD[0.04] | Yes | |
| 07613518 | | ETH[0], SOL[0], USD[0.00] | | |
| 07613522 | | AAVE[.02997], ETH[.003996], ETHW[.003996], LINK[.3996], SUSHI[.999], UNI[1.0989], USD[1.89], USD[3.32664] | | |
| 07613529 | | USDT[2.5205] | | |
| 07613530 | | BTC[0], CUSDT[6], DOGE[0.02365001], GRT[.00046731], MATIC[0], TRX[12.54604946], USD[0.00] | Yes | |
| 07613532 | | BTC[.15984], ETH[.000517], ETHW[.000517], GRT[20931.048], MATIC[2760], USD[55.94] | | |
| 07613533 | | USDT[0] | | |
| 07613561 | | ETH[.02614378], ETHW[.02614378], TRX[1], USD[0.00] | | |
| 07613576 | | USD[0.01] | | |
| 07613578 | | CUSDT[1], ETH[.0097325], ETHW[.0097325], USD[0.00] | | |
| 07613582 | | SOL[0], USD[0.00] | | |
| 07613584 | | BTC[.00319201], CUSDT[4], DOGE[4], ETH[.00622837], ETHW[.00622837], TRX[1], USD[0.07] | | |
| 07613593 | | USD[0.00], USDT[0] | | |
| 07613607 | | SOL[0] | | |
| 07613609 | | CUSDT[1], DOGE[120.01947315], USD[0.00] | | |
| 07613612 | | SOL[.01691731], USD[0.00], USDT[0] | | |
| 07613618 | | USD[110.44] | | |
| 07613619 | | BAT[.93550373], BTC[0], CUSDT[2], SOL[0], USD[0.01], USDT[1.08697307] | Yes | |
| 07613621 | | BAT[1], BRZ[1], CUSDT[7], DOGE[1], TRX[3], USD[0.00], USDT[0] | | |
| 07613622 | Contingent, Disputed | USD[151.36], USDT[0.00000001] | Yes | |
| 07613625 | | BTC[.00229714], CUSDT[10], DOGE[1], ETH[.0476068], ETHW[.04701856], LINK[1.74632159], UNI[1.708307], USD[107.67] | Yes | |
| 07613626 | | BTC[.00023575], MATIC[6.07994017], SHIB[2], SOL[.39038003], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07613636 | | BTC[.00026283], USD[4.43] | Yes | |
| 07613650 | | USD[0.01], USDT[0] | | |
| 07613655 | | USD[0.00] | | |
| 07613659 | | BRZ[1], CUSDT[1], USD[0.00] | | |
| 07613668 | | BAT[1], CUSDT[5], DOGE[1], TRX[2], USD[0.00] | | |
| 07613672 | | ETH[0.00025571], ETHW[0.00025571], USD[0.00] | | |
| 07613675 | | CUSDT[11], DOGE[.00095658], SHIB[9.18914327], TRX[2], USD[0.15] | Yes | |
| 07613679 | | LINK[24.8], USD[1.74] | | |
| 07613680 | | BTC[.00636687], DOGE[1], TRX[2], USD[0.00] | Yes | |
| 07613682 | | ETH[0.00050000], ETHW[0.00050000], USD[0.00], USDT[0] | | |
| 07613683 | | LINK[0], SOL[0], USD[0.00] | | |
| 07613688 | | BRZ[1], CUSDT[2], SOL[.71807314], USD[0.00], USDT[1] | | |
| 07613689 | | BTC[.00001783], SOL[4.64863929], USD[2332.46], USDT[0.00000049] | | |
| 07613695 | | BRZ[1], CUSDT[3], DOGE[4901.47297688], USD[0.00] | | |
| 07613699 | | SOL[.27894548], USD[0.00] | | |
| 07613706 | | SOL[.06687878], TRX[.000001], USD[0.01], USDT[0] | | |
| 07613710 | | CUSDT[1], DOGE[565.99786447], TRX[1], USD[0.00] | | |
| 07613713 | | DOGE[3], ETHW[.53745352], SOL[.0009035], TRX[1], USD[0.04], USDT[1.01867441] | Yes | |
| 07613714 | | ETHW[25.394], MATIC[9.753], SOL[.0080145], SUSHI[.357025], USD[373.72], USDT[.0058984] | | |
| 07613720 | | AVAX[81.72229], USD[4.37] | | |
| 07613732 | | CUSDT[7], NFT (39631022232034839/Entrance Voucher #3495)[1], USD[0.00] | | |
| 07613740 | | SOL[43.75858566], USD[0.00] | | |
| 07613741 | | DOGE[.999], USD[0.00] | | |
| 07613747 | | AAVE[.0052], AVAX[.0784], BTC[.00009495], DOGE[.29], ETH[.038864], ETHW[.00103], LINK[.0799], NEAR[.0767], SOL[.00036], SUSHI[39.216], USD[348.32], USDT[.74696825] | | |
| 07613750 | | DOGE[1], SHIB[1], TRX[1], USD[0.00] | Yes | |
| 07613760 | | CUSDT[1], DOGE[2], TRX[2], USD[0.00] | | |
| 07613761 | | DOGE[60.75516201], USD[0.00] | | |
| 07613763 | | CUSDT[1], DOGE[2.41201222], TRX[1], USD[11.45] | Yes | |
| 07613764 | | SOL[0], TRX[.00004], USD[0.00], USDT[0.00000184] | | |
| 07613766 | | SOL[.00003418], TRX[1], USD[0.00], USDT[1] | | |
| 07613769 | | BRZ[1], BTC[0], DOGE[99.70135179], ETH[0], ETHW[0.18811804], MATIC[50], SHIB[1], SOL[.3], SUSHI[.33469311], UNI[.00004907], USD[0.00], USDT[47.52] | | |
| 07613777 | | USD[0.00] | | |
| 07613781 | | SOL[6.02397], USD[10.05] | | |
| 07613785 | | BF_POINT[200], CUSDT[1], DOGE[206.93402255], TRX[1], USD[0.00] | | |
| 07613795 | | ETH[0.00000001], ETHW[0], GRT[0], LINK[0], MATIC[0], SHIB[2586670.49422969], SOL[0], SUSHI[0], TRX[0.00000001], USD[882.88], USDT[0.00000001] | | |
| 07613797 | | BRZ[2], BTC[.00000057], CUSDT[2], DOGE[7.2080805], NFT (37038845748318068/Humpty Dumpty #560)[1], SUSHI[1.08728279], TRX[3], USD[5259.44] | Yes | |
| 07613799 | | USD[0.00], USDT[0] | | |
| 07613800 | | CUSDT[1], TRX[1342.53218485], USD[0.00] | | |
| 07613805 | | USD[0.00] | | |
| 07613806 | | BTC[.00292021], DOGE[498.83172855], ETH[.06746197], ETHW[.06746197], SHIB[1170.40930144], SOL[1.74201802], USD[0.00] | | |
| 07613808 | | BRZ[0], NFT (516340255069516244/FTX - Off The Grid Miami #2695)[1], SHIB[4], USD[0.00], USDT[0.00000921] | Yes | |
| 07613820 | | SOL[1.8], USD[1.49], USDT[0] | | |
| 07613821 | | CUSDT[1], DOGE[.00001393], USD[19.95] | | |
| 07613822 | | LTC[.00744295], USDT[2.85719624] | | |
| 07613826 | | BCH[.41432389], CUSDT[3], DOGE[2112.22938001], TRX[1363.15559583], USD[0.00] | | |
| 07613849 | | DOGE[1], ETH[.38854655], ETHW[.38854655], USD[0.00] | | |
| 07613851 | | BRZ[1], CUSDT[2], DOGE[2], TRX[2], USD[0.00] | | |
| 07613856 | | DOGE[0] | | |
| 07613860 | | CUSDT[.01], DOGE[.01456302], USD[1.36] | Yes | |
| 07613861 | | CUSDT[2], DOGE[137.45432392], SOL[1.02206743], USD[0.02] | | |
| 07613862 | | ETH[1.417308], ETHW[1.417308], USD[1978.89] | | |
| 07613864 | | USD[0.00] | | |
| 07613871 | | USD[0.25] | | |
| 07613876 | | CUSDT[1], DOGE[303.82744497], ETH[.04026328], ETHW[.04026328], TRX[1], USD[0.00] | | |
| 07613878 | | USD[2.15] | | |
| 07613880 | | CUSDT[2], USD[0.01] | Yes | |
| 07613884 | | LINK[12.999], SOL[7.4639287], SUSHI[9.99], USD[4.46] | | |
| 07613885 | | SOL[144.207], USD[1.34] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07613892 | | BTC[.00014059], USD[0.00] | | |
| 07613893 | | BTC[.00004864], USD[0.00], USDT[1] | | |
| 07613895 | | CUSDT[1], DOGE[139.90903562], USD[150.00] | | |
| 07613899 | | BCH[.08089991], BTC[.00110307], CUSDT[10], DOGE[333.20494388], ETH[.01407777], ETHW[.01389993], LTC[.2856097], MATIC[18.66419004], USD[82.51] | Yes | |
| 07613902 | | ETH[.05], ETHW[.05], NFT (345787266297981026/Annihilate)[1], USDT[2.560469] | | |
| 07613910 | | ETH[.00073414], ETHW[0.00073413] | | |
| 07613911 | | SOL[16.484325], USD[1.00] | | |
| 07613919 | | USD[46235.93] | | |
| 07613924 | | BAT[0.00096566], BTC[0], CUSDT[22], DOGE[0], GRT[36.15138307], PAXG[0], TRX[0], USD[0.00] | Yes | |
| 07613928 | | BAT[1.0165555], BRZ[3], BTC[.0004444], CUSDT[22], DOGE[2], KSHIB[1295.26597210], SHIB[379070.04318337], SOL[0], TRX[7], USD[0.01], USDT[0] | Yes | |
| 07613929 | | BTC[.02709119], ETH[.56724047], ETHW[.56724047], SOL[78.67391399], USD[0.00] | | |
| 07613931 | | CUSDT[1], ETH[0], ETHW[0], TRX[1], USD[0.00] | Yes | |
| 07613933 | Contingent, Disputed | BTC[0], ETH[0], USD[0.00] | | |
| 07613935 | | BTC[0], DOGE[0], ETH[0], USD[0.00], USDT[0] | | |
| 07613938 | | DOGE[1], TRX[64.04053509], USD[0.00] | | |
| 07613944 | | USD[0.00] | | |
| 07613948 | | BTC[0] | | |
| 07613952 | | BRZ[2], CUSDT[7], DOGE[1], TRX[3], USD[0.00] | | |
| 07613953 | | USD[7.63] | | |
| 07613954 | | LTC[16.07789896], TRX[2], USD[0.00] | | |
| 07613962 | | CUSDT[2], ETH[0.00000093], ETHW[0], SHIB[1], TRX[2], USD[0.00] | Yes | |
| 07613966 | | BF_POINT[400], DOGE[2], SOL[456.82036106], USD[24334.64], USDT[0.00002592] | Yes | |
| 07613968 | | BTC[.00288119], CUSDT[3], DOGE[38.47529325], ETH[.02216332], ETHW[.02188972], SOL[1.81230147], USD[0.61] | Yes | |
| 07613971 | | SOL[.04456362], USD[0.00] | | |
| 07613972 | Contingent, Disputed | BTC[0], ETH[.07425259], ETHW[.00000001], USD[0.00], USDT[0.00000001] | | |
| 07613973 | | BTC[0], ETH[0], ETHW[1.91386985], USD[0.00] | Yes | |
| 07613978 | | USD[0.04] | Yes | |
| 07613979 | | BTC[.00271459], CUSDT[6], TRX[2], USD[2.93] | | |
| 07613981 | | USD[0.01] | | |
| 07613993 | | BTC[.02012298], SOL[6.77416] | | |
| 07613994 | | USD[0.92] | | |
| 07614001 | | SOL[0], USD[0.13] | | |
| 07614004 | | AVAX[0], BF_POINT[200], BTC[.00000003], ETH[0], SHIB[1], USD[0.01] | Yes | |
| 07614009 | | ETH[.0002], ETHW[.0002], SOL[.0574], TRX[4291.303255], USD[5.00], USDT[.1] | | |
| 07614010 | | BF_POINT[200], USD[0.00], USDT[.10334901] | Yes | |
| 07614012 | | ETHW[.0006], TRX[.000004], USD[1.08], USDT[0] | | |
| 07614030 | | DOGE[37.81166436], ETH[0.00049866], ETHW[0.00049866], USD[58.24] | | |
| 07614052 | | BTC[.00746481], MATIC[669.3635], NFT (374742529506554719/Entrance Voucher #1886)[1], SOL[30.89775], USD[15.56] | | |
| 07614053 | | USD[5747.96] | | |
| 07614055 | | USD[0.01] | | |
| 07614059 | | BTC[.00039292], CUSDT[2], SOL[1.09845053], TRX[1], USD[31.92] | Yes | |
| 07614060 | | BTC[0], SOL[0] | | |
| 07614065 | | BTC[.249], ETH[2.97943135], ETHW[2.97943135] | | |
| 07614067 | | USD[190.01], USDT[0] | | |
| 07614071 | | BTC[.00077866], CUSDT[3], SOL[1.12159901], USD[0.00] | | |
| 07614073 | | BRZ[0], CUSDT[0], MATIC[0], PAXG[0.00000011], SHIB[1], USD[0.00], USDT[0] | Yes | |
| 07614079 | | USD[2.94] | | |
| 07614080 | | CUSDT[466.21364936], DOGE[98.7975728], USD[80.00] | | |
| 07614088 | | SOL[.00447], USD[4078.90] | | |
| 07614088 | | BTC[.00008224], MATIC[.20568166], NFT (294342670466219885/Kiddo #804)[1], NFT (296231172802019774/Kiddo #2128)[1], NFT (297567879441385702/Punk01)[1], NFT (305004808624361490/Astral Apes #1785)[1], NFT (316512546656008444/Punk02)[1], NFT (319473990413785578/Fred)[1], NFT (328434152284668038/SOLYETIS #1743)[1], NFT (332578511157498810/Cool Bean #1661)[1], NFT (351711325543908238/Devil Bored Ape)[1], NFT (361712333638945730/Beyond Reach #906)[1], NFT (368552144602439058/Exiled Alien #721)[1], NFT (370330704745553814/Naked Meerkat #0192)[1], NFT (374513853918198818/SharkBro #2216)[1], NFT (394919126232556215/Mech #3350)[1], NFT (408666963898226735/Settler #2561)[1], NFT (413993308564974482/Boneworld #6716)[1], NFT (429226562660521487/Sigma Shark #1699)[1], NFT (441051709509581449/Settler #179)[1], NFT (443455383890000005/Space Dream #49)[1], NFT (464480409987095564/Settler #155)[1], NFT (468322172919891183/ApexDucks #1825)[1], NFT (493171154776622087/Buddha in space)[1], NFT (496569233954454950/DOTB #8328)[1], NFT (506817386281261040/Solana Penguin #2553)[1], NFT (517893255853755549/GalaxyKoalas # 450)[1], NFT (523860621455231202/Autumn 2021 #162)[1], NFT (528142006767842836/SharkBro #161)[1], NFT (528985625475833763/ChickenTribe #471)[1], NFT (529208180961983510/Astral Apes #1631)[1], NFT (534454990653280321/Gangster Gorillas #9742)[1], NFT (536951658988798832/Space Bums #9598)[1], NFT (543113512899727061/SOLYETIS #6031)[1], NFT (551305467673948220/Lorenz #392)[1], NFT (559984403753090317/Kiddo #3470)[1], NFT (567501572127636687/#4614)[1], NFT (568990933502387865/CryptoPunk01)[1], NFT (576292637158577554/Oink 1585)[1], USD[0.04] | | |
| 07614090 | | BRZ[1], CUSDT[2], TRX[1], USD[1.56] | | |
| 07614091 | | AUD[0.00], BRZ[0.00045669], BTC[0.00002349], CAD[0.00], ETH[.00000005], ETHW[.00000005], LINK[0], PAXG[0.00000714], SUSHI[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07614094 | | USD[1.13] | | |
| 07614095 | | CUSDT[3], DOGE[1093.7621033], USD[2.00], USDT[1] | | |
| 07614098 | | BTC[0], ETHW[8.40115103], LINK[.00000001], USD[10.66], USDT[.007467] | | |
| 07614100 | | BF_POINT[300], BTC[0], CUSDT[36], DOGE[1], ETH[0.00000024], ETHW[0.00000024], GRT[0], LINK[0], LTC[0], SOL[0], TRX[11.00802117], USD[0.00], USDT[0.00000001] | Yes | |
| 07614103 | | CUSDT[2], USD[0.00], USDT[0] | Yes | |
| 07614108 | | USD[0.85] | | |
| 07614110 | | BRZ[2], CUSDT[1], DOGE[4969.44931754], SHIB[1], USD[1.00] | Yes | |
| 07614115 | | SOL[40.586566], USD[0.80] | | |
| 07614123 | | BTC[.0000197], USD[0.00], USDT[94.16022311] | | |
| 07614124 | | USD[9.78] | Yes | |
| 07614136 | | CUSDT[2], ETH[.00382385], ETHW[.00382385], SUSHI[2.49933013], TRX[1], USD[16.58] | | |
| 07614140 | | CUSDT[1], DOGE[1], USD[0.00] | Yes | |
| 07614141 | | USD[0.90] | | |
| 07614142 | | CUSDT[48.44918315], SUSHI[.1368888], TRX[1], USD[0.00], USDT[0] | | |
| 07614145 | | BTC[0], SUSHI[0], USD[0.00], USDT[0] | | |
| 07614146 | | USD[2000.00] | | |
| 07614148 | | USD[0.01] | | |
| 07614155 | | BAT[0], BTC[0], CUSDT[14], DAI[0], DOGE[2.67026028], GRT[0], LTC[0], TRX[0], USD[0.00] | Yes | |
| 07614161 | | USD[0.32], USDT[0] | Yes | |
| 07614165 | | CUSDT[1], DOGE[232.31273338], USD[0.00] | | |
| 07614166 | | ETH[1.7485471], ETHW[1.7485471], USD[97.72] | | |
| 07614171 | | ETH[0], ETHW[0], MATIC[0], USD[0.01], USDT[0.00000001] | Yes | |
| 07614173 | | DOGE[302.29249088], USD[0.00] | Yes | |
| 07614175 | | USD[3.40] | | |
| 07614176 | | LINK[87.9354], USD[0.60] | | |
| 07614187 | | CUSDT[1], DOGE[2], TRX[1], USD[0.01] | | |
| 07614198 | | BAT[0], USD[0.00] | | |
| 07614201 | | ETHW[.45115026], SOL[0], USD[0.81] | | |
| 07614203 | | BTC[0], ETH[-0.00000001], ETHW[0], SOL[0], USD[1.49] | | |
| 07614213 | | ETH[0.00056244], ETHW[0.00056244], USD[0.00] | | |
| 07614215 | | DOGE[3348.648], USD[349.90] | | |
| 07614218 | | BRZ[1], CUSDT[1], TRX[2282.67171017], USD[68.11] | Yes | |
| 07614225 | | DOGE[.3502], USD[37.62] | | |
| 07614226 | | BTC[0], ETHW[.9222476], SHIB[1], USD[0.00] | | |
| 07614227 | | SOL[31.5] | | |
| 07614235 | | BTC[0], USD[0.00], YFI[.0008894] | | |
| 07614239 | | TRX[1], USD[0.00] | | |
| 07614245 | | NFT [302477162326326540/Humpty Dumpty #547][1] | | |
| 07614248 | | CUSDT[1], DOGE[81.89452324], LTC[0], SHIB[2], TRX[1], USD[0.00] | Yes | |
| 07614249 | | USD[0.13] | Yes | |
| 07614251 | | DOGE[26.28408002], LINK[0], USD[0.00], USDT[0] | | |
| 07614253 | | BTC[.00000115], DOGE[1], ETH[.00144754], NFT [547496143445895816/Entrance Voucher #3646][1], SHIB[3], TRX[1], USD[0.48] | Yes | |
| 07614256 | | USD[10.00] | | |
| 07614261 | | CUSDT[2], TRX[1], USD[0.00] | Yes | |
| 07614263 | | CUSDT[1], USD[0.01] | Yes | |
| 07614264 | | BRZ[1], CUSDT[2], MATIC[12.99867177], TRX[2], USD[0.00] | | |
| 07614267 | | USD[0.10], USDT[0] | | |
| 07614272 | | CUSDT[1], DOGE[563.00682859], USD[0.00] | | |
| 07614296 | | BTC[.01839677], CUSDT[2], DOGE[55.14108071], SHIB[2], USD[0.00] | | |
| 07614311 | | CUSDT[4], DOGE[78.76489347], USD[0.48] | Yes | |
| 07614315 | | TRX[130.66154856], USD[0.00] | | |
| 07614333 | | NFT [357424446433594830/ApexDucks #4733][1], NFT [477384104519588016/ApexDucks #7148][1], SOL[.0249] | | |
| 07614335 | | USD[1000.00] | | |
| 07614336 | | MATIC[.00054813], NFT [347607099747745699/GSW Western Conference Finals Commemorative Banner #1128][1], NFT [360151982121952329/GSW Western Conference Finals Commemorative Banner #1127][1], NFT [378483501111157213/Warriors Logo Pin #445 (Redeemed)][1], NFT [385398589601502348/GSW Western Conference Semifinals Commemorative Ticket #363][1], NFT [408081821181161143/GSW Round 1 Commemorative Ticket #478][1], NFT [428730954107404511/GSW Championship Commemorative Ring][1], NFT [462328149346647776/GSW Western Conference Semifinals Commemorative Ticket #362][1], NFT [466878923400674911/GSW Western Conference Finals Commemorative Banner #1126][1], NFT [495883654776231813/GSW Championship Commemorative Ring][1], NFT [521591083015911433/GSW Western Conference Finals Commemorative Banner #1125][1], NFT [564525104135841570/GSW 75 Anniversary Diamond #434 (Redeemed)][1], SOL[0], USD[0.18] | Yes | |
| 07614343 | | USD[2.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07614345 | | USD[0.01] | | |
| 07614346 | | MATIC[.0088893], SHIB[4], TRX[1], USD[0.00] | Yes | |
| 07614348 | | CUSDT[5], DOGE[.00131497], USD[0.01] | Yes | |
| 07614354 | | USD[303.90] | | |
| 07614357 | | CUSDT[5], SUSHI[2.75462605], USD[0.00] | Yes | |
| 07614360 | | CUSDT[3], DOGE[703.11349], SHIB[7451819.44872236], TRX[2], USD[0.00] | Yes | |
| 07614363 | | CUSDT[1], TRX[2], USD[0.00] | | |
| 07614369 | | CUSDT[1], LTC[.10204919], USD[0.00] | | |
| 07614370 | | CUSDT[1], DOGE[1], TRX[6740.97618836], USD[0.00] | | |
| 07614375 | | BTC[.04008777], ETH[.1229685], NFT [3443031694512484720/Entrance Voucher #3121)[1], SOL[.11], USD[0.00], USDT[0] | | |
| 07614378 | | BRZ[2], BTC[.00618336], CUSDT[11], DOGE[3], TRX[3], USD[0.00], USDT[1] | | |
| 07614381 | | TRX[1], USD[0.00] | | |
| 07614386 | | CUSDT[1], DOGE[268.8491482], USD[0.00] | | |
| 07614387 | | BTC[.00139736], CUSDT[3], DOGE[74.66856023], LTC[.17633477], USD[0.01] | Yes | |
| 07614398 | | BTC[0.00004317], SOL[1.35076712] | | |
| 07614400 | | BRZ[2], CUSDT[1], USD[0.00] | | |
| 07614401 | | SOL[5.976], USD[0.30] | | |
| 07614404 | | TRX[1351.572], USD[0.00], USDT[.04799611] | | |
| 07614407 | | CUSDT[1], DOGE[66.83682967], USD[0.00] | | |
| 07614416 | | BAT[.0045723], BCH[.09169743], BRZ[6.11273085], BTC[.00000751], CAD[0.07], CUSDT[17.44768286], DOGE[7.44457384], ETH[.00161694], ETHW[.06914291], GRT[187.24627724], KSHIB[1471.35084285], LTC[.0008947], MATIC[28.78193861], MKR[.00000734], NFT [289314398560406363/Doak Walker's Playbook: SMU vs. Santa Clara - September 27, 1947 #76)[1], NFT [561681130900785119/Tim Brown's Playbook: New York Jets vs. Oakland Raiders - December 2, 2002 #59)[1], SHIB[2741727.78613422], SOL[20.36322446], SUSHI[50.49608319], TRX[22.19319577], USD[0.01], USDT[0.00001704] | Yes | |
| 07614417 | | DOGE[0], SOL[0.86118600] | | |
| 07614418 | | BTC[.00000858], DOGE[.009], ETH[.000994], ETHW[.000994], SOL[.00662131], SUSHI[.3415], TRX[.000131], USD[0.01] | | |
| 07614424 | | BF_POINT[300], BRZ[1], BTC[.00048554], CUSDT[2], DOGE[1], SUSHI[46.59650324], USD[0.00] | | |
| 07614442 | | BRZ[1], CUSDT[19], DOGE[342.14459255], USD[0.00], USDT[93.89141282] | | |
| 07614450 | | BTC[0], USD[0.00] | | |
| 07614451 | | ETH[.00000001], ETHW[0], SUSHI[.425], USD[1.72] | | |
| 07614461 | | BRZ[1], CUSDT[4], DOGE[1], PAXG[.00000004], USD[0.00] | | |
| 07614464 | | USD[0.00] | | |
| 07614466 | | BAT[1], BRZ[1], CUSDT[6], DOGE[2671.36539453], GRT[1], KSHIB[786.05142316], TRX[2], USD[0.16], USDT[4.97352785] | | |
| 07614474 | | USD[10.00], USDT[4.9730307] | | |
| 07614476 | | CUSDT[3], DOGE[2712.8116208], USD[0.00] | Yes | |
| 07614482 | | BTC[.00012727] | | |
| 07614485 | | BTC[.0000114], ETHW[1.1037588], SOL[0], USD[0.19], USDT[.066795] | | |
| 07614487 | | NFT [300567413094421809/DRIP NFT)[1], NFT [330562875249272833/ALPHA:RONIN #189)[1], NFT [343136379470984195/Animal Gang #282)[1], NFT [384703440468177552/Coachella x FTX Weekend 1 #2850)[1], NFT [378872991685293043/ALPHA:RONIN #176)[1], NFT [398649164518259307/Entrance Voucher #3174)[1], NFT [507256764912910526/Barcelona Ticket Stub #987)[1], NFT [523496779537649185/ALPHA:RONIN #240)[1], NFT [541801469704358679/The Hill by FTX #3637)[1], SOL[2.39], TRX[1], USD[25.57] | | |
| 07614493 | | USD[13144.38] | | |
| 07614494 | | BRZ[2], CUSDT[5], DOGE[2.00000605], ETH[.15217406], ETHW[.15217406], GRT[1], TRX[2], UNI[.00728361], USD[0.00] | | |
| 07614501 | | NFT [435046792120837748/Coachella x FTX Weekend 1 #5272)[1] | | |
| 07614504 | | ETH[0] | | |
| 07614505 | | BTC[.00009532], ETH[.016946], ETHW[.016946], SOL[1.5], SUSHI[.4905], TRX[69.734], USD[14.85] | | |
| 07614506 | | USDT[.6028776] | | |
| 07614510 | | USD[0.00] | | |
| 07614518 | | BAT[0], BRZ[0], CUSDT[0], DOGE[0], USD[0.00], USDT[0] | | |
| 07614523 | | USD[3.77] | | |
| 07614534 | | USD[23.88] | | |
| 07614536 | | BRZ[26.00604786], DOGE[8.93062361], TRX[25.11213194], USD[0.00] | | |
| 07614541 | | USD[44.56] | | |
| 07614542 | | CUSDT[1], SOL[4.27166286], TRX[1], USD[0.00] | | |
| 07614543 | | BTC[0], CUSDT[11], SHIB[471920.71731949], SUSHI[2.09947885], USD[0.00], YFI[0] | | |
| 07614549 | | TRX[1], USD[0.73], USDT[1] | | |
| 07614551 | | CUSDT[1], USD[0.00] | | |
| 07614555 | | BTC[0], GRT[0], LINK[.09828], LTC[.0005666], MATIC[8.6], NFT [564422486357570346/FTX - Off The Grid Miami #2190)[1], SUSHI[.3746], UNI[.04168], USD[1.60], USDT[0.85025281] | | |
| 07614557 | | USD[0.09] | | |
| 07614558 | | MATIC[0], SOL[.00000001], USD[0.00] | | |
| 07614566 | | BTC[.00000001], CUSDT[11], DOGE[.00066957], ETH[0.00000021], ETHW[0.00000021], LTC[.00000219], SHIB[191940.90200546], SOL[.00000539], TRX[2], USD[299.08] | Yes | |
| 07614572 | | BRZ[1], CUSDT[2], DOGE[36.44920278], UNI[20.93647888], USD[16.05] | | |
| 07614579 | | DOGE[29.17343235], USD[1.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07614590 | | SOL[4.42454], USD[0.05] | | |
| 07614591 | | BTC[.00550787], DOGE[1], USD[0.00] | | |
| 07614594 | | BCH[0], BF_POINT[300], BRZ[5], CUSDT[1], DOGE[3], GRT[3.00457917], SHIB[1], TRX[8], USD[2779.23], USDT[1] | Yes | |
| 07614596 | | USD[0.01] | | |
| 07614599 | | DOGE[51.06656116], GRT[13.944] | | |
| 07614616 | | USD[0.00], USDT[0.00000001] | | |
| 07614619 | | BTC[0], SOL[0] | | |
| 07614622 | | BTC[0], ETH[0], USD[0.00], USDT[0.00002038] | | |
| 07614624 | | BRZ[1], BTC[.00152429], CUSDT[9], ETH[.03860823], ETHW[.03860823], USD[0.00] | | |
| 07614626 | | CUSDT[5], DOGE[2], TRX[108.79028893], USD[0.00] | Yes | |
| 07614628 | | BTC[.00252983], DOGE[1], USD[0.00] | | |
| 07614630 | | BRZ[3], CUSDT[5], DOGE[.76850876], TRX[.02800339], USD[130.38] | Yes | |
| 07614632 | | TRX[1], USD[0.04] | Yes | |
| 07614636 | | ETH[.00000001], ETHW[0], LINK[.00000001], SOL[.00000001], USD[0.00] | | |
| 07614640 | | BRZ[520.92954954], BTC[.0010428], CUSDT[1], DOGE[3123.44196633], TRX[5759.94559814], USD[0.00] | | |
| 07614644 | | BRZ[1], BTC[.02652508], CUSDT[55.43740277], DOGE[443.60891559], ETH[1.06922831], ETHW[1.06877935], TRX[4], USD[0.01] | Yes | |
| 07614648 | | BRZ[1], CUSDT[3], TRX[1], UNI[1.49722844], USD[0.00] | | |
| 07614650 | | BTC[0], CUSDT[1], ETH[0], PAXG[0], SUSHI[5.1550753], USD[0.00] | Yes | |
| 07614651 | | BAT[.3704], BTC[.07515478], ETH[.7471316], ETHW[.7471316], LTC[14.827654], USD[3.68], USDT[.00087388] | | |
| 07614652 | | USD[155.14] | | |
| 07614664 | | USD[0.00] | Yes | |
| 07614667 | | CUSDT[13], DOGE[1], ETH[.00083455], ETHW[.00082108], TRX[1], USD[0.03] | Yes | |
| 07614671 | | BTC[0.00002271], ETHW[.235], SOL[.00363], USD[0.40] | | |
| 07614682 | | BTC[.0008991], ETH[.04109556], ETHW[.04109556], MATIC[27.97], SOL[.17990001], USD[28.31], USDT[0.00000001] | | |
| 07614686 | | DOGE[1486.34572954], TRX[1], USD[0.00] | | |
| 07614688 | | USD[28.71] | | |
| 07614693 | | BTC[0], DOGE[0], USD[0.04] | | |
| 07614694 | | CUSDT[0], DOGE[7.08676348], TRX[0] | Yes | |
| 07614697 | | SOL[9.62740574] | | |
| 07614698 | | MATIC[180.71273908], SOL[1.00196476], TRX[2048.84762484], UNI[1.00546288], USD[0.00], USDT[0.00000001] | | |
| 07614700 | | CUSDT[8], DOGE[2647.50803801], SHIB[1], TRX[2], USD[103.62] | | |
| 07614707 | | BTC[.27078373], ETH[2.6471172], ETHW[2.6471172], SOL[209.85118], USD[6996.90] | | |
| 07614709 | | BTC[.00254776], CUSDT[2], DOGE[289.13093774], USD[0.00] | | |
| 07614711 | | BRZ[1], CUSDT[4], DOGE[1], TRX[1], USD[0.00] | | |
| 07614712 | | BRZ[79.35356679], CUSDT[3], DOGE[353.77311788], LINK[.99724874], USD[326.00], USDT[9.93910686] | | |
| 07614715 | | CUSDT[3], USD[0.00] | Yes | |
| 07614722 | | USD[277.15], USDT[0] | | |
| 07614736 | | SOL[.073], USD[0.00] | | |
| 07614739 | | USD[0.25] | | |
| 07614742 | | DOGE[102.946], SOL[2.5703], UNI[2.72705], USDT[638.58385345] | | |
| 07614743 | | USD[7.25] | | |
| 07614748 | | BTC[.0005], ETH[.011], ETHW[.011], SOL[3.7181], USD[6.58] | | |
| 07614751 | | AVAX[0.05692432], BTC[0], DOGE[.404], SHIB[196797.71295192], SOL[0], USD[0.05], USDT[0.00000931], YFI[.00029331] | | |
| 07614758 | | CUSDT[1], DOGE[841.18084967], TRX[2475.303431], USD[0.00] | | |
| 07614761 | | USD[0.00] | | |
| 07614762 | | BTC[.0074374], SOL[4.98] | | |
| 07614764 | | BTC[.00006383] | | |
| 07614765 | | CUSDT[1], TRX[1], USD[0.00] | | |
| 07614767 | | MATIC[3.41], NFT (548299464177623569/Weird Friends PROMO)[1], USD[3.75], USDT[.0074] | | |
| 07614769 | | AAVE[.0999], ETH[.040959], ETHW[.040959], USD[0.10] | | |
| 07614771 | | ETH[.000787], ETHW[.000787], USD[0.10] | | |
| 07614775 | | BTC[.01] | | |
| 07614776 | | CUSDT[6], DOGE[404.61416866], GRT[0], SHIB[353567.51339023], TRX[1], USD[8.45] | Yes | |
| 07614780 | | BTC[.0266733], SOL[20.72925], USD[1.10] | | |
| 07614783 | | BAT[542.36680735], BF_POINT[200], DOGE[0], KSHIB[0], TRX[1], USD[0.00] | Yes | |
| 07614792 | | AAVE[0], CUSDT[8], DOGE[1], LTC[0], MATIC[34.30795895], SHIB[2], SOL[0], SUSHI[3.81528574], TRX[1.25780240], USD[0.00], USDT[1.08065834] | Yes | |
| 07614795 | | BF_POINT[200], NEAR[.18728927], USD[0.00] | Yes | |
| 07614799 | | USD[30.19] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07614811 | | SHIB[16], TRX[1], USD[0.27], USDT[0.00000022] | Yes | |
| 07614812 | | CUSDT[3], TRX[2], USD[0.00] | | |
| 07614814 | | BCH[.05473497], BTC[0], LINK[180.945154], MATIC[190.812], SUSHI[455.92941], TRX[8449.137453], UNI[79.317087], USD[9068.54], YFI[.13534906] | | |
| 07614816 | | USD[0.01] | | |
| 07614817 | | DOGE[262.0006], TRX[998.1886], USD[0.13] | | |
| 07614819 | | CUSDT[1], DOGE[3146.3965783], USD[0.00] | | |
| 07614820 | | USD[0.23] | | |
| 07614827 | | ETH[2.602], ETHW[2.602], SOL[136.89680344], UNI[20.3], USD[3.81] | | |
| 07614835 | | BRZ[0], CUSDT[0.79774483], USD[0.10], USDT[0] | | |
| 07614836 | | AVAX[.000532], BTC[.00009001], ETH[.00096955], ETHW[.00096955], SOL[0.00500000], USD[216.19] | | |
| 07614838 | | USD[1.01] | | |
| 07614847 | | BTC[.0044566], CUSDT[1], TRX[2], USD[200.01] | | |
| 07614853 | | CUSDT[1], SOL[0], TRX[0], UNI[0], USD[0.00] | | |
| 07614854 | | USD[0.01] | | |
| 07614860 | | ALGO[1293.52030326], BRZ[2], DOGE[9.00057537], GRT[3], SHIB[3], SOL[66.58313504], TRX[5], USD[0.00] | Yes | |
| 07614873 | | USD[1000.00] | | |
| 07614895 | Contingent, Disputed | BRZ[1], BTC[.00015248], DOGE[1], TRX[1], USD[0.00], USDT[2] | | |
| 07614896 | | NFT [486738932836933417/Warriors Hoop #244][1], NFT [497175761239870684/GSW Championship Commemorative Ring][1], NFT [544074860278367249/GSW Western Conference Semifinals Commemorative Ticket #808][1], NFT [549943201278163098/GSW Western Conference Finals Commemorative Banner #1574][1], NFT [551555875973415201/GSW Western Conference Finals Commemorative Banner #1573][1], USD[147.43] | | |
| 07614906 | | BF_POINT[100], SHIB[3], USD[0.01] | | |
| 07614914 | | USD[0.00] | | |
| 07614918 | | BTC[0], ETH[0], SOL[0.00000001], TRX[0], USD[0.72], USDT[0.00000074] | | |
| 07614924 | | USD[0.00], USDT[0] | | |
| 07614937 | | BTC[.07609489], DAI[0], ETH[0], SOL[0], USD[50.00], USDT[0] | | |
| 07614939 | | ETH[.00001018], ETHW[.00001018] | Yes | |
| 07614945 | | BTC[0], ETHW[.03746146], SOL[.05020675], USD[0.00] | | |
| 07614947 | | BTC[0], SOL[0], USD[0.37] | | |
| 07614951 | | DOGE[2954.32994448], USD[0.00] | | |
| 07614965 | | USD[0.00], USDT[0] | | |
| 07614966 | | ETH[.00097466], ETHW[.00097466], LINK[.09809779], SOL[192.0606], USD[0.02], USDT[.0079439] | | |
| 07614971 | | USD[1.51] | | |
| 07614973 | | MATIC[966.12], SOL[131.56], USD[1.44] | | |
| 07614974 | | BTC[0.00002381], ETH[.0009991], ETHW[.0009991], LINK[1.298765], MATIC[0], SOL[0], USD[1.15] | | |
| 07614980 | | BAT[156.91133562], DOGE[1], USD[0.00] | Yes | |
| 07614981 | | ETH[.00000001], SOL[0], USDT[0.00000016] | | |
| 07614986 | Contingent, Disputed | BTC[.00013355], CUSDT[2], DOGE[1], TRX[3], USD[0.00], USDT[0.00004020] | | |
| 07614989 | | BAT[1], CUSDT[2], DOGE[9327.01659211], TRX[1], USD[34.35] | | |
| 07614998 | | CUSDT[1], TRX[1], USD[0.00] | | |
| 07614999 | | USD[5010.00] | | |
| 07615000 | | BRZ[6], BTC[.24439917], CUSDT[7], DOGE[9741.97591483], ETH[.5099621], ETHW[.5099621], GRT[3], KSHIB[3904.24348319], LTC[2.14648754], SHIB[36912161.69004255], SOL[30.18410549], TRX[3728.90803693], USD[0.01], USDT[1] | | |
| 07615005 | | BTC[.000708], ETH[0], LTC[.0026], MATIC[.18], MKR[.000956], SOL[.00000001], USD[10.00], USDT[1.0010016] | | |
| 07615010 | | CUSDT[2], ETH[.00000176], ETHW[.00000176], TRX[1], USD[0.00] | Yes | |
| 07615015 | | USD[0.15] | | |
| 07615017 | | USD[1.93] | | |
| 07615018 | | CUSDT[2], USD[0.00] | | |
| 07615021 | | CUSDT[1], DOGE[3], TRX[0] | | |
| 07615030 | | CUSDT[1], DOGE[287.86273691], USD[0.00] | | |
| 07615031 | | BTC[0], ETH[.00000001], SOL[0] | | |
| 07615032 | | CUSDT[7], DOGE[1], LINK[3.4696619], TRX[1], USD[0.01] | | |
| 07615034 | | USD[1.00] | | |
| 07615042 | | USD[1.69], USDT[.606987] | | |
| 07615047 | | BTC[0], SOL[0], USD[0.00], USDT[0] | | |
| 07615052 | | CUSDT[2], USD[0.01], USDT[0] | | |
| 07615053 | | USD[966.48] | | |
| 07615069 | | USD[0.27] | | |
| 07615074 | | CUSDT[1], USD[290.57] | | |
| 07615076 | | USD[2.76], USDT[0] | | |
| 07615077 | | BTC[0.00043967] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07615081 | | USD[0.00], USDT[0] | | |
| 07615091 | | USD[4.75] | | |
| 07615097 | | USD[0.00] | | |
| 07615112 | | USD[3.93] | | |
| 07615114 | | USD[2.71] | | |
| 07615115 | | BTC[0.00002575], USD[50.00] | | |
| 07615119 | | TRX[433.16432001], USD[0.00] | Yes | |
| 07615121 | | NFT (378395127956832527/Sollama)[1], NFT (457273002404459174/Averi, the Youthful)[1], NFT (553056303313013653/Mithran, the Condemned)[1] | | |
| 07615126 | | CUSDT[5], DOGE[167.72511765], GRT[1], USD[863.84] | | |
| 07615128 | | ETH[.000859], ETHW[.000859], GRT[.674], LTC[.00517], SUSHI[13], USD[18.96] | | |
| 07615137 | | NFT (308145115031439662/SOL Parasite #1069)[1], NFT (328657330483558763/Skull Division #1229)[1], USD[1.30] | | |
| 07615142 | | USD[0.00] | | |
| 07615143 | | BTC[.00031796], SOL[0], USD[0.00], USDT[0] | | |
| 07615144 | | BTC[.00058045], DOGE[58.5410769], LTC[.05604715], USD[0.00] | | |
| 07615145 | | BRZ[1], CUSDT[5173.20173821], MATIC[73.25657694], USD[0.00] | Yes | |
| 07615149 | | BRZ[2], BTC[.00825086], CUSDT[5], DOGE[81.09537403], TRX[1], USD[19.16] | | |
| 07615150 | | BRZ[1], CUSDT[1], DOGE[1], LTC[5.99650423], SOL[11.83592518], USD[1000.00] | | |
| 07615153 | | SOL[0] | | |
| 07615155 | | NFT (391479782011116846/Coachella x FTX Weekend 1 #20455)[1], USD[250.00] | | |
| 07615156 | | BRZ[1], CUSDT[3.00109282], SHIB[2.51878408], SUSHI[.48043802], UNI[.00000519], USD[0.00] | Yes | |
| 07615157 | | BTC[0.00033064], ETH[.003], ETHW[.003], USD[43.61] | | |
| 07615161 | | BRZ[1], CUSDT[2743.49450061], DOGE[164.89783954], GRT[177.76267081], SHIB[8583078.06570091], TRX[2083.30149692], USD[0.08] | Yes | |
| 07615165 | | USD[0.01] | | |
| 07615170 | | USD[0.00], USDT[0.00007259] | | |
| 07615171 | | BRZ[1], USD[0.00] | | |
| 07615175 | | USDT[.2177412] | | |
| 07615181 | | GRT[1], TRX[1], USD[2803.32] | | |
| 07615183 | | NFT (313538977394781009/Kiddo #5183)[1], NFT (343901285412716430/Kiddo #1420)[1], SOL[.01] | | |
| 07615185 | | BAT[4.02486912], BRZ[6.06146931], CUSDT[1], DOGE[11.01682551], GRT[4], LINK[.01770035], MATIC[2.01831362], SHIB[12], SUSHI[2.02576215], TRX[7], UNI[1.01650519], USD[492.12], USDT[0.00452544] | Yes | |
| 07615186 | | BTC[0] | | |
| 07615187 | | BTC[.0523108] | | |
| 07615189 | | ETH[0] | | |
| 07615206 | | USD[0.26] | | |
| 07615207 | | DOGE[1], GRT[1], USD[0.00] | | |
| 07615209 | | SOL[.00064453], USD[0.00] | | |
| 07615210 | | BTC[.0002833], SOL[.00226], USD[1.87] | | |
| 07615213 | | AAVE[0], BTC[0], DOGE[0], ETH[0], ETHW[0], LTC[0.00126400], MATIC[1500.30322200], SOL[81.19341485], SUSHI[0], TRX[0], USD[0.00], USDT[0.11350878] | | |
| 07615217 | | BTC[0.00007007], ETH[.00098997], ETHW[.00098997], LINK[.07], SOL[.0070146], USD[0.01] | | |
| 07615225 | | BAT[350.18564391], BCH[.02255489], BRZ[998.15869665], CUSDT[9346.40231467], DOGE[1325.27049979], SHIB[4184100.41841004], SUSHI[17.57014575], TRX[2618.77454537], UNI[1], USD[0.00] | | |
| 07615234 | | NFT (465336560627688067/Coachella x FTX Weekend 2 #626)[1] | | |
| 07615235 | | ETH[.00023276], ETHW[.00023276], USD[0.05] | | |
| 07615237 | | CUSDT[2], DOGE[84.65793071], TRX[1], USD[0.00] | | |
| 07615239 | | USD[0.98] | | |
| 07615240 | | DOGE[314.08474402], TRX[1], USD[0.00] | | |
| 07615247 | | USD[0.00] | | |
| 07615248 | | LINK[1], USD[0.00] | | |
| 07615250 | | ETH[0], SOL[0], SUSHI[0], UNI[0] | | |
| 07615253 | | USD[0.00] | | |
| 07615254 | | LINK[4.87245], USD[860.79] | | |
| 07615257 | | PAXG[0], SGD[0.00], USD[3.35] | | |
| 07615260 | | SOL[9.99], USD[477.57] | | |
| 07615261 | | USD[98.31] | | |
| 07615263 | | USD[0.00] | | |
| 07615269 | | USDT[4.09675] | | |
| 07615271 | | CUSDT[1], USD[48.95] | | |
| 07615272 | | BAT[1], USD[0.01] | Yes | |
| 07615277 | | USD[0.56] | | |
| 07615279 | | USDT[.834] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07615287 | | USD[0.00] | | |
| 07615290 | | USD[0.94], USDT[0] | | |
| 07615296 | | USD[3.45] | | |
| 07615297 | | ETHW[.63746986], USD[1238.93] | Yes | |
| 07615300 | | ETH[0], ETHW[0], SOL[0], USD[0.00], USDT[0.00000027] | | |
| 07615303 | | USD[0.00] | | |
| 07615312 | | ETH[.64217662], ETHW[.64217662], SOL[1.82817], USDT[0.00002752] | | |
| 07615316 | | CUSDT[1], USD[0.01] | | |
| 07615317 | | NFT (334559767890551221/Solana Islands #1100)[1], NFT (370321045524933283/Solana Islands #903)[1], NFT (409260486840890868/Solana Islands #663)[1], NFT (549108402170711282/Solana Islands #814)[1], SHIB[6], SOL[30.07063331], TRX[1], USD[0.00] | Yes | |
| 07615320 | | USD[0.00] | Yes | |
| 07615322 | | USD[500.01] | | |
| 07615334 | | ETH[.00000001], ETHW[0], USDT[0] | | |
| 07615341 | | TRX[1], USD[0.00] | | |
| 07615360 | | CUSDT[3], DOGE[182.6734428], SHIB[1131772.47140652], USD[0.00] | | |
| 07615363 | | CUSDT[2], DOGE[.00004203], SHIB[1], TRX[1], USD[0.00] | | |
| 07615365 | | USD[0.00] | | |
| 07615375 | | NFT (322791828474644956/Barcelona Ticket Stub #1197)[1], NFT (325471370536605053/Monaco Ticket Stub #3)[1], NFT (375087057068996570/Imola Ticket Stub #2377)[1], NFT (444439328116554025/Baku Ticket Stub #133)[1], NFT (574280877142140091/MF1 X Artists #44)[1] | | |
| 07615387 | | DOGE[315.83] | | |
| 07615392 | | USD[1.00] | | |
| 07615395 | | ETHW[18.38674205], GRT[20.44097873], TRX[.0004109], USD[6.68] | Yes | |
| 07615401 | | BRZ[1], DOGE[.00003326], SHIB[1], TRX[2], USD[240.68] | | |
| 07615402 | | SOL[0], USDT[3.28725] | | |
| 07615403 | | USD[0.00] | | |
| 07615406 | | USD[0.00], USDT[0] | | |
| 07615410 | | ETHW[.5], USD[109.48] | | |
| 07615418 | | CUSDT[3], DOGE[74.48589946], ETH[.00971614], ETHW[.00971614], LTC[.28726037], UNI[2.05367728], USD[0.00] | | |
| 07615421 | | DOGE[8856.56736578], TRX[1], USD[1317.28] | Yes | |
| 07615423 | | AAVE[.33], AVAX[4.1], ETHW[1.223], SOL[0], SUSHI[4.5], USD[2.26] | | |
| 07615430 | | AAVE[0], TRX[0], USD[0.00] | | |
| 07615436 | | BTC[.0001], USD[0.00] | | |
| 07615438 | | CUSDT[1], DOGE[144.84735272], KSHIB[629.19087688], NFT (303329796539963362/Marcus Allen's Playbook: Seattle Seahawks vs. Los Angeles Raiders - October 7, 1984 #48)[1], NFT (308796428299856055/Marcus Allen's Playbook: Kansas City Chiefs vs. Detriot Lions - November 29, 1996 #25)[1], NFT (337322097046174181/Marcus Allen's Playbook: Los Angeles Raiders vs. Washington - January 22, 1984 #14)[1], NFT (400764950092967405/Marcus Allen's Playbook: Los Angeles Raiders vs. Washington - January 22, 1984 #26)[1], NFT (436327549750674853/Marcus Allen's Playbook: USC vs. Washington - November 14, 1981 #29)[1], NFT (481513689318061810/Marcus Allen's Playbook: Kansas City Chiefs vs. Detriot Lions - November 29, 1996 #24)[1], NFT (545546085462767180/Earl Campbell's Playbook: LA Rams vs Houston Oilers - September 4th, 1978 #47)[1], SHIB[874940.38397928], USD[3.01] | Yes | |
| 07615439 | | USDT[0] | | |
| 07615441 | | BTC[.00000001], USD[0.00] | | |
| 07615443 | | TRX[1], USD[0.00], USDT[0] | Yes | |
| 07615444 | | USD[0.00] | | |
| 07615460 | | USD[20.00] | | |
| 07615467 | | USD[0.05] | | |
| 07615474 | | CUSDT[1], DOGE[296.51377449], USD[0.00] | | |
| 07615477 | | USD[0.00] | | |
| 07615489 | | BTC[0], SOL[.00886] | | |
| 07615490 | | TRX[.00001673], USD[0.00] | Yes | |
| 07615499 | | BTC[0], ETH[.00000001], ETHW[0], USD[20.71] | | |
| 07615504 | | USD[35.45] | | |
| 07615505 | | BF_POINT[300], BRZ[1], BTC[.00000002], CUSDT[10], DOGE[191.66419431], LTC[0.06159004], NFT (320118675963282738/Microphone #21)[1], NFT (365373841470796223/FTX - Off The Grid Miami #126)[1], SHIB[1077210.77499094], SOL[4.21113905], TRX[1], USD[0.00] | Yes | |
| 07615507 | | CUSDT[3], USD[0.00] | Yes | |
| 07615511 | | SOL[93.2417515], USD[14177.31] | | |
| 07615514 | | DOGE[1], SOL[0] | Yes | |
| 07615516 | | CUSDT[1], USD[0.53] | | |
| 07615532 | | TRX[1], USD[0.00] | Yes | |
| 07615543 | | TRX[1267.37838829], USD[0.00] | | |
| 07615551 | | BTC[0], DOGE[1], USD[0.00], USDT[0] | Yes | |
| 07615554 | | AAVE[.05299872], BAT[8.51444284], BRZ[90.16190269], BTC[.00064223], CUSDT[467.47972864], DAI[8.64052462], DOGE[60.41677233], ETH[.00859094], ETHW[.0084815], GRT[17.3864552], KSHIB[343.25612115], LINK[.37889475], LTC[.08741027], MATIC[7.30266694], MKR[.00336753], SHIB[385773.82031398], SOL[.15578223], SUSHI[1.68059145], TRX[1], UNI[.91245109], USD[6.49], USDT[27.12744908] | Yes | |
| 07615556 | | USD[0.00] | | |
| 07615563 | | BRZ[2], CUSDT[8], DOGE[8.33519994], SOL[.00009457], SUSHI[.00099711], TRX[238.68698042], USD[2.77] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07615564 | | USD[0.00], USDT[0] | | |
| 07615567 | | SUSHI[15], USDT[202.408531] | | |
| 07615571 | | BRZ[1], CUSDT[10], DOGE[1], TRX[1], USD[0.01], USDT[0] | Yes | |
| 07615585 | | DOGE[677] | | |
| 07615593 | | BAT[4.995], ETH[.000523], ETHW[.000523], USD[0.52] | | |
| 07615594 | | DOGE[103.9012], USD[0.16], USDT[0.04000000] | | |
| 07615601 | | BTC[.00077338], CUSDT[3], DOGE[762.78863779], SHIB[3757279.72947585], USD[0.00] | | |
| 07615605 | | SOL[.01], USD[0.66], USDT[0] | | |
| 07615607 | | BTC[.00004545] | | |
| 07615609 | | CUSDT[1], ETH[.01449575], ETHW[.01431791], SHIB[2], UNI[.0000513], USD[0.00] | Yes | |
| 07615610 | | BAT[1], DOGE[428.72996066], SOL[1.63297282], TRX[1], USD[0.00] | | |
| 07615611 | | DOGE[1], ETH[0], ETHW[0], SHIB[3], SOL[.00003018], TRX[1], USD[0.09], USDT[0] | Yes | |
| 07615618 | | BTC[.00224457], CUSDT[7], DOGE[2], TRX[2], USD[0.00] | | |
| 07615623 | | BRZ[2], CUSDT[4], TRX[2], USD[0.00] | Yes | |
| 07615627 | | ALGO[.26087221], AVAX[.04856895], BTC[0.00008369], ETH[.00036462], ETHW[.0340054], MATIC[.24003116], NEAR[.05788475], USD[0.00] | Yes | |
| 07615633 | | BRZ[3], BTC[.00000017], CUSDT[8], DOGE[5.00009132], SHIB[2], TRX[6], USD[0.80], USDT[1.10470624] | Yes | |
| 07615648 | | BAT[5.45823792], BRZ[4], CUSDT[118.43251991], DOGE[7.00825213], ETH[2.20492025], ETHW[2.20399421], GRT[143.94572032], SHIB[13252644.91898376], SOL[13.47422306], SUSHI[14.20641768], TRX[17.76578717], USD[0.10], USDT[16.05381376] | Yes | |
| 07615651 | | USD[0.00] | | |
| 07615652 | | USD[0.00] | | |
| 07615655 | | USD[0.31], USDT[0] | | |
| 07615663 | | DOGE[1395.83226261], USD[0.01], USDT[1] | | |
| 07615667 | | BTC[.00272968], DOGE[432.78109662], MATIC[73.60699207], SHIB[547720.79030868], TRX[2], USD[6.67] | Yes | |
| 07615670 | | MATIC[29.75617691], USD[0.00], USDT[0.00000027] | | |
| 07615675 | | DOGE[55.9468], USD[6.19] | | |
| 07615679 | | DOGE[144.55871039], TRX[130.13464934], USD[40.00] | | |
| 07615688 | | SOL[0], USD[0.01] | Yes | |
| 07615690 | | USD[0.00] | | |
| 07615698 | | DOGE[1], SUSHI[.00000056], USD[0.00], USDT[0] | Yes | |
| 07615702 | | SHIB[1], TRX[1], USD[0.00] | Yes | |
| 07615704 | | USD[0.00] | | |
| 07615705 | | BTC[.00051472], CUSDT[1], USD[0.00] | | |
| 07615707 | Contingent, Disputed | USD[0.00] | | |
| 07615713 | | CUSDT[2], DOGE[269.96351146], TRX[628.68124301], USD[0.00] | | |
| 07615722 | | CUSDT[1], ETH[.09875359], ETHW[.09875359], USD[0.00] | | |
| 07615735 | | BTC[.00005117], USD[0.00] | | |
| 07615736 | | USD[0.61] | | |
| 07615740 | | USD[125.00] | | |
| 07615747 | | SOL[.0084], USD[0.01], USDT[.002373] | | |
| 07615750 | | BCH[0], BTC[0], DAI[0], ETH[0.00015500], ETHW[0.00015500], LINK[0], SOL[0], SUSHI[0], USD[0.05], USDT[0.65036840] | | |
| 07615751 | | CUSDT[4], ETH[.00000686], ETHW[.00000686], SUSHI[.05257509], USD[84.83] | | |
| 07615752 | | USD[100.00] | | |
| 07615754 | | TRX[.000101], USD[0.54], USDT[0.00000001] | | |
| 07615756 | | BF_POINT[100] | | |
| 07615758 | | CUSDT[1], DOGE[1559.71207787], USD[105.00] | | |
| 07615762 | | AAVE[.00334026], AVAX[.08056], BTC[0.00003669], ETH[.00205269], ETHW[.00232269], LINK[.093475], SHIB[97530], SOL[.00025724], UNI[.09639], USD[1335.00] | | |
| 07615764 | | SOL[.00080587], USD[0.00], USDT[.00000289] | | |
| 07615768 | | DOGE[2], USD[0.01] | Yes | |
| 07615782 | | CUSDT[1], TRX[672.84164846], USD[0.00] | | |
| 07615785 | | BRZ[2], BTC[.05546975], CUSDT[1], DOGE[3], ETH[.62216754], ETHW[.62190626], TRX[3], USD[0.38] | Yes | |
| 07615794 | | SOL[64.59496088], USD[0.00], USDT[0.00000087] | Yes | |
| 07615801 | | BRZ[2], CUSDT[2], DOGE[0.00274331], GRT[264.98143588], MATIC[.00035541], NFT (517573423615118864/Entrance Voucher #828)[1], TRX[2], UNI[6.99889058], USD[0.00] | Yes | |
| 07615803 | | SHIB[269106.56620021], USD[0.00] | | |
| 07615812 | | USD[0.00], USDT[0.00000001] | | |
| 07615825 | | CUSDT[1], DOGE[62.02587475], SHIB[457333.7280456], TRX[1], USD[3.25] | Yes | |
| 07615834 | | DOGE[837.38683111] | | |
| 07615841 | | USD[0.01] | | |
| 07615846 | | BRZ[1], DOGE[2], USD[0.00], USDT[0] | | |
| 07615852 | | TRX[197.9583049], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07615864 | | USDT[0.17583415] | | |
| 07615871 | | ETH[.00000001], ETHW[.00000001], SHIB[1], TRX[0], USD[0.01] | Yes | |
| 07615873 | | CUSDT[2], DOGE[0.00000001], ETH[0], ETHW[0], LTC[0], USD[0.08] | | |
| 07615879 | | PAXG[.0008964], SOL[198.4032], USD[2.25] | | |
| 07615889 | | BTC[.000032], SOL[0] | | |
| 07615890 | | BTC[.00000303], USD[1.26] | Yes | |
| 07615892 | | BRZ[1], BTC[.01496489], DOGE[1], GRT[1], TRX[2], USD[0.00] | | |
| 07615894 | Contingent, Unliquidated | BTC[1.66557723], ETH[26.16967940], ETHW[25.74597233], NFT [301426899257382177/Exiled Alien #537][1], NFT [316281727968549499/Behr, the Proud][1], NFT [329624476296260219/Hall of Fantasy League #154][1], NFT [335072970153090417/BabyBlob #-1][1], NFT [338809410464105405/Lunarian #1271][1], NFT [341267453273606356/SharkBros x FTX][1], NFT [347205162345207656/Geckos Spaceship][1], NFT [354966398434900152/SSJ x Thug Bird2 Gift][1], NFT [361899591656006355/Fortune Cookies #145][1], NFT [373621037843398782/Geckos Spaceship][1], NFT [377807898980767400/FTX Test Pack 1 #11][1], NFT [378701690223069685/Geckos Spaceship][1], NFT [382857259952007721/FTX Test Pack 1 #3][1], NFT [389094636648087487/GGSG Brawler Skin][1], NFT [398313729839823893/Sollama][1], NFT [402345002100031474/Colossal Cacti #102][1], NFT [411167878664253457/Test][1], NFT [413190037947245759/4523][1], NFT [432392399439998794/242][1], NFT [434243348792535717/MagicEden Vaults][1], NFT [441864695906730933/Thugette #1685][1], NFT [444370718395411243/Davyn, the Pure][1], NFT [445654201171875736/Vintage Sahara #319][1], NFT [470821347046166424/MagicEden Vaults][1], NFT [478604512491713499/Reflection '07 #05][1], NFT [480850690354307591/Wonky Stonk #5896][1], NFT [481016576136085045/BabyApe #1378][1], NFT [483920507716448473/Galactic Gecko #8733][1], NFT [486318862147120484/Kioie, the Glorious][1], NFT [505855979684807335/Oluwatimilehin, the Honest][1], NFT [512875318666372954/SharkBro #4246][1], NFT [523947478082033226/SharkBros x FTX 13/22][1], NFT [525535472485978955/Aadil, the Timid][1], NFT [528432073234458204/Fortune Cookies #1123][1], NFT [530261450377013186/Degen Trash Panda Merch Token][1], NFT [537314936048950402/FTX Test Pack 1 #12][1], NFT [550249867616791139/MagicEden Vaults][1], NFT [555240072995896553/FTX Test Pack 1 #5][1], NFT [555465456944452353/SharkBros x FTX 3/22][1], NFT [555825466267026268/Fortune Cookies #1192][1], NFT [565593191658453838/MagicEden Vaults][1], NFT [567457301226099328/Little Rocks #1334][1], NFT [571160457104081897/Audius x Thugbirdz][1], SOL[1686.44], USD[-40217.45] | | BTC[1.6329], ETH[25.74412313] |
| 07615901 | | BTC[0], CUSDT[7], DOGE[6.11936288], ETH[0.00088551], ETHW[0.00087186], GRT[2.04616844], TRX[7], USD[-0.63], USD[0.0029337], YFI[0] | Yes | |
| 07615903 | | NFT [290303622577962167/Pengu Gear #20887][1], NFT [291427479081553714/Pengu Gear #6084][1], NFT [349228484459988644/Pengu Gear #1594][1], NFT [383606477150921732/Birthday Cake #2878][1], NFT [391681029515596684/Pengu Gear #2787][1], NFT [407970767504244842/Pengu Gear #501][1], NFT [468213371166564911/Pengu Love #568][1], NFT [480755519926595628/Pengu Bot #1628][1], NFT [483260821105644052/2974 Floyd Norman - CLE 5-0127][1], NFT [500859057273790197/Gear Number #7155][1], NFT [501291166363391765/Pengu Gear #0][1], NFT [511808779891209496/Pengu Gear #3852][1], NFT [543995490245265260/The 2974 Collection #2878][1], NFT [552535167444597404/Pengu Gear #4952][1], USD[31.12] | | |
| 07615906 | | CUSDT[4], DOGE[1], ETH[.00022662], ETHW[.00022662], TRX[1], USD[0.00] | | |
| 07615909 | | BRZ[1], BTC[.01498481], CUSDT[1], TRX[3], USD[0.00] | | |
| 07615910 | | USD[0.44], USDT[0] | Yes | |
| 07615911 | | USD[20.00] | | |
| 07615916 | | SOL[.00194322], USD[0.00] | | |
| 07615917 | | CUSDT[5], PAXG[.05844222], SHIB[1], TRX[1], USD[0.00] | Yes | |
| 07615921 | | BTC[0], ETH[0], SOL[0], USD[0.00] | | |
| 07615922 | | BRZ[1], BTC[0], DOGE[1], USD[0.00], USDT[1.09961317] | Yes | |
| 07615924 | | BTC[0], ETH[0], LINK[.00000001], SOL[0], USD[0], USDT[0.00029078] | | |
| 07615926 | | SOL[0], USD[0.00], USDT[0] | | |
| 07615927 | | DOGE[1], SOL[.00012756], USD[0.00] | Yes | |
| 07615928 | | USD[0.00], USDT[0.00000001] | Yes | |
| 07615930 | | USD[150.00] | | |
| 07615932 | | BCH[0], BTC[0], DOGE[0], LTC[0], MATIC[0], SHIB[0], SOL[0], TRX[0.00000100], USD[0.00], USDT[0] | Yes | |
| 07615933 | | CUSDT[2], USD[0.00] | Yes | |
| 07615937 | | BTC[0.00068394], ETH[0.01579843], ETHW[0.01579843], USD[0.00], USDT[0.00000258] | | |
| 07615938 | | BRZ[1], BTC[.00276189], CUSDT[7011.45500011], DOGE[277.04425817], ETH[.04071762], ETHW[.04071762], LTC[.50287742], TRX[1824.45192578], USD[0.00] | | |
| 07615946 | | TRX[552.447], USD[0.03] | | |
| 07615956 | | BTC[0], USD[0.01], USDT[0] | | |
| 07615957 | | BTC[0], LINK[0], SOL[0], USD[0.00] | | |
| 07615959 | | SOL[0], USD[0.00], USDT[0.00000106] | | |
| 07615960 | | ETHW[.168831], USD[1217.39] | | |
| 07615975 | | BTC[0.02900000], DOGE[4], MATIC[0], USD[0.00] | | |
| 07615980 | | SOL[.03452344] | | |
| 07615981 | | USD[0.00] | | |
| 07615989 | | BTC[.00012406], NFT [489541118531766559/Entrance Voucher #3372][1], USD[0.61] | | |
| 07615990 | | CUSDT[3], DOGE[1], USD[0.01] | | |
| 07615993 | | SOL[0], USD[0.01] | | |
| 07615998 | | USD[0.00] | | |
| 07616000 | | BCH[0], BTC[0.03322215], CUSDT[1], DOGE[12414.28672450], ETH[0.00410054], ETHW[0.00410054], LINK[.33787628], SOL[0], SUSHI[.68173077], TRX[3.2673705], USD[0.00] | | |
| 07616003 | | BTC[0], ETH[0], ETHW[0], LINK[0], LTC[0], SOL[0], USD[0.00] | | |
| 07616008 | | BTC[.01097119], ETH[.03138455], ETHW[.03099541], LTC[5.41690587], USD[0.00] | Yes | |
| 07616011 | | CUSDT[5], USD[0.01] | | |
| 07616031 | | BTC[0.00006148], SOL[0] | | |
| 07616033 | | BTC[0.00001211], USD[0.00] | | |
| 07616044 | | CUSDT[3], TRX[1], USD[0.00] | | |
| 07616059 | | USD[2.39] | | |
| 07616068 | | NFT [449649207392040521/FTX - Off The Grid Miami #983][1] | | |
| 07616069 | | CUSDT[1.99997832], DOGE[2], ETH[.00724939], ETHW[.00715363], SHIB[0.00795634], SOL[.89916605], TRX[1], USD[2.13] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07616073 | | ETH[0], SOL[0], USD[0.17], USDT[0.24801033] | | |
| 07616084 | | USD[0.00], USDT[0] | | |
| 07616086 | | BTC[0], TRX[1], USD[0.01] | | |
| 07616093 | | TRX[66.732], USD[0.06] | | |
| 07616094 | Contingent, Disputed | USD[0.00] | | |
| 07616103 | | BTC[.00061472], CUSDT[1], PAXG[0.03712216] | | |
| 07616105 | | BCH[.11568122], BRZ[1], BTC[.0008005], CUSDT[5], DOGE[31.34300413], TRX[558.44857304], USD[24.52], USDT[43.73207022] | | |
| 07616109 | | USD[277.93] | | |
| 07616110 | | CUSDT[1], DOGE[33.62614138], USD[0.00] | Yes | |
| 07616113 | | BTC[0.00050999], SOL[0], USD[0.10] | | |
| 07616114 | | USD[0.00] | | |
| 07616115 | | USD[2.00] | | |
| 07616134 | | BAT[2], CUSDT[3], DOGE[.1271063], GRT[2], LINK[1], SOL[1], SUSHI[1], TRX[3], USD[0.00], USDT[1] | | |
| 07616139 | | BRZ[1], CUSDT[8], LTC[.02585191], UNI[.38731506], USD[0.00] | | |
| 07616150 | Contingent, Disputed | BTC[.00003953], USD[0.00], USDT[0] | | |
| 07616161 | | AVAX[.076915], USD[0.03] | | |
| 07616163 | | USD[0.01] | | |
| 07616171 | | USD[15.55] | | |
| 07616175 | | NFT (4761119867799034600/Coachella x FTX Weekend 2 #22902)[1] | | |
| 07616198 | | USD[0.00] | | |
| 07616199 | | USD[4105.88] | | |
| 07616202 | | AUD[0.00], USD[0.12] | | |
| 07616203 | | BCH[0], CUSDT[1], DOGE[0], ETH[.00000011], ETHW[0.00000011], TRX[1], USD[0.00] | Yes | |
| 07616207 | | BAT[1.0165555], USD[0.00] | Yes | |
| 07616209 | | ETH[.256743], ETHW[.256743], SOL[8.02469], USD[254.51] | | |
| 07616211 | | NFT (4460226653766690927/Entrance Voucher #4437)[1] | | |
| 07616219 | | BAT[3.13434101], BF_POINT[300], BRZ[13.59400312], CUSDT[26], DOGE[47.93881268], ETH[.00009283], GRT[5.12322625], SHIB[9], SOL[.00257271], SUSHI[1.0478758], TRX[46.80699538], USD[8.36], USDT[8.3172092] | Yes | |
| 07616225 | | USD[0.34] | | |
| 07616226 | | USD[0.00] | | |
| 07616229 | | DOGE[1], USD[0.00] | Yes | |
| 07616231 | Contingent, Disputed | USD[0.00] | | |
| 07616251 | | DOGE[.2342], USD[0.19], USDT[.6724] | | |
| 07616256 | | DOGE[16.10886084], USD[0.00] | | |
| 07616259 | | USD[0.00] | Yes | |
| 07616261 | | SOL[0.00526058], USD[2.46] | | |
| 07616262 | | DOGE[143.6748085], TRX[1], USD[0.00] | | |
| 07616269 | Contingent, Disputed | BTC[0], USD[0.01] | | |
| 07616271 | | ETH[.05081475], ETHW[.05081475], SOL[0.00477829], USD[0.01] | | |
| 07616272 | | USD[0.00] | Yes | |
| 07616274 | | USD[-0.64], USDT[0.81906335] | | |
| 07616283 | | DOGE[2], TRX[1], USD[0.00] | | |
| 07616291 | | ETH[1.573364], ETHW[1.573364], USD[4.00] | | |
| 07616294 | | ETH[1.34], ETHW[1.34], SOL[565.2749], USD[1.26] | | |
| 07616295 | | GRT[.488], USD[79.75] | | |
| 07616303 | | DOGE[0], ETH[.0003742], ETHW[.0003742], USD[0.05], USDT[0] | | |
| 07616309 | | SOL[0], USDT[0.00000018] | | |
| 07616310 | | SHIB[1], USD[0.00] | Yes | |
| 07616314 | | SOL[0], USD[0.00] | | |
| 07616321 | | BAT[1], CUSDT[1], SOL[0], USD[0.00], USDT[1] | | |
| 07616326 | | BCH[2.6764586], BTC[.0947925], DAI[2.70584], DOGE[10734.1326], ETH[.738765], ETHW[.727765], GBP[306.67], LINK[21.9], LTC[2.602562], PAXG[.315262], SHIB[66600000], SOL[38.98], SUSHI[45], TRX[9630.9752], UNI[26.43802], USD[202.44], USDT[1.67620455] | | |
| 07616330 | | CUSDT[1], USD[0.01], USDT[49.71539873] | | |
| 07616345 | | BAT[1.15459457], BRZ[1], BTC[.04350259], CUSDT[6], DOGE[7.07996161], ETH[0.00006046], ETHW[0.00006046], SHIB[1], TRX[6], USD[1985.34] | Yes | |
| 07616346 | | BRZ[2], CUSDT[4], DOGE[3], GRT[3.17708423], TRX[3], USD[151.49], USDT[2.20620745] | Yes | |
| 07616347 | | BF_POINT[200], DOGE[1563.67123317], SHIB[14241.87700282], USD[0.00] | Yes | |
| 07616355 | | AVAX[15.88926539], SOL[14.36894969], USD[1.71] | | |
| 07616360 | | BF_POINT[100], USD[0.00] | Yes | |
| 07616361 | | SOL[.00086945], TRX[1], USD[2358.50], USDT[1.00045669] | Yes | |
| 07616363 | | SOL[14.74376], USD[0.51] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07616364 | | BTC[0], DOGE[0], PAXG[0], SUSHI[0], USD[0.04] | | |
| 07616368 | | SOL[.00035538], USD[0.00] | | |
| 07616380 | | USD[100.00] | | |
| 07616385 | | USD[8.06] | | |
| 07616390 | | CUSDT[466.95455971], DOGE[28.76529929], USD[0.00] | | |
| 07616392 | | BAT[0], BTC[0.00000001], DOGE[0], ETH[0.00000013], ETHW[0.00000013], GRT[0], SHIB[106.24110073], SOL[0], SUSHI[0], USD[0.00], USDT[0], YFI[0] | Yes | |
| 07616412 | | BAT[0], GRT[0.00000002], USD[0.00] | | |
| 07616414 | | ETH[0], LTC[.07546832], MATIC[0], TRX[.011305], USD[0.02], USDT[0] | | |
| 07616417 | | SOL[.00000007], USD[135.55] | | |
| 07616419 | | CUSDT[3], DOGE[586.94897867], ETH[.1377568], ETHW[.1377568], SHIB[4467704.87618075], USD[178.53] | | |
| 07616420 | | CUSDT[3], DOGE[1], SOL[.00004416], USD[0.00] | Yes | |
| 07616431 | | SOL[0] | | |
| 07616432 | | DOGE[1150.38], ETH[.035856], ETHW[.035856], USD[1.81] | | |
| 07616434 | | BTC[0], ETH[0], USD[40.51], USDT[0] | | |
| 07616436 | | CUSDT[4], DOGE[286.6018507], SUSHI[7.75144655], USD[0.02], USDT[198.78213738] | | |
| 07616438 | | BAT[1], BRZ[1], CUSDT[3], USD[0.00] | | |
| 07616443 | | NFT (345795446384539747/Entrance Voucher #3311)[1] | | |
| 07616449 | | USD[0.00] | | |
| 07616455 | | BTC[0.02521935], DOGE[4187.6476], ETH[.011], ETHW[.011], LINK[.01887622], LTC[3.4], SOL[.66], SUSHI[86], TRX[3643], UNI[.07412445], USD[3.05], USDT[0.00000001] | | |
| 07616459 | | BTC[.19277899], SOL[93.1913297], USD[0.00], USDT[0] | | |
| 07616462 | | SOL[.01565691], USD[0.00] | | |
| 07616469 | | BTC[.10732649], DOGE[13.986], ETH[.034965], ETHW[.034965], USD[0.92] | | |
| 07616476 | | USD[1.97] | | |
| 07616482 | | CUSDT[2], LTC[0] | Yes | |
| 07616483 | | BTC[.0000045], SOL[56.8974] | | |
| 07616499 | | DOGE[5511.60861848], SOL[0], USD[0.00] | | |
| 07616505 | | BTC[.00285271], CUSDT[1], SHIB[3], SOL[.06077532], USD[0.21] | Yes | |
| 07616510 | | BTC[.0018548], DOGE[6696.52627695], MATIC[362.65137571], SHIB[8321913.83132052], USD[0.00] | | |
| 07616515 | | AAVE[1.48851], BTC[.0056943], DOGE[675.324], ETH[.082917], ETHW[.082917], LINK[130.0017], LTC[1.17882], MATIC[369.63], SOL[5.2947], USD[0.26] | | |
| 07616517 | | USD[0.00] | | |
| 07616527 | | ETH[.0008], ETHW[.0008], USD[0.01] | | |
| 07616533 | | BTC[.0000663], USD[126.68] | | |
| 07616534 | | BCH[.08096568], CUSDT[2], ETH[.04031204], ETHW[.03981025], USD[0.00] | Yes | |
| 07616542 | | USD[0.00], USDT[1] | | |
| 07616547 | | CUSDT[1], USD[0.00] | Yes | |
| 07616551 | | AAVE[1.68068371], BAT[1.0165555], BRZ[2], DOGE[867.28130869], GRT[1101.7875754], SOL[6.92168349], SUSHI[160.11879845], TRX[4], USD[219.56] | Yes | |
| 07616552 | | USD[0.00] | | |
| 07616554 | | ETH[.00150001], MATIC[0], NFT (571675236644389338/The Hill by FTX #3092)[1], SOL[0], USD[1.64], USDT[0] | | |
| 07616562 | | MATIC[68.53433767] | | |
| 07616566 | | BAT[.96956077], CUSDT[2], USD[0.00] | | |
| 07616567 | | BRZ[1], CUSDT[1], DOGE[1], USD[0.00] | | |
| 07616571 | | SOL[.00904621], USD[0.96] | | |
| 07616573 | | USD[0.47] | | |
| 07616592 | | CUSDT[1], DOGE[154.53957052], USD[0.01] | | |
| 07616596 | | AAVE[0], BF_POINT[100], BRZ[6.52083432], BTC[0], CUSDT[35], DOGE[2], ETH[0], GRT[3.05918905], LINK[0], MATIC[1.78882013], MKR[0], SUSHI[0], TRX[17.18784634], UNI[1.06483054], USD[0.00], USDT[1.06710813] | Yes | |
| 07616598 | | USD[24652.93] | | |
| 07616599 | | BF_POINT[200], SHIB[1], USD[0.00] | Yes | |
| 07616604 | | CUSDT[2], DOGE[134.05686942], USD[117.22] | Yes | |
| 07616605 | | ETH[0.14213352], ETHW[0.14213352], SOL[2.777359], USD[3.29] | | |
| 07616609 | | BF_POINT[200] | | |
| 07616620 | | BTC[0], DOGE[1571.58828404], ETH[0], LINK[0], MATIC[0], SHIB[2], SOL[0], SUSHI[0], USD[0.00], USDT[0.00000518] | Yes | |
| 07616621 | | USD[0.00] | | |
| 07616623 | | CUSDT[14009.63679153], TRX[2357.58545994], USD[5.00] | | |
| 07616632 | | CUSDT[3], USD[41.93] | | |
| 07616642 | | DOGE[1], USD[0.00] | Yes | |
| 07616644 | | SOL[11.11294319], TRX[1], USD[0.00] | Yes | |
| 07616646 | | USD[0.17] | | |
| 07616648 | Contingent, Disputed | USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07616649 | | AVAX[.30325177], ETH[.15338434], ETHW[.15338434], LINK[5.30008799], MATIC[2.70893912], SOL[1.29480000], UNI[0], USD[0.08], USDT[0.00000007] | | |
| 07616650 | | USDT[0] | | |
| 07616651 | | SOL[.006], USD[1.05], USDT[2.8948779] | | |
| 07616652 | | USD[10.00] | | |
| 07616657 | | USD[0.00] | | |
| 07616658 | | TRX[1], USD[0.00] | | |
| 07616661 | | USD[0.00] | | |
| 07616662 | | USD[2999.00] | | |
| 07616663 | | USD[0.01] | | |
| 07616664 | | BAT[6.97061559], TRX[139.389999], USD[0.00] | Yes | |
| 07616667 | | USD[0.00] | | |
| 07616672 | | CUSDT[2], USD[0.00] | | |
| 07616675 | | BRZ[1], CUSDT[5], DOGE[3], GRT[1], SHIB[2], USD[0.00], USDT[1] | | |
| 07616677 | | ETH[.00000001], ETHW[0], SHIB[114322.14194645], USD[0.00] | | |
| 07616681 | | ETH[.02633319], ETHW[.02633319], USD[26.88] | | |
| 07616690 | | BTC[.00205875], ETH[0], ETHW[0], NFT (31288384311988380/Entrance Voucher #29728)[1], NFT (328345036085739010/MagicEden Vaults)[1], NFT (329483096111896781/Whales Nation #1563)[1], NFT (353187704861086913/Entrance Voucher #2617)[1], NFT (357845748811022012/Entrance Voucher #2049)[1], NFT (372971270273408875/MagicEden Vaults)[1], NFT (393391037379138606/Entrance Voucher #2401)[1], NFT (437847731667670612/Space Dream #3)[1], NFT (471314642512845398/MagicEden Vaults)[1], NFT (491848408465874658/MagicEden Vaults)[1], NFT (493310886535482110/MagicEden Vaults)[1], NFT (500297844150219361/Samoyed #3251)[1], NFT (534436477194024268/Entrance Voucher #29736)[1], NFT (551497127624174576/Ivy #199)[1], NFT (555274908924927922/Entrance Voucher #2395)[1], NFT (566859544014636877/IM 16 DAWG)[1], SOL[0.02828905], USD[0.00], USDT[0.00002970] | | |
| 07616697 | | SOL[0] | | |
| 07616701 | | BTC[.00011601], SOL[0.04995000], USD[1.50] | | |
| 07616705 | | BTC[0.50886338], DOGE[399.62], ETH[1.3746928], ETHW[1.3746928], SOL[64.188148], UNI[.00449], USD[0.01] | | |
| 07616711 | | BTC[0], DOGE[0], ETH[0], LTC[0], SUSHI[0], USD[0.00], YFI[0] | | |
| 07616722 | | ETH[0], SOL[0.00000001], USDT[0.00000002] | | |
| 07616726 | | AAVE[.04583407], BAT[21.59624054], BRZ[3], BTC[.01754943], CUSDT[76.97543528], DOGE[1970.86617007], ETH[.11375297], ETHW[.11263653], MATIC[75.15635897], SHIB[47], SOL[8.38577396], SUSHI[2.49751289], TRX[6], USD[5.61] | Yes | |
| 07616732 | | BTC[0], SUSHI[0], USD[0.00] | | |
| 07616734 | | SOL[.0002], USD[0.00] | | |
| 07616737 | | USD[0.00] | | |
| 07616739 | | USD[6.11] | | |
| 07616741 | | USD[0.16] | | |
| 07616747 | | BAT[11.59045508], BF_POINT[100], GRT[18.04239453], SUSHI[1.10536208], USD[0.40] | Yes | |
| 07616753 | | NFT (471059385107042955/FTX - Off The Grid Miami #3081)[1], NFT (544984808543934696/FTX Crypto Cup 2022 Key #2435)[1], USD[0.01], USDT[0] | | |
| 07616755 | | BTC[.0485], DOGE[3], ETH[.321], SHIB[2], TRX[4], USD[1.43] | | |
| 07616761 | | USD[0.00], USDT[0] | | |
| 07616762 | | BRZ[1], CUSDT[7.00002695], DOGE[1.00003069], TRX[2.00002729], USD[0.01] | | |
| 07616788 | | BTC[.00136034], DOGE[1], ETHW[.309], USD[0.00] | | |
| 07616790 | | USD[15.41] | | |
| 07616796 | | ETH[.00020116], ETHW[.96], USD[0.00] | | |
| 07616799 | | CUSDT[1], DOGE[55.97794804], USD[0.00] | | |
| 07616803 | | USD[2.89] | | |
| 07616804 | | USD[0.39] | | |
| 07616807 | | DOGE[0], USD[0.00] | Yes | |
| 07616812 | | DOGE[1], SHIB[3], USD[1555.75] | | |
| 07616815 | | BTC[0], GRT[1.88059884] | | |
| 07616821 | | BAT[1.0094323], BRZ[1], CUSDT[3], ETH[.81690015], ETHW[0.81655698], SOL[17.68591202], TRX[1], USD[0.00], USDT[1.0884234] | Yes | |
| 07616822 | | BTC[.0651425] | | |
| 07616830 | | BRZ[2], BTC[.00350155], CUSDT[11], DOGE[33.93833747], ETH[1.1533601], ETHW[1.15287572], MATIC[3.66308226], SOL[.99788029], TRX[4], USD[0.00] | Yes | |
| 07616831 | | BTC[0], CUSDT[.5], USD[0.79], USDT[.57580736] | | |
| 07616835 | | USD[15.00] | | |
| 07616846 | | USD[0.00] | | |
| 07616847 | | CUSDT[6], DOGE[1], USD[0.00] | | |
| 07616856 | | SOL[14.2766552], TRX[3], USD[0.00] | Yes | |
| 07616859 | | ETH[0] | | |
| 07616863 | | USD[0.00], USDT[99.42095743] | | |
| 07616864 | | BTC[0], CUSDT[2], SHIB[0], USD[0.00] | Yes | |
| 07616868 | | ALGO[0], AVAX[0.00172773], BAT[1], BRZ[1], BTC[0], DOGE[5], LINK[0], MATIC[0], SHIB[14], SOL[0], TRX[1.01086677], USD[0.01], USDT[1.02183959] | Yes | |
| 07616876 | | BTC[.00030642], USD[10.01] | Yes | |
| 07616877 | | USD[200.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07616880 | | ETH[0], USD[0.00] | | |
| 07616887 | | BAT[2.05530811], BCH[.00039035], CUSDT[2], DOGE[21993.87744182], SHIB[1134894.78308383], TRX[1], USD[0.39], USDT[1.02543197] | Yes | |
| 07616892 | | USD[0.00] | | |
| 07616895 | | BRZ[1], DOGE[1], ETH[0] | Yes | |
| 07616897 | | BAT[1.01624433], BRZ[9.66343744], BTC[.00000023], CUSDT[18], DOGE[4], ETH[.00000001], ETHW[0.26684214], LINK[0.00121722], SHIB[32], TRX[8], USD[0.00], USDT[2.21937629] | Yes | |
| 07616899 | | NFT (411991843428081962/Entrance Voucher #4525)[1], USD[0.00] | | |
| 07616908 | | TRX[.000003] | | |
| 07616909 | | AAVE[0], BAT[1], BTC[0], CUSDT[1], DAI[0], DOGE[7.12844223], ETH[0], LINK[0], MATIC[0], SHIB[1567261.51805427], SOL[0], SUSHI[0], TRX[2], UNI[0], USD[421.32], USDT[1.02543197] | Yes | |
| 07616917 | | ETH[.00021598], ETHW[.00021598], USD[0.47], USDT[1.8978094] | | |
| 07616918 | | USD[0.03] | Yes | |
| 07616928 | | BTC[0.00000857], ETH[.113], ETHW[.113], MATIC[110], TRX[1374], USD[0.00] | | |
| 07616929 | | BTC[.00003] | | |
| 07616931 | | DOGE[1.00000792], USD[0.01] | | |
| 07616934 | | BTC[0.75000558], SOL[59.563361], USD[1.03] | | |
| 07616941 | | BCH[.000921], BTC[.0000994], DOGE[.062], ETH[.000975], ETHW[.000975], LINK[.0992], UNI[.0956], USD[0.00] | | |
| 07616949 | | CUSDT[1], DOGE[1], USD[0.01] | Yes | |
| 07616965 | | BTC[0], ETH[0], USD[0.00], USDT[0.00032266] | Yes | |
| 07616966 | | TRX[.000001], USD[0.42], USDT[0] | | |
| 07616970 | | SOL[0], USD[0.00], USDT[0] | Yes | |
| 07616972 | | ALGO[0], BTC[0], MATIC[0], USD[0.00] | | |
| 07616979 | | BTC[.00026314], USD[0.00] | | |
| 07616981 | | USD[2.40] | | |
| 07616993 | | NFT (349933306698320100/Sun Set #693)[1], NFT (445104497731791350/Beasts #638)[1], USD[0.00] | | |
| 07616995 | | ETH[.000564], ETHW[.000564], SOL[.0056], USD[2.01], USDT[.459118] | | |
| 07616997 | | DOGE[146.88339723], TRX[127.27405789], USD[40.00] | | |
| 07617002 | | ETH[.00013475], ETHW[.00013475], TRX[.000001], USD[0.00], USDT[3.37612737] | | |
| 07617006 | | BCH[.07165], USDT[41.84091105] | | |
| 07617010 | | TRX[.000002] | | |
| 07617016 | | CUSDT[2], DOGE[.00799235], TRX[103.40559876], USD[9.15] | | |
| 07617021 | | BTC[0], ETHW[1.58856], NFT (511434864969756911/Alps)[1], USD[2.92] | | |
| 07617022 | | LTC[0], USD[0.04] | | |
| 07617025 | | BAT[1], BRZ[1], DOGE[2], TRX[3], USD[0.00], USDT[1] | | |
| 07617031 | | CUSDT[3], DOGE[143.50895172], TRX[7399.10901782], USD[0.00] | Yes | |
| 07617034 | | LINK[.0296], MATIC[7.26], SUSHI[257.742], USD[11.80] | | |
| 07617036 | | BTC[.00058934], ETH[0.00531308], ETHW[0.00531308], LTC[.1480844], MATIC[25], SHIB[603786.81626928], SOL[0.27933776], USD[6.59], USDT[0] | | |
| 07617045 | | BTC[0.00001392], USD[1.38] | | |
| 07617048 | | CUSDT[4], SOL[.00000047], USD[0.00] | Yes | |
| 07617049 | | MATIC[0], SOL[0.00003993], USD[6.37] | | |
| 07617060 | | TRX[124.55653203], USD[0.00] | | |
| 07617065 | | USD[3.04] | | |
| 07617067 | | USD[0.01] | Yes | |
| 07617070 | | CUSDT[1], USD[0.00] | | |
| 07617087 | | BF_POINT[100], USD[27.10] | | |
| 07617088 | | DOGE[1], SHIB[.00000001], TRX[1], USD[0.06], USDT[.00614137] | Yes | |
| 07617091 | | BAT[0.87218046], DOGE[0], USD[0.00], USDT[0] | | |
| 07617092 | | USD[0.00], USDT[0.00000052] | | |
| 07617101 | | DAI[0], DOGE[0], ETH[0], USD[0.00] | | |
| 07617104 | | USD[8.92] | | |
| 07617106 | | AAVE[.18553035], BTC[.00341922], CUSDT[6], ETH[.08492378], ETHW[.08389351], MATIC[53.15359232], SHIB[6939830.58737566], TRX[3], USD[0.00] | Yes | |
| 07617107 | | USD[0.53] | | |
| 07617109 | | TRX[73.704], USD[3.44], USDT[.038725] | | |
| 07617115 | | ETH[0], SOL[0.02165527], USD[2.72], USDT[0] | | |
| 07617118 | | BAT[1], BRZ[3], BTC[.00000015], CUSDT[6], DOGE[8.21630698], ETH[0], GRT[1], SOL[.00000001], TRX[6], USD[0.00], USDT[0] | Yes | |
| 07617122 | | BTC[.00262243] | | |
| 07617126 | | BRZ[1], DOGE[431.78050157], TRX[1], USD[0.00] | Yes | |
| 07617144 | | NFT (570388014143931767/Coachella x FTX Weekend 1 #20109)[1] | | |
| 07617154 | | BTC[0.00000001], ETH[0], ETHW[0], USD[20.46] | | |
| 07617171 | | AAVE[.0109809], BAT[4.89052799], BCH[.00000047], BTC[0.00108672], DOGE[.929135], ETH[.00073595], ETHW[.84823785], GRT[.75942497], LINK[.93042206], LTC[.0130837], MATIC[1.44181213], SHIB[136011.25157114], SOL[.003787], SUSHI[.713445], TRX[.000001], UNI[.02348245], USD[22.45], USDT[24.02393749], YFI[0.00289751] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07617198 | | AVAX[174.76813047], BAT[3.12314504], CUSDT[1], DOGE[1], GRT[1355.27388721], KSHIB[386292.89550072], SOL[124.48341152], SUSHI[1230.35356657], TRX[2], USD[500.92], USDT[1.02084230] | Yes | |
| 07617206 | | DOGE[0], GRT[0], SOL[.00093095], TRX[.000068], USD[0.00], USDT[0] | | |
| 07617212 | | USD[0.00] | | |
| 07617217 | | BTC[0.00000917], GRT[604.395], LINK[16.0839], MATIC[9.87], SHIB[5100000], SOL[16.01903], USD[0.36] | | |
| 07617224 | | BTC[.00001074], CUSDT[2], DOGE[2], TRX[1], USD[0.43] | | |
| 07617234 | | CUSDT[6], USD[0.00] | Yes | |
| 07617261 | | SOL[471.302], TRX[32.868], USD[0.11] | | |
| 07617267 | | USD[20.00], USDT[0.00000013] | | |
| 07617270 | | BTC[0], ETH[0.00000004], ETHW[0.00000004], LTC[0], SHIB[5], SOL[0], USD[0.01] | Yes | |
| 07617274 | | BRZ[2], CUSDT[3], SOL[573.17235873], TRX[4], USD[0.00], USDT[0.00000014] | Yes | |
| 07617275 | | BRZ[2], CUSDT[2], USD[0.01] | | |
| 07617277 | | SHIB[1], USD[0.00] | Yes | |
| 07617281 | | CUSDT[2], USD[15.56], USDT[0] | | |
| 07617282 | | DOGE[11.988], USD[45.32] | | |
| 07617285 | | USD[0.00] | Yes | |
| 07617288 | | CUSDT[1], TRX[1191.75853395], USD[0.00] | | |
| 07617295 | | BTC[.00000001] | | |
| 07617309 | | SOL[0] | | |
| 07617310 | | AAVE[0], BTC[-0.00000014], DOGE[0], ETH[0], LINK[0], MATIC[-0.00133749], SOL[0], SUSHI[0], USD[0.02], USDT[0] | | |
| 07617311 | | SOL[3.03465697] | Yes | |
| 07617324 | Contingent, Disputed | BTC[0.03163304], USD[429.28] | | |
| 07617327 | | BRZ[2], ETH[.00044959], ETHW[.00044959], USD[0.00] | | |
| 07617329 | | BRZ[1], BTC[0], CUSDT[9], USD[0.00] | | |
| 07617330 | | BTC[.00000435], USD[0.01], USDT[0] | | |
| 07617334 | | ETH[.106893], ETHW[.106893], SOL[2.7972], USD[2.14] | | |
| 07617343 | | DOGE[855], ETH[.17221207], ETHW[.17221207], SHIB[3699000], USD[1.02], USDT[0.00003579] | | |
| 07617344 | | BRZ[1], CUSDT[5], USD[0.01] | | |
| 07617347 | | ETHW[2.19195749], USD[0.80] | | |
| 07617348 | | BTC[0.00000627] | | |
| 07617353 | | DOGE[5.77208939], USD[0.00] | | |
| 07617363 | | DOGE[581.90434956], USD[0.01] | | |
| 07617366 | | CUSDT[4], ETH[.03741334], ETHW[.03694822], SOL[3.09346312], SUSHI[10.40838518], TRX[1039.51762504], USD[0.00] | Yes | |
| 07617367 | | CUSDT[2], USD[30.48] | | |
| 07617373 | | BRZ[1], DOGE[1], SHIB[11681875.16216216], TRX[1], USD[0.00] | | |
| 07617374 | | SOL[0] | | |
| 07617385 | | USD[20.03], USDT[11.328935] | | |
| 07617388 | | CUSDT[1], DOGE[2], ETH[.21689957], ETHW[.21668177], SOL[6.70172772], TRX[1], USD[0.00] | Yes | |
| 07617389 | | ETHW[0], USD[0.00] | Yes | |
| 07617390 | | AVAX[.1], SOL[.00194], USDT[0.03560500] | | |
| 07617404 | | TRX[.000019], USD[0.17], USDT[0.00000001] | | |
| 07617405 | | CUSDT[468.34082137], TRX[244.10206688], USD[0.00] | | |
| 07617406 | | CUSDT[1], SHIB[380371.38686156], USD[0.00] | Yes | |
| 07617409 | | BTC[0], DOGE[0], MATIC[0], SOL[0], USD[0.00] | | |
| 07617417 | | USD[2.73] | | |
| 07617419 | | DOGE[402.28574187], GRT[3078.05448307], NFT [29612426099558143/Entrance Voucher #2038][1], NFT [348935506173484166/Saudi Arabia Ticket Stub #1542][1], NFT [362065278138237919/Albert ][1], NFT [378454604537336965/Barcelona Ticket Stub #1413][1], SHIB[13039672.09955334], SOL[180.90566667], TRX[0], USD[0.00], USDT[0] | Yes | |
| 07617421 | | BTC[0], SOL[1], USD[0.00] | | |
| 07617427 | | CUSDT[3], DOGE[1], SHIB[5053.76783659], SOL[.00003607], TRX[2], USD[0.00], USDT[3.97762937] | | |
| 07617429 | | CUSDT[10], TRX[1], USD[0.38] | | |
| 07617435 | | BRZ[1], TRX[2443.25239625], USD[0.00] | Yes | |
| 07617437 | | BTC[0], SOL[0], USD[0.00] | | |
| 07617439 | | USD[250.10] | | |
| 07617444 | | ETH[.00065679], ETHW[.00065679], SOL[.02], USDT[0] | | |
| 07617449 | | BTC[.00021243], DAI[.23591223], DOGE[37.93163738], USD[0.00] | Yes | |
| 07617451 | | USD[0.01] | | |
| 07617454 | | BTC[.0085416], USD[3.28] | | |
| 07617455 | | BTC[.0100899], ETH[.407], ETHW[.407], SOL[3.60005978], USD[3.47] | | |
| 07617457 | | BTC[.00026125], USD[0.00] | | |
| 07617458 | | TRX[148.57409943], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07617470 | | ETH[.035856], ETHW[.035856], LINK[.996], SOL[.996], UNI[.996], USD[4.86] | | |
| 07617473 | | AAVE[0], ALGO[0], BF_POINT[100], BTC[.00179666], DOGE[1], ETH[0.00914190], MATIC[0], MKR[0], SHIB[22], SOL[8.00097819], TRX[0], USD[38.44], USDT[0] | Yes | |
| 07617479 | | CUSDT[4], DOGE[13.95166548], USD[0.58] | | |
| 07617480 | | USD[16.57], USDT[0] | | |
| 07617481 | | ETHW[23.11861548], USD[0.00] | | |
| 07617484 | | USD[0.00] | | |
| 07617487 | | USD[0.01] | | |
| 07617489 | | BTC[.000796629], CUSDT[1], DOGE[29.08703194], ETH[.00373159], ETHW[.00373159], TRX[1], USD[0.01] | | |
| 07617492 | | USD[0.00] | | |
| 07617496 | | ETH[0], ETHW[0], USD[1.70] | | |
| 07617498 | | DOGE[24.81731378], USD[0.00] | | |
| 07617499 | | BRZ[1], CUSDT[8], USD[20.32] | | |
| 07617504 | | BRZ[2], DOGE[1], GRT[0], KSHIB[0], NFT (409310659843108307/Imola Ticket Stub #2347)[1], SHIB[35100.85487989], SOL[3.59811184], TRX[3], USD[0.00] | Yes | |
| 07617511 | | SOL[12.15364], USDT[.9835] | | |
| 07617519 | | CUSDT[7], DOGE[1], ETH[.00920868], ETHW[.00909924], TRX[1.00000229], USD[10.87] | Yes | |
| 07617520 | | SOL[18.92027707], TRX[2], USD[100.00] | | |
| 07617521 | | USD[0.70] | | |
| 07617523 | | TRX[0] | | |
| 07617525 | | BTC[.02923699], CUSDT[5], DOGE[.0000315], ETH[.5378476], ETHW[.53762174], SOL[3.32308833], USD[0.00] | Yes | |
| 07617527 | | NFT (478703115178080124/Fancy Frenchies #2730)[1], USD[0.00] | | |
| 07617528 | | CUSDT[1], SHIB[143602.45879974], TRX[146.39891944], USD[3.50] | Yes | |
| 07617529 | | SOL[12.53398607], USD[0.00] | | |
| 07617532 | | GRT[.451], SOL[.00313], USD[0.01] | | |
| 07617542 | | USD[2.09] | | |
| 07617545 | Contingent, Disputed | USD[3.17] | | |
| 07617550 | | ETH[0] | | |
| 07617551 | | DOGE[12.948], USD[0.00] | | |
| 07617559 | | CUSDT[1], TRX[1], USD[0.00] | Yes | |
| 07617560 | | USD[1000.00] | | |
| 07617562 | | USD[2.10] | | |
| 07617565 | | SOL[0.34000000], USD[0.43] | | |
| 07617576 | | BTC[.0000243], TRX[.900001], USD[0.90] | | |
| 07617584 | | ETH[2.91335519], ETHW[2.91335519], SOL[0.00461445], USD[0.00] | | |
| 07617588 | | ETHW[3.260405], LINK[.0027], SOL[.00401], USD[3094.62] | | |
| 07617591 | | BTC[.09560068], SOL[17.54045571], USD[0.00] | | |
| 07617593 | | USD[100.00] | | |
| 07617598 | | BCH[0], DOGE[11.69851501], USD[0.80], USDT[0] | | |
| 07617600 | | USD[0.01], USDT[0] | | |
| 07617614 | | BTC[.00001461], SOL[.0495], USD[0.20] | | |
| 07617615 | | SOL[1.997], USD[15.26] | | |
| 07617620 | | USDT[0] | | |
| 07617626 | | BTC[0], USD[0.00] | | |
| 07617629 | | BTC[.00006484], ETH[.00000069], SHIB[1], TRX[1], USD[0.00] | Yes | |
| 07617632 | | USDT[0] | | |
| 07617634 | | USD[215.17] | Yes | |
| 07617637 | Contingent, Disputed | USD[0.51] | | |
| 07617638 | | NFT (340667617160351537/FTX - Off The Grid Miami #5650)[1], NFT (424351023431060044/Bahrain Ticket Stub #1110)[1] | | |
| 07617639 | | NFT (437648414582988409/FTX - Off The Grid Miami #1006)[1] | | |
| 07617640 | | BTC[.00002776], CUSDT[2], DOGE[15.03021176], USD[0.46] | | |
| 07617641 | | LTC[.39441899] | | |
| 07617643 | | BF_POINT[100], BTC[0], CUSDT[3], DOGE[3], ETH[0], MATIC[0.00207061], TRX[4], USD[0.00], USDT[0.00000001] | Yes | |
| 07617664 | | LTC[.00108649], USD[0.07] | | |
| 07617668 | | BTC[0], USD[0.00] | | |
| 07617669 | | NFT (558668865129020768/FTX - Off The Grid Miami #3772)[1] | | |
| 07617673 | | BTC[0.19071864], SOL[41.6703755], USD[0.79] | | |
| 07617684 | | USD[0.00] | | |
| 07617691 | Contingent, Disputed | BTC[0], USDT[0.00000015] | | |
| 07617694 | | BAT[4], BRZ[5], CUSDT[10], DOGE[17], ETH[.00000001], ETHW[0], GRT[6], SHIB[3], TRX[18], USD[3200.00], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07617696 | | USD[0.01], USDT[0] | Yes | |
| 07617700 | | LINK[16.28088694], TRX[1], USD[1527.89] | Yes | |
| 07617703 | | BRZ[.00003828], CUSDT[1.00000066], MATIC[85.81680655], TRX[1], USD[369.68], USDT[0] | | |
| 07617704 | | DOGE[.419], ETH[.000678], ETHW[.000678], USD[4.87] | | |
| 07617708 | | DOGE[670.81113136], SOL[6.659302], TRX[1], USD[0.00] | Yes | |
| 07617711 | | BAT[.00001519], BCH[.00017001], BTC[.00011641], CUSDT[2104.53600048], ETH[.00000001], ETHW[.00000001], LTC[.00000001], USD[0.00] | | |
| 07617712 | | AVAX[0], BCH[0], BTC[0.00140391], ETH[.00019994], ETHW[.00019994], LTC[0], MATIC[0], SOL[0.00536028], USD[0.00], USDT[0.21062025] | | |
| 07617716 | | ETH[0], SOL[0], USD[0.00] | | |
| 07617717 | | USD[0.00] | | |
| 07617719 | | BTC[0.00029607], DOGE[2.27515], PAXG[.00008106], UNI[.09316], USD[0.00], USDT[0] | | |
| 07617724 | | USD[0.59] | | |
| 07617726 | | BAT[0], BTC[0], CUSDT[1], DOGE[0], GRT[0], LTC[0], TRX[0], USD[0.00] | | |
| 07617732 | | USD[25000.00], USDT[0] | | |
| 07617736 | | USD[0.55], USDT[0.00000001] | | |
| 07617741 | | AAVE[.01], AVAX[.1], MATIC[.00000001], NEAR[.099905], SOL[.01], TRX[.011191], USD[0.00], USDT[0] | | |
| 07617742 | | CUSDT[2], USD[0.00] | | |
| 07617746 | | ETH[0], ETHW[0.00052694], LINK[0.01041081], SOL[0.00224222], TRX[.011213], USD[0.00], USDT[0.00050001] | | |
| 07617747 | | DOGE[41.07474366], USD[0.00] | | |
| 07617766 | | LINK[.068], NFT (2905321650593992336/FTX Test Pack 1)[1], USD[0.01] | | |
| 07617768 | | BTC[.0129883], USD[3.37] | | |
| 07617771 | | DOGE[1], KSHIB[0], SHIB[1], TRX[1.00000001], USD[0.01] | | |
| 07617778 | | CUSDT[1], DOGE[27.50328592], USD[20.00] | | |
| 07617779 | | SOL[135.22832076], USD[932.60] | | |
| 07617781 | | ETH[0], ETHW[-0.00028163], USD[-4061.09], USDT[4346.598609] | | |
| 07617782 | | TRX[0] | | |
| 07617785 | | BAT[3.82543057], CUSDT[1], ETH[.0370988], ETHW[.0370988], GRT[71.32578936], SOL[2.04818926], UNI[1.07295803], USD[0.00] | | |
| 07617796 | | BRZ[7.41058478], CAD[0.00], CUSDT[7], DOGE[4], ETH[0], ETHW[0], GRT[1], SHIB[1], SOL[0], TRX[3], USD[0.00], USDT[1.04928541] | | |
| 07617803 | | BTC[0], ETH[0], SOL[0], USD[0.00] | Yes | |
| 07617806 | | SOL[0], USD[0.31] | | |
| 07617812 | | DOGE[1475.076], USD[1.59] | | |
| 07617815 | | BTC[0.00009705], DOGE[0.00415342], LINK[0], LTC[.00325912], SOL[0], USD[0.10], USDT[0] | | |
| 07617817 | | BTC[0.00005552] | | |
| 07617819 | | SHIB[6.63305652], USD[0.08], USDT[0] | Yes | |
| 07617822 | | DOGE[15.33124224] | | |
| 07617827 | | USD[0.88] | | |
| 07617828 | | USD[0.67] | | |
| 07617829 | | NFT (4187113217899799965/Grim #4915)[1] | | |
| 07617830 | | NFT (3287966938990082246/Coachella x FTX Weekend 2 #26974)[1], USD[16.26] | | |
| 07617834 | | BRZ[1], USD[0.00] | | |
| 07617835 | | BTC[0] | | |
| 07617837 | | USD[0.00] | | |
| 07617841 | | USD[0.00] | Yes | |
| 07617844 | | BTC[.00005539], USD[0.00] | | |
| 07617845 | | TRX[.000004], USD[0.00], USDT[0] | | |
| 07617849 | | SOL[2.11], TRX[0.37962414], USD[1.70] | Yes | |
| 07617851 | | BAT[.983], BTC[.01044348], GRT[.376], KSHIB[9.99], LINK[.1], SUSHI[.4765], USD[0.75], USDT[3.0082901] | | |
| 07617856 | Contingent, Disputed | SOL[0] | | |
| 07617862 | | BTC[0], ETH[0], ETHW[.00014907], SOL[.002], USD[0.00] | | |
| 07617863 | | CUSDT[1], DOGE[.00819069], USD[0.01] | Yes | |
| 07617864 | | SOL[.0447], USD[0.02] | | |
| 07617872 | | USD[5670.13], USDT[0.00062651] | | |
| 07617877 | | USD[0.00] | | |
| 07617883 | | USD[1.54] | | |
| 07617887 | | USD[0.00] | | |
| 07617890 | | CUSDT[5822.67841617], DAI[88.36669894], DOGE[2], TRX[1], USD[25.00], USDT[104.42272117] | | |
| 07617892 | | BTC[.00168971], USD[0.00] | Yes | |
| 07617903 | | CUSDT[3], DOGE[1598.04291462], USD[0.00] | | |
| 07617905 | | USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07617907 | | SOL[0] | | |
| 07617912 | Contingent, Disputed | AAVE[0], AUD[0.00], BAT[0], BCH[0], BRZ[0], BTC[0], CAD[0.00], CHF[0.00], CUSDT[0], DAI[0], DOGE[0], ETH[0], GBP[0.00], GRT[0], LINK[0], LTC[0], MATIC[0], MKR[0], PAXG[0], SGD[0.00], SOL[0], TRX[0], UNI[0], USD[3.64], USDT[0], YFI[0] | Yes | |
| 07617918 | | SOL[0] | | |
| 07617919 | | BTC[0], NFT (485959164892760172/Ronin Duckie #44)[1], SOL[0], USD[0.00], USDT[0.13452083] | | |
| 07617923 | | CUSDT[14], DOGE[1], TRX[124.12430268], USD[0.00] | Yes | |
| 07617924 | | BRZ[354.60024737], CUSDT[13], DAI[.32162042], GRT[81.38144259], SHIB[2], SOL[.51433865], TRX[1], USD[23.86], USDT[1] | | |
| 07617925 | | CUSDT[1], ETH[0], TRX[1], USD[0.00] | | |
| 07617936 | | BCH[.14918778], BRZ[1], CUSDT[6], DOGE[2], ETHW[.07539091], SHIB[1], SOL[.00020624], TRX[2], USD[743.83] | Yes | |
| 07617946 | | BAT[1], BRZ[1], CUSDT[6], DOGE[1], ETH[.00000001], ETHW[0], SHIB[1], TRX[1], USD[0.01] | Yes | |
| 07617948 | | BAT[1.0165555], BF_POINT[600], BRZ[1], CUSDT[6], DOGE[4.02010506], SHIB[1], TRX[6], USD[0.01] | Yes | |
| 07617954 | | BTC[.00000344], ETH[.00074722], ETHW[0.39274721], TRX[.000196], USD[7.83], USDT[4.12057436] | | |
| 07617955 | | BTC[.00005], LINK[.03918849], MATIC[.31047089], NFT (310189515806484877/FTX - Off The Grid Miami #656)[1], NFT (562185598567670748/FTX - Off The Grid Miami #1225)[1], SOL[.00000007], USD[0.01] | | |
| 07617959 | | DOGE[.27], GRT[.992], SOL[.00626], USD[0.81] | | |
| 07617969 | | USD[0.01], USDT[34.788] | | |
| 07617985 | | SOL[0] | | |
| 07617987 | Contingent, Disputed | CUSDT[3], USD[0.62] | | |
| 07617996 | | CUSDT[3], USD[12.70] | | |
| 07618001 | Contingent, Disputed | BTC[0], USD[0.00] | | |
| 07618004 | | USD[100.00] | | |
| 07618005 | | NFT (464451884257380457/Coachella x FTX Weekend 1 #728)[1] | | |
| 07618009 | | BTC[.0000309], ETH[.0005], ETHW[.0005], USD[0.01] | | |
| 07618012 | | BTC[.00130724], CUSDT[4], DOGE[73.89163507], ETH[.08987468], ETHW[.08987468], USD[0.00] | | |
| 07618024 | | MATIC[.62683473] | Yes | |
| 07618046 | | USD[0.22] | | |
| 07618047 | | BTC[.00025059], USD[0.00] | | |
| 07618054 | | BTC[0.09351277], SOL[13.212001], USD[3.45] | | |
| 07618058 | | ETH[0], MATIC[1.12434362], USD[0.00] | | |
| 07618064 | | USD[0.82] | | |
| 07618066 | | ETH[.000068], ETHW[.000608], LINK[.0047], SOL[0.04270000], USD[0.75] | | |
| 07618067 | | AAVE[9.16487293], AVAX[32.93620833], BAT[1.01654834], BCH[1.11457897], BRZ[7.03051958], BTC[.00272306], CUSDT[9], DOGE[17431.05198328], ETH[1.92872936], ETHW[1.92791927], GRT[14590.65557764], LINK[11.63344258], LTC[7.64847012], MATIC[3780.47140976], MKR[.10710273], SHIB[22455674.91527376], SOL[11.02900366], TRX[3588.06275368], UNI[49.09030476], USD[0.00], USDT[1.04551316], YFI[.00188834] | Yes | |
| 07618076 | | BTC[.00001842], USD[0.57] | | |
| 07618078 | | BAT[1.0165555], DOGE[3], TRX[1], USD[0.01] | Yes | |
| 07618091 | | CUSDT[1], SOL[30.436403], TRX[1], USD[0.00] | Yes | |
| 07618097 | | BRZ[1], CUSDT[3], DOGE[323.34238762], SHIB[2], TRX[1059.05589319], USD[169.50] | Yes | |
| 07618098 | | CUSDT[1], USD[0.00] | | |
| 07618101 | | BTC[0.00001077] | | |
| 07618102 | | CUSDT[39], DOGE[.1165512], ETHW[.25111203], GRT[.00082723], LINK[.01403308], SHIB[1], SOL[.02101839], UNI[.06185522], USD[423.63] | Yes | |
| 07618103 | | BTC[0], ETH[.00077578], ETHW[0.00077578], SOL[0.06964528] | | |
| 07618104 | | AAVE[7.10296], AVAX[33.97229], ETH[.2098084], LINK[371.30906], MATIC[799.3857], MKR[.32933], SOL[21.419114], USD[724.21], YFI[.06591524] | | |
| 07618106 | | SHIB[1], USD[0.00], USDT[0] | | Yes | |
| 07618109 | | BRZ[3], CUSDT[7], DOGE[7.24690172], GRT[1.00281675], SHIB[1.00000001], TRX[6.43995131], USD[0.00] | Yes | |
| 07618110 | | CUSDT[3], SHIB[391459.31288169], USD[0.00], USDT[0.00000001] | Yes | |
| 07618114 | | BRZ[1], BTC[.00814405], CUSDT[15], DOGE[1], ETH[.00246933], ETHW[.00244195], PAXG[0.15701959], SHIB[10], TRX[6], USD[9.05] | Yes | |
| 07618126 | | USD[5.00] | | |
| 07618129 | | DOGE[3313.4118091], USD[0.00] | | |
| 07618139 | | BTC[0], USD[0.00] | | |
| 07618147 | | CUSDT[3], DOGE[167.48089329], ETH[.00134628], ETHW[.0013326], SHIB[868746.71759251], SOL[.03862176], USD[0.00] | Yes | |
| 07618155 | | BTC[0.02199474], ETH[0], USD[0.00] | | |
| 07618171 | | BAT[.442], BTC[.0000596], DOGE[.714], ETH[.0006126], ETHW[.0006126], GRT[.2372], LINK[.016], LTC[.00611], SOL[.00214], SUSHI[.175], USD[0.00], USDT[0.22232571] | | |
| 07618173 | | BTC[5.54726333], ETH[0], ETHW[5.75010018], FTX_EQUITY[0], MATIC[10], NFT (370019584455926875/Monocle #61)[1], NFT (418708281858294632/Reflection '10 #85)[1], SOL[0.00950774], USD[0.00], WEST_REALM_EQUITY_OPTIONS_PER_AWARD_AGREEMENTS_PENDING_MAY_2021[0], WEST_REALM_EQUITY_POSTSPLIT[0] | Yes | |
| 07618175 | | USDT[2.677135] | | |
| 07618184 | | SOL[1.07891], USD[5.11] | | |
| 07618188 | | AVAX[.00000908], BRZ[1], BTC[.00000002], DOGE[1], SHIB[67.98372132], TRX[.00247484], USD[0.63] | Yes | |
| 07618189 | | BTC[.00000056], GRT[1], USD[0.00] | Yes | |
| 07618190 | | USD[0.00], USDT[.0044432] | | |
| 07618191 | | ETHW[34.54219], USD[0.00] | | |
| 07618193 | Contingent, Disputed | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07618203 | | USD[100.00] | | |
| 07618243 | | LTC[0], SOL[0], TRX[0], USD[0.00] | | |
| 07618273 | | CUSDT[3], DOGE[42.98801523], GBP[0.00], GRT[1], SHIB[102529.79740608], TRX[1], USD[0.01] | | |
| 07618284 | | SOL[0], USD[0.62], USDT[0] | | |
| 07618286 | | USD[0.00], USDT[0.00026059] | | |
| 07618315 | | USD[0.00] | | |
| 07618327 | | USD[0.00] | | |
| 07618355 | | USD[0.31] | | |
| 07618356 | | ALGO[2.27211161], AVAX[.84818071], BAT[1], BRZ[2], DOGE[2.87135737], MATIC[5.34574161], NFT (368648388851132825/3D CATPUNK #6719)[1], SHIB[5858761.13319941], SOL[30.78988835], SUSHI[95.08705209], TRX[1], USD[0.00], YFI[.00000002] | Yes | |
| 07618359 | | BCH[.00005172], MATIC[.95462075], SHIB[87711.37862429], TRX[1], USD[0.00], USDT[0] | Yes | |
| 07618361 | | CUSDT[1], DOGE[1], ETH[.04360384], ETHW[.04360384], SHIB[312930.2791338], USD[25.02] | | |
| 07618362 | | CUSDT[4], DOGE[1], USD[0.00], USDT[165.79674888], YFI[.00107968] | Yes | |
| 07618364 | | NFT (521215543671694127/FTX - Off The Grid Miami #1768)[1], USD[10.29] | Yes | |
| 07618368 | | MATIC[122.46888674], SHIB[1], USD[0.00] | Yes | |
| 07618387 | | SOL[9.72493955], USD[280.39] | | |
| 07618388 | | USD[0.00] | | |
| 07618392 | | ETH[0], USD[0.00], USDT[0] | | |
| 07618393 | | ETH[.00009053], ETHW[.00009053], USD[0.00], USDT[0.00000003] | | |
| 07618400 | | SOL[0] | | |
| 07618405 | | BTC[0.00010298] | | |
| 07618408 | | USD[0.03] | | |
| 07618416 | | BTC[.0027864], USD[1016.76] | | |
| 07618417 | | USD[0.01], USDT[0] | | |
| 07618422 | | DOGE[3.13788631], USD[4.00] | | |
| 07618424 | | USD[5.40] | | |
| 07618439 | | NFT (395170232514028323/FTX - Off The Grid Miami #285)[1] | | |
| 07618441 | | MATIC[1.76087636] | | |
| 07618445 | | CUSDT[2], TRX[1], USD[0.01] | Yes | |
| 07618463 | | BRZ[4.64396006], DOGE[6.71247559], MATIC[6.46221981], TRX[30.63977929], USD[0.01] | Yes | |
| 07618465 | | LINK[9.36428], USD[6.47] | | |
| 07618466 | | USD[2.16], USDT[0] | | |
| 07618467 | | CUSDT[2], DOGE[2], GRT[.00000429], USD[0.00] | | |
| 07618470 | | USD[2968.19] | | |
| 07618492 | | CUSDT[2], USD[0.00] | | |
| 07618497 | | CUSDT[1], DOGE[1], USD[0.00] | | |
| 07618505 | | USD[2.50] | | |
| 07618507 | | CUSDT[1], USD[0.00] | Yes | |
| 07618510 | | USD[2.00] | Yes | |
| 07618520 | | BTC[0], ETH[0], LINK[0], USD[0.28] | | |
| 07618523 | | AAVE[6.99335], BTC[.199848], ETH[3.39392], ETHW[3.39392], GRT[999.05], LINK[159.848], LTC[4.981], MATIC[4705.5255], SOL[245.32915], USD[84.84] | | |
| 07618525 | | ETH[0], SOL[0], USD[0.00] | | |
| 07618529 | | ETH[.40252928], ETHW[0.40252928], USD[1.43] | | |
| 07618530 | | BTC[.08655409], SOL[39.84], SUSHI[49.95] | | |
| 07618531 | | BTC[.0027972], ETH[.04995], ETHW[.04995], SOL[8.36100695], USD[0.83] | | |
| 07618540 | | BRZ[1], BTC[0], CUSDT[3], EUR[97.94], LTC[0], SHIB[1], TRX[1] | Yes | |
| 07618542 | | BAT[.1875], BTC[0], DOGE[.75], USD[0.00], USDT[0] | | |
| 07618543 | | CUSDT[1], LINK[1.0239963], USD[0.00] | | |
| 07618557 | | BTC[.00001587], DOGE[.88787515], ETH[0.00060088], ETHW[0.00060088], LINK[.0871], LTC[.00941], SOL[0], USD[88.24] | | |
| 07618563 | | BTC[0.00009895], ETHW[.078], USD[0.00], USDT[0] | | |
| 07618568 | | BTC[.000944], USD[0.66] | | |
| 07618575 | | DOGE[1], USD[0.00] | | |
| 07618581 | | BRZ[1], DOGE[2], ETHW[.41953824], USD[0.00] | Yes | |
| 07618594 | | NFT (355224408989711039/AI Weapon #2532)[1], NFT (356013294525818421/Baddies #2171)[1], NFT (388982896308977872/Irrelevant #2627)[1], NFT (486466917992830074/Space Bums #3731)[1] | | |
| 07618601 | | USD[172.24] | | |
| 07618602 | | BRZ[2], CUSDT[5], DOGE[5], ETH[0.00001011], ETHW[0.00001011], TRX[7], USD[0.00] | Yes | |
| 07618606 | | CUSDT[2], DOGE[908.47152672], USD[0.00] | | |
| 07618610 | | USD[59.17] | | |
| 07618611 | | LINK[6.3052496], SHIB[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07618617 | | BCH[.02673689], ETH[.0030395], ETHW[.0030395], LTC[.00004482], TRX[22.000002], USD[3700.00], USDT[2000.35055605] | | |
| 07618623 | | BF_POINT[200], TRX[0], USD[0.00] | Yes | |
| 07618628 | | BAT[1.0111535], BF_POINT[300], BRZ[1], CUSDT[3], DOGE[1], ETHW[.02870881], GRT[1.00251656], TRX[3], UNI[1.0552439], USD[0.00], USDT[1.05602063] | Yes | |
| 07618629 | | BTC[.00279377], CUSDT[483.40543668], DOGE[108.19580964], ETH[.27392288], ETHW[.27392288], MATIC[310.41477259], SHIB[3], SOL[16.11994462], SUSHI[45.67057102], TRX[7829.63551648], UNI[6.29648758], USD[0.01], USDT[1] | | |
| 07618643 | | DOGE[33.25018017], USD[0.00] | | |
| 07618659 | | BTC[.0007201], CUSDT[1], USD[0.00] | | |
| 07618666 | | AVAX[1], BTC[.0058968], DOGE[63], ETH[.039], ETHW[.039], GRT[127.872], LINK[14.5854], LTC[.999], MATIC[59.94], MKR[.084915], SHIB[1198800], SOL[.999], SUSHI[16.4835], TRX[.255], USD[1.78] | | |
| 07618668 | | AVAX[2.53664263], BTC[.00000048], DOGE[2], SHIB[3], USD[0.00] | Yes | |
| 07618669 | | ETH[.01056827], ETHW[.01056827], USD[0.00], USDT[0.00000979] | | |
| 07618672 | | USD[1000.00], USDT[298.56312358] | | |
| 07618678 | | BTC[.00000325] | | |
| 07618684 | | BTC[.0000928] | | |
| 07618691 | | BF_POINT[335300], USD[152.02] | | |
| 07618699 | | USD[55.99] | Yes | |
| 07618700 | Contingent, Disputed | BTC[0], SOL[0], USD[0.00] | | |
| 07618705 | | DOGE[99.905], SOL[5.285845], USD[1.00] | | |
| 07618712 | | SOL[.07300980], SUSHI[.478765], UNI[.027195], USD[0.00], USDT[0] | | |
| 07618738 | | BTC[0], USD[0.09] | | |
| 07618746 | | CUSDT[2], USD[0.00] | | |
| 07618762 | | CUSDT[4.73042556], ETH[.22286049], ETHW[.22265127], KSHIB[0], SHIB[1272073.93578773], SOL[.00009675], TRX[1], USD[0.77] | Yes | |
| 07618773 | | USD[0.44] | | |
| 07618783 | | USD[0.00] | | |
| 07618784 | | SUSHI[5.29503391], USD[0.00] | | |
| 07618787 | | BTC[0], USD[0.01] | | |
| 07618789 | | ETH[0], USD[0.00], USDT[.0042826] | | |
| 07618801 | | USD[57.33], USDT[.000156] | | |
| 07618805 | | USD[0.05] | Yes | |
| 07618809 | | BTC[.00004475], USD[3.34] | | |
| 07618814 | | USD[0.00], USDT[0.00003453] | | |
| 07618825 | | USD[0.01], USDT[0] | Yes | |
| 07618837 | | ETH[.21558639], ETHW[.21558639], USD[0.00] | | |
| 07618839 | | BTC[0.01839517], ETH[0], LINK[0], SOL[0], USD[0.00] | | |
| 07618844 | | SOL[9.49731551], TRX[1], USD[0.01] | | |
| 07618845 | | CUSDT[2], DOGE[1], USD[0.00] | | |
| 07618854 | | BCH[0], BTC[0], ETH[0], LTC[0], PAXG[0], SOL[0], UNI[0], USD[0.00], USDT[0] | | |
| 07618855 | | SOL[.68719426], USD[0.00] | | |
| 07618859 | | TRX[0] | | |
| 07618862 | | DOGE[1], SHIB[4], USD[0.00] | | |
| 07618881 | | BRZ[2], CUSDT[2], ETH[.00013822], ETHW[.00013822], SOL[23.52028641], TRX[4], USD[43.20] | Yes | |
| 07618894 | | USD[1.56], USDT[0] | | |
| 07618911 | | BTC[0], ETH[.00000001], SUSHI[.342], USD[50.37] | | |
| 07618928 | | BCH[0.00009038], BTC[0.00028507], DOGE[.994], LTC[0.03981530], SUSHI[1.44811891] | | |
| 07618932 | | USD[2.05] | | |
| 07618946 | | BTC[0.00007757] | | |
| 07618947 | | BRZ[123.16635467], BTC[.001] | | |
| 07618948 | | BCH[.28308849], CUSDT[4], DOGE[1101.51601185], ETH[.05573533], ETHW[.05573533], TRX[547.32772031], USD[0.00] | | |
| 07618949 | | BTC[.0000122], DOGE[.092499], ETH[.00039555], ETHW[.00039555], LINK[.055032], SOL[.00000001], UNI[.021779], USDT[0.39471450] | | |
| 07618954 | | SOL[4.19634790] | | |
| 07618956 | | USD[0.01] | | |
| 07618964 | | AAVE[0], BAT[9.88665553], BRZ[0.64755734], BTC[0.00000070], CUSDT[19], DOGE[7], ETH[0.00050604], ETHW[0.00050604], GRT[.64708272], LINK[.01304963], MATIC[0], MKR[0], NFT [296533932055656599/The Hill by FTX #110][1], NFT [342150830861462021/Unity #87][1], NFT [515831828971280243/FTX Crypto Cup 2022 Key #490][1], PAXG[0], SHIB[2], SOL[0], TRX[33.99941211], UNI[0], USD[0.02], USDT[0.00927146] | Yes | |
| 07618965 | | CUSDT[4], USD[0.00] | Yes | |
| 07618966 | | GRT[21.912], SOL[1.6932], TRX[210.156], USD[10.09] | | |
| 07618967 | | CUSDT[1], GRT[49.5361185], USD[0.00] | Yes | |
| 07618968 | | USD[0.96] | | |
| 07618972 | | BTC[.00025439], TRX[1], USD[9.22] | Yes | |
| 07618973 | | BTC[0.00008206], SOL[.00276573], USD[10.72] | | |
| 07618985 | | CUSDT[1], DOGE[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07618991 | | ETH[.41547808], ETHW[.41547808] | | |
| 07618997 | | NFT (554067640563111846/FTX - Off The Grid Miami #2251)[1] | | |
| 07619018 | | CUSDT[1], SHIB[1], USD[27.10] | Yes | |
| 07619019 | | USDT[2.547823] | | |
| 07619027 | | BTC[.0203796], USD[22.26] | | |
| 07619034 | | LINK[8.1672], SOL[9.666], UNI[5.0796], USD[3.24] | | |
| 07619037 | | CUSDT[3], DOGE[1], USD[0.01] | | |
| 07619044 | | SOL[.76875352], USD[0.00] | | |
| 07619051 | | LINK[.00089748], USD[0.00] | | |
| 07619057 | | USDT[0.00000011] | | |
| 07619058 | | BTC[.0096957], ETH[0.03680660], ETHW[0.03680660], USD[3.65] | | |
| 07619060 | | CUSDT[1], ETH[0.05281295], ETHW[0.05215583], USD[0.00], USDT[2.19797263] | Yes | |
| 07619061 | | CUSDT[6], DOGE[1], USD[0.01] | | |
| 07619064 | | CUSDT[1], DOGE[401.77434088], TRX[1], USD[0.00] | | |
| 07619067 | | USD[230.00], USDT[0.00025343] | | |
| 07619074 | | BRZ[1], CUSDT[3], DOGE[.00046891], GRT[1], SUSHI[109.34826844], TRX[2], USD[0.01], USDT[1] | | |
| 07619086 | | USD[0.00] | | |
| 07619095 | | NFT (435260695640817012/Coachella x FTX Weekend 2 #23792)[1] | | |
| 07619102 | | USD[0.00] | | |
| 07619105 | | BRZ[1], CUSDT[7], DOGE[4], SOL[0], TRX[1], USD[0.00], USDT[0.00001733] | | |
| 07619127 | | USDT[2.003085] | | |
| 07619138 | | BTC[.00009304], SOL[1], USD[2.85] | | |
| 07619149 | | USD[63.07] | | |
| 07619163 | | BTC[.01003446], DOGE[1], TRX[1546.81247066], USD[0.00] | Yes | |
| 07619166 | | ETH[.0001108], ETHW[.0001108], LTC[.002077], USD[10.53] | | |
| 07619168 | | USD[0.00] | Yes | |
| 07619174 | | USD[0.00] | Yes | |
| 07619175 | | CUSDT[1], DOGE[64.73465862], USD[0.00] | | |
| 07619201 | | SOL[26.73341166], USD[0.00] | | |
| 07619202 | | BTC[0], SOL[62.3307295], USD[0.10] | | |
| 07619207 | | DOGE[1], USD[0.00] | | |
| 07619213 | | BTC[.00007766] | | |
| 07619229 | | SOL[52.947], USD[78.75] | | |
| 07619230 | | ALGO[0], BTC[0], MATIC[0], USD[0.00] | | |
| 07619232 | | SOL[1], USD[337.75] | | |
| 07619233 | | BF_POINT[300], ETH[.00000001], ETHW[0], SOL[.00000001], USD[0.61], USDT[0] | Yes | |
| 07619241 | | CUSDT[4], DOGE[323.91470037], ETH[.00013902], ETHW[.00013902], MATIC[22.71349684], USD[0.12], USDT[51.71912398] | | |
| 07619243 | | BTC[0], SOL[0], USD[0.00] | | |
| 07619245 | | BTC[0.00002757], SOL[2.5461] | | |
| 07619252 | | BTC[.00255359], ETH[.02511428], ETHW[.02511428], USD[100.97] | | |
| 07619270 | | ETH[.00054936], ETHW[.00054936], GRT[.988], USD[1.86] | | |
| 07619272 | | BAT[0], DOGE[0], GRT[0], TRX[0] | | |
| 07619283 | | ETH[0], ETHW[0], USD[0.00] | | |
| 07619285 | | TRX[0] | | |
| 07619292 | | USD[0.00] | | |
| 07619304 | | BF_POINT[300], NFT (465803562786959029/FTX - Off The Grid Miami #380)[1], USD[0.00] | Yes | |
| 07619308 | | BRZ[1], USD[0.00] | | |
| 07619313 | | USD[38.73] | | |
| 07619319 | | USD[0.00] | | |
| 07619327 | | BAT[2.01071043], BRZ[10.20273563], CUSDT[2], DOGE[13.02870827], GRT[1], SHIB[13], SOL[10.6841031], TRX[14], USD[0.00], YFI[0.00000477] | Yes | |
| 07619331 | | SOL[0], USD[0.07] | | |
| 07619332 | | ETH[.12607098], SHIB[10600180.34336222], SOL[0], USD[1.09] | | |
| 07619335 | | BRZ[1], BTC[0], DOGE[1], ETHW[2.19292581], SHIB[2], SUSHI[0], TRX[1], USD[6694.32] | | |
| 07619336 | | BCH[.01684909], CUSDT[2], DOGE[38.20271649], ETH[.00437641], ETHW[.00432169], SOL[.41100217], TRX[1], USD[7.73] | Yes | |
| 07619339 | | ETHW[5.19657971], SOL[0], USD[0.08] | | |
| 07619359 | | CUSDT[1], USD[0.00] | | |
| 07619360 | | USD[4.02], USDT[0] | Yes | |
| 07619383 | | USD[50.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07619387 | | USD[4.32] | | |
| 07619389 | | USD[0.39] | | |
| 07619394 | | BTC[0], USD[0.01] | | |
| 07619404 | | BTC[.00000199], USD[0.01] | | |
| 07619418 | | TRX[.000003], USDT[0.00000035] | | |
| 07619419 | | NFT (456996064058029425/Entrance Voucher #9967)[1] | Yes | |
| 07619421 | | USD[1167.15] | | |
| 07619435 | | TRX[0] | | |
| 07619439 | | BTC[.0000522], USD[7303.50] | | |
| 07619440 | | SOL[0], USD[0.19] | | |
| 07619449 | | USD[0.00] | | |
| 07619452 | Contingent, Disputed | BTC[0], DOGE[0.16155944], ETH[0], LTC[0.00013093], SOL[0], USD[0.00], USDT[0.00054341] | | |
| 07619453 | | BRZ[1], DOGE[0], ETH[.00000169], ETHW[.00000169], SHIB[8], SOL[0], TRX[6], USD[0.00] | Yes | |
| 07619455 | | USD[1.72] | | |
| 07619458 | | USD[0.00] | Yes | |
| 07619469 | | SOL[0], TRX[0], USD[0.00] | | |
| 07619472 | | CUSDT[1], DOGE[1], SHIB[2], TRX[2], USD[690.20] | | |
| 07619480 | | ETH[0], ETHW[0], USD[0.00] | | |
| 07619483 | | AAVE[.07646339], BAT[5.16494755], BTC[.00172978], CUSDT[8], DAI[4.96843765], DOGE[32.37527854], ETH[.0235282], ETHW[.0235282], LTC[.07778279], SHIB[178702.07076483], SOL[.22118554], SUSHI[.88382586], TRX[381.54296323], USD[1.00], USDT[11.93169569] | | |
| 07619488 | | USD[0.00] | | |
| 07619490 | | ETH[.000604], ETHW[.000604], USD[6.48], USDT[1.58772] | | |
| 07619494 | | CUSDT[2.0423986], MATIC[35.70185606], USD[9.39], USDT[0] | Yes | |
| 07619503 | | BRZ[0], CUSDT[2], DOGE[325.98367363], USD[0.00] | | |
| 07619506 | | USD[0.00] | | |
| 07619513 | | BTC[.000098], DOGE[653.024], ETH[.009979], ETHW[.009979], LTC[.00975], TRX[.115688], USD[0.00] | | |
| 07619517 | | AAVE[1.877654], BAT[1032.05999038], BTC[.01305223], CUSDT[7], DOGE[7.11247877], ETH[1.64297043], ETHW[1.64228043], LINK[37.64168027], MATIC[.00363936], PAXG[.00050744], SOL[.00003007], SUSHI[.00305145], TRX[3], UNI[87.67795898], USD[0.87], USDT[0.00895593] | Yes | |
| 07619525 | | CUSDT[935.78191644], DOGE[311.39128395], USD[0.00] | | |
| 07619526 | | USD[0.00] | | |
| 07619530 | | BRZ[1], CUSDT[3], TRX[1], USD[0.00] | | |
| 07619558 | | CUSDT[1], USD[269.20] | | |
| 07619575 | | USD[0.00], USDT[0] | | |
| 07619577 | | BTC[0], CUSDT[2], DOGE[1], GRT[0], LINK[0], SUSHI[0], TRX[1], USD[0.00] | | |
| 07619594 | | MKR[.00000765], USD[0.00] | | |
| 07619601 | | CUSDT[12], DOGE[2], ETH[.45903404], ETHW[.4588413], SHIB[2], TRX[6], USD[575.96], USDT[1.07641318] | Yes | |
| 07619602 | | USD[1.95] | | |
| 07619607 | | DOGE[.00184559], USD[0.01] | Yes | |
| 07619615 | | ETHW[.201798], USD[0.19] | | |
| 07619616 | | USD[6.52] | | |
| 07619617 | | BTC[.00008726], DOGE[.709], NFT (518480506537219936/Marcus Allen's Playbook: USC vs. Washington - November 14, 1981 #79)[1], SOL[.24], USD[3.54] | | |
| 07619627 | | BAT[1], BRZ[2], CUSDT[9], DOGE[4], GRT[1], TRX[5], USD[0.00] | | |
| 07619640 | | BTC[.0192], USD[0.67] | | |
| 07619641 | | MATIC[.61923919], USD[0.00], USDT[0.00000001] | Yes | |
| 07619643 | | USD[0.70] | | |
| 07619645 | | LINK[.00004607], USD[41.98] | | |
| 07619651 | | BTC[.0036963], SOL[2], USD[5.75] | | |
| 07619677 | | AVAX[.03121098], BTC[.00026792], SOL[.08582754], USD[0.00] | Yes | |
| 07619691 | | ETHW[6.10746917], MATIC[.00000001], SOL[0.04000000], USD[0.48], USDT[0] | | |
| 07619704 | | AAVE[0], ALGO[0], AVAX[5.33520459], BAT[0.00094897], BCH[0], BRZ[0], BTC[0.00374659], CUSDT[0], DAI[0], DOGE[136.17189720], ETH[0], GRT[0], KSHIB[0], LINK[0], LTC[2.03134787], MATIC[40.04102528], NEAR[0], PAXG[0], SHIB[11], SOL[0.02312020], SUSHI[0], TRX[338.42439117], UNI[0], USD[0.00], USDT[0] | Yes | |
| 07619712 | | DOGE[1], ETH[.01627404], ETHW[.01606884], USD[0.00] | Yes | |
| 07619714 | | CUSDT[1], DOGE[115.5505611], USD[0.00] | | |
| 07619717 | | BTC[0], SOL[0], USD[0.11] | | |
| 07619730 | | AAVE[0], DOGE[.819], LINK[.0598], MATIC[.03680000], SOL[19.24074], USD[1.33], USDT[0.23569788] | | |
| 07619743 | | BTC[0], USD[3.01], USDT[0] | | |
| 07619753 | | USDT[0] | | |
| 07619758 | | CUSDT[.00000511], USD[0.00], USDT[0] | | |
| 07619760 | | CUSDT[3], DOGE[22.26395642], ETH[.00096641], ETHW[.00096641], USD[0.95] | | |
| 07619761 | | BTC[.00006039] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07619770 | | CUSDT[6], GRT[1.00498957], TRX[3], USD[0.00] | Yes | |
| 07619774 | | USD[0.02], USDT[0] | Yes | |
| 07619776 | Contingent, Unliquidated | BTC[.0000047], DOGE[0], MATIC[0], SOL[0.06156953], USD[4501.92], USDT[0.00831400] | | |
| 07619778 | | ETH[.00000001], ETHW[0], NFT (365366001213521530/Nifty Nanas #447)[1], NFT (419611800387385097/Jack-o-Lantern Nana)[1], SOL[.00000001], USD[0.00], USDT[0.00000104] | | |
| 07619779 | | BRZ[1], CUSDT[3], DOGE[14659.87198488], ETH[.4449172], ETHW[.4447304], GRT[1], TRX[2], USD[0.01] | Yes | |
| 07619780 | | BRZ[3], CUSDT[7], DOGE[12.76354583], SOL[107.61228046], TRX[5], USD[1.08], USDT[3.26324272] | Yes | |
| 07619785 | Contingent, Disputed | SOL[0], TRX[0], USD[0.00], USDT[0.00001993] | | |
| 07619795 | | BTC[0], SOL[0], USD[4.95] | | |
| 07619801 | | ETHW[.002997], USD[0.00] | | |
| 07619805 | | ETH[.03535759], ETHW[0.03491982] | Yes | |
| 07619810 | | CUSDT[2461.659729], DOGE[3], NFT (494197205647579907/Saudi Arabia Ticket Stub #418)[1], SHIB[1417705.61455097], SOL[1.18678423], TRX[2], USD[0.00] | Yes | |
| 07619820 | | SOL[18.35721827], USD[0.00] | | |
| 07619829 | | USD[0.00] | | |
| 07619830 | | BTC[0.00278973], ETH[.02227974], ETHW[.02227974], SUSHI[37], USD[0.95] | | |
| 07619839 | | BRZ[1], CUSDT[21], DOGE[53.28017422], SHIB[23], SUSHI[594.52141555], TRX[632.73908758], USD[0.00] | Yes | |
| 07619847 | | CUSDT[2], LINK[1.96688695], TRX[1], USD[0.89] | | |
| 07619856 | | BTC[0], ETH[.00000001], SOL[.00000001], USD[0.24], USDT[0.00000074] | | |
| 07619857 | | TRX[.35795], USD[0.75] | | |
| 07619859 | Contingent, Disputed | USD[0.00] | | |
| 07619862 | | BRZ[2], BTC[.00000012], CUSDT[5], TRX[1], USD[0.01] | Yes | |
| 07619875 | Contingent, Disputed | BTC[.00025994], USD[0.00] | | |
| 07619880 | | BTC[.00569487], ETH[.009991], ETHW[.009991], LINK[.0085], SOL[103.241908], USD[1.39] | | |
| 07619889 | | CUSDT[3], DOGE[288.72024779], ETH[.48465541], ETHW[.48465541], SHIB[1], USD[350.00], USDT[1] | | |
| 07619901 | | BAT[1.50261006], BRZ[1], CUSDT[13], DOGE[1], SOL[.71564792], TRX[1], USD[0.07] | Yes | |
| 07619909 | | BTC[.0000892], ETH[.000352], ETHW[.000352], SOL[.0708], USD[0.01] | | |
| 07619910 | | ETH[.06731403], ETHW[5.06731403], MATIC[.68498325], USD[0.00] | | |
| 07619917 | | BRZ[1], CUSDT[4], DOGE[2], SHIB[1416587.85487129], SOL[1.5564328], TRX[1807.99692225], USD[4.51] | Yes | |
| 07619918 | | DOGE[2], SHIB[2], USD[0.00] | | |
| 07619925 | | CUSDT[1], SOL[91.97525698], USD[0.00] | | |
| 07619927 | | BRZ[1], CUSDT[1167.08201697], DOGE[6311.3215832], TRX[1], USD[0.02], USDT[49.74522485] | | |
| 07619932 | | USD[0.00] | | |
| 07619939 | | SOL[31.16218048], USD[1.00], USDT[0] | | |
| 07619942 | | BTC[.00053707] | Yes | |
| 07619955 | | USD[8.78] | | |
| 07619963 | | BAT[1], BF_POINT[100], BRZ[1], CUSDT[9], DOGE[3], GRT[1.00367791], SHIB[2], SOL[40.8104227], TRX[3], USD[0.00] | Yes | |
| 07619969 | | BTC[.02087416], CUSDT[1], TRX[4], USD[0.00] | | |
| 07619984 | | DOGE[5367.528], USD[0.19] | | |
| 07619989 | | SOL[175.85296779], USD[2.00] | | |
| 07619997 | | USD[0.01] | Yes | |
| 07620001 | | CUSDT[1], DOGE[79.73012697], USD[0.00] | | |
| 07620008 | | ETH[.585612], ETHW[.585612], USD[256.82] | | |
| 07620010 | | USD[1.42] | | |
| 07620015 | | BAT[1], BRZ[5.02660006], CUSDT[162.21719386], DOGE[46.99066486], ETHW[.0333739], GRT[2.00367791], MATIC[0], SHIB[79], USD[0.04] | Yes | |
| 07620016 | Contingent, Disputed | USD[0.00] | | |
| 07620018 | | CUSDT[1], DOGE[654.7458401], USD[0.00] | | |
| 07620023 | | ETH[.00066225], USD[4.97], USDT[0] | | |
| 07620030 | | BRZ[1], BTC[.01486529], DOGE[2], UNI[1], USD[0.00] | | |
| 07620033 | | SOL[.00000001] | Yes | |
| 07620038 | | USD[0.01], USDT[0] | | |
| 07620044 | | AUD[0.00], PAXG[0], TRX[.011145], USD[0.00], USDT[0] | | |
| 07620045 | | BRZ[2], BTC[.02383228], CUSDT[1], TRX[2], USD[0.00] | | |
| 07620046 | | BTC[.0211788], LINK[12.4875], SOL[7.7922], USD[6.30] | | |
| 07620050 | | BTC[.13724072] | | |
| 07620054 | | LTC[.039962], SUSHI[.49905], TRX[350.2476], USD[0.01], USDT[6.07378159] | | |
| 07620066 | | BTC[.02976047], CUSDT[1], DOGE[2], TRX[2], USD[7.00] | | |
| 07620067 | | PAXG[0], SOL[0] | | |
| 07620074 | | CUSDT[1], DOGE[156.97724121], USD[0.01] | | |
| 07620076 | | CUSDT[1], DOGE[84.04231429], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07620078 | | DOGE[3], USD[25.00] | | |
| 07620081 | | TRX[852.147], USD[0.78], USDT[0] | | |
| 07620083 | | BTC[.00122713] | | |
| 07620087 | | BAT[1], BTC[.02702616], CUSDT[1], DOGE[1], TRX[1], USD[0.00], USDT[1] | | |
| 07620089 | | AAVE[0], BTC[0], CUSDT[3], DOGE[0], ETH[0], GRT[0], MATIC[0], MKR[0], SUSHI[0], USD[0.00], USDT[0.00000526] | Yes | |
| 07620095 | | ETH[0], ETHW[0], SOL[0] | | |
| 07620096 | | BTC[.01996734], CUSDT[21], DOGE[4], TRX[1], USD[0.00] | Yes | |
| 07620098 | Contingent, Disputed | TRX[0], USD[0.00] | | |
| 07620106 | | BTC[.02084627], CUSDT[1], DOGE[2], USD[5.00], USDT[1] | | |
| 07620118 | | BTC[0], ETH[0], USD[0.00] | | |
| 07620120 | | BTC[.00004656], SOL[74.1065], USD[4.37] | | |
| 07620129 | | DAI[5.45405403], GBP[7.65], USD[3.50] | Yes | |
| 07620134 | | BF_POINT[200] | | |
| 07620150 | | TRX[1], USD[0.01] | Yes | |
| 07620152 | Contingent, Disputed | BTC[.08198677], USD[0.00], USDT[0.00005776] | | |
| 07620164 | | ETH[0], NFT (359893480599851527/Entrance Voucher #15439)[1], NFT (484853087297600214/Pleb Wojak)[1], SOL[0], USD[0.76], USDT[0.00000001] | | |
| 07620165 | | USD[0.00], USDT[11.4621976] | | |
| 07620168 | | BF_POINT[300], CUSDT[1], ETHW[3.22648585], GRT[2], NFT (294753241696751469/Aku World Avatar #16)[1], NFT (428715310582629792/Imola Ticket Stub #312)[1], SHIB[5], TRX[1], USD[0.00] | Yes | |
| 07620171 | | BTC[.012987], SOL[290.01969460], USD[1.96], USDT[2.8119524] | | |
| 07620172 | | CUSDT[3], SHIB[0], USD[0.90] | Yes | |
| 07620179 | | TRX[.00000733], USD[0.00] | Yes | |
| 07620180 | | SOL[0], USD[0.00] | | |
| 07620191 | | SOL[0], USD[1.27] | | |
| 07620195 | | CUSDT[12], DOGE[45446.61867895], GRT[1.00498957], KSHIB[13094.87646854], SHIB[20929827.54597508], SOL[.82829504], TRX[6], USD[0.00] | Yes | |
| 07620196 | | ALGO[323.82157998], DOGE[2], SHIB[5], TRX[3], USD[0.01] | Yes | |
| 07620200 | | BAT[1], CUSDT[3], SUSHI[103.71027224], TRX[1], USD[5.32], USDT[1] | | |
| 07620204 | | ETH[.04464], ETHW[.04464], USD[15.29] | | |
| 07620209 | | SOL[62.03395253], USD[0.01] | | |
| 07620212 | | BTC[.0000997], USD[0.82] | | |
| 07620217 | | DOGE[57.29694942], USD[1.23] | | |
| 07620223 | | BAT[1], BRZ[5], BTC[.02780116], CUSDT[13], DOGE[9.26640194], GRT[4.14298878], SHIB[1], SOL[118.79255094], TRX[11], USD[0.47], USDT[4.31379961] | Yes | |
| 07620224 | | DOGE[1.57233698], USD[0.00] | Yes | |
| 07620238 | | USD[0.00] | | |
| 07620246 | | BTC[0.26398476], ETH[0.07214680], ETHW[0.07214680], NFT (321255694309003210/Water Color Infused)[1], NFT (410711316607555206/Nature Photo)[1], NFT (441336527894303880/Entrance Voucher #25389)[1], SOL[35.14109044], USD[1.20] | | |
| 07620251 | Contingent, Disputed | SHIB[45924209.57335987], USD[0.00], USDT[0.00000001] | Yes | |
| 07620260 | | BTC[.0000576], USD[0.00], USDT[0] | | |
| 07620264 | | ETH[.65972635], ETHW[.65972635] | | |
| 07620265 | | CUSDT[1188.71895374], DOGE[47.64705804], TRX[223.43501657], USD[2.50] | Yes | |
| 07620267 | | USD[1.89] | | |
| 07620269 | | USD[0.00] | | |
| 07620271 | | SOL[0], USD[2.14] | | |
| 07620275 | | ETHW[.273], USD[0.01] | | |
| 07620281 | | BTC[0], ETHW[.75974918], NFT (307687805009336821/Entrance Voucher #29415)[1], NFT (400493525622496692/Saudi Arabia Ticket Stub #1111)[1], NFT (411714618975305417/FTX - Off The Grid Miami #559)[1], NFT (434450934588420443/Warriors Hoop #405 (Redeemed))[1], NFT (439020268157225271/GSW Western Conference Finals Commemorative Banner #2031)[1], NFT (461246442510356568/GSW Championship Commemorative Ring)[1], NFT (467044624013603233/GSW Western Conference Semifinals Commemorative Ticket #1095)[1], NFT (521740436394414488/GSW Western Conference Finals Commemorative Banner #2032)[1], USD[250.00] | Yes | |
| 07620300 | | BRZ[1], DOGE[1], SHIB[2], TRX[6], USD[0.01] | | |
| 07620301 | | SOL[.00336229], USD[421.48] | | |
| 07620308 | | BAT[1], BF_POINT[300], BRZ[1], NFT (323389241216519894/Miami Ticket Stub #101)[1], NFT (450771221849208492/Barcelona Ticket Stub #2197)[1], NFT (480244308274798650/FTX - Off The Grid Miami #6997)[1], SOL[0], TRX[2], USD[0.00], USDT[0.00000031] | | |
| 07620313 | | NFT (521370349514731291/Entrance Voucher #2271)[1], USD[130.55] | | |
| 07620328 | | DOGE[.9037], SOL[.083365], USD[7.94] | | |
| 07620329 | | USD[0.02] | Yes | |
| 07620332 | | ETH[.00000001], SHIB[1], USD[0.00] | Yes | |
| 07620335 | | CUSDT[3], DOGE[1033.06696738], USD[0.00] | | |
| 07620336 | | BTC[.0095616], ETH[.143424], ETHW[.143424], LTC[.00996], SOL[12.0516], USD[1.00] | | |
| 07620338 | | BF_POINT[200], BRZ[1], BTC[.00898336], DOGE[1], NFT (319617722878538869/Entrance Voucher #4184)[1], SHIB[14], TRX[1], USD[0.00] | Yes | |
| 07620341 | | CUSDT[468.12011573], USD[0.00], USDT[24.85273215] | | |
| 07620348 | | ETH[0], GRT[0], MATIC[0], MKR[0], SOL[0], SUSHI[0], USD[0.00] | Yes | |
| 07620349 | | USD[14.96], USDT[.0064] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07620352 | | BTC[.00324259], CUSDT[2], DOGE[5], ETH[.00055226], ETHW[1.88658705], SHIB[2], SOL[7.30330929], TRX[2], USD[0.02] | Yes | |
| 07620355 | | BRZ[1], DOGE[581.81849324], USD[0.00] | | |
| 07620362 | | CUSDT[3], DOGE[53.24270683], USD[0.01] | | |
| 07620363 | | USDT[1.303501] | | |
| 07620380 | | CUSDT[1], DOGE[103.20182156], USD[0.03], USDT[0] | Yes | |
| 07620400 | | USD[2.00] | | |
| 07620409 | | BTC[0], USD[7.67] | | |
| 07620419 | | SHIB[5700000], SOL[15.0396], USD[3.33] | | |
| 07620437 | | CUSDT[3], USD[0.00] | | |
| 07620442 | | USD[393.66], USDT[0.00490794] | | |
| 07620443 | | BTC[.00001616], DOGE[1.80390033], SHIB[2], TRX[2], USD[0.00] | Yes | |
| 07620445 | | BAT[.972], TRX[223], USD[0.07] | | |
| 07620450 | | USD[1.39] | | |
| 07620456 | | NFT (433339953602093391/Entrance Voucher #26786)[1] | | |
| 07620461 | | BTC[.0007338], CUSDT[3], DOGE[84.85976245], ETH[.01114188], ETHW[.01114188], LTC[.15527505], TRX[1], USD[0.00] | | |
| 07620462 | | TRX[82.38516912], USD[0.00], USDT[0] | Yes | |
| 07620489 | | USD[0.00], USDT[0] | | |
| 07620493 | | BAT[3.22664685], BRZ[6.31205161], BTC[0.08064477], CUSDT[8], DOGE[9.07401602], GRT[4.18063532], SHIB[1], SOL[.00000001], TRX[8], USD[1297.98], USDT[3.25216925] | Yes | |
| 07620494 | | BTC[.00000488], USD[7533.08] | Yes | |
| 07620500 | | DOGE[0], SHIB[1], USD[0.29] | Yes | |
| 07620502 | | NFT (384286049511135301/"im not impressed")[1], USD[49.37], USDT[0.00874500] | | |
| 07620512 | | USD[600.00] | | |
| 07620517 | | TRX[898.37784151], USD[0.57] | | |
| 07620518 | | BTC[0], ETH[.00000001], SOL[0], USD[0.00] | | |
| 07620522 | | ETHW[0], NFT (493617981161428999/Entrance Voucher #1753)[1], USD[0.00] | Yes | |
| 07620525 | | CUSDT[2], LINK[1.41894303], USD[0.00] | Yes | |
| 07620527 | | ALGO[826.85270709], BRZ[1], ETHW[1.2284654], SHIB[1], USD[0.00] | Yes | |
| 07620532 | | USD[0.60] | | |
| 07620542 | | CUSDT[1], ETH[.00045476], ETHW[.00045476], USD[0.00] | | |
| 07620549 | | CUSDT[2], DOGE[182.28993326], SUSHI[5.31893533], USD[0.00] | Yes | |
| 07620550 | | CUSDT[1], TRX[1], USD[0.00] | Yes | |
| 07620551 | | USD[487.48] | | |
| 07620570 | | BAT[1.01655549], BCH[0], BRZ[3], BTC[0.00000013], CUSDT[27], DOGE[4.02183096], ETH[0], GRT[1.00449404], LINK[0], LTC[0], SOL[0], TRX[18.66644792], USD[0.00], USDT[2.18587167] | Yes | |
| 07620576 | | BCH[.05491802], SOL[0.99699029], USD[0.83], USDT[0] | | |
| 07620588 | | AAVE[0], BRZ[1], BTC[0.00000655], CUSDT[4], DOGE[1], ETH[0], GRT[2.03716074], LINK[0], SOL[0], USD[0.00], USDT[0.00021328] | Yes | |
| 07620599 | | BTC[0], USD[4.19] | | |
| 07620601 | | BRZ[2], DOGE[1], USD[8.00] | | |
| 07620607 | | BAT[1], BTC[.01931941], CUSDT[2], TRX[1], USD[0.00] | | |
| 07620608 | | USD[0.01] | | |
| 07620615 | | CUSDT[2], USD[20.00] | | |
| 07620617 | | AUD[0.01], CAD[0.00], EUR[0.00], GBP[0.01], SOL[.00000372], USD[0.00] | Yes | |
| 07620631 | | BAT[1], CUSDT[1], DOGE[1], TRX[1], USD[5.00] | | |
| 07620636 | | BRZ[1], BTC[.01188427], GRT[1], TRX[2], USD[10.00] | | |
| 07620644 | | CUSDT[1], DOGE[1], TRX[1], USD[4.00] | | |
| 07620651 | | ETH[.26474825], ETHW[.26474825], USD[1.47] | | |
| 07620653 | | BTC[.02705892], DOGE[2], GRT[1], TRX[1], USD[0.00] | | |
| 07620655 | | CUSDT[1], DOGE[1], MATIC[238.36132716], SOL[39.5707212], TRX[3], USD[0.00], USDT[1] | | |
| 07620656 | | BRZ[1], BTC[.08942895], CUSDT[1], DOGE[1], TRX[1], USD[0.00] | | |
| 07620660 | | BTC[0], DOGE[0], LTC[.00014513], USD[0.00] | Yes | |
| 07620665 | | DOGE[16.232465], USD[0.00] | | |
| 07620667 | | ETH[0], USD[0.00], USDT[0.00000001] | | |
| 07620670 | | BRZ[1], CUSDT[2], DOGE[2128.85100262], USD[0.00] | Yes | |
| 07620676 | | SOL[.00000001], USD[0.00] | | |
| 07620677 | | SHIB[1], SOL[0.00006689], USD[0.00] | Yes | |
| 07620682 | | USD[0.96], USDT[0] | Yes | |
| 07620689 | | BTC[.02056042], CUSDT[1], DOGE[1], GRT[1], USD[3.00] | | |
| 07620698 | | CUSDT[2], USD[7.00] | | |
| 07620703 | | BRZ[1], TRX[1], USD[58.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07620711 | | BAT[1], DOGE[2], USD[0.00] | | |
| 07620717 | | BRZ[1], CUSDT[1], TRX[1], USD[0.00] | | |
| 07620718 | | USD[0.00] | | |
| 07620721 | | BTC[0], DOGE[0], LTC[0], TRX[0] | Yes | |
| 07620725 | | USD[100.00] | | |
| 07620738 | | SOL[.5] | | |
| 07620742 | | BTC[0], DOGE[1], SHIB[2], USD[0.01] | Yes | |
| 07620747 | | SOL[.5] | | |
| 07620763 | | BTC[.00000462], ETH[.00055505], ETHW[.00055505], USD[45.30] | | |
| 07620774 | | USD[0.00] | | |
| 07620817 | | ETH[0], SOL[0] | | |
| 07620825 | | USD[551.44] | Yes | |
| 07620832 | | TRX[661.25703806], USD[2.66] | | |
| 07620834 | | CUSDT[7], DOGE[1], SHIB[11], SUSHI[.00028354], USD[5.01] | Yes | |
| 07620836 | | DOGE[1], TRX[13823.93176949], USD[0.00] | | |
| 07620840 | | AAVE[.34965], ETHW[1.08620229], LINK[1.2948], MATIC[.99], SOL[0], USD[5.48] | | |
| 07620849 | | NFT (499816462009285374/Entrance Voucher #25272)[1] | | |
| 07620851 | | BTC[.0168324], DOGE[2.988], ETH[.254976], ETHW[.254976], SOL[84.74], USD[0.29] | | |
| 07620858 | | BRZ[3], CUSDT[9], DOGE[3], GRT[3.17563304], TRX[3], USD[0.00], USDT[1.10194537] | Yes | |
| 07620860 | | SOL[3.4867], USDT[2.25416607] | | |
| 07620862 | | DOGE[155.25026602], USD[0.00] | | |
| 07620864 | | DOGE[28081.45689294], SOL[83.89311998], SUSHI[303.58997844], UNI[88], USD[1515.95], USDT[4.0925] | | |
| 07620871 | | USD[0.00] | | |
| 07620879 | | BRZ[1], BTC[.01420494], DOGE[2], USD[5.00] | | |
| 07620881 | | CUSDT[1], DOGE[906.80041337], GRT[19.47223603], USD[76.90] | Yes | |
| 07620885 | | BRZ[1], DOGE[1], USD[1.00] | | |
| 07620888 | | SHIB[10889100], SOL[19.5804], USD[6.08] | | |
| 07620899 | | BAT[1], BTC[.00143307], CUSDT[1], USD[0.00] | | |
| 07620900 | | CUSDT[1], DOGE[1], TRX[1], USD[6.00] | | |
| 07620902 | | ETH[.00018666], ETHW[.00018666], SOL[0], USD[0.00], USDT[0] | | |
| 07620906 | | CUSDT[1], SOL[3.56978852], USD[0.00] | | |
| 07620908 | | BTC[0], GRT[0], USD[0.69] | Yes | |
| 07620919 | | BTC[.01839041], DOGE[4], USD[0.00] | | |
| 07620920 | | DOGE[1], TRX[306.82758872], USD[0.00] | Yes | |
| 07620926 | Contingent, Disputed | CUSDT[1], DOGE[0] | | |
| 07620941 | | SOL[0], USD[1.93] | | |
| 07620949 | | SOL[7.07661658] | | |
| 07620962 | | CUSDT[1], DOGE[270], ETH[.040881], ETHW[.040881] | | |
| 07620963 | | DOGE[1], TRX[2], USD[4.00] | | |
| 07620968 | | NFT (355571943241079048/FTX - Off The Grid Miami #2106)[1], NFT (382159501073730811/Coachella x FTX Weekend 2 #2639)[1], NFT (449710904091799387/Bahrain Ticket Stub #897)[1] | | |
| 07620969 | | SOL[9.08524893], USD[13.36] | | |
| 07620972 | | BTC[.0001109] | Yes | |
| 07620979 | | USDT[0.00000023] | | |
| 07620980 | | USD[3.04] | | |
| 07620984 | | DOGE[1], TRX[2], USD[0.00] | | |
| 07620990 | | ETH[0], MATIC[0], SOL[0], USD[0.04], USDT[0.00000092] | | |
| 07620996 | | DOGE[2], USD[0.00], USDT[1] | | |
| 07621005 | | USD[0.26] | | |
| 07621009 | | BAT[1], CUSDT[2], TRX[1], USD[5.00] | | |
| 07621011 | | BTC[.28351525], CUSDT[1], DOGE[1], TRX[1], USD[0.02], USDT[1] | | |
| 07621022 | | AVAX[.00002111], BCH[.000004], ETHW[.00002946], SHIB[12], SOL[.00001658], USD[0.00] | Yes | |
| 07621023 | | CUSDT[3], ETH[.02173843], ETHW[.02146483], USD[1.33] | Yes | |
| 07621024 | | DOGE[1], TRX[1], USD[1.00], USDT[1] | | |
| 07621027 | | BTC[0], ETHW[.01495419], USD[0.00] | | |
| 07621030 | | USD[0.00] | Yes | |
| 07621038 | | USD[0.01] | | |
| 07621040 | | BTC[.01491011], CUSDT[1], DOGE[2], TRX[1], USD[8.00] | | |
| 07621047 | | BRZ[1], CUSDT[1], TRX[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07621051 | | SOL[.00746], USD[111.72], USDT[0] | | |
| 07621058 | | DAI[0], ETHW[.00093266], SOL[.00000001], USD[0.09] | | |
| 07621060 | | DOGE[1], USD[606.00], USDT[1] | | |
| 07621065 | | USD[0.00] | | |
| 07621068 | | ETHW[.15024177] | Yes | |
| 07621069 | | BCH[0], CUSDT[3], DOGE[2], LTC[0], TRX[1], USD[0.00] | | |
| 07621072 | | CUSDT[1], DOGE[1], TRX[1], USD[7.00] | | |
| 07621077 | | ETH[1.00962297], ETHW[1.00962297], USD[1600.01] | | |
| 07621085 | | SOL[0], USD[0.00] | Yes | |
| 07621088 | | USD[20.00] | | |
| 07621105 | | BRZ[1], BTC[0.00004453], CUSDT[1], ETH[0], ETHW[0], MATIC[0], SHIB[29], SOL[0], TRX[3], USD[0.01], USDT[0.00000264] | Yes | |
| 07621108 | | USD[0.00] | | |
| 07621115 | | ETH[0], SHIB[1], SOL[0], USD[0.00], USDT[0] | Yes | |
| 07621117 | | BTC[0], ETH[0], USD[0.00] | | |
| 07621133 | | TRX[.000003], USDT[.006] | | |
| 07621139 | | DOGE[.00000417], SHIB[3679046.01430050], USD[0.00] | Yes | |
| 07621148 | | BTC[.00126043], CUSDT[1], USD[0.00] | | |
| 07621152 | | MATIC[0], SOL[0] | | |
| 07621153 | | CUSDT[2], DOGE[1], TRX[1], USD[0.00], USDT[1.10324424] | Yes | |
| 07621161 | | CUSDT[2], USD[0.00] | | |
| 07621178 | | CUSDT[5], TRX[1], USD[0.00] | Yes | |
| 07621186 | | USD[0.01] | | |
| 07621198 | | CUSDT[1], TRX[584.75162674], USD[5.01] | | |
| 07621199 | | AAVE[0], ALGO[0], AVAX[0], BAT[0], BTC[0], CUSDT[0], DOGE[0], ETH[0], ETHW[0], MATIC[0], NFT (305627485259142367/SolFractal #2048)[1], NFT (306127132933241516/SolFractal #349)[1], NFT (331415479711960334/SolFractal #5613)[1], NFT (335309143557855258/Panda Fraternity #187)[1], NFT (343424172246789562/SolFractal #2639)[1], NFT (344490961219880194/Settler #3269)[1], NFT (357994750782667783/Space Bums #6880)[1], NFT (369312600358368100/Cyber Technician 4200)[1], NFT (372126022777870171/Cyber Pharmacist 6564)[1], NFT (379060008562521565/SolFractal #4637)[1], NFT (385077408831981665/SolFractal #3930)[1], NFT (427613192556472635/#6475)[1], NFT (469629184067132081/Panda Fraternity #4359)[1], NFT (483493710144062151/Panda Fraternity #4358)[1], NFT (485046630370040841/Whales Nation #1582)[1], NFT (502637607353658744/Panda Fraternity #2150)[1], NFT (526008352316897334/Panda Fraternity #2951)[1], NFT (539306008068608671/Mech #324)[1], NFT (571040128867177406/Cyber Technician 4890)[1], NFT (572082281696024225/Panda Fraternity #360)[1], SHIB[12138.35872067], SOL[0], SUSHI[0], TRX[0], USD[0.00], USDT[0] | Yes | |
| 07621205 | | CUSDT[.01408213], TRX[.01234308], USD[0.06] | | |
| 07621206 | | BCH[.20270904], BTC[.02756706], DOGE[7886.4360725], SHIB[14385315.78885983], USD[0.43] | Yes | |
| 07621210 | | BTC[0.00000472], ETH[0], ETHW[1.03724448], MATIC[.02855048], SHIB[1], USD[0.01], USDT[0.00000812] | Yes | |
| 07621229 | | BTC[0], ETHW[.03896295], USD[18.02] | | |
| 07621274 | | BRZ[1], DOGE[655.62044558], USD[0.00] | | |
| 07621275 | | ETH[0], ETHW[0], SOL[0] | | |
| 07621276 | | BTC[0], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 07621286 | | DOGE[.00016214], ETH[.00000004], ETHW[.00000004], USD[1.00] | Yes | |
| 07621289 | | DOGE[1], SHIB[2], USD[765.20] | | |
| 07621294 | | USD[1.72], USDT[0] | | |
| 07621301 | | SHIB[2], USD[0.00] | Yes | |
| 07621303 | | DOGE[264.936], USD[0.04] | | |
| 07621308 | | USD[10.00] | | |
| 07621329 | | BTC[.00014784], CUSDT[1], DOGE[26.97812308], ETH[.00194563], ETHW[.00191825], USD[0.00] | Yes | |
| 07621336 | | TRX[.000006], USD[0.11], USDT[0] | | |
| 07621339 | | BTC[0], USD[2.22] | | |
| 07621340 | | DOGE[298.86], USD[9.67] | | |
| 07621353 | | USD[79.98] | | |
| 07621359 | | ETH[0], SOL[2.62737], USD[1.73] | | |
| 07621365 | | BAT[.00078096], GRT[1], SHIB[500.38377426], USD[0.00] | Yes | |
| 07621371 | | CUSDT[4], DOGE[25.62056636], SHIB[1945007.48962166], TRX[1], USD[0.00] | Yes | |
| 07621373 | | USD[0.01] | | |
| 07621380 | | CUSDT[1], DOGE[138.95761887], SHIB[412327.84152395], TRX[1], USD[0.00] | | |
| 07621386 | | USD[0.00] | | |
| 07621402 | | CUSDT[7], DOGE[726.36637472], ETH[.00416749], ETHW[.00416749], TRX[377.72446045], USD[0.03] | | |
| 07621405 | | BTC[0], ETH[.00245362], ETHW[102.14245362], USD[0.00] | | |
| 07621410 | Contingent, Disputed | AVAX[.06531324], ETH[.0000491], ETHW[.00203554], NFT (354020371660025368/SolWarrior #4142)[1], SOL[0.00877373], USD[3.68] | Yes | |
| 07621412 | | USD[0.00], USDT[0.00000001] | Yes | |
| 07621417 | | DOGE[.00059165], GRT[1], USD[9.24], USDT[1] | | |
| 07621418 | | BTC[0.00000001], DOGE[0.00000001], ETHW[.027], USD[0.00] | | |
| 07621422 | | ETH[.946594], ETHW[.94619656], TRX[1], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07621434 | Contingent, Disputed | BTC[0], ETH[0], SOL[0], USD[1.70], USDT[0] | | |
| 07621437 | | BRZ[1], CUSDT[3], DOGE[2], ETH[0], LTC[0], NFT (425565445515368522/Warriors 75th Anniversary Icon Edition Diamond #2756)[1], SHIB[7], SOL[0], TRX[5], USD[0.00] | Yes | |
| 07621453 | | SOL[522.477], USD[0.11], USDT[2.8019] | | |
| 07621457 | | TRX[.000005] | | |
| 07621459 | | CUSDT[1], USD[0.01] | | |
| 07621465 | | BTC[0], ETH[0.00006535], NFT (372676360341217993/Entrance Voucher #2458)[1], PAXG[.00004757], SOL[0.01607188], USD[40.53] | Yes | |
| 07621485 | | CUSDT[2], USD[3.83], USDT[18.70125716] | | |
| 07621498 | | BTC[0], ETH[.00000001], ETHW[0] | | |
| 07621516 | | ETH[.0000177], ETHW[.0000177], SOL[.001792], USD[1220.81] | | |
| 07621526 | | BAT[0], CUSDT[1], DOGE[0], TRX[0], USD[22.88] | Yes | |
| 07621542 | Contingent, Unliquidated | BF_POINT[300], BTC[.0000096], USD[27153.05] | Yes | |
| 07621543 | | DOGE[3203.11063615], USD[0.00] | | |
| 07621552 | | DOGE[16.58572281], USD[0.00] | | |
| 07621554 | | CUSDT[465.52572518], DOGE[1], GRT[28.27358453], USD[0.00] | | |
| 07621570 | | GRT[.1317], SOL[.000567], USD[0.00], USDT[0.00033501] | | |
| 07621575 | | BTC[.0042257], CUSDT[19], DOGE[1015.32297167], SHIB[1846566.4307395], TRX[3267.84858226], USD[42.43], USDT[12.29772123] | | |
| 07621583 | | BTC[0], DOGE[0], ETH[0], EUR[0.00], GBP[0.00], GRT[0], PAXG[0], TRX[1], USD[0.00], USDT[0], YFI[0] | Yes | |
| 07621589 | | BAT[1.01490443], CUSDT[1], SOL[.00032524], TRX[3], USD[0.00] | Yes | |
| 07621591 | | ETH[0], ETHW[0], SOL[0], USD[0.81] | | |
| 07621594 | | CUSDT[4], DOGE[.84602989], USD[0.00] | Yes | |
| 07621595 | | DOGE[13.15405940], USD[0.00] | | |
| 07621600 | | USDT[0.00000024] | | |
| 07621607 | | DOGE[1], TRX[701.99804086], USD[0.00] | | |
| 07621608 | | CUSDT[1], DAI[.00010297], DOGE[1], GRT[2.00510649], SHIB[4], TRX[2], USD[0.00], USDT[1.02543327] | Yes | |
| 07621629 | | BTC[.025974], USD[1003.55] | | |
| 07621636 | | BTC[.00000001], CUSDT[2], TRX[1], USD[0.56] | Yes | |
| 07621640 | | SOL[0] | | |
| 07621641 | | ALGO[.00019068], ETHW[0.09330179], SHIB[.62978116], USD[0.00] | Yes | |
| 07621656 | | DOGE[1], USD[0.07] | Yes | |
| 07621668 | | DOGE[894.58097365], TRX[3.99631738], USD[0.00] | Yes | |
| 07621669 | | CUSDT[2], DOGE[1], USD[0.01] | | |
| 07621671 | | BRZ[0], BTC[0], DOGE[0], ETH[0], LTC[0], SUSHI[0], USD[0.00] | | |
| 07621678 | | CUSDT[5], DOGE[353.70379301], SUSHI[2.65737505], USD[10.00] | | |
| 07621680 | | SOL[80.51858096], USD[0.00] | | |
| 07621688 | | TRX[.000005], USDT[.988] | | |
| 07621690 | | USD[10.00] | | |
| 07621699 | | CUSDT[3], GRT[655.42738664], SOL[12.61361472], TRX[1], USD[0.00] | | |
| 07621713 | | SOL[0], USD[0.00], USDT[0] | | |
| 07621718 | | CUSDT[6], USD[0.01] | Yes | |
| 07621732 | | BTC[0], ETH[0.00000037], ETHW[0.00000037], USD[0.83] | | |
| 07621755 | | MATIC[1.30190062], NFT (308249239109816037/FTX Crypto Cup 2022 Key #65)[1], NFT (310476147947929178/Austria Ticket Stub #44)[1], NFT (340463675599150397/France Ticket Stub #39)[1], NFT (370681009621230620/Montreal Ticket Stub #101)[1], NFT (424930584264067589/FTX - Off The Grid Miami #684)[1], NFT (463860596649869959/Silverstone Ticket Stub #40)[1], NFT (464329118051923435/Hungary Ticket Stub #159)[1], NFT (467509529347851702/Microphone #1294)[1], NFT (468145224223700882/Belgium Ticket Stub #121)[1], NFT (480299139080387313/Bahrain Ticket Stub #740)[1], USD[0.00], USDT[.02493325] | Yes | |
| 07621768 | | USD[108.66] | | |
| 07621788 | | USD[0.00] | | |
| 07621791 | | SOL[.0084], SUSHI[8.466], UNI[.0756], USD[17.22], USDT[0] | | |
| 07621812 | | CUSDT[1], DOGE[62.3518831], USD[0.00] | | |
| 07621814 | | GRT[1], TRX[.104587], USD[0.63] | | |
| 07621842 | | CUSDT[12], DOGE[1072.85761041], USD[0.00] | | |
| 07621843 | | USD[20.00] | | |
| 07621847 | | USD[0.00] | | |
| 07621854 | | AAVE[.61167364], BAT[162.93878979], BCH[.30064281], BRZ[3], BTC[.00871784], CUSDT[38], DOGE[866.31235035], GRT[275.41620823], LINK[7.15652166], LTC[.56893808], MATIC[57.23123626], MKR[.0647593], SHIB[1], SOL[1.73364424], SUSHI[16.32020759], TRX[1282.35856661], UNI[5.96897925], USD[64.49], USDT[1.11030948], YFI[.00527208] | Yes | |
| 07621860 | | BTC[.01906611], CUSDT[4], DOGE[896.66614749], ETH[.08111108], ETHW[.08011125], SHIB[29575435.94067967], SOL[.99988684], USD[0.84] | Yes | |
| 07621871 | | SOL[.00760443], SUSHI[.963], USD[721.68], USDT[0.00043031] | | |
| 07621882 | | BTC[0.00005542], USD[498.11] | | |
| 07621883 | | USD[0.01] | Yes | |
| 07621892 | | DOGE[1], USD[0.00] | | |
| 07621896 | | CUSDT[2], SOL[8.00000403], USD[12.63] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07621900 | | BTC[0.00003461], ETHW[.265], TRX[.000001], USD[0.00], USDT[2.6743712] | | |
| 07621904 | | BAT[1], BTC[.00000045], DOGE[2], ETH[0.0000928], ETHW[1.01865164], SHIB[2], TRX[2], USD[0.01] | Yes | |
| 07621906 | | USD[9003.05], USDT[0] | Yes | |
| 07621912 | | ETH[.00913623], ETHW[.00902679], TRX[1], USD[0.04] | Yes | |
| 07621916 | | CUSDT[2], USD[18.14] | | |
| 07621918 | | AVAX[9.9], ETH[.000773], ETHW[.000773], USD[0.78] | | |
| 07621920 | | NFT (462371050153332519/Entrance Voucher #4263)[1] | | |
| 07621940 | | CUSDT[6], DOGE[1], USD[0.96] | | |
| 07621941 | | ETH[.01], ETHW[.01], USD[1423.88] | | |
| 07621947 | | CUSDT[1], SHIB[768510.31504177], USD[0.00] | Yes | |
| 07621948 | | ETH[0], PAXG[.00000001], USD[0.00], USDT[0] | | |
| 07621949 | | USD[0.00] | | |
| 07621954 | | DOGE[990.09563587], GRT[1], USD[20.00] | | |
| 07621959 | | GRT[101], USD[0.95] | | |
| 07621965 | | BCH[.03825158], BTC[.00000259], CAD[32.42], CUSDT[3], DOGE[341.197302], ETHW[.01005755], TRX[1], USD[0.00] | Yes | |
| 07621968 | | ETH[0], ETHW[0.31198579], TRX[.000001], USD[0.02], USDT[0.00000790] | | |
| 07621976 | | SOL[0], USD[0.00], USDT[0.00000001] | | |
| 07621977 | | TRX[.000869], USD[2506.75], USDT[1452.84957973] | | |
| 07621982 | | BTC[.00000003], CUSDT[14], DOGE[1], ETH[0], ETHW[0], SHIB[4], USD[0.00] | Yes | |
| 07621994 | | DOGE[27.15278331], SUSHI[.8948915], USD[0.00] | Yes | |
| 07621996 | | USD[0.00], USDT[0.00000001] | | |
| 07622010 | | BAT[0], NFT (507044217195239560/9ers )[1], SHIB[3415592.41194717], USD[0.00], USDT[0] | Yes | |
| 07622017 | | BTC[.00000459] | | |
| 07622024 | | BTC[.00175866], ETHW[.04785844], GRT[50.825], KSHIB[49.95], UNI[1.0710797], USD[0.49] | | |
| 07622026 | | BAT[1], DOGE[1230.01556806], USD[0.00] | | |
| 07622028 | | BTC[.00004593], ETH[.0004129], ETHW[.0004129], SOL[0.00000001], USD[0.00] | | |
| 07622031 | Contingent, Disputed | USD[0.00] | | |
| 07622032 | | USD[0.04] | | |
| 07622039 | | BTC[.0000965], ETH[.049796], ETHW[.052796], SOL[.20267], USD[0.35], USDT[0.00575311] | | |
| 07622043 | | BRZ[1], CUSDT[2], DOGE[1], TRX[3852.09803615], USD[7.00] | | |
| 07622049 | | BTC[.00143973], DOGE[70.01184534], ETH[.02080096], ETHW[.02054104], USD[0.00] | Yes | |
| 07622056 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 07622061 | | CUSDT[1], ETH[.0093677], ETHW[.0093677], USD[0.00] | | |
| 07622062 | | DOGE[211.2828803], USD[0.00] | Yes | |
| 07622063 | | USD[0.29], USDT[0] | | |
| 07622067 | | USDT[.88225] | | |
| 07622076 | | BRZ[145.31896982], CUSDT[1], DOGE[2217.17802341], USD[0.00] | Yes | |
| 07622077 | | BTC[0], ETH[0], SOL[0], USD[0.98], USDT[0.00000028], WBTC[0] | | |
| 07622081 | | BRZ[1], CUSDT[13], DOGE[1], TRX[3], USD[7.46], USDT[0] | | |
| 07622086 | | USD[20.00] | | |
| 07622090 | | USD[1.54] | | |
| 07622091 | | DOGE[.987], GRT[200.858], SUSHI[44.0695], TRX[.312], USD[7.05] | | |
| 07622099 | | TRX[1], USD[0.00] | | |
| 07622103 | | SHIB[12271923.54865085], TRX[102090], USD[0.00] | | |
| 07622105 | | NFT (480893384594151244/Entrance Voucher #3032)[1] | | |
| 07622106 | | CUSDT[7], GRT[31.64525363], USD[0.09] | | |
| 07622123 | | USD[0.01], USDT[0] | | |
| 07622128 | | DOGE[1], TRX[2], USD[0.00], USDT[1] | | |
| 07622133 | Contingent, Disputed | BTC[.00480436], USD[16.23] | | |
| 07622138 | | CUSDT[2], DOGE[1], USD[0.00] | | |
| 07622152 | | CUSDT[2], SHIB[384129.35898151], TRX[196.19021942], USD[0.00], USDT[0] | Yes | |
| 07622160 | | SOL[0] | | |
| 07622164 | | BTC[.00456366], TRX[1], USD[0.00] | | |
| 07622166 | | USD[51.98], USDT[98.67475824] | | |
| 07622186 | | CUSDT[4], DOGE[1], TRX[1], USD[0.00] | | |
| 07622189 | | BAT[9.62425164], BRZ[19.13562982], CUSDT[16], DOGE[1], ETH[0], GRT[9.3477113], MATIC[1.00164518], SHIB[1], TRX[29.963485], USD[0.00], USDT[0.06981550] | Yes | |
| 07622196 | | AAVE[.00975], BTC[0.00006205], ETH[.00012422], ETHW[.00012422], LINK[.099], LTC[.005023], MATIC[.62], SOL[.00365], SUSHI[.481], USD[26.71] | | |
| 07622197 | | USD[1.48] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07622198 | | ALGO[0], ETH[0], ETHW[0], USD[0.00], USDT[0] | | |
| 07622209 | | BRZ[2], BTC[.12519319], CUSDT[16], DOGE[2379.7243331], ETH[1.86511313], ETHW[1.86431272], SOL[3.85470624], TRX[4], USD[862.08] | Yes | |
| 07622210 | | USD[50.00] | | |
| 07622216 | | BRZ[2], CUSDT[13], DOGE[1], TRX[3], USD[4.33] | Yes | |
| 07622224 | | CUSDT[2], USD[24.89] | | |
| 07622230 | | BTC[0], NFT (37414979682769976/Entrance Voucher #3679)[1], USD[0.31] | | |
| 07622231 | | TRX[277.884], USD[0.00], USDT[0] | | |
| 07622242 | | USD[10.00] | | |
| 07622245 | | USD[0.00], USDT[0.00000001] | | |
| 07622249 | | BAT[3264.70972473], BRZ[3], CUSDT[9], DOGE[2], TRX[1], USD[0.00], USDT[1.10962015] | Yes | |
| 07622256 | | CUSDT[2], NFT (3162103262102222590/Barcelona Ticket Stub #1616)[1], NFT (34835648669380180/G8 h1-PU25)[1], NFT (47448836214853078/Australia Ticket Stub #397)[1], SHIB[1], SOL[.00128582], TRX[1645.06747344], USD[0.00] | Yes | |
| 07622261 | | USD[0.35] | | |
| 07622266 | | BTC[0], CHF[0.00], DOGE[1], ETH[0], ETHW[0], SHIB[6], SOL[0], USD[0.00], USDT[0] | Yes | |
| 07622267 | | USD[100.00] | | |
| 07622275 | | BAT[1], BRZ[9.37599504], CUSDT[65.37185963], ETH[0.04024101], NFT (45296309917463528/Imola Ticket Stub #133)[1], SHIB[68], SOL[6.36539714], TRX[26.10224666], USD[440.17], USDT[0.00001744] | Yes | |
| 07622276 | | BTC[0], SOL[0], USD[0.00] | | |
| 07622285 | | USD[0.84], USDT[0.00000001] | Yes | |
| 07622286 | | USD[0.00] | | |
| 07622290 | | BAT[0], GRT[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 07622292 | | USD[0.00], USDT[0.0001347] | | |
| 07622294 | | BAT[0.30907506], BCH[.00030454], BRZ[3.36159282], BTC[0.00000508], DOGE[0.77632280], ETH[.00000443], ETHW[.00000443], LINK[0.01602548], LTC[0.00122346], PAXG[.000083], SHIB[49379.49923817], SOL[0.01147972], SUSHI[0.09107393], TRX[4.64180444], UNI[.01149182], USD[0.00] | Yes | |
| 07622306 | | USD[0.00], USDT[.27048268] | | |
| 07622312 | | CUSDT[1], DOGE[1], USD[0.00] | Yes | |
| 07622315 | | USD[10.00], USDT[0.00000001] | | |
| 07622318 | | BTC[0.00100000], NFT (366525192482191178/Exiled Alien #165)[1], NFT (48838425661720021/Exiled Alien #772)[1], NFT (52192303111224651/Exiled Alien #746)[1], SOL[0], USD[163.94] | | |
| 07622336 | | BTC[.0006459], CUSDT[1], DOGE[115.82967182], SHIB[4], USD[0.00] | Yes | |
| 07622358 | Contingent, Disputed | BAT[1.0165555], CUSDT[2], DOGE[1.00000899], TRX[1], USD[0.00] | Yes | |
| 07622360 | | SOL[1.1948], USD[681.55] | | |
| 07622363 | | BRZ[1], CUSDT[7], DOGE[.00000456], LTC[.00747796], SOL[.00004047], TRX[4], USD[0.00] | | |
| 07622372 | | USD[500.00] | | |
| 07622374 | | CUSDT[1], DOGE[1], TRX[1], USD[0.00] | | |
| 07622377 | | CUSDT[1], SHIB[9.34173284], SOL[.00005379], TRX[1], USD[0.01] | Yes | |
| 07622378 | | USD[0.00] | | |
| 07622381 | | SOL[5.56473948], USD[0.00] | | |
| 07622386 | | BCH[.0008], SOL[134.0471], USDT[1.2160733] | | |
| 07622388 | | BTC[0], LTC[0], USD[0.00] | | |
| 07622390 | | ETHW[5.44202079], USD[9979.56] | | |
| 07622393 | | AUD[0.00], BAT[0], BTC[0], CAD[0.00], EUR[0.00], GRT[0], USD[0.00] | Yes | |
| 07622396 | | ETH[0] | | |
| 07622399 | | TRX[.000002] | | |
| 07622405 | | BCH[.70207731], BRZ[6.11093036], CUSDT[6], DOGE[10.23655885], ETH[.37576639], ETHW[38.20539928], GRT[3522.0787427], LINK[68.38666501], SHIB[7621533.07149989], SOL[13.2309733], SUSHI[86.41663033], TRX[8], USD[-500.00], USDT[0], YFI[.03270182] | Yes | |
| 07622409 | | BRZ[2], DOGE[56.86396997], USD[0.00] | | |
| 07622410 | | CUSDT[4], DOGE[2], TRX[3], USD[0.01], USDT[0.00000001] | Yes | |
| 07622413 | Contingent, Disputed | BTC[0], ETH[0] | | |
| 07622421 | | BAT[1.01655549], BRZ[3], CUSDT[11], DOGE[2], GRT[2.07848683], TRX[2], USD[0.00] | Yes | |
| 07622422 | | USD[0.23] | | |
| 07622431 | | AAVE[.00552], USD[558.84] | | |
| 07622438 | | USD[0.00] | | |
| 07622443 | | CUSDT[5], DOGE[1], SUSHI[.00002247], USD[70.09] | Yes | |
| 07622445 | | DOGE[283.2177835], SHIB[92369.3449178], TRX[1], USD[0.00] | | |
| 07622448 | | DOGE[178.64878829] | Yes | |
| 07622451 | | DOGE[535.56365138], USD[0.01] | Yes | |
| 07622453 | | BTC[.01196299], USD[27.56] | Yes | |
| 07622456 | | SOL[0], USDT[0.00001474] | | |
| 07622467 | | BTC[0.0000007], SOL[.00822272], USD[1.87] | Yes | |
| 07622468 | | DOGE[908.352], USD[0.15] | | |
| 07622469 | | SOL[2509.8671], USDT[.345] | | |

Amended Schedule F-27 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07622478 | | CUSDT[1], DOGE[266.94009365], USD[0.00] | Yes | |
| 07622500 | | DOGE[0], TRX[1], USD[0.00] | | |
| 07622513 | | BAT[262.28439108], BRZ[2], CUSDT[2], DOGE[429.08587801], GRT[164.08295088], TRX[2677.19984172], USD[250.00] | | |
| 07622518 | | AAVE[.00623729], BTC[0.00007101], LINK[.03083408], SOL[.0096], USD[0.00] | | |
| 07622528 | | BRZ[1], CUSDT[1], USD[0.00] | | |
| 07622529 | | AAVE[2.50682849], BTC[.15378736], DOGE[3372.37645973], ETH[2.64485054], ETHW[2.64485054], MATIC[686.21013252], SOL[135.73877621], SUSHI[76.41628827], UNI[33.57582029], USD[9022.23] | | |
| 07622535 | | USD[2.63] | | |
| 07622537 | | BTC[.92106954], SOL[152.6098405], USD[2.20] | Yes | |
| 07622562 | | BTC[0], USD[0.00], USDT[0] | | |
| 07622565 | | ALGO[36.42213856], BRZ[1], BTC[.00000024], DOGE[4187.00714880], GRT[361.13939509], LINK[5.18344158], MATIC[121.51618259], NFT (507321497075393299)#1472)[1], SHIB[445.02756473], SOL[3.4454211], SUSHI[28.34696638], TRX[862.60919214], USD[0.00], USDT[0] | Yes | |
| 07622569 | | AVAX[.08256032], CAD[0.00], SHIB[1], USD[0.00] | Yes | |
| 07622572 | | MATIC[9.8], TRX[20.916], USD[0.02] | | |
| 07622573 | | SOL[.00737733], USD[0.01] | | |
| 07622574 | | BTC[0], DOGE[289.36654490], USD[0.00] | Yes | |
| 07622576 | | DOGE[155.2786], USD[1.92] | | |
| 07622581 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 07622583 | | SOL[0] | | |
| 07622586 | | BTC[.00609949], DOGE[1], TRX[1], USD[300.01] | | |
| 07622595 | | BTC[0.00016796], UNI[.31714648], USD[36.47] | | |
| 07622597 | | BTC[0] | Yes | |
| 07622598 | | SHIB[1], USD[0.00] | | |
| 07622599 | | USD[36.19] | | |
| 07622602 | | BAT[.1462], DOGE[0], MKR[.0001222], TRX[.0776], USD[1.20], USDT[0] | | |
| 07622603 | | ETH[.00029005], ETHW[.00029005], USD[0.00], USDT[.0049133] | | |
| 07622604 | | CUSDT[8], USD[0.00] | Yes | |
| 07622605 | | SOL[0] | | |
| 07622609 | | USD[0.00] | | |
| 07622612 | | ETH[.04295915], ETHW[.04295915], USD[0.11] | | |
| 07622631 | | CUSDT[1], USD[0.00] | Yes | |
| 07622644 | | ETHW[.796556], USD[1212.87] | | |
| 07622653 | | NFT (309606376505969321/Coachella x FTX Weekend 2 #7073)[1] | | |
| 07622667 | | NFT (472272630234192913/Romeo #1019)[1] | | |
| 07622679 | | CUSDT[3], TRX[2], USD[0.00] | | |
| 07622682 | Contingent, Disputed | BRZ[.00005584], BTC[.00000089], DOGE[.00010089], ETH[.00001155], ETHW[.00001154], SOL[.00017811], USD[0.00], USDT[.00002004] | Yes | |
| 07622683 | | USD[1.06] | | |
| 07622686 | | ETH[.00000001], LINK[2.8], SOL[0], USD[3.04] | | |
| 07622689 | | USDT[3.1975] | | |
| 07622690 | | BTC[.00318694], DOGE[343.3120264], LTC[.29541017], USD[0.27] | Yes | |
| 07622701 | | USD[51.73] | Yes | |
| 07622709 | | USD[0.00], USDT[1.12095712] | | |
| 07622711 | | USD[500.01] | | |
| 07622729 | | BTC[.00003002], ETH[.43305758], ETHW[.43305758], LTC[6.71433196], SUSHI[97.03648441], USD[0.00] | | |
| 07622741 | | USD[10.00] | | |
| 07622762 | | LINK[.0891], SOL[0], USD[0.43], USDT[.0001829] | | |
| 07622782 | | NFT (304612198213150006/Unika Nightmare)[1], NFT (314588930219560848/PepperMint)[1], NFT (321208664875708508/The 2974 Collection #0506)[1], NFT (325384574978746029/Zzoombie)[1], NFT (344394188259289278/Helios 3D)[1], NFT (366069403198540888/N9Cheshire)[1], NFT (370023182303064745/N9Cheshire)[1], NFT (378581914915539581/Unika Nightmare)[1], NFT (379965409459413355/TSM FTX Skeleton)[1], NFT (394231447615680984/Kitty Key)[1], NFT (396911889462923825/Bloombell)[1], NFT (405304989624178152/PepperMint)[1], NFT (414630976918811427/TSM 2016 Aurorian)[1], NFT (438075570628155898/Unika Nightmare)[1], NFT (460118325148424400/Munch moon)[1], NFT (462709885084975501/Kitty Key)[1], NFT (477446240257848868/N9Cheshire)[1], NFT (480890234388523849/Helios 3D)[1], NFT (485937101917556026/Helios 3D)[1], NFT (496285601217812349/Axopumpkin)[1], NFT (506469877523945694/Bloombell)[1], NFT (516642263794502257/Axopumpkin)[1], NFT (519835623042677135/Midnight Munch moon)[1], NFT (524304081548482076/Axopumpkin)[1], NFT (538473872197346398/Munch moon)[1], NFT (553208540150924637/DinoBitten)[1], USD[0.01], USDT[0.00000010] | | |
| 07622786 | | CUSDT[1], DOGE[2], SHIB[1], TRX[0], USD[0.00], USDT[10.57402057] | Yes | |
| 07622795 | | AVAX[0], BTC[0.00027526], ETH[0.00048923], ETHW[0], LINK[0], MATIC[0], SOL[0], USD[-1.92] | | |
| 07622798 | | AAVE[.06], ETHW[.007], LTC[.00650471], SOL[0], USD[0.93] | | |
| 07622833 | | CUSDT[2], USD[0.01] | | |
| 07622833 | | CUSDT[1], USD[0.00] | | |
| 07622849 | | USD[19.26] | | |
| 07622850 | | USDT[0] | | |
| 07622860 | | BTC[.00009715] | | |
| 07622865 | | CUSDT[1], DOGE[454.76328025], ETH[.02051011], ETHW[.02025058], SHIB[4], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07622870 | | CUSDT[5], LINK[0], USD[0.00] | | |
| 07622872 | | AUD[0.00], BAT[0], BCH[0], BRZ[0], BTC[0], CAD[0.00], ETH[0], EUR[0.00], GBP[0.00], HKD[0.00], LINK[0], MATIC[0], SGD[0.00], TRX[0], USD[0.00], USDT[0], WBTC[0], YFI[0], ZAR[0.00] | | |
| 07622875 | | BAT[226.45745995], CUSDT[4], SHIB[1], TRX[.00272691], USD[0.00] | Yes | |
| 07622876 | | USD[0.98] | | |
| 07622881 | | BRZ[252.8273301], DOGE[1], SOL[1.60762337], TRX[1], USD[0.00] | | |
| 07622885 | | USD[0.00], USDT[0] | Yes | |
| 07622890 | | USD[0.00], USDT[0.00000001] | | |
| 07622897 | | BTC[0], DOGE[0], ETH[0], ETHW[0], USD[0.00] | | |
| 07622900 | | BTC[.00000001], NFT (348366606916838513/Hungary Ticket Stub #83)[1], NFT (401498870191190501/The Hill by FTX #540)[1] | Yes | |
| 07622909 | | CUSDT[10], DOGE[1], MATIC[4.25222277], MKR[.02001864], SOL[.29264719], SUSHI[9.24309046], TRX[3], USD[44.84] | Yes | |
| 07622911 | | TRX[50.64348531], USD[35.60] | | |
| 07622923 | | BTC[0], USD[0.00], USDT[0] | | |
| 07622932 | | USD[0.37] | | |
| 07622938 | | BTC[.00000571], USD[0.00] | | |
| 07622940 | | USD[0.30] | | |
| 07622942 | | SOL[.4868], USD[0.68] | | |
| 07622948 | | CUSDT[2], LTC[0], USD[0.00] | Yes | |
| 07622966 | | USD[0.65] | | |
| 07622976 | | USD[0.00] | | |
| 07622979 | | DOGE[681.869554], SHIB[1], USD[0.00] | Yes | |
| 07622986 | | CUSDT[1], SOL[6.92376653], USD[0.01] | Yes | |
| 07622987 | | BRZ[10.92791393], BTC[.00005477], CUSDT[1], DOGE[74.95497968], USD[1.06] | Yes | |
| 07623009 | | SOL[.008], USD[0.00] | | |
| 07623014 | | BTC[0], SOL[69.50093900], USD[0.00], USDT[0.59308597] | | |
| 07623017 | | CUSDT[5], DOGE[20.68756964], TRX[3], USD[0.00] | Yes | |
| 07623053 | | NFT (457173029275187316/Reflection '10 #77)[1], USD[0.00] | | |
| 07623078 | | DOGE[1], ETH[.00904157], ETHW[.00904157], USD[0.00] | | |
| 07623087 | | USD[0.07] | | |
| 07623090 | | USD[0.01] | | |
| 07623096 | | USD[100.00] | | |
| 07623104 | | KSHIB[150], USD[1203.08] | | |
| 07623105 | | SOL[0], USD[0.00] | | |
| 07623108 | | BAT[1], DOGE[1], TRX[.000001], USD[0.56], USDT[0.78857802] | | |
| 07623109 | | BTC[0], DOGE[0], ETH[0], USD[0.00], USDT[0.00024857] | | |
| 07623123 | | USD[0.00], USDT[.38507542] | | |
| 07623128 | | SHIB[9.1716], USD[0.00] | Yes | |
| 07623130 | | AAVE[0], BCH[0], BRZ[0], BTC[0], CUSDT[0], DOGE[0], ETH[0], GRT[0], LINK[0], MATIC[0], MKR[0], PAXG[0], SUSHI[0], TRX[0], UNI[0], USD[0.00] | | |
| 07623132 | | CUSDT[3], TRX[1], USD[0.00] | | |
| 07623134 | | USD[4.95] | | |
| 07623140 | | LINK[140.04969643], USD[0.00] | | |
| 07623170 | | BTC[0], NFT (315874443109769153/Entrance Voucher #29437)[1], USD[0.01] | | |
| 07623173 | | BTC[.00030648] | | |
| 07623176 | | BTC[0], ETH[0], NFT (564408900463290781/Australia Ticket Stub #161)[1], SOL[0], USD[0.00], USDT[0.00000007] | | |
| 07623182 | | CUSDT[2], TRX[2], USD[0.09] | Yes | |
| 07623185 | | SHIB[1], USD[0.00] | Yes | |
| 07623186 | | USD[0.00] | | |
| 07623206 | | DOGE[.000196], USD[0.01] | | |
| 07623214 | | USD[0.00] | | |
| 07623216 | | BRZ[1], CUSDT[6], DOGE[146.70202972], LINK[.00046316], MATIC[43.90311186], SHIB[1], SOL[1.14606751], USD[0.00] | | |
| 07623220 | | SHIB[2], SOL[.00000001], USD[0.00] | | |
| 07623221 | | USD[22.21] | Yes | |
| 07623227 | | CUSDT[2], DOGE[101.06084462], USD[0.00] | Yes | |
| 07623236 | | USD[0.00] | | |
| 07623241 | | BTC[.00000103] | Yes | |
| 07623248 | | USD[847.91], USDT[0] | Yes | |
| 07623249 | | BRZ[0], ETH[0], ETHW[0] | | |
| 07623253 | | ETH[.03], ETHW[.03], SOL[2.518], USD[1.39] | | |
| 07623254 | | CUSDT[1], TRX[0], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07623261 | | BRZ[1], CUSDT[1], ETH[0], ETHW[0], TRX[1], USD[0.01] | | |
| 07623270 | | BTC[.00254903], USD[0.00001740] | | |
| 07623271 | | BRZ[38.20159388], BTC[.00136102], CUSDT[459.84425422], DOGE[422.65781717], ETH[.00114958], ETHW[.00114958], KSHIB[3176.61138233], TRX[243.34555553], USD[0.00] | | |
| 07623274 | | CUSDT[2], DOGE[746.06036681], USD[0.00] | | |
| 07623285 | | AAVE[0], BF_POINT[100], BTC[0], DOGE[0], ETH[0], ETHW[0], LINK[0], SHIB[1], SOL[0], TRX[1], USD[0.01], USDT[0] | Yes | |
| 07623286 | | BAT[3], BRZ[6], BTC[.41730406], CUSDT[5], DOGE[2489.54388792], ETH[5.54844463], ETHW[5.54844463], GRT[13639.46179115], SOL[137.63597157], SUSHI[40.59361261], TRX[13.01394752], UNI[1], USD[2.47], USDT[5.03172816] | | |
| 07623289 | | DOGE[0], TRX[1] | | |
| 07623296 | | DOGE[2252.72005249], SHIB[1], SOL[3.73062194], TRX[1], USD[0.00] | | |
| 07623307 | | CUSDT[5], DOGE[.02507742], SHIB[2310757.17059272], TRX[1], USD[43.22] | | |
| 07623309 | | USD[35.01] | | |
| 07623313 | | ETH[.00011911], ETHW[.00011911], TRX[.000425], USD[0.00], USDT[0] | | |
| 07623315 | | BTC[.00704652], ETH[.0000022], ETHW[.24112442], NEAR[.00020595], SHIB[1], USD[0.00] | Yes | |
| 07623316 | | CUSDT[5], USD[0.00] | | |
| 07623323 | | USD[2.00] | | |
| 07623326 | | BAT[2.03201001], BRZ[11.60010481], BTC[.51244511], CUSDT[21], DOGE[33.70433748], ETH[9.01210428], ETHW[9.00941322], GRT[5.13790214], SHIB[6], SOL[372.71106002], TRX[32.66381617], USD[82085.67], USDT[1.05832664], YFI[.15729661] | Yes | |
| 07623328 | | BTC[0], ETH[0], SOL[0], USD[1.26] | | |
| 07623336 | | LINK[57.07317305], USD[0.00] | Yes | |
| 07623338 | | CUSDT[1], DOGE[1], USD[0.00] | | |
| 07623341 | | NFT (314022944301327417/GSW 75 Anniversary Diamond #503 (Redeemed)[1], NFT (320331736088888797/GSW Western Conference Semifinals Commemorative Ticket #749)[1], NFT (388753051697167810/GSW Championship Commemorative Ring)[1], NFT (389872908510365861/GSW Western Conference Finals Commemorative Banner #1821)[1], NFT (470969114125879848/GSW Round 1 Commemorative Ticket #557)[1], NFT (471543590742291320/GSW Western Conference Finals Commemorative Banner #1822)[1], USD[0.01] | | |
| 07623355 | | USD[0.74] | | |
| 07623357 | | DOGE[2], ETHW[.11436767], GRT[2], SHIB[6], TRX[6], USD[0.00], USDT[48.65251021] | Yes | |
| 07623358 | | ETH[.00000001], SOL[0], USD[0.03] | | |
| 07623370 | | CUSDT[1], DOGE[52.91589465], USD[0.00] | | |
| 07623376 | | DOGE[2.55785116], USD[0.00] | | |
| 07623377 | | BTC[.00041581], CUSDT[1] | | |
| 07623390 | | BF_POINT[300], BTC[.01923865], CUSDT[9], DOGE[2], ETH[.06496638], ETHW[.06415926], SHIB[1], SOL[6.49290857], TRX[2], USD[0.00] | Yes | |
| 07623393 | | AVAX[0], ETH[0], KSHIB[0], LINK[0], MATIC[0], SHIB[0], SOL[0.35000000], USD[0.10], USDT[0] | | |
| 07623394 | | BTC[.00112804], ETH[.01431304], ETHW[.0141352], SHIB[4222834.05386873], SOL[0.23043091], TRX[2], USD[0.01] | Yes | |
| 07623398 | | BRZ[1], BTC[0], DOGE[2], SUSHI[1], TRX[1], USD[0.00], USDT[1.00010945] | | |
| 07623400 | | CUSDT[3], DAI[29.79648612], DOGE[135.27920017], TRX[258.96243076], USD[0.00] | | |
| 07623404 | | BAT[.00009308], CUSDT[4], DOGE[0], GRT[.00144693], TRX[2], USD[0.24] | Yes | |
| 07623405 | | USD[1.17] | | |
| 07623406 | | TRX[0] | | |
| 07623408 | | CUSDT[2], DOGE[0.24328787], USD[0.01] | | |
| 07623419 | | BF_POINT[200], USD[1.42] | | |
| 07623420 | | CUSDT[2], USD[0.00] | | |
| 07623424 | | CUSDT[1], DOGE[122.97823258], TRX[1], USD[0.01] | | |
| 07623436 | | DOGE[1034.38647822], SHIB[10], USD[0.00] | Yes | |
| 07623444 | | SOL[.8456124], USD[0.00] | | |
| 07623448 | | ETH[0], SOL[.0896], USD[0.57], USDT[.005932] | | |
| 07623450 | | CUSDT[1.33541732], USD[0.00] | | |
| 07623455 | | DOGE[275], ETHW[1.0039183], LINK[.48993], USD[854.33] | | |
| 07623463 | | USD[0.00] | Yes | |
| 07623467 | | BRZ[1], BTC[.00000051], ETH[.00000478], LINK[.0002763], MATIC[401.54294392], SOL[0.00019054], USD[0.65] | Yes | |
| 07623469 | | BRZ[1], CUSDT[3], DOGE[94.71390155], ETH[0.00000018], ETHW[0.00000018], SHIB[2], TRX[1], USD[0.00] | Yes | |
| 07623471 | | CUSDT[1], MATIC[64.66001172], USD[0.42] | Yes | |
| 07623472 | | ETH[0], USD[1.44], USDT[.004031] | | |
| 07623482 | | USD[0.00] | | |
| 07623487 | | USD[1.71] | | |
| 07623492 | | USD[0.16], USDT[2] | | |
| 07623494 | | BRZ[1], CUSDT[3], DOGE[1], SHIB[6], USD[0.00] | | |
| 07623498 | | SOL[9.7902], USD[201.10] | | |
| 07623510 | | USD[0.50] | | |
| 07623516 | | CUSDT[15], TRX[1], USD[0.00] | | |
| 07623518 | | AAVE[0], BTC[0], DOGE[0], ETH[0], LTC[0], MATIC[0], TRX[1], USD[0.00] | | |
| 07623520 | | BTC[.00367055], USD[0.00] | | |
| 07623521 | | CUSDT[1], NFT (450406185801721283/Australia Ticket Stub #1489)[1], SOL[2.84373437], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07623522 | | BCH[.00718284], BTC[.00013645], DOGE[25.20163233], ETH[.00188658], ETHW[.00188658], LINK[.15896389], LTC[.02972676], SOL[.14600083], USD[0.00] | | |
| 07623524 | | LINK[1.6], USD[0.38] | | |
| 07623537 | | ETH[0], USD[0.28] | | |
| 07623539 | | USD[0.36] | | |
| 07623548 | | BRZ[1], TRX[1], USD[0.23] | | |
| 07623550 | | SOL[.00768335], USD[0.00], USDT[.00576927] | | |
| 07623554 | | SHIB[3], USD[0.00], USDT[0] | | |
| 07623563 | | BRZ[1], BTC[0], CUSDT[4], DOGE[0], MATIC[0], SOL[0], TRX[2], USD[0.00] | Yes | |
| 07623576 | | SOL[53.5853], SUSHI[57.5], USDT[2.5136716] | | |
| 07623577 | | BTC[0], DOGE[.9962], USD[0.24] | | |
| 07623580 | | SOL[0], USD[0.00] | | |
| 07623583 | | BTC[0], ETH[0], SOL[0], SUSHI[0], UNI[0], USD[0.00], USDT[0] | | |
| 07623603 | | USD[0.00] | | |
| 07623617 | | ETH[0], NFT (290830479261428088/Penguin Brawler #2647)[1], NFT (417037064590610439/TrueSpin)[1], NFT (561805674601151582/Cool Bean #4882)[1], SOL[0], USD[0.00], USDT[0.00000001], WBTC[0] | | |
| 07623624 | | SOL[5.3946], USD[3.03] | | |
| 07623626 | | CUSDT[1], USD[0.00] | | |
| 07623628 | | USD[2.18] | | |
| 07623644 | | UNI[.024], USD[0.00] | | |
| 07623657 | | CUSDT[2], USD[0.00] | Yes | |
| 07623664 | | USD[1.77] | | |
| 07623674 | | CUSDT[4], DOGE[727.39805349], ETH[.01446976], ETHW[.01429179], EUR[0.00], NFT (374119589343641719/Shannon Sharpe's Playbook: Baltimore Ravens vs. Oakland Raiders - January 14, 2001 #66)[1], NFT (519475274191504092/Lotus - Egypt )[1], SHIB[7679208.72463519], TRX[322.05117759], USD[0.00] | Yes | |
| 07623688 | | CUSDT[4], DOGE[1], USD[0.01] | Yes | |
| 07623696 | | USD[2.63], USDT[0] | | |
| 07623697 | | SHIB[99900], USD[3.30] | | |
| 07623701 | | CUSDT[2], DOGE[161.53289456], TRX[131.07725678], USD[35.00] | | |
| 07623706 | | CUSDT[1], DOGE[341.09923372], USD[0.00] | Yes | |
| 07623710 | | BTC[0], DOGE[0], ETH[0], ETHW[0], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 07623711 | | ETH[.05], ETHW[.05], NFT (542871394484377917/Coachella x FTX Weekend 1 #18016)[1], SOL[.49950356], USD[3.62], USDT[0.77565865] | Yes | |
| 07623718 | | BTC[.00003219], USD[0.00] | | |
| 07623738 | | USDT[0.00000029] | | |
| 07623739 | | USDT[1.7085] | | |
| 07623743 | | USD[0.06] | | |
| 07623746 | | BTC[0.00005270], DOGE[0], ETH[0.00064443], ETHW[4.01715343], MATIC[1.377], SOL[0.00702400], USD[76.49], USDT[0.00000001] | | |
| 07623755 | | CUSDT[234.44980922], DOGE[260.09467081], USD[0.00] | | |
| 07623757 | | BTC[.000015], CUSDT[1], USD[37.02] | | |
| 07623763 | | USD[0.00] | | |
| 07623770 | | GBP[1.39], USD[13.00] | | |
| 07623775 | | CUSDT[2], DOGE[116.95987558], USD[0.00] | | |
| 07623782 | | CUSDT[1], DOGE[94.98034571], USD[0.01] | | |
| 07623796 | | USD[9.98] | | |
| 07623797 | | BTC[.00000001], USD[0.00] | | |
| 07623811 | | BTC[.00029778] | | |
| 07623828 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 07623829 | | USD[0.00] | | |
| 07623834 | | USD[0.00] | | |
| 07623842 | | BRZ[1], USD[0.00] | | |
| 07623844 | | USD[0.01] | | |
| 07623846 | | USD[0.00] | | |
| 07623849 | | USDT[0.00000015] | | |
| 07623853 | | CUSDT[3], USD[0.00] | | |
| 07623859 | | USD[21.51] | Yes | |
| 07623863 | | BTC[0], MATIC[.00000017], SOL[3.21999618], USD[0.00] | | |
| 07623885 | | BRZ[4], CUSDT[2], DOGE[1], SHIB[13], TRX[5], USD[0.00] | | |
| 07623886 | | BTC[0], GRT[3.99], USD[0.57] | | |
| 07623895 | | USD[0.00], USDT[0.00001063] | | |
| 07623899 | | USD[0.00], USDT[49.69961447] | | |
| 07623902 | | BTC[.000016], DOGE[.732], USD[1.23] | | |
| 07623905 | | CUSDT[1], TRX[2], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07623910 | | ETH[.0008578], ETHW[.0008578], USD[0.54] | | |
| 07623917 | | NFT (335979129358295034/Imola Ticket Stub #23)[1], NFT (428915307717821391/Humpty Dumpty #1232)[1], USD[0.46] | Yes | |
| 07623923 | | BRZ[1], CUSDT[2], USD[0.00] | | |
| 07623928 | Contingent, Unliquidated | USD[0.00] | | |
| 07623963 | | BTC[0], ETH[0], USD[1.96], USDT[0] | | |
| 07623976 | | ETHW[1.01719544], USD[0.02] | Yes | |
| 07623977 | | BAT[6.71906104], BRZ[4.28644939], CUSDT[6], DAI[11.0162336], DOGE[166.72843209], EUR[1.81], GRT[1.16105185], LINK[.89603626], MATIC[4.05499403], PAXG[.01172488], SGD[1.32], SUSHI[2.3499564], TRX[15.24712043], UNI[2.30256976], USD[0.00], USDT[.99467878] | Yes | |
| 07623981 | | SUSHI[14.985], USD[3.76] | | |
| 07623986 | | NFT (472074400391621010/Sunset #203)[1], SOL[0], USD[95.73] | | |
| 07623990 | | USD[0.00] | | |
| 07623997 | | BRZ[1], CUSDT[4], ETH[.00000001], ETHW[0], GRT[1], TRX[1], USD[0.01] | | |
| 07623998 | | DOGE[481.26362502], NFT (433074169241674625/Miami Ticket Stub #779)[1], SOL[10.7892], SUSHI[9.99], TRX[1738.26], USD[1.50] | | |
| 07624005 | | CUSDT[4], DOGE[2942.07285544], TRX[1], USD[0.01] | | |
| 07624022 | | CUSDT[2], DOGE[4.57112742], USD[3.00] | | |
| 07624027 | | BTC[.00009215], ETH[0.00054991], ETHW[0.00054992], GRT[.4315], LINK[.94430524], LTC[.00213779], USD[67.55], USDT[3.85198906] | | |
| 07624028 | | CUSDT[2], TRX[1], USD[0.01] | | |
| 07624032 | | ETH[.00000001] | | |
| 07624034 | | USD[0.01] | Yes | |
| 07624047 | | BAT[1345.64672439], BRZ[5119.35589098], CUSDT[1], DAI[49.57345315], DOGE[1], GRT[3964.30417899], KSHIB[12726.5415002], MATIC[81.08180225], SHIB[10792790.91350401], SOL[6.10587449], SUSHI[80.33164026], TRX[33081.25065059], USD[615.59], USDT[61.74025143] | | |
| 07624050 | | CUSDT[2], DOGE[1], USD[0.00] | Yes | |
| 07624053 | | DOGE[123.10229199], TRX[.00589382], USD[40.48] | | |
| 07624059 | | ETH[.00022], ETHW[.00022] | | |
| 07624064 | | BTC[0], USD[8.70] | | |
| 07624067 | | CUSDT[1], TRX[1], USD[0.09] | Yes | |
| 07624068 | | CUSDT[1], USD[0.00] | Yes | |
| 07624074 | | ETH[.00003156], ETHW[.00003156] | | |
| 07624076 | | USD[0.83] | | |
| 07624078 | | BTC[0], ETHW[.0080884], USD[0.00] | | |
| 07624080 | | SOL[.02997], USD[0.04], USDT[0] | | |
| 07624082 | | BAT[1], CUSDT[3], DOGE[2], TRX[1], USD[0.00] | | |
| 07624093 | | BAT[1.01655549], BRZ[2], CUSDT[2], DOGE[4.02377936], TRX[5], USD[0.00], USDT[2.19572711] | Yes | |
| 07624095 | | NFT (291164215460855784/Fun X Snoopy Mars Landing Gold #4)[1], NFT (301766189082400093/SITH TROOPER TEE #6)[1], NFT (309131206296815324/GENERAL GRIEVOUS HOODIE #3)[1], NFT (312313735238333816/FIRST ORDER SNAPBACK #3)[1], NFT (313862047358530469/KAWS: HOLIDAY UNITED KINGDOM COMPANION BROWN #1)[1], NFT (317396960414029232/DARTH VADER HOODIE #9)[1], NFT (326791971354589960/TIE FIGHTER SNAPBACK #6)[1], NFT (328326468804140872/JOIN THE DARK SIDE BEANIE #7)[1], NFT (331833339213309052/JOIN THE DARK SIDE TEE #2)[1], NFT (334732247991633120/Fun X Snoopy Mars Landing Silver #5)[1], NFT (343054777922946135/DARTH MAUL HOODIE #8)[1], NFT (346372158590720198/GENERAL GRIEVOUS PONCHO #10)[1], NFT (348770829260361404/RED VADER PONCHO #4)[1], NFT (353056192697988959/FIRST ORDER SNAPBACK #9)[1], NFT (353242099145353291/Erosion Marsper #6)[1], NFT (354381094569510019/DARTH MAUL HOODIE #4)[1], NFT (362441634621201781/DARTH MAUL HOODIE #7)[1], NFT (363396253803076569/Futura FL-006 #3)[1], NFT (364187180942429600/DARTH VADER HOODIE #10)[1], NFT (368610416556226067/Mickey Mouse Mosaic Art Style #1)[1], NFT (368665317727077927/EP3 GENERAL GRIEVOUS TEE #7)[1], NFT (371248859891869973/GENERAL GRIEVOUS HOODIE #8)[1], NFT (375486868441607907/Joan Cornella Bootyboop Vinyl Figure #5)[1], NFT (382011570774215229/Marsper Holliday Collection Star #5)[1], NFT (383294264467248992/TIE FIGHTER SNAPBACK #4)[1], NFT (387114392110220476/Erosion Marsper #7)[1], NFT (390813858608236553/GENERAL GRIEVOUS PONCHO #6)[1], NFT (398764785911389304/GENERAL GRIEVOUS HOODIE #7)[1], NFT (404180114782038965/RED VADER PONCHO #9)[1], NFT (411422354655021061/MEGA COLLECTION 1000% SPACE MOLLY X SPONGEBOB #3)[1], NFT (413340366038013260/KYLO REN TEE #2)[1], NFT (415945864078853137/BE@RBRICK ANNA SUI 1000% #2)[1], NFT (421215163449170069/Futura FL-006 #1)[1], NFT (424532163798639236/Marsper Holliday Collection Star #6)[1], NFT (428469818984549052/EP3 GENERAL GRIEVOUS TEE #3)[1], NFT (436463973325893351/SITH LORD TEE #10)[1], NFT (448408065670473748/Marsper Holliday Collection Star #7)[1], NFT (450754688079231330/FIRST ORDER SNAPBACK #2)[1], NFT (452598917806735196/Fun X Peanuts 70 Years Collection #5)[1], NFT (460636285469921508/RED VADER PONCHO #10)[1], NFT (461542330119269408/KAWS X Brooklyn Museum WHAT PARTY SEPARATED COMPANION #3)[1], NFT (470388874395225506/BE@RBRICK Star Wars The Mandalorian 1000% #1)[1], NFT (474356344947686355/KYLO REN TEE #6)[1], NFT (474910048411246320/BE@RBRICK Banksy Flower Bomber 1000% #1)[1], NFT (483466253537109460/JOIN THE DARK SIDE TEE #5)[1], NFT (485502368882330083/Erosion Marsper #10)[1], NFT (487847657826124577/INSTINCTOY ICE LIQUID "HELIX" #4)[1], NFT (488449797691801837/KAWS: HOLIDAY UNITED KINGDOM COMPANION BLACK #2)[1], NFT (488678954601674100/Fun X Peanuts 70 Years Collection #3)[1], NFT (489555283059132290/JOIN THE DARK SIDE TEE #4)[1], NFT (493008381980708736/DARTH VADER HOODIE #8)[1], NFT (495891820017610355/BE@RBRICK X-girl 2021 1000% #2)[1], NFT (497729134060465467/JOIN THE DARK SIDE BEANIE #4)[1], NFT (504495529296284080/SITH LORD TEE #6)[1], NFT (508085305299986997/KAWS: HOLIDAY UNITED KINGDOM COMPANION BLACK #3)[1], NFT (513026546336945115/INSTINCTOY ICE LIQUID "HELIX" #3)[1], NFT (514780636071249158/EP3 GENERAL GRIEVOUS TEE #9)[1], NFT (516956605667777305/KYLO REN TEE #3)[1], NFT (520620538209028382/KAWS: HOLIDAY UNITED KINGDOM COMPANION GREY #1)[1], NFT (523222131174008314/SITH TROOPER TEE #8)[1], NFT (525349398335255683/Fun X Snoopy Mars Landing Gold #3)[1], NFT (529696887127067450/GENERAL GRIEVOUS PONCHO #9)[1], NFT (538257762591199371/SITH LORD TEE #7)[1], NFT (544120207526431807/Joan Cornella Bootyboop Vinyl Figure #4)[1], NFT (556630510502742183/Marsper Holliday Collection Star #8)[1], NFT (557182006571581762/INSTINCTOY ICE LIQUID "HELIX" #1)[1], NFT (558653217886007463/TIE FIGHTER SNAPBACK #3)[1], NFT (560186758470811186/RED VADER PONCHO #6)[1], NFT (575108326158031536/MEGA COLLECTION 1000% SPACE MOLLY X SPONGEBOB #1)[1], USD[69032.50] | | |
| 07624096 | | CUSDT[1], DOGE[1], SHIB[1], SOL[.00002509], TRX[1], USD[0.04] | Yes | |
| 07624097 | | TRX[0], USD[0.37] | | |
| 07624099 | | BRZ[2], BTC[.00000057], CUSDT[35], DOGE[1], ETH[0.00000327], ETHW[0.00000327], TRX[3], USD[0.01], USDT[1.00150793] | | |
| 07624100 | | ETH[.1] | | |
| 07624103 | | ETH[.06465862], SHIB[1.15257958], TRX[1], USD[0.00], USDT[0] | Yes | |
| 07624107 | | ETH[0], ETHW[.60773709], USD[0.00] | Yes | |
| 07624110 | | BRZ[1], CUSDT[7], DOGE[2], KSHIB[5133.77060625], NFT (421231894481273909/Lightning In the Raw 2)[1], NFT (446740842164960092/Lightning In the Raw 1 #1)[1], SHIB[1], SUSHI[37.15937061], TRX[1], USD[0.00] | Yes | |
| 07624111 | | CUSDT[1], GRT[1], SUSHI[1], USD[0.95] | | |
| 07624114 | | BTC[0], USDT[0.00000191] | | |
| 07624116 | | SOL[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07624117 | | SOL[3.12109972], USD[0.00] | | |
| 07624118 | | NFT (351820252211953861/GM, SBF)[1], NFT (369129063379007355/sinanader.eth)[1], NFT (387438431328314638/gm, SBF)[1], NFT (455625904381084597/gm, SBF #2)[1], NFT (460467447519965987/Congressional Food Chain)[1], NFT (520370391044624992/CryptoBoiz)[1], NFT (558811331735741748/GM, SBF #2)[1], SOL[.00469037], TRX[0], USD[0.00], USDT[0] | | |
| 07624119 | | BRZ[1], BTC[.0277273], CUSDT[3], DOGE[1903.51476323], ETH[5.8838784], ETHW[5.881354], SUSHI[1.09673657], USD[0.00] | Yes | |
| 07624124 | | ETH[0], NEAR[.05672385], USD[0.00], USDT[0] | | |
| 07624125 | | USD[0.00] | Yes | |
| 07624132 | | CUSDT[2], DOGE[131.61170879], LINK[5.72025338], TRX[1], USD[27.73] | Yes | |
| 07624133 | | USD[0.00] | | |
| 07624135 | | BRZ[1], CUSDT[1], TRX[0], USD[0.00], USDT[149.220754] | | |
| 07624144 | | USD[0.00], USDT[100] | | |
| 07624145 | | BTC[0.00000696], SOL[0], USD[0.00] | | |
| 07624157 | | BAT[.857], BTC[.0000819], ETH[.000728], ETHW[.000728], NFT (49092753006536870/Miami Ticket Stub #56)[1], SOL[.00098984], USD[0.00] | | |
| 07624161 | | ETH[0], ETHW[0], USD[0.00] | | |
| 07624165 | | CUSDT[1], DOGE[264.3486372], USD[0.00] | Yes | |
| 07624169 | Contingent, Disputed | USD[2.00], USDT[0.00018866] | | |
| 07624174 | | USDT[.172697] | | |
| 07624181 | | NFT (296272726191755064/Coachella x FTX Weekend 2 #9331)[1], SOL[5.53310568] | | |
| 07624193 | | ETHW[6.01012457], USD[2.92] | | |
| 07624199 | | USD[0.82] | | |
| 07624206 | | CUSDT[1], DOGE[465.30151235], USD[0.00] | | |
| 07624208 | | DOGE[125.57582864], USD[0.00] | | |
| 07624209 | | USD[30.00] | | |
| 07624212 | | BTC[.00027061], CUSDT[3], DOGE[85.60473325], ETH[.00619914], ETHW[.00619914], TRX[63.59783375], USD[0.00], USDT[4.97203671] | | |
| 07624215 | | ETH[.5], ETHW[.5] | | |
| 07624233 | | USDT[0] | | |
| 07624236 | | USD[0.00] | | |
| 07624247 | | CUSDT[1], DOGE[49.39042827], USD[0.00] | | |
| 07624249 | | DOGE[27.58858913], USD[0.00] | Yes | |
| 07624250 | | BTC[0], SOL[0] | | |
| 07624268 | | BAT[2], BF_POINT[600], BRZ[1], CUSDT[2], DOGE[4], GRT[1], TRX[7], USD[0.00] | | |
| 07624285 | | CUSDT[1], TRX[628.72124386], USD[0.00] | | |
| 07624287 | | USD[0.00] | Yes | |
| 07624291 | | CUSDT[1], DOGE[600.7493898], USD[10.00] | | |
| 07624301 | | DOGE[21.42113013], GRT[5.17345813], USD[0.00] | | |
| 07624303 | | SOL[.4554], USD[0.71] | | |
| 07624307 | | CUSDT[1], DOGE[.73892135], TRX[1], USD[61.36] | | |
| 07624313 | | CUSDT[2], DOGE[.48553734], USD[26.46] | | |
| 07624320 | | CUSDT[1], USD[0.00] | | |
| 07624323 | | BTC[.00105035], MATIC[.00019295], USD[0.00] | Yes | |
| 07624325 | | BRZ[1], BTC[0], ETH[0], USD[0.01] | Yes | |
| 07624331 | Contingent, Disputed | BTC[.00000915], USD[0.00] | | |
| 07624336 | | BAT[1], BRZ[1], SOL[0] | | |
| 07624339 | | CUSDT[1], DOGE[3607.03079297], USDT[0.12264400] | | |
| 07624351 | | BRZ[1], CUSDT[1], SOL[4.80202963], USD[0.00] | | |
| 07624360 | | USD[0.00] | | |
| 07624370 | | BTC[0], SOL[0], TRX[0], USD[0.00] | | |
| 07624372 | | CUSDT[2], DOGE[316.5555518], USD[0.00] | | |
| 07624378 | | BRZ[1], CUSDT[37], DOGE[.00027771], SHIB[57.53657037], SOL[0.00000841], TRX[7], USD[0.00] | Yes | |
| 07624383 | | AVAX[0.04700000], BTC[0], DAI[.08609417], DOGE[0.18106595], ETH[0.00009294], ETHW[-0.07031312], SOL[0.00499551], USD[1.56], USDT[1.21731820] | | |
| 07624387 | | CUSDT[6], DOGE[2], ETH[.00000175], ETHW[.00000175], TRX[2], USD[0.01] | Yes | |
| 07624395 | | SHIB[1], USD[0.00] | | |
| 07624396 | | TRX[2], USD[0.01] | | |
| 07624397 | | DOGE[30.39801303], USD[0.00] | | |
| 07624400 | | SOL[1.60195630] | | |
| 07624404 | | ETH[.0076015], ETHW[.0076015], SOL[1], USD[3.92] | | |
| 07624411 | | BTC[.00726795], CUSDT[5], ETHW[.18017518], TRX[1], USD[0.00] | Yes | |
| 07624423 | | CUSDT[2], USD[0.00] | Yes | |
| 07624424 | | BTC[.00377614] | | |
| 07624427 | | ETH[.000636], ETHW[.000636], USD[0.06] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07624434 | | CUSDT[1], ETH[.01815607], ETHW[.01815607], USD[0.00] | | |
| 07624436 | | BTC[.00054221], CUSDT[3], DOGE[128.84187394], ETH[.03238701], ETHW[.03238701], TRX[1], USD[275.03] | | |
| 07624440 | Contingent, Disputed | USD[0.01], USDT[0] | | |
| 07624450 | | CUSDT[4], DOGE[1], USD[0.01] | Yes | |
| 07624451 | | BTC[.00002768], DOGE[109.58140543], ETH[.00216712], ETHW[.00213976], USD[0.00] | Yes | |
| 07624453 | | AUD[0.00], BTC[0.00008461], CAD[0.00], CUSDT[0], DOGE[0], ETH[0.00017104], ETHW[0.00017104], EUR[0.00], GRT[0], TRX[5.20585595], USD[0.00] | Yes | |
| 07624459 | | TRX[689.58164987], USD[50.00] | | |
| 07624465 | | SOL[0.00007606], USD[0.00], USDT[0.11919600] | | |
| 07624466 | | USD[0.00], USDT[0.00822359] | Yes | |
| 07624467 | | BTC[0], DOGE[9.96], USD[0.01], USDT[.0134802] | | |
| 07624468 | | BTC[.00126278], CUSDT[4], DOGE[1], ETH[.03984687], ETHW[.03935439], USD[0.00] | Yes | |
| 07624473 | | DAI[.00000001], ETH[0], USD[0.01] | | |
| 07624477 | | USD[20.83] | | |
| 07624479 | | ETH[.000487], ETHW[.000487], GRT[2], LINK[18.2902], SOL[.0001], TRX[ 502], UNI[.4], USD[6056.88] | | |
| 07624480 | | CUSDT[1], DOGE[.00006534], USD[0.00] | | |
| 07624483 | | BTC[.01005061], ETH[.17678454], ETHW[0.17678454], MATIC[441.21931952], SOL[18.49356], USD[752.57] | | |
| 07624485 | | ETH[1.54098660], ETHW[.017952], NFT (301270323622838025/Netherlands Ticket Stub #37)[1], NFT (302358860118779105/Monaco Ticket Stub #65)[1], NFT (309909625599044941/Saudi Arabia Ticket Stub #975)[1], NFT (315854848571603867/Imola Ticket Stub #1437)[1], NFT (320535335779843703/Australia Ticket Stub #1367)[1], NFT (332932668905492055/MagicEden Vaults)[1], NFT (342490390405435594/MFT X Artists #68)[1], NFT (356540958284639221/Barcelona Ticket Stub #619)[1], NFT (359027518126513390/MagicEden Vaults)[1], NFT (397101380111003682/Bahrain Ticket Stub #2413)[1], NFT (404610683309738046/Singapore Ticket Stub #36)[1], NFT (405235119015153614/Silverstone Ticket Stub #306)[1], NFT (407044554477003819/Silverstone Ticket Stub #250)[1], NFT (412255915102537783/Monza Ticket Stub #29)[1], NFT (414622311610205674/Baku Ticket Stub #175)[1], NFT (421860115136250964/Austria Ticket Stub #89)[1], NFT (432706425127717231/Miami Ticket Stub #576)[1], NFT (443079236481483093/Belgium Ticket Stub #184)[1], NFT (451492042907052448/Monaco Ticket Stub #177)[1], NFT (464457798409777825/Japan Ticket Stub #25)[1], NFT (472252179327836594/Austin Ticket Stub #48)[1], NFT (495653921416269081/France Ticket Stub #142)[1], NFT (512388761149479146/MagicEden Vaults)[1], NFT (515833182017214156/Hungary Ticket Stub #475)[1], NFT (547775551402392362/MagicEden Vaults)[1], NFT (565692174278860248/MagicEden Vaults)[1], NFT (570785748518414348/Mexico Ticket Stub #38)[1], SOL[.18173984], USD[46.28] | | |
| 07624487 | | BTC[.00094329], CUSDT[2], TRX[1], USD[0.00] | | |
| 07624488 | | USD[4.60] | | |
| 07624490 | | BRZ[2], CUSDT[4], DOGE[644.11495195], USD[0.81] | | |
| 07624492 | | BRZ[1], CUSDT[4], TRX[1], USD[0.00] | | |
| 07624495 | | BRZ[1], CUSDT[1], SHIB[1], USD[0.00], USDT[0] | Yes | |
| 07624498 | | BTC[0], USDT[3.36470883] | | |
| 07624502 | Contingent, Disputed | USD[0.00] | | |
| 07624503 | | USD[60.00] | | |
| 07624512 | | NFT (507227893954489006/FTX - Off The Grid Miami #792)[1] | | |
| 07624517 | | USD[129.87] | | |
| 07624525 | | BAT[1.0165555], BRZ[2], CUSDT[1], DOGE[0], GRT[1.00498957], LINK[0], MATIC[0], SOL[0], TRX[6], USD[0.00], USDT[0] | Yes | |
| 07624526 | | BTC[0.00000002], ETH[.00000001], LTC[0], MATIC[0], NFT (292674345472843384/tidi #3)[1], NFT (307811821418429379/MagicEden Vaults)[1], NFT (311264487866699005/FTX - Off The Grid Miami #5549)[1], NFT (351499582318302761/MagicEden Vaults)[1], NFT (376975667216994685/MagicEden Vaults)[1], NFT (386715611515283585/Entrance Voucher #4270)[1], NFT (468641259615186841/TD)[1], NFT (527334053112067341/MagicEden Vaults)[1], NFT (537855405353456806/MagicEden Vaults)[1], NFT (546910807282053502/tidi #1)[1], NFT (562352394895786942/tidi #2)[1], SOL[0.00000758], USD[1.32], USDT[.00000001] | Yes | |
| 07624533 | | USD[0.00] | | |
| 07624537 | | BTC[0], DOGE[0.04629481], ETH[0], ETHW[0], USD[0.00], USDT[0] | | |
| 07624540 | | BAT[24.6997782], CUSDT[3], DOGE[259.43032738], ETH[.01108976], ETHW[.01108976], GRT[52.04288557], LINK[2.14493889], SHIB[150195.25382997], TRX[255.46496958], USD[0.00] | | |
| 07624547 | Contingent, Disputed | USD[0.00] | | |
| 07624559 | | DOGE[39.37486101] | | |
| 07624564 | | CUSDT[2], SOL[0], TRX[0], USD[0.00] | Yes | |
| 07624568 | | DOGE[1], TRX[1], USD[0.00] | | |
| 07624576 | Contingent, Disputed | USD[0.52] | | |
| 07624581 | Contingent, Disputed | CUSDT[1], DOGE[1233.41918251], USD[0.00] | | |
| 07624582 | | USD[23.38] | | |
| 07624585 | | USD[0.00] | | |
| 07624589 | | CUSDT[3], USD[5.04] | | |
| 07624593 | | CUSDT[1], DOGE[115.52640449], USD[0.00] | | |
| 07624594 | | DOGE[92.43116327], TRX[1], USD[0.00] | | |
| 07624603 | | CUSDT[3], DOGE[1102.32167129], ETH[.16055263], ETHW[.16055263], TRX[1], USD[0.00] | | |
| 07624622 | | CUSDT[2], USD[0.00] | Yes | |
| 07624633 | | USDT[3.064017] | | |
| 07624644 | | ETH[0], MATIC[0], NFT (292501534690079712/FABOS#338)[1], NFT (349545398336614864/Dynamic Shields #2513)[1], NFT (474601448489922790/Sol Pills #96)[1], NFT (491076403764096382/Dynamic Shields #4026)[1], NFT (524267722125293050/Stat NFT #13)[1], NFT (528347970496358822/Stat NFT #14)[1], SOL[0], USD[0.77] | | |
| 07624657 | | CUSDT[3], DOGE[2], KSHIB[2.55182132], LTC[0], SHIB[0], USD[0.00] | Yes | |
| 07624666 | | CUSDT[1], DOGE[469.86860664], USD[0.00] | | |
| 07624671 | | USD[1.72] | | |
| 07624674 | | USD[0.83] | | |
| 07624681 | | CUSDT[8], DOGE[0], TRX[1], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07624686 | | GRT[0], SHIB[609.50097087], SOL[0], USD[123.11] | | |
| 07624697 | | BTC[.00000004], LTC[.0000207], USD[9.99] | Yes | |
| 07624698 | | DOGE[0], USD[0.00] | Yes | |
| 07624700 | | USD[0.00] | | |
| 07624716 | | AAVE[.00873134], BTC[0], PAXG[.00038583], USD[0.06], YFI[.000999] | | |
| 07624721 | | SOL[14.8404], USD[1.84] | | |
| 07624724 | | CUSDT[1], USD[0.00] | | |
| 07624725 | | USD[0.00] | Yes | |
| 07624731 | | BTC[.02462978], DOGE[.04020839], GRT[1], SHIB[1], TRX[1], USD[0.00] | Yes | |
| 07624733 | | DOGE[23.2164421], USD[4.00] | | |
| 07624741 | | AAVE[.00000002], DAI[.0035063], ETH[0.00000004], ETHW[0.00060067], SOL[0], TRX[.022452], USD[0.00], USDT[0.00850973] | | |
| 07624742 | | NFT (407434996411372307/Miami Ticket Stub #816)[1], USD[100.00] | | |
| 07624747 | | BAT[1.01655549], BRZ[1], CUSDT[10], DOGE[3], ETH[.35704245], ETHW[.35689249], TRX[6], USD[23.86] | Yes | |
| 07624749 | | AAVE[.00715], BTC[.00006086], LINK[.05858], MATIC[9.2685], TRX[.78], USD[1.23], USDT[0.36499081] | | |
| 07624751 | Contingent, Disputed | USD[0.00] | | |
| 07624752 | | DOGE[277.43373454], TRX[2], USD[0.00] | Yes | |
| 07624771 | | CUSDT[1], DOGE[23.95944604], USD[0.00] | | |
| 07624782 | | USD[0.02] | | |
| 07624783 | Contingent, Disputed | USD[0.00], USDT[3.93117435] | | |
| 07624786 | | BTC[3.06608445], ETHW[3.06608445], SOL[244.40426931], USD[-2569.08], USDT[0] | | |
| 07624789 | | CUSDT[1], DOGE[102.6237743], GRT[24.9070322], USD[0.00] | | |
| 07624799 | Contingent, Disputed | USD[0.00], USDT[2.34285498] | | |
| 07624800 | | CUSDT[44], SOL[0], TRX[2.000003], USD[0.00], USDT[0] | Yes | |
| 07624805 | | CUSDT[1], USD[0.00] | Yes | |
| 07624812 | | USD[0.00] | | |
| 07624819 | | USD[0.00] | | |
| 07624820 | Contingent, Disputed | USD[0.00], USDT[4.30874445] | | |
| 07624821 | | BRZ[1], BTC[.01416257], CUSDT[8], USD[0.02] | Yes | |
| 07624826 | | DOGE[1], USD[0.00] | | |
| 07624827 | | USD[1.81] | | |
| 07624832 | | CUSDT[1.29635468], USD[0.00] | Yes | |
| 07624837 | Contingent, Disputed | USD[0.00], USDT[2.34285498] | | |
| 07624846 | Contingent, Disputed | USD[0.00] | | |
| 07624847 | | SOL[22.89] | | |
| 07624867 | Contingent, Disputed | USD[0.00] | | |
| 07624877 | | BTC[.00265931], TRX[1], USD[0.00] | | |
| 07624879 | | CUSDT[701.27624908], DOGE[96.91500273], USD[0.00] | | |
| 07624883 | Contingent, Disputed | USD[0.00] | | |
| 07624884 | | CUSDT[336.663], DOGE[1952.046], MATIC[139.86], SOL[.0821], USD[779.24] | | |
| 07624889 | | CUSDT[3], SHIB[1915665.6980458], USD[0.00] | Yes | |
| 07624890 | | BAT[2.1193713], CUSDT[1], DOGE[4114.89631921], TRX[1], USD[0.00] | Yes | |
| 07624895 | | BTC[.00005791], ETH[0.00328346], ETHW[0.00328346], SOL[30.90703], USD[164.54], USDT[0.93050816] | | |
| 07624904 | Contingent, Disputed | USD[0.00], USDT[4.41662162] | | |
| 07624905 | | USD[0.00] | Yes | |
| 07624908 | | ETH[0.20458557], PAXG[0], SOL[.00000001], USD[8.83], USDT[0], WBTC[.00002027] | | |
| 07624925 | | ETH[.0139943], MATIC[80.08017756], SOL[1.30930650], USD[0.13], USDT[0.00000023] | | |
| 07624932 | | CUSDT[1], TRX[1425.09637033], USD[0.00] | Yes | |
| 07624936 | | BRZ[1], DOGE[2], ETHW[.20828418], SHIB[5], USD[2343.78], USDT[3.38736902] | | |
| 07624940 | | AVAX[.0924], BTC[0.00005560], DAI[.0903], DOGE[.831], ETH[.000891], ETHW[.000891], MATIC[9.61], SHIB[86200], SOL[.00586], TRX[.768], USD[69.50], USDT[.00520612] | | |
| 07624945 | | BF_POINT[100] | | |
| 07624951 | | BRZ[1], CUSDT[4], DOGE[2], ETH[.00000029], ETHW[.00000029], SOL[2.23551765], USD[0.00], USDT[1.08755887] | Yes | |
| 07624953 | Contingent, Disputed | USD[0.00], USDT[2.34285497] | | |
| 07624958 | | BAT[.00555417], CUSDT[3], GRT[1.00404471], TRX[6], USD[0.00] | Yes | |
| 07624962 | | CUSDT[370.40808908], KSHIB[605.61133261], SHIB[847835.45736123], USD[0.00], USDT[0] | Yes | |
| 07624963 | | DOGE[314.736], USD[0.06] | | |
| 07624964 | Contingent, Disputed | USD[0.00] | | |
| 07624966 | | USD[0.00], USDT[0] | | |
| 07624967 | Contingent, Disputed | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07624983 | | USD[2.78] | | |
| 07624984 | | CUSDT[2], ETH[.00000004], ETHW[.00000004], TRX[1], USD[0.01] | Yes | |
| 07624985 | Contingent, Disputed | USD[0.00], USDT[2.34285498] | | |
| 07624990 | | BAT[11.971], BTC[.00536184], ETH[0.00399700], ETHW[0.00399700], LINK[.9977], MATIC[.00349836], SOL[0.68653711], USD[0.00], USDT[0] | | |
| 07624993 | | BTC[0], USD[0.28] | | |
| 07624998 | | BTC[.00000478], DOGE[57.942] | | |
| 07625007 | Contingent, Disputed | USD[0.00], USDT[119.36268303] | | |
| 07625008 | | BTC[.00002627], DOGE[13.96246152], ETH[.00036037], ETHW[.00036037], TRX[12.55248035], USD[0.00], USDT[.99460614] | | |
| 07625009 | | USD[2.90] | | |
| 07625017 | | BTC[0], USD[0.00], USDT[0] | | |
| 07625019 | | USD[1.13], USDT[0] | | |
| 07625025 | Contingent, Disputed | USD[0.00] | | |
| 07625033 | | CUSDT[1], USD[6.09] | | |
| 07625038 | Contingent, Disputed | USD[0.00] | | |
| 07625041 | | AVAX[0], KSHIB[0], SHIB[10], USD[0.00], USDT[33.68131840] | Yes | |
| 07625045 | | SUSHI[14.9415], USD[3.64] | | |
| 07625053 | | BTC[.00003352], USDT[.862825] | | |
| 07625062 | | SOL[.08], USD[0.00] | | |
| 07625063 | | DOGE[1], SHIB[2], USD[0.00] | | |
| 07625066 | | USD[2.98] | | |
| 07625068 | | USD[23.15] | | |
| 07625081 | | DOGE[8.9992902], USD[1.25] | | |
| 07625082 | Contingent, Disputed | USD[0.00] | | |
| 07625083 | | USD[0.00] | | |
| 07625084 | | USD[0.00] | | |
| 07625085 | | DOGE[6993.96865], USD[0.08] | | |
| 07625086 | | CUSDT[1], DOGE[139.11409888], USD[0.00] | | |
| 07625090 | Contingent, Disputed | USD[0.00] | | |
| 07625091 | | DOGE[0], MATIC[2.66987298], TRX[0], USD[0.00] | Yes | |
| 07625096 | | BTC[.00000004], CUSDT[10], DOGE[1], TRX[1], USD[0.00] | Yes | |
| 07625100 | Contingent, Disputed | USD[0.00] | | |
| 07625101 | | BAT[3.996], USD[0.38], USDT[.03639] | | |
| 07625110 | Contingent, Disputed | USD[0.00] | | |
| 07625111 | | BCH[0], CUSDT[4], MATIC[0.00039420], SHIB[1], USD[0.01] | Yes | |
| 07625112 | | CUSDT[4], DOGE[68.58523587], MATIC[5.91295451], NFT (457403691316220338/Earl Campbell's Playbook: Houston Oilers vs. Chicago Bears - November 16, 1980 #150)[1], SHIB[1303491.63680782], SOL[.1122947], USD[0.97] | Yes | |
| 07625115 | Contingent, Disputed | USD[0.00], USDT[2.3130168] | | |
| 07625120 | | TRX[31.35799009], USD[8.24] | Yes | |
| 07625121 | | AVAX[0], BTC[0], ETH[0], USD[0.00], WBTC[0] | | |
| 07625125 | | SOL[12.53268797], TRX[73], USD[11.34], USDT[0] | | |
| 07625132 | Contingent, Disputed | USD[0.00] | | |
| 07625133 | | USD[0.00] | | |
| 07625136 | | AVAX[0.03788727], DOGE[2.53353697], ETH[0], KSHIB[0], LINK[0], LTC[0], NFT (316371652927532448/Barcelona Ticket Stub #1689)[1], NFT (426158174354439125/Australia Ticket Stub #947)[1], NFT (435623674621947912/CloudNFT Series 1 #21)[1], SOL[0], SUSHI[0], UNI[0], USD[0.00], USDT[0.00002410] | Yes | |
| 07625140 | Contingent, Disputed | USD[0.00] | | |
| 07625148 | Contingent, Disputed | USD[0.00] | | |
| 07625152 | | ETH[.00174368], ETHW[.00174368], USD[0.00] | | |
| 07625158 | | CUSDT[1], USD[0.00] | | |
| 07625163 | Contingent, Disputed | USD[0.00] | | |
| 07625168 | Contingent, Disputed | USD[0.00] | | |
| 07625179 | | USD[0.00] | | |
| 07625180 | Contingent, Disputed | USD[0.00] | | |
| 07625187 | | CUSDT[2], DOGE[.4606475], MATIC[60.02192296], USD[0.41] | | |
| 07625191 | | ETH[.0123494], ETHW[.01219892], LINK[3.67353586], SOL[14.02576359], USD[1.63], USDT[0] | Yes | |
| 07625194 | Contingent, Disputed | USD[0.00] | | |
| 07625198 | Contingent, Disputed | USD[0.00] | | |
| 07625200 | | BRZ[2], CUSDT[11], DOGE[4], SHIB[2], TRX[5], USD[0.01], USDT[1.0844645] | Yes | |
| 07625205 | Contingent, Disputed | USD[0.00] | | |
| 07625222 | | CUSDT[1], USD[0.00] | | |
| 07625234 | | USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07625239 | Contingent, Disputed | DOGE[16059.72676623], TRX[1], USD[0.01] | | |
| 07625240 | | BTC[.02558723], TRX[1], USD[0.00] | | |
| 07625243 | | TRX[1], USD[0.03] | Yes | |
| 07625257 | | BRZ[1], CUSDT[2], SOL[10.72574086], USD[50.01] | | |
| 07625271 | | USD[0.00] | | |
| 07625273 | | USD[0.00], USDT[0] | | |
| 07625274 | | USD[0.00], USDT[0] | | |
| 07625276 | | BTC[.00083050], LTC[.1], SUSHI[5.478], UNI[3.0378] | | |
| 07625288 | Contingent, Disputed | GRT[1.00498957], USD[0.00] | Yes | |
| 07625294 | | BTC[.0000992], USD[36.01] | | |
| 07625303 | | USD[0.00] | | |
| 07625306 | | BRZ[1], TRX[1], USD[0.00] | | |
| 07625311 | | BTC[0], ETH[.00085085], ETHW[.00085085], USD[0.00] | | |
| 07625320 | | SOL[186.54927], USD[8.75] | | |
| 07625321 | | GRT[1], TRX[1], USD[0.00] | | |
| 07625322 | | GRT[.60130646], SOL[0], USD[0.01], USDT[1.46412000] | | |
| 07625326 | | DOGE[1.18268623], USD[0.00] | | |
| 07625327 | | CUSDT[3], USD[0.00] | | |
| 07625328 | | CUSDT[1035.4117856], DOGE[164.28436922], USD[0.00] | Yes | |
| 07625332 | | BTC[.00109138], CUSDT[1], DOGE[88.63245854], USD[10.15] | Yes | |
| 07625335 | | DOGE[1], TRX[1], USD[0.00] | | |
| 07625354 | | BTC[.00000003], DOGE[1], ETH[.0000076], ETHW[.0000076], LTC[.00000041], SOL[0], USD[0.00] | Yes | |
| 07625360 | | BRZ[1], CUSDT[5], DOGE[2442.11343873], TRX[2], USD[0.00] | Yes | |
| 07625361 | | SOL[0] | | |
| 07625366 | | SOL[0] | | |
| 07625367 | | NFT (418166424126276839/Coachella x FTX Weekend 1 #20966)[1] | | |
| 07625368 | | USD[0.09] | | |
| 07625369 | | USD[0.28] | | |
| 07625374 | | GRT[2], TRX[1], USD[5.00] | | |
| 07625382 | | BRZ[1], TRX[1], USD[0.00] | | |
| 07625386 | | SOL[130.5645], USD[15158.27] | | |
| 07625387 | | CUSDT[1], DOGE[123.47160061], USD[0.00] | | |
| 07625389 | | USD[3.28], USDT[0] | | |
| 07625391 | | USD[21.88] | Yes | |
| 07625392 | | USD[500.00] | | |
| 07625394 | | BTC[.00008575], USD[18.55], USDT[2.4064517] | | |
| 07625395 | | ETH[0], SOL[0], USD[0.00] | | |
| 07625408 | | DOGE[1], SOL[.39821461], USD[100.00] | | |
| 07625409 | | LINK[46.6128], SUSHI[147.5], USD[2.01] | | |
| 07625412 | | NFT (435101138135037393/FTX - Off The Grid Miami #1399)[1], NFT (574339186971942028/Saudi Arabia Ticket Stub #1784)[1] | Yes | |
| 07625416 | | CUSDT[3], DOGE[1781.63718727], SHIB[5985883.09190981], TRX[3], USD[0.04] | | |
| 07625434 | | CUSDT[1], TRX[1], USD[0.00] | | |
| 07625440 | | CUSDT[2], USD[200.32] | Yes | |
| 07625441 | | BRZ[2], CUSDT[4], DOGE[4], ETH[7.784161], ETHW[7.784161], SHIB[1], SOL[152.89796416], SUSHI[1], TRX[2], UNI[1], USD[3998.00], USDT[2] | | |
| 07625444 | | BAT[1.01655549], BRZ[4], BTC[0.00177299], CUSDT[27], DOGE[1], SHIB[2], SOL[0], TRX[2], USD[0.01] | Yes | |
| 07625445 | | BRZ[1], CUSDT[7], SHIB[1], USD[127.10] | | |
| 07625446 | | BCH[.00759261], BRZ[3.91895663], CUSDT[1], DOGE[.00000039], USD[4.43] | | |
| 07625448 | | CUSDT[2], DOGE[1], TRX[1], USD[0.00] | | |
| 07625450 | | TRX[1000] | | |
| 07625451 | | BTC[.0000455], SOL[.005], USD[0.26] | | |
| 07625452 | | SOL[0], USD[0.50] | | |
| 07625463 | | USD[1.52] | | |
| 07625465 | | USD[500.00] | | |
| 07625467 | | AVAX[2.80825985], DOGE[1], SHIB[6], SOL[2.15283352], USD[0.84], YFI[.00235468] | Yes | |
| 07625469 | | USD[0.00] | | |
| 07625470 | | BTC[0], USD[1.07], USDT[0.00000032] | | |
| 07625476 | | SOL[.1] | | |
| 07625482 | | LTC[.999] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07625500 | | BCH[.00822769], BTC[.00014197], CUSDT[1], DOGE[16.08306272], ETH[.00194946], ETHW[.00194946], LINK[.20701844], LTC[.02966271], SOL[.11615594], USD[15.00] | | |
| 07625511 | | BTC[.000091], SOL[4.28046982], USD[0.00] | | |
| 07625515 | | ETH[.00037243], ETHW[.00037243], SOL[.006195], SUSHI[.2] | | |
| 07625517 | | SOL[182.87772247], USD[0.00], USDT[7.81405964] | | |
| 07625528 | | BTC[.0236763], ETH[0.20079900], ETHW[0.20079900], LINK[52.9472], NEAR[91.908], NFT (509508527656222586/76H-V the Distorted)[1], NFT (563845723501078484/Solarian Enforcer #1)[1], NFT (570040897751220895/Solarian Laser Eyes)[1], USD[1.52] | | |
| 07625529 | | CUSDT[1], USD[0.00] | | |
| 07625532 | | BRZ[1], CUSDT[1], DOGE[2], SHIB[6], TRX[16.3347519], USD[0.00], USDT[2.47664274] | Yes | |
| 07625538 | | USD[0.99] | | |
| 07625539 | | NFT (389887831497866003/Bahrain Ticket Stub #1740)[1] | | |
| 07625552 | | GRT[21.9791], USD[0.03] | | |
| 07625556 | | SOL[0] | | |
| 07625562 | | USD[20.00] | | |
| 07625563 | | ETH[0], USD[0.00] | | |
| 07625566 | | BRZ[1], CUSDT[6994.41239708], USD[0.00] | | |
| 07625577 | | BTC[0.00007409], USD[0.00] | | |
| 07625578 | | BCH[.03253179], CUSDT[1], DOGE[160.17435624], USD[20.00] | | |
| 07625581 | | SHIB[9200000], USD[5.41] | | |
| 07625586 | | BTC[0.00006300], ETH[.000576], ETHW[.000576], USD[0.09], USDT[0] | | |
| 07625588 | | BRZ[1], CUSDT[2], DOGE[1], USD[0.00] | | |
| 07625590 | | USD[0.00], USDT[0] | | |
| 07625591 | | SOL[0.00133429], USD[0.00] | | |
| 07625593 | | SOL[10.2588], USD[1.96] | | |
| 07625596 | | USD[35.04] | | |
| 07625597 | | BTC[0], ETH[0], ETHW[0], SOL[0], SUSHI[0], USD[2102.90] | | |
| 07625609 | | DOGE[55.497], SHIB[4806200], SOL[.17479], SUSHI[.999], USD[340.97] | | |
| 07625612 | | USD[0.00], USDT[0] | | |
| 07625638 | | BAT[1], DOGE[1], GRT[1], USD[0.00] | | |
| 07625641 | | CUSDT[0], DOGE[0], GRT[4.93521775], SOL[0] | | |
| 07625642 | | BRZ[1], ETH[0], USD[0.00] | | |
| 07625644 | | BTC[0.00004837], USDT[0] | | |
| 07625646 | | USD[0.00], USDT[1] | | |
| 07625647 | | SOL[25.8414], USD[3.43] | | |
| 07625649 | Contingent, Disputed | BTC[0], USDT[0.00058580] | | |
| 07625661 | | CUSDT[1], DOGE[1], ETH[0], GRT[2], USD[0.00] | | |
| 07625663 | | BTC[0.00006896], ETH[0], ETHW[0], SOL[.46], USD[0.18], USDT[0.04976021] | | |
| 07625665 | | BTC[.04677514], CUSDT[1], GRT[1], USD[0.00] | | |
| 07625666 | | USD[10.00] | | |
| 07625668 | | BAT[1], BRZ[3], DOGE[2], NFT (352840424118339426/Barcelona Ticket Stub #1352)[1], NFT (473901793436993386/Dalmatian Common #521)[1], NFT (513988731204151528/Saudi Arabia Ticket Stub #79)[1], SHIB[5], USD[0.00], USDT[1.02543197] | Yes | |
| 07625673 | | BTC[.00025468], CUSDT[23], DOGE[77.08642491], ETH[.01344381], ETHW[.01344381], SOL[.05337496], TRX[3], USD[0.00] | | |
| 07625683 | | USD[0.81] | | |
| 07625687 | | DOGE[15.05118585], USD[0.00] | Yes | |
| 07625694 | | CUSDT[1], SOL[.45605379], USD[0.00] | | |
| 07625695 | | NFT (527617980761687089/Entrance Voucher #2419)[1] | | |
| 07625701 | | DOGE[47] | | |
| 07625707 | | CUSDT[2], DOGE[.00085433], USD[0.00] | | |
| 07625708 | | AAVE[.11379535], BAT[1], BRZ[4], CUSDT[2], DOGE[6], ETH[.00003885], ETHW[1.46083885], GRT[1], LINK[1], SHIB[1], TRX[8], USD[2000.92], USDT[2] | | |
| 07625710 | | CUSDT[18], DOGE[1], GRT[.00001514], USD[0.00] | | |
| 07625735 | | NFT (317739341548179865/Warriors Gold Blooded NFT #22)[1] | | |
| 07625744 | | BRZ[1], CUSDT[2], DOGE[9.56033665], SHIB[1], SOL[.00004531], USD[0.00] | | |
| 07625766 | | ETH[.0035336], ETHW[.0035336], USD[0.00] | | |
| 07625771 | | SHIB[400000], SOL[15.0849], SUSHI[15], TRX[38.859], USD[4.13] | | |
| 07625774 | | SOL[6.29537785], USD[0.00] | | |
| 07625776 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 07625779 | | BTC[0.00009990], TRX[569.4585], UNI[.99905], USD[2.95] | | |
| 07625786 | | CUSDT[1], SOL[.98900988], USD[0.00] | | |
| 07625791 | | BTC[0], SOL[.0000135], USD[0.00], USDT[0.06030008] | | |
| 07625797 | | CUSDT[8], ETH[.14279172], ETHW[.14188432], SHIB[2619065.43071536], SUSHI[.00125358], TRX[6], USD[0.00], USDT[2.16808758] | Yes | |
| 07625798 | | ETH[0.00000001], SOL[0], USD[0.00], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07625802 | Contingent, Disputed | BTC[0], ETH[0], ETHW[0], USD[0.00] | | |
| 07625805 | | CUSDT[1], DOGE[39.6687616], USD[0.00] | | |
| 07625806 | | SOL[12.1512], USD[2.22] | | |
| 07625810 | | USD[18.45] | | |
| 07625811 | | AVAX[0], BTC[0], ETH[0], GRT[0], LINK[0], MATIC[0], NFT (342308743552162273/DOTB #3581)[1], NFT (364730444440033427/GalaxyKoalas # 229)[1], NFT (437730967005363444/Wonky Stonk #941)[1], SOL[0], USD[0.00], USDT[0.00000080] | | |
| 07625812 | | NFT (384429396129183994/Imola Ticket Stub #836)[1], USD[0.00], USDT[.0024] | | |
| 07625817 | | CUSDT[1], DOGE[37.53600735], USD[0.00] | | |
| 07625830 | | CUSDT[1], DOGE[1], USD[0.00] | Yes | |
| 07625831 | | CUSDT[3], SHIB[1357773.25186693], USD[25.25] | | |
| 07625836 | | BTC[0.00001794], DOGE[0] | | |
| 07625838 | | BTC[0], USD[1.55] | | |
| 07625851 | | BAT[1.0165555], CUSDT[16], LINK[.00001025], NFT (349470065269830814/Entrance Voucher #2544)[1], USD[14012.15] | Yes | |
| 07625852 | | BAT[1], CUSDT[2], DOGE[1], GRT[1], NFT (456890608507279362/Birthday Cake #0607)[1], NFT (554748961676136831/The 2974 Collection #0607)[1], TRX[2], USD[0.00] | | |
| 07625855 | | USD[6.59] | | |
| 07625857 | | SOL[.22809262], USD[0.00] | | |
| 07625859 | | USD[21.00] | | |
| 07625878 | | BRZ[251.89039747], CUSDT[2334.92083027], DOGE[173.90358715], SOL[2.06989991], TRX[633.71669391], USD[0.00] | | |
| 07625904 | | BTC[.01053019], CUSDT[5], DOGE[1], NFT (309670132003828828/Space Bums #9520)[1], SOL[.35441575], USD[0.00] | | |
| 07625914 | | USD[3.15] | | |
| 07625916 | | CUSDT[0], DOGE[30.80965702], TRX[132.02856775], USD[0.00] | Yes | |
| 07625917 | | NFT (509959120728246834/Romeo #1116)[1], NFT (548517990745703341/Bahrain Ticket Stub #1015)[1], USD[0.00] | | |
| 07625919 | | CUSDT[1], TRX[1], USD[0.00] | | |
| 07625930 | | SOL[.23139654], USD[0.00] | | |
| 07625931 | | CUSDT[1], DOGE[1009.80910422], USD[0.00] | Yes | |
| 07625933 | | BAT[1.0165555], BRZ[3], BTC[0], CUSDT[17], DOGE[0], GRT[2.075452], TRX[8.00087675], USD[0.00], USDT[2.2154097] | Yes | |
| 07625954 | | BTC[.01874372], CUSDT[2], DOGE[1954.53876234], SOL[1.15292185], TRX[1], USD[681.01] | | |
| 07625960 | | BAT[1], USD[0.19] | | |
| 07625961 | | BTC[0.00001520], ETH[.00092], ETHW[.00092], LTC[0], NFT (333963783207810868/Imola Ticket Stub #1868)[1], NFT (409174943577483023/Barcelona Ticket Stub #1993)[1], SOL[0], USD[2.93] | | |
| 07625968 | Contingent, Disputed | USD[0.00] | | |
| 07625973 | | SOL[.49305979], USD[0.00] | | |
| 07626003 | | ALGO[0], BTC[0], DOGE[.00000001], ETH[0.00000001], NEAR[0.00000027], NFT (470378392542607473/Magic Eden Prime)[1], NFT (542480970825052320/Magic Eden Pass)[1], NFT (563376686866854432/Magic Eden Pass)[1], SOL[0], SUSHI[0], TRX[.000011], USD[0.00], USDT[0.00008596] | | |
| 07626027 | | SHIB[635785.64940962], TRX[1], USD[0.00] | | |
| 07626038 | | CUSDT[4], TRX[1], USD[0.04] | | |
| 07626042 | | GRT[.796], USD[0.00], USDT[1.96] | | |
| 07626044 | | DOGE[88.05052058], USD[0.00] | | |
| 07626048 | | USD[30.00] | | |
| 07626052 | | USD[0.01] | | |
| 07626061 | | ETH[2], ETHW[2] | | |
| 07626062 | | USD[6.02] | | |
| 07626066 | | BTC[.00045995], CUSDT[3], DOGE[1.07520085], ETH[.13967465], ETHW[.13967465], SOL[.35994133], USD[0.00] | | |
| 07626067 | | BTC[.00007], SOL[.8324], USD[4.02] | | |
| 07626079 | | BTC[.00008415], ETH[.00098578], ETHW[0.00098578], MATIC[5.33], NFT (391178597389503794/SMHC #2108)[1], NFT (420046892778566682/Red Panda #5751)[1], SOL[0.00080290], USD[25.77], USDT[0] | | |
| 07626085 | | BTC[.01286845], ETH[.06730445], ETHW[.06730445] | | |
| 07626108 | | ETH[.00432716], ETHW[.00432716], USD[0.00] | | |
| 07626110 | | USD[14.98] | | |
| 07626114 | | USD[31.10], USDT[0] | | |
| 07626115 | | GRT[5.13451347], USD[0.00] | | |
| 07626116 | | BAT[1], USD[0.01] | | |
| 07626117 | | USD[10.00] | | |
| 07626122 | | CUSDT[1], TRX[1], USD[0.00] | Yes | |
| 07626123 | | DOGE[1901.11677442], USD[0.00] | Yes | |
| 07626125 | | ETH[.00023153], ETHW[0.00023152], USDT[1.27643700] | | |
| 07626143 | | DOGE[1], ETH[.0001999], ETHW[2.18846656], GRT[1], USD[4433.33] | Yes | |
| 07626145 | | BAT[1], BRZ[1], CUSDT[5.05093057], DOGE[2], GRT[1], TRX[1], USD[0.00], USDT[1.02771011] | | |
| 07626175 | | SHIB[0.00000004], USD[0.00] | Yes | |
| 07626179 | | BTC[0], USD[1.11] | | |
| 07626182 | | BTC[.00000011], DOGE[32.57480898], TRX[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07626183 | | BAT[3.09317055], BRZ[2], CUSDT[6.14838627], DOGE[10.05760802], ETH[.00519373], ETHW[.00512533], LINK[.00626564], SHIB[9938308.31442179], TRX[5.39253731], USD[0.00], USDT[4.17885988] | Yes | |
| 07626187 | | CUSDT[1], DOGE[1.08043572], TRX[1.11342975], USD[0.00] | | |
| 07626193 | | BAT[1.0041089], BRZ[3], CUSDT[20], DOGE[2], GRT[2.01927031], TRX[8], USD[0.00], USDT[0] | | |
| 07626197 | | CUSDT[2], DOGE[43.20006578], USD[0.01] | | |
| 07626220 | | ETH[0], ETHW[0], LTC[0], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 07626226 | | SOL[.0996], USD[6.08] | | |
| 07626230 | | ALGO[.95652855], ETH[.00099537], ETHW[.00098169], MATIC[.01823266], USD[6.17] | Yes | |
| 07626233 | | BRZ[1], DOGE[1], NFT (365193467860568782/Heads in the Clouds 1 #461)[1], NFT (472665197366618135/Let's Grow #34-Rookie (Redeemed))[1], SHIB[2], SOL[5.67692114], USD[12.57] | Yes | |
| 07626234 | | CUSDT[1], DOGE[39.82708143], USD[0.00] | | |
| 07626246 | | USDT[0] | | |
| 07626248 | | USD[2.23] | | |
| 07626255 | | ETH[0], ETHW[0], SOL[0], USD[0.08] | | |
| 07626258 | | SOL[.0975], USD[0.00], USDT[0] | | |
| 07626270 | | NFT (309262206299145707/DOTB #3738)[1], NFT (347430501960062559/Coachella x FTX Weekend 1 #19858)[1] | | |
| 07626274 | | BTC[0.00019645], SOL[.00886], USD[0.00] | | |
| 07626276 | | SHIB[2], TRX[1], USD[0.00] | Yes | |
| 07626279 | | BRZ[.00018244], USD[0.00] | Yes | |
| 07626281 | | DOGE[1], SOL[0.71138564] | | |
| 07626282 | | MATIC[9.506], SHIB[16890120], USD[2.01] | | |
| 07626287 | | USD[11.00] | | |
| 07626289 | | BRZ[1], SOL[13.94440331], SUSHI[20.87704303], TRX[1], USD[0.00] | Yes | |
| 07626298 | | USDT[.1293] | | |
| 07626300 | | BAT[2.09388065], BF_POINT[200], BRZ[1], CUSDT[3], DOGE[2], GRT[1.00404471], SOL[0], TRX[2], USDT[0.00000139] | Yes | |
| 07626302 | | USD[0.00] | | |
| 07626304 | | AVAX[0], BTC[0.07060074], ETH[0], USD[0.00] | | |
| 07626305 | | SOL[4.20340474], USD[0.00] | | |
| 07626311 | | CUSDT[3], DOGE[35.42535408], GRT[11.88914863], PAXG[.0059235], SOL[1.30806394], SUSHI[1.06063667], TRX[187.18370322], USD[0.52] | Yes | |
| 07626312 | | BTC[.02573868], DOGE[4124.1588], ETH[.2446274], ETHW[.2446274], SOL[17.05971], SUSHI[412.9587], USD[0.57] | | |
| 07626318 | | BTC[.00002894], ETH[.00000001], ETHW[0], SOL[0], SUSHI[.1006], USD[42867.50], USDT[0] | | |
| 07626322 | | USD[0.00] | | |
| 07626346 | | DOGE[2638.65583949], TRX[2], USD[0.00] | | |
| 07626352 | | CUSDT[6], DOGE[2], TRX[0] | | |
| 07626356 | | AVAX[.113], BAT[0.81260000], ETH[.0014398], ETHW[.0014398], MATIC[7.758], NFT (419859482759636959/Entrance Voucher #4063)[1], SOL[0.01172857], UNI[0.12171962], USD[7.89] | | |
| 07626363 | | CUSDT[2], DOGE[.00299732], USD[0.00] | Yes | |
| 07626366 | Contingent, Disputed | USD[0.18] | | |
| 07626378 | | USD[357.78] | | |
| 07626379 | | BRZ[1], CUSDT[5], DOGE[790.13932666], TRX[0], USD[0.00], USDT[0] | | |
| 07626382 | | BTC[.0431], USD[2.04] | | |
| 07626388 | | BTC[0], ETH[0], LINK[0], USD[0.01] | | |
| 07626426 | | CUSDT[2], USD[0.00] | | |
| 07626427 | | BTC[.00026508], USD[0.00] | | |
| 07626433 | | CUSDT[1], DOGE[28.54558999], USD[0.00] | | |
| 07626445 | | SOL[1.39], USD[146.94] | | |
| 07626450 | | SOL[0], USD[0.00], USDT[.646954] | | |
| 07626466 | | BF_POINT[300], USD[0.00] | Yes | |
| 07626468 | | BRZ[1], CUSDT[1], DOGE[605.2849384], USD[37.01] | | |
| 07626484 | | BTC[.00058316], CUSDT[1], USD[0.00] | | |
| 07626487 | | BRZ[1], LINK[.00036848], USD[0.40] | Yes | |
| 07626500 | | CUSDT[1], DOGE[142.38679074], ETH[.02110326], ETHW[.02084334], USD[0.00] | Yes | |
| 07626513 | | MATIC[0.00000032], SOL[0], USD[0.00] | | |
| 07626515 | | SOL[.0019], USD[0.03] | | |
| 07626517 | | CUSDT[1], MATIC[9.9070131], USD[0.00] | Yes | |
| 07626518 | | CUSDT[6], DOGE[5.02723359], ETH[0], SOL[3.18004319], USD[0.00], USDT[0.00000001] | Yes | |
| 07626519 | | AAVE[1.998], AVAX[.999], MATIC[199.8], SOL[44.955], SUSHI[99.9], TRX[8991], USD[4.09], YFI[.018981] | | |
| 07626528 | | AAVE[0], AVAX[0], BTC[0], DOGE[1], ETH[0], ETHW[0], GRT[0], LINK[.00000395], MATIC[0], NFT (299824702900674063/#3516)[1], NFT (327867603866454257/APEFUEL by Almond Breeze #351)[1], NFT (330984802761130247/2D SOLDIER #1612)[1], NFT (419927997330463317/Boneworld #538)[1], NFT (433612438209416417/#669)[1], NFT (440609476673276248/FractumPunk #43)[1], NFT (443628018887715277/APEFUEL by Almond Breeze #225)[1], NFT (452373572059509683/APEFUEL by Almond Breeze #538)[1], NFT (453090651208935775/Crypto Warrior #4)[1], NFT (562669153693191011/APEFUEL by Almond Breeze #206)[1], SHIB[3], SOL[0.55404873], USD[0.00], USDT[0], YFI[0] | Yes | |
| 07626531 | | SOL[.0002], USD[2.11] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07626533 | | BRZ[1], CUSDT[1], USD[0.00] | | |
| 07626536 | | CUSDT[6], DOGE[0], LTC[0], MATIC[0], TRX[0] | | |
| 07626538 | | USD[0.00] | | |
| 07626543 | | DOGE[34.98190433], SHIB[740151.47571417], USD[0.00] | | |
| 07626544 | | USD[0.00] | | |
| 07626546 | | USD[0.00] | | |
| 07626552 | | ETH[.00000256], ETHW[.27924299], USD[0.00] | Yes | |
| 07626554 | | BRZ[1], DOGE[2], SHIB[77.90971002], TRX[2], USD[0.01] | Yes | |
| 07626555 | | BTC[.00235215], CUSDT[1], USD[0.00] | | |
| 07626561 | | SOL[0], USD[0.00] | | |
| 07626563 | | GRT[1], TRX[1], USD[0.00] | | |
| 07626567 | | SOL[.00499374], USD[162.00], USDT[.00000034] | | |
| 07626575 | | BTC[.00007466] | | |
| 07626580 | | CUSDT[253.35203389], DOGE[98.33773718], USD[10.85] | Yes | |
| 07626587 | | CUSDT[3], USD[0.00] | Yes | |
| 07626591 | | DOGE[1], TRX[1], USD[0.00] | | |
| 07626602 | | USD[0.25], USDT[0.37107567] | | |
| 07626609 | | USD[0.14] | | |
| 07626620 | | USD[100.54] | | |
| 07626625 | | CUSDT[1], DOGE[398.11445034], GRT[1], TRX[1], USD[0.00] | | |
| 07626631 | | GRT[.0899], SUSHI[.4582], TRX[.7549], USD[99.25] | | |
| 07626634 | | DOGE[1], SHIB[762013.78504799], USD[0.00] | Yes | |
| 07626647 | | USD[0.00] | | |
| 07626655 | | USD[0.00], USDT[1.26497556] | | |
| 07626656 | | USD[30.00] | | |
| 07626665 | | USD[1.38] | Yes | |
| 07626666 | | ETH[.00366385], ETHW[.00366385], TRX[1], USD[0.00] | | |
| 07626676 | | DAI[.030215], USDT[1.93836012] | | |
| 07626702 | | CUSDT[.25837727], DOGE[102.34775784], TRX[2], USD[0.54] | | |
| 07626714 | | SOL[.00100058] | Yes | |
| 07626722 | | BTC[.00134459], CUSDT[1], USD[0.00] | | |
| 07626725 | | NFT (48150541615437364)/FTX - Off The Grid Miami #1628][1] | | |
| 07626727 | | USD[0.02] | | |
| 07626728 | | ETH[0], SOL[0] | | |
| 07626737 | | USD[0.00], USDT[0] | Yes | |
| 07626750 | | BF_POINT[200] | | |
| 07626773 | | BRZ[1], DOGE[3], ETH[0], SHIB[1], SOL[0], TRX[6], USD[0.01] | Yes | |
| 07626779 | | BRZ[1], DOGE[1], USD[0.00] | | |
| 07626780 | | SOL[86.41506359], USD[0.00] | Yes | |
| 07626781 | | CUSDT[1], DOGE[67.67106955], USD[5.00] | | |
| 07626793 | | ETH[0], SOL[0], USD[0.00] | | |
| 07626795 | | ETH[.01], ETHW[.01] | | |
| 07626797 | | BTC[.00097599], CUSDT[8], SHIB[3], TRX[2], USD[0.00] | | |
| 07626798 | | BTC[.00009159], TRX[1], USD[66.05] | | |
| 07626801 | | BTC[0], SOL[.004], USD[3.60], USDT[2.3252532] | | |
| 07626824 | | CUSDT[1], DOGE[49.81598326], ETH[.00231932], ETHW[.00229196], USD[0.00] | Yes | |
| 07626829 | | ETH[.002997], ETHW[.002997], USD[0.00] | | |
| 07626833 | | NFT (337088142137739056/Microphone #9330)[1], NFT (45927481417855326/Romeo #1425)[1], NFT (48774395047258332/Good Boy #17817)[1], NFT (55780068202179115/Entrance Voucher #4479)[1], USD[1.00] | | |
| 07626836 | | BTC[0], ETH[.00000001], USD[0.00] | | |
| 07626846 | | AAVE[0], BTC[0], DOGE[0], ETH[0], ETHW[0], SOL[0], SUSHI[0], USD[0.01] | | |
| 07626856 | | NFT (46377887321949137)/Coachella x FTX Weekend 2 #10895][1] | | |
| 07626869 | | BTC[0], ETH[.0023072], ETHW[5.78147200], MATIC[.49], NFT (43500575429776518)/Lake Life)[1], SOL[.00227304], USD[1.41], USDT[0.00058258] | | |
| 07626873 | | ETH[0.04439604], ETHW[0.04439604], USD[0.00] | | |
| 07626875 | | USD[4.70], USDT[44.9562528] | | |
| 07626885 | | ETH[.12148226], ETHW[.12148226], SOL[2.26430806], USD[1.01] | | |
| 07626891 | | USD[0.07] | | |
| 07626910 | | CUSDT[5.44162907], DOGE[1], TRX[1.36775475], USD[0.60] | Yes | |
| 07626917 | | BAT[1], BRZ[1], CUSDT[4], DOGE[7], ETH[.00000001], ETHW[0], NFT (50173278105566274)/FTX Crypto Cup 2022 Key #15)[1], NFT (52230058149447180)/Entrance Voucher #2354)[1], SHIB[26], USD[235.44], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07626921 | | CUSDT[2], DOGE[680.60387313], SHIB[1351168.76097824], USD[0.00] | | |
| 07626923 | | DOGE[80.16144829], USD[0.00] | | |
| 07626929 | | SOL[0] | | |
| 07626937 | | USD[0.00] | | |
| 07626940 | | SOL[.0609], TRX[.000003], USD[0.00], USDT[0] | | |
| 07626946 | | BCH[.02958001], BRZ[496.50039216], DOGE[219.17211984], ETH[.02990759], ETHW[.02990759], SHIB[1], SOL[.24541109], TRX[1], USD[200.00] | | |
| 07626951 | | USDT[0] | | |
| 07626952 | | SHIB[8868021.21469918], USD[0.00] | Yes | |
| 07626954 | | DOGE[2551.93103169], SOL[17.25681], SUSHI[4.921], USD[245.15] | | |
| 07626967 | | ETH[0], SOL[0], USD[0.00] | | |
| 07626969 | | CUSDT[1], DOGE[2], USD[0.01] | | |
| 07626971 | | GBP[0.00], USD[0.00] | | |
| 07626977 | | BTC[.0057977], ETH[0.66622918], ETHW[0.66622918], MATIC[109.98], SOL[1.35], SUSHI[43], USD[66.19], USDT[0.00001370] | | |
| 07626986 | | AVAX[0.00007034], BTC[0], ETH[0], ETHW[0], LINK[0.00075216], MATIC[0.00241869], NEAR[.00025626], SHIB[8], SOL[0], UNI[.00000001], USD[0.00], USDT[0.00000001] | Yes | |
| 07626989 | | CUSDT[4], DOGE[1], TRX[1], USD[0.17] | | |
| 07627003 | | BTC[0], LINK[1999.6060825], NFT [3227874727602630081/Happy Energy][1], NFT [47742664503354060/Shooting the Pink Maze][1], SOL[71.811714], USD[51.14] | | |
| 07627015 | | CUSDT[2], GRT[41.69226397], LINK[2.82585787], USD[0.00] | | |
| 07627018 | | USD[0.00] | | |
| 07627021 | | USD[50.00] | | |
| 07627029 | | CUSDT[1], USD[0.00] | Yes | |
| 07627035 | | ETH[0], ETHW[0], USD[1.11] | | |
| 07627039 | | NFT [325777395264806306/Bahrain Ticket Stub #1612][1], NFT [368578232628324898/Barcelona Ticket Stub #152][1] | | |
| 07627042 | | SOL[0.00021178] | | |
| 07627047 | | DAI[.08441663], USD[4.66] | | |
| 07627050 | | BAT[135.864], BTC[.0023904], DOGE[273.9], NFT [354752039110357365/Miami Grand Prix 2022 - ID: 83BD8486][1], SUSHI[8.4915], UNI[3.996], USD[0.01] | | |
| 07627051 | | BTC[0], ETH[0], USD[0.00] | | |
| 07627055 | | BAT[1.01655526], BRZ[3], BTC[.02489821], CUSDT[5], ETH[.00000818], ETHW[.88304636], SHIB[3], SOL[0], TRX[7], USD[205.79] | Yes | |
| 07627058 | | BRZ[1.27889348], CUSDT[2], PAXG[0], SOL[0], USD[0.00] | Yes | |
| 07627063 | | BTC[0], DOGE[1], ETH[.00000001], ETHW[0], SHIB[1], TRX[2], USD[0.00] | Yes | |
| 07627067 | | SOL[2.11393135], USD[0.00] | | |
| 07627073 | | DOGE[51.78602055], USD[0.25] | | |
| 07627078 | | DOGE[52.788], USD[0.25] | | |
| 07627085 | | BTC[.00211326], CUSDT[1], DOGE[1], ETH[.02594977], ETHW[.02594977], LINK[2.65014436], LTC[.03978815], SHIB[2], TRX[1], USD[0.00] | | |
| 07627086 | | ETH[.1], ETHW[.1] | | |
| 07627088 | | BCH[.1008099], BTC[.00141631], CUSDT[1], TRX[1], USD[0.00] | | |
| 07627090 | | SOL[6.4267415], USD[1.49] | | |
| 07627097 | | BCH[.00607919], DOGE[.00008648], USD[0.91] | | |
| 07627099 | | DOGE[20000], USD[3477.90] | | |
| 07627100 | | SOL[5.6764], USD[1.71] | | |
| 07627105 | | ETH[.36322768], ETHW[.36322768] | | |
| 07627108 | | SOL[7.13803432], USD[0.00] | | |
| 07627116 | | CUSDT[3], UNI[1.06038513], USD[0.00] | | |
| 07627119 | | AAVE[.00000001], BTC[0.00000230], ETH[0], ETHW[0.00057949], SOL[0], SUSHI[.2889875], USD[0.45] | | |
| 07627122 | | BTC[.0000996], USD[1.93] | | |
| 07627125 | | ETH[.000964], ETHW[.000964], USD[0.00], USDT[.7784] | | |
| 07627131 | | USD[0.01], USDT[0] | Yes | |
| 07627134 | | NFT [538115324020262909/Entrance Voucher #2282][1], SOL[2.39], USD[0.92] | | |
| 07627135 | | NFT [409366742025986294/Entrance Voucher #3541][1], USD[0.00] | | |
| 07627139 | | CUSDT[4.00097717], DOGE[9.58213158], GRT[1.00367791], TRX[7], USD[0.00], USDT[0.00000014] | Yes | |
| 07627141 | | USD[0.00] | | |
| 07627143 | | CUSDT[28], DOGE[1], TRX[2], USD[0.00] | | |
| 07627144 | | CUSDT[1], USD[0.00] | Yes | |
| 07627147 | | AAVE[0.30255102], BTC[0.00234328], DOGE[308.04228163], ETH[.03862747], ETHW[.03862747], LINK[4.04096812], LTC[.56380994], MATIC[73.94468922], NFT [520185991088702940/Entrance Voucher #2287][1], SOL[2.50350506], SUSHI[10.74730435], TRX[1378.89857718], USD[0.00] | | |
| 07627153 | | USD[0.00] | | |
| 07627159 | | BTC[0.01078899], DOGE[14.77723520], ETH[0.00000001], ETHW[0], LTC[0], SOL[0], USD[0.00], USDT[0] | Yes | |
| 07627164 | | USD[477.47], USDT[0] | | |
| 07627178 | | AAVE[0], BTC[0], ETH[0], ETHW[0], LINK[0], MATIC[0], SOL[0], USD[0.00], USDT[0] | | |
| 07627183 | | BTC[0.00018995], ETHW[1.049949] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07627189 | | BTC[0.00003498], ETH[0.00047689], ETHW[0.00047689], USD[0.30] | | |
| 07627194 | | ETH[0], USD[1.10] | | |
| 07627203 | | BTC[.00041023], ETH[.00764029], ETHW[.00817885], SOL[0.03067531], USD[0.00] | Yes | |
| 07627204 | | BTC[0], SHIB[1], USD[2.00], USDT[0], WBTC[0] | | |
| 07627207 | | SOL[.00056277], USD[0.00] | | |
| 07627209 | | ETH[.000783], ETHW[.000783], SOL[.00422], USD[6.65] | | |
| 07627219 | | BAT[0], BCH[0], BF_POINT[200], BTC[0], CUSDT[0], DOGE[0], ETH[0], GRT[0], SOL[0], TRX[0], USD[0.00] | Yes | |
| 07627224 | | MATIC[0], USD[0.00] | | |
| 07627231 | | BTC[.00032], USD[-10.00], USDT[27] | | |
| 07627244 | | USD[0.00] | | |
| 07627246 | | USD[0.00] | | |
| 07627248 | | BTC[.0000018], ETH[0], SOL[0.00022386] | | |
| 07627257 | | USD[0.00] | | |
| 07627258 | | BTC[0], DOGE[0], ETH[0], ETHW[0], USD[2.01] | | |
| 07627260 | | DOGE[1013.91226003], LTC[.35597209] | | |
| 07627262 | | ETH[0], NFT (308920920660463557/Bahrain Ticket Stub #2313)[1], SOL[0], USD[4089.46] | | |
| 07627263 | | NFT (322167916156519520/AA_TEST one)[1], NFT (366551748696334042/00.Predawn Army)[1], NFT (548169222439446135/FTX - Off The Grid Miami #1765)[1], SOL[5.51495364], USD[2.97] | | |
| 07627265 | | BTC[.0002957], CUSDT[751.63118378], DOGE[659.22573094], GRT[13.30533841], SUSHI[.9059734], TRX[141.46625399], USD[90.00] | | |
| 07627269 | | CUSDT[4], DOGE[1], USD[0.01] | | |
| 07627282 | | BF_POINT[200], CUSDT[1863.29612077], DOGE[159.81514175], ETH[.00970647], ETHW[.00970647], TRX[1], USD[0.00] | | |
| 07627290 | | USD[0.57], USDT[0] | | |
| 07627296 | | AVAX[.00008561], BRZ[1], BTC[0], CUSDT[5], DOGE[2], LINK[0], MATIC[0], SHIB[5], SOL[.00000001], TRX[3], USD[0.00] | Yes | |
| 07627303 | | BRZ[17.928], BTC[.00009903], SUSHI[2.988], UNI[.996], USDT[.1500612] | | |
| 07627313 | | TRX[186.252], USD[0.06] | | |
| 07627316 | | SOL[5.66377], USD[4.54] | | |
| 07627317 | | USD[234.49] | | |
| 07627325 | | BAT[2], BRZ[3], CUSDT[26], DOGE[7], GRT[3], TRX[16], USD[492.57], USDT[1] | | |
| 07627342 | | SOL[.05] | | |
| 07627344 | | BF_POINT[600], USD[0.18] | | |
| 07627346 | | BTC[0], LINK[.00000001], USD[0.21] | | |
| 07627353 | | AAVE[.00931], BCH[.00080696], BTC[0], SOL[.00881192], USD[0.00] | | |
| 07627359 | | BTC[.00004073] | | |
| 07627366 | | LINK[0], USD[0.15] | | |
| 07627368 | | DAI[99.26224822], DOGE[18.98], SHIB[300000], USD[105.78] | | |
| 07627376 | | BTC[.00068448] | | |
| 07627381 | | USD[0.00] | | |
| 07627389 | | USD[0.01] | | |
| 07627398 | | DOGE[137.17726574] | | |
| 07627405 | | USD[0.00], USDT[0.00000007] | | |
| 07627409 | | BF_POINT[100], BRZ[2], BTC[.03060745], CUSDT[44], DOGE[1], EUR[0.01], SHIB[1], SUSHI[.00002367], TRX[5], USD[633.16], YFI[.00000006] | Yes | |
| 07627416 | | BTC[.0000514], USD[19.38] | | |
| 07627420 | | USD[0.00] | | |
| 07627428 | | AAVE[0], ETH[0], SOL[0.00446000], USD[0.41] | | |
| 07627434 | | CUSDT[6], TRX[2], USD[0.01] | Yes | |
| 07627437 | | LINK[.2], SOL[.0209], USD[0.00] | | |
| 07627438 | | USD[0.64] | | |
| 07627443 | | SOL[114.082], USD[0.00] | | |
| 07627444 | | BTC[.00197239], CUSDT[3], GRT[1.62066782], SOL[0.39611991], USD[0.01] | | |
| 07627453 | | USD[10.78] | | |
| 07627463 | | BTC[0], ETH[0], NFT (569973090981629324/Settler #1040)[1], SOL[.02001222] | | |
| 07627469 | | BTC[.00026752], USD[0.00] | | |
| 07627485 | | TRX[135.53922404], USD[89.99] | | |
| 07627486 | | ETH[.10888272], ETHW[.10888272], SOL[11.2548], USD[0.00], USDT[1.02264148] | | |
| 07627495 | | DOGE[947.7] | | |
| 07627500 | | DOGE[.422], LINK[.0572], NEAR[16.7832], SOL[.093], USD[1.20] | | |
| 07627503 | | BRZ[1], BTC[0], DOGE[2], LTC[0] | | |
| 07627514 | | ETH[1.11146094], ETHW[1.11146094], SHIB[912075.8847136], USD[0.00] | | |
| 07627533 | Contingent, Disputed | BTC[0], DOGE[0], ETH[0], LTC[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07627536 | | USD[0.00] | | |
| 07627542 | | SHIB[1051031.36984408], SOL[5.82303248], USD[0.00], USDT[0] | | |
| 07627545 | | AAVE[1.02971421], AVAX[1.81776301], BAT[1.15271722], BTC[.05990884], DOGE[1.36550206], ETH[0.57112591], ETHW[0.57088610], GRT[10.96648647], LINK[5.08914281], MATIC[31.10713256], NFT (290219925852705802/Fortune Cookies #369)[1], NFT (292120383042227418/Sigma Shark #4355)[1], NFT (299596396891267724/Wood #2)[1], NFT (301111328446746109/SOLYETIS #6122)[1], NFT (307201766866921984/StarAtlas Anniversary)[1], NFT (320768262538929099/StarAtlas Anniversary)[1], NFT (323686349668146574/Roulette )[1], NFT (324028774446382235/Rogue Circuits #96)[1], NFT (331698640326766119/Stellar Architecture)[1], NFT (355204297073863139/StarAtlas Anniversary)[1], NFT (359692541563560422/Frog #6983)[1], NFT (365432625353226771/Wood #3)[1], NFT (367551621182349541/Gloom Punk #5347)[1], NFT (382399038287171767/Gloom Punk #2214)[1], NFT (385606381518195251/Naked Meerkat #4723)[1], NFT (386771938446373909/Legends #2 of 3)[1], NFT (389374687393171729/Symphony#5)[1], NFT (389937378851827913/Arrrr)[1], NFT (394760450974005262/Sickos #7)[1], NFT (405287489400086372/Naked Meerkat #0139)[1], NFT (410678098404153698/Smoke)[1], NFT (412349175263880689/Rocketman )[1], NFT (413540028504360654/Wood #4)[1], NFT (414588582796347094/Infinity #3)[1], NFT (427463048108913615/Cyber Pharmacist 8799)[1], NFT (438692246818987732/Sol Soy Cookie)[1], NFT (446839226794404442/StarAtlas Anniversary)[1], NFT (448475043913391492/Paradigm Shift)[1], NFT (450993920845126051/StarAtlas Anniversary)[1], NFT (453636062076741977/StarAtlas Anniversary)[1], NFT (467412627249315860/Crypto Banger #003)[1], NFT (478268572662309897/Lunarian #4153)[1], NFT (482710265795351461/StarAtlas Anniversary)[1], NFT (490462181756531393/StarAtlas Anniversary)[1], NFT (506780186449759928/Sloth #5320)[1], NFT (541835325295086063/Sol Grandpa Cookie)[1], NFT (543842611575275747/Scoog #177)[1], NFT (549992719416853583/StarAtlas Anniversary)[1], NFT (550340821141477942/Fire)[1], NFT (555518278275006524/Naked Meerkat #0684)[1], NFT (574933085732556331/Golden bone pass)[1], SHIB[2], SOL[38.02825819], SUSHI[64.23702355], TRX[48.08126770], UNI[3.0544586], USDT[0], YFI[0.00465659] | Yes | |
| 07627547 | | USD[2.15] | | |
| 07627563 | | DOGE[1], ETHW[.94115231], USD[0.92] | | |
| 07627572 | | CUSDT[1], DOGE[1], TRX[1], USD[0.00] | | |
| 07627581 | | CUSDT[1], TRX[3], USD[0.00] | | |
| 07627582 | | CUSDT[4], DOGE[1], TRX[1], UNI[1.06468292], USD[0.00] | Yes | |
| 07627592 | | BAT[0], SHIB[2], TRX[4308.17380767], USD[0.00] | Yes | |
| 07627593 | | CUSDT[1], DOGE[1], USD[0.01] | | |
| 07627600 | | SOL[.00739267], USD[0.00] | | |
| 07627602 | | SOL[.00139006], USD[0.00] | Yes | |
| 07627609 | | ETH[.00075182], ETHW[12.570558], USD[32.70] | | |
| 07627613 | | NFT (385720062413196279/Entrance Voucher #29749)[1], SOL[.64], TRX[340.22076019], USD[0.24] | | |
| 07627619 | | BTC[.00126936], DOGE[1], USD[0.00] | Yes | |
| 07627625 | | USD[0.00] | | |
| 07627627 | | NFT (289504052517186476/Romeo #1158)[1] | | |
| 07627633 | | CUSDT[1], DOGE[431.35357289], USD[0.00] | Yes | |
| 07627645 | | AAVE[.04597326], AVAX[.9878028], BAT[213.83627502], BRZ[3], BTC[0.04336369], CUSDT[48.76914071], DAI[0], DOGE[21.27804605], ETH[.41854156], ETHW[.25921967], GRT[439.9128978], LINK[9.6864327], MATIC[151.74003727], MKR[.00479777], SHIB[26], SOL[3.26451072], SUSHI[14.86853008], TRX[1230.21025977], UNI[.62501516], USD[1012.72], USDT[0], YFI[.0076742] | Yes | |
| 07627658 | | GRT[0], SUSHI[0], USD[0.01], USDT[0] | Yes | |
| 07627663 | | USD[0.00], USDT[0] | | |
| 07627666 | | USD[0.04] | | |
| 07627677 | | BTC[.00000034], DOGE[.048], ETH[.0004431], ETHW[.0004431], LINK[.0233332], LTC[.0009958], MATIC[7.93], USD[1.22], USDT[0] | | |
| 07627688 | | BTC[0.02296726], DOGE[1504], ETH[.50516029], ETHW[.50516029], USD[0.12], USDT[.0403038] | | |
| 07627701 | | BTC[0.00000002], ETH[0.00000001], ETHW[.03], SHIB[396344.31942296], SOL[0.00000001], USD[2054.59] | | |
| 07627704 | | BRZ[6.54218009], CUSDT[19], DOGE[27.35980331], GRT[10.85136868], TRX[12.20118092], USD[0.00], USDT[4.37986473] | Yes | |
| 07627741 | | BTC[0.00007555] | | |
| 07627744 | | BTC[.00027177] | | |
| 07627750 | | CUSDT[12], DOGE[6.00051089], GRT[1.00370529], TRX[3], USD[0.08], USDT[1.05562221] | Yes | |
| 07627753 | | USD[0.01] | | |
| 07627758 | | SOL[.2], USDT[1.59679281] | | |
| 07627774 | | LINK[1.494], SOL[1.0956], USD[2.64], USDT[0.00000001] | | |
| 07627782 | | BTC[.0000795], SOL[.00494], USD[0.13], USDT[0.00608610] | | |
| 07627787 | | SOL[0], USD[794.00] | | |
| 07627788 | | AVAX[.00973995], ETH[0.00018830], ETHW[2.56469395], SOL[.00100141], USD[4.02] | | |
| 07627790 | | CUSDT[3], DOGE[1], TRX[0], USDT[1] | | |
| 07627795 | | DOGE[.03330316], USD[0.00] | | |
| 07627798 | | SOL[.0963], USD[1.90] | | |
| 07627808 | | AAVE[1.45079872], ALGO[153.49662755], AVAX[16.62510753], BAT[479.649849], BCH[3.49227996], BRZ[5.01252402], BTC[.07095084], CUSDT[9999.45375494], DAI[1.78168682], DOGE[1953.11949062], ETH[.28621329], ETHW[3.15691939], GRT[1834.60254238], KSHIB[1348.66674336], LINK[55.06627654], LTC[5.40836877], MATIC[311.16278541], NEAR[5.4859429], SHIB[16469664.69094844], SOL[33.32641085], SUSHI[140.4180254], TRX[8743.30912709], UNI[22.27314888], USD[29755.16], USDT[1.09105806] | Yes | |
| 07627815 | | CUSDT[6], TRX[2], USD[0.01], USDT[0] | | |
| 07627817 | | ETH[0], ETHW[0], USD[62.31], USDT[.0086454] | | |
| 07627820 | | NFT (378233750369506327/Entrance Voucher #4028)[1], NFT (504746139840910258/Bahrain Ticket Stub #1733)[1] | | |
| 07627822 | | CUSDT[2251.28259131], DOGE[182.61268736], ETH[.01334438], ETHW[.01334438], MATIC[51.85038592], NFT (354981964751028484/Astral Apes #847)[1], NFT (356407281044639832/Astral Apes #2437)[1], NFT (373584201954157468/SOLYETIS #7253)[1], NFT (450940932333795583/Astral Apes #2937)[1], NFT (465405730121376000/Yeti #0005)[1], NFT (469323941884368327/Yeti #0011 - Last Known Selfie)[1], NFT (485777099745684663/CryptoFabula #16)[1], NFT (533010164836674337/Gangster Gorillas #9216)[1], NFT (540168434642864732/Gangster Gorillas #6907)[1], NFT (556620379503886693/Astral Apes #3217J)[1], SHIB[716542.68988248], SOL[8.58041545], TRX[286.08002389], USD[0.00] | | |
| 07627830 | | DOGE[1], TRX[1], USD[0.58] | Yes | |
| 07627838 | | CUSDT[2], USD[0.00] | | |
| 07627843 | | NFT (325744466443618432/FarJar #89)[1], NFT (358298130559381563/FarJar #87)[1] | | |
| 07627846 | | CUSDT[1], DOGE[94.68438025], USD[0.25] | | |
| 07627847 | | TRX[139.53700298], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07627854 | | CUSDT[2], DOGE[6985.03166122], USD[0.01] | Yes | |
| 07627858 | | CUSDT[1], TRX[1], USD[34.24] | | |
| 07627869 | | KSHIB[0], USD[0.00] | Yes | |
| 07627871 | | DOGE[.472, ETHW[.000496], USD[0.64] | | |
| 07627881 | | AUD[0.00], CUSDT[2], USD[0.01] | | |
| 07627889 | | DOGE[2], SHIB[813499.99927696], USD[0.00] | | |
| 07627898 | | BRZ[100.17474984], CUSDT[2], DOGE[128.34546354], USD[0.01] | | |
| 07627901 | | USD[10.00] | | |
| 07627906 | | CUSDT[4], DOGE[41.17919352], GRT[15.71382054], SUSHI[1.11106644], TRX[659.91502816], USD[0.00], USDT[10.36947542] | Yes | |
| 07627907 | | BF_POINT[200], BTC[0], DOGE[.00008253], USD[8.52] | | |
| 07627925 | | DOGE[1], LTC[.00010303], SHIB[500988521.9698846], USDT[0.00001328] | Yes | |
| 07627926 | | DOGE[50.9339699], USD[0.00] | | |
| 07627961 | | CUSDT[3], TRX[2], USD[0.01] | | |
| 07627964 | | CUSDT[1], DOGE[51.17033463], USD[0.00] | | |
| 07627968 | | ETH[.00084], USDT[0] | | |
| 07627971 | | CUSDT[1], TRX[1], USD[0.00] | | |
| 07627993 | | USD[100.00] | | |
| 07628001 | | NFT (441163042024663195/APEFUEL by Almond Breeze #77)[1] | | |
| 07628003 | | ETH[0.00044501], ETHW[0.00044501], SOL[.00412618], USD[1.66] | | |
| 07628020 | | USD[2.88] | | |
| 07628025 | | BTC[.00225472], ETH[.04705184], ETHW[.04646532] | Yes | |
| 07628026 | | ETH[0], ETHW[0], NEAR[0], USD[0.00] | | |
| 07628027 | | CUSDT[2], LINK[31.75769738], MATIC[85.88797266], TRX[8.37073561], USD[300.61] | | |
| 07628032 | | BAT[1], BRZ[3], BTC[.00000004], DOGE[3], NFT (317852504495219726/Founding Frens Investor #119)[1], NFT (373022951735587583/Founding Frens Lawyer #576)[1], NFT (559422632957892696/Founding Frens Lawyer #159)[1], SHIB[18], TRX[8], USD[0.01] | Yes | |
| 07628052 | | CUSDT[2332.09744933], TRX[827.04707355], USD[0.00] | | |
| 07628053 | | SHIB[1115734.04730031], TRX[1], USD[0.01] | | |
| 07628054 | | DOGE[1], USD[0.00] | | |
| 07628066 | | USD[0.00] | | |
| 07628067 | | DOGE[7720.92646894], TRX[1], USD[0.00] | | |
| 07628071 | | BRZ[1], CUSDT[22], DOGE[1970.99602626], SHIB[3547596.93023503], USD[0.00] | Yes | |
| 07628076 | | AAVE[0], ETH[.0000003], ETHW[.0000003], NFT (296075857114928146/Romeo #1145)[1], NFT (368049997602469614/GSW Western Conference Finals Commemorative Banner #2207)[1], NFT (573807699818406732/GSW Western Conference Finals Commemorative Banner #2208)[1], NFT (575655930862801975/Sea Dubs Inaugural NFT #15)[1], SHIB[1], USD[0.00] | | |
| 07628099 | Contingent, Disputed | CUSDT[2], SOL[50.14819886], TRX[1], USD[0.00], USDT[1] | | |
| 07628110 | | NFT (323648985781319814/Careless Cat #572)[1], NFT (408669575843301306/Careless Cat #567)[1], SHIB[4], SOL[.0000089], USD[0.00] | Yes | |
| 07628117 | | NFT (503346502055402972/Entrance Voucher #25931)[1] | | |
| 07628130 | | USD[900.00] | | |
| 07628134 | | SOL[13.22907661] | | |
| 07628147 | | BRZ[1], DOGE[89.47108323], SHIB[9925229.8430322], TRX[1], USD[0.00], USDT[0.00000001] | Yes | |
| 07628148 | | CUSDT[4], DOGE[2], LTC[.22123803], TRX[1], USD[0.00] | | |
| 07628158 | | BF_POINT[100], USD[0.06] | | |
| 07628188 | | BAT[1.0165555], BRZ[1], CUSDT[1008.31656167], DOGE[1], NFT (374214415870304356/CryptoAvatar #77)[1], NFT (436715056186781197/CryptoAvatar #73)[1], NFT (496943507029442222/Crypto Infinite_#2)[1], NFT (519498697201634076/CryptoAvatar #6)[1], SHIB[5401.48066226], SOL[.02191837], TRX[966.76913681], USD[9.37] | Yes | |
| 07628190 | | BTC[.00000079], USD[2.00] | | |
| 07628195 | | CUSDT[2], USD[0.00] | | |
| 07628203 | | CUSDT[1], ETH[0], ETHW[0], USD[0.00] | | |
| 07628213 | | BAT[1.01655549], DOGE[1], TRX[1], USD[0.00] | Yes | |
| 07628219 | | BCH[.00067173], ETH[.00000002], ETHW[0], NFT (349799549471450556/Entrance Voucher #1994)[1], NFT (564235834363404634/Bahrain Ticket Stub #556)[1], USD[0.01], USDT[0] | Yes | |
| 07628225 | | CUSDT[2], DOGE[1], USD[0.01] | | |
| 07628231 | | SHIB[167476.08007391], USD[0.01] | Yes | |
| 07628235 | | CUSDT[3], DAI[20.84910102], DOGE[176.70380076], GRT[26.06501994], USD[0.00] | | |
| 07628243 | | USD[0.26] | | |
| 07628248 | | BTC[0], ETH[0], ETHW[0], GRT[0], SOL[0.04000000], USD[13886.32], USDT[0] | | |
| 07628249 | | NFT (294149909796243257/SolApe #2134)[1], NFT (321758007421857773/Pixel Outcast #2110)[1], NFT (333403729184998167/Hulk Outcast #2110)[1], NFT (367265953083614491/OG Astro Baby #1930)[1], NFT (410623957322335626/SolCat #2032)[1], NFT (412214619206604584/SolApe #2265)[1], NFT (421218032215107276/Pixel Outcast #2106)[1], NFT (421854803289540076/Pixel Outcast #2134)[1], NFT (431640046370071714/Unraveled Astro Baby Ape)[1], NFT (431991726432927928/Pixel Outcast #2265)[1], NFT (453189487463556522/Chosen One #2391)[1], NFT (454337478542677375/Hulk Outcast #2134)[1], NFT (466616563820631950/Pixel Outcast #2132)[1], NFT (479735941969593767/SolApe #2132)[1], NFT (483741902027517396/SolApe #2106)[1], NFT (495670903242765127/Unraveled Astro Baby Ape)[1], NFT (507967650420394101/Hulk Outcast #2132)[1], NFT (524318379315443628/Hulk Outcast #2106)[1], NFT (557573655912738883/OG Astro Baby #1933)[1], NFT (557964478275168534/FatCats)[1], NFT (560263764489233008/SolApe #2110)[1], NFT (573455677700234244/Hulk Outcast #2106)[1] | | |
| 07628261 | | CUSDT[3], TRX[1010.65645463], USD[0.00] | Yes | |
| 07628278 | | CUSDT[2], DOGE[270.00072927], SHIB[1395868.23003908], TRX[1322.58741679], USD[0.01] | | |
| 07628281 | | BF_POINT[100], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07628292 | | DOGE[1], UNI[.39968295], USD[0.00] | Yes | |
| 07628302 | | AAVE[0], BTC[0], DOGE[0], LTC[0], USD[0.75], USDT[0] | Yes | |
| 07628306 | | BTC[0.00001520], USD[2.31] | | |
| 07628320 | | BAT[1], BTC[0], CUSDT[3], DOGE[2], GRT[1.00372493], SOL[0.00157697], TRX[3], USD[0.00], USDT[0.00000653] | Yes | |
| 07628321 | | USD[0.00] | | |
| 07628344 | | ETH[0], ETHW[0], USD[0.00], USDT[0.00000026] | | |
| 07628346 | | BTC[0], DOGE[1] | Yes | |
| 07628347 | | USD[0.00], USDT[1.08873146] | Yes | |
| 07628349 | | DOGE[556], ETH[3], ETHW[3], MATIC[438.24], SHIB[4400000], SOL[206.0473], USD[885.18] | | |
| 07628350 | | USD[0.00] | | |
| 07628352 | | CUSDT[1], DOGE[1], USD[0.00] | Yes | |
| 07628366 | | BAT[65.75067546], CUSDT[1295.39518829], DOGE[36.26105546], TRX[389.10611015], USD[0.00] | Yes | |
| 07628380 | | AVAX[0], BTC[0], ETH[0], ETHW[0], KSHIB[0], LTC[1.80203912], SHIB[13544.17044036], SOL[0], USD[0.00] | Yes | |
| 07628385 | | CUSDT[1], DOGE[153.78198266], ETH[.00210899], ETHW[.00210899], SHIB[791992.7916281], TRX[259.01198124], USD[0.00] | | |
| 07628392 | | SOL[.007326], USD[2.30] | | |
| 07628393 | | SOL[.056], USD[1.25] | | |
| 07628408 | | BTC[.00000001], CUSDT[1], TRX[1], USD[0.00] | Yes | |
| 07628409 | | USD[5.49] | | |
| 07628413 | | BTC[0], NFT [310793270562095111/The Herd #3][1], NFT [317312021762442050/The Herd #14][1], NFT [330301929599915768/The Herd #6][1], NFT [332718852929810671/The Herd #8][1], NFT [338993371263260034/The Herd #2][1], NFT [380983709648272117/The Herd #10][1], NFT [385430452979999105/The Herd #11][1], NFT [398700228917689271/The Herd #12][1], NFT [402345390958632899/The Herd #9][1], NFT [442290542593895211/The Herd #5][1], NFT [504666522010255287/The Herd #13][1], NFT [509228112924547927/The Herd #4][1], NFT [527512904669500485/The Herd #7][1], NFT [540018302000197902/The Herd][1], NFT [541522902149851194/The Herd #15][1], USD[5646.49] | | |
| 07628420 | Contingent, Disputed | SOL[0] | | |
| 07628434 | | BRZ[3], CUSDT[11], SOL[0], USD[0.00] | | |
| 07628442 | | BTC[.00013177], CUSDT[1], DOGE[38.19667585], USD[0.00] | | |
| 07628443 | | CUSDT[1], USD[1.08], USDT[20.42703159] | Yes | |
| 07628445 | | USD[20.00] | | |
| 07628448 | | BCH[.00327689], BTC[.00005149], USD[0.00] | | |
| 07628461 | | USD[0.01] | | |
| 07628468 | | CUSDT[1], DOGE[542.63701039], MATIC[24.59141515], SHIB[1], TRX[1], USD[246.59], USDT[0] | Yes | |
| 07628496 | | CUSDT[6], USD[0.00] | | |
| 07628498 | | BRZ[1], CUSDT[2], DOGE[3022], SOL[20.29143389], TRX[4], USD[0.00] | | |
| 07628514 | | SOL[.003], USD[0.10], USDT[0] | | |
| 07628515 | | BTC[.00132218], CUSDT[2], TRX[627.34540923], USD[0.00] | | |
| 07628523 | | USD[1000.00] | | |
| 07628525 | | SOL[.00658484] | | |
| 07628536 | | ETH[0], USD[0.00] | Yes | |
| 07628546 | | SOL[.0004] | | |
| 07628547 | | BAT[2.09305486], BTC[.05407011], CUSDT[2], DOGE[7539.63512244], SHIB[26408739.2805531], SOL[152.87946045], TRX[2], USD[0.01] | Yes | |
| 07628555 | | BTC[0], ETH[0], ETHW[0], LTC[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 07628557 | | AUD[1.75], BTC[.00000721], CUSDT[1], SHIB[2], SUSHI[.3061012], USD[1.83] | Yes | |
| 07628558 | | BRZ[1], CUSDT[1], DOGE[2], GRT[2], NFT [363596388413000057/Sunset SoCal ][1], NFT [412033763039843304/Untitled (Blessed) #11][1], NFT [436191537137323081/Crystal Face #5][1], NFT [445266679628037361/Dagg  Art #7][1], NFT [473377262088908436/Untitled (Blessed)][1], NFT [528319344250512560/Dagg  Art #2][1], NFT [571521765017746770/Abstract #2][1], SOL[.00497565], SUSHI[1], TRX[3], USD[5376.34], USDT[1] | | |
| 07628583 | | CUSDT[1], SHIB[293427.23004694], USD[0.00] | | |
| 07628586 | | BTC[0], USD[0.20] | | |
| 07628591 | | BF_POINT[200] | | |
| 07628597 | | BRZ[1], MATIC[2.77513997], SOL[7.33785542], USD[265.12] | Yes | |
| 07628620 | | BTC[0], ETH[.000128], ETHW[.000128], LTC[0], USD[0.00], USDT[2.02277988] | | |
| 07628621 | | CUSDT[2], USD[0.00] | | |
| 07628653 | | USD[0.00] | | |
| 07628654 | | BTC[.00089949], CUSDT[1], SHIB[2], USD[0.00] | | |
| 07628663 | | SOL[0] | | |
| 07628665 | | BTC[0], SOL[0], USD[0.00] | | |
| 07628667 | | CUSDT[6], DOGE[207.16623156], TRX[1], USD[0.00] | Yes | |
| 07628669 | | CUSDT[5], DOGE[3], SOL[3.27257328], TRX[2], USD[0.00], USDT[1.00000015] | | |
| 07628672 | | USD[0.17] | | |
| 07628686 | | SOL[7.27719467], USD[0.00] | | |
| 07628693 | | USD[0.15], USDT[0] | Yes | |
| 07628701 | | BTC[0.00001053], ETH[.00055], ETHW[.00055] | | |
| 07628708 | | BAT[5.34752099], BF_POINT[300], BRZ[4], BTC[1.55128383], CUSDT[3], DOGE[14.75309753], ETH[3.23169921], ETHW[3.23070619], GRT[2.02872755], LINK[1.0553617], SUSHI[1.0627174], TRX[14.35506812], UNI[2.1148346], USD[0.00], USDT[2.1342223] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07628709 | | BRZ[56.81423636], CUSDT[518.39276917], DAI[5.51437026], DOGE[394.21161772], SHIB[992682.76039156], TRX[142.91425447], USD[10.47] | Yes | |
| 07628717 | | SOL[77.405006], USDT[12.2004097] | | |
| 07628728 | | BTC[0], GRT[0], SOL[0], SUSHI[0], TRX[.000001], USD[3.47], USDT[0.00000012] | | |
| 07628741 | | USD[0.00] | | |
| 07628743 | | CUSDT[1], DOGE[1], SHIB[2], SOL[0], TRX[.000001], USDT[0.00040326] | Yes | |
| 07628745 | | BAT[7.64877723], BRZ[55.13073254], CUSDT[11], DOGE[91.94892177], ETH[.08839423], ETHW[.08736159], GRT[56.52380579], KSHIB[125.89051805], LINK[2.39397421], LTC[.56136818], MATIC[18.01131902], SHIB[3185732.70907576], SOL[1.38495805], SUSHI[1.18751352], TRX[590.04928021], UNI[1.22448582], USD[0.45], USDT[11.04068478] | Yes | |
| 07628748 | | BRZ[2], BTC[.00210952], CUSDT[17], DOGE[2], ETH[.05621165], ETHW[.05621165], MATIC[1418.35427035], SOL[15.69950425], SUSHI[18.98557251], TRX[4], USD[30.11], USDT[1] | | |
| 07628762 | | USD[1.50] | | |
| 07628773 | | CUSDT[2], USD[0.00] | | |
| 07628778 | | CUSDT[465.41631023], DOGE[12.04650346], USD[0.00] | | |
| 07628784 | | SHIB[1], TRX[1], USD[0.00] | Yes | |
| 07628785 | | USD[0.00] | Yes | |
| 07628803 | | USD[339.98] | | |
| 07628805 | | ETH[.00000001] | | |
| 07628813 | | CUSDT[1], SOL[.94163374], USD[0.78] | | |
| 07628814 | | BTC[0], SOL[0], USDT[0.00000010] | | |
| 07628819 | | USD[0.00], USDT[0] | | |
| 07628823 | | USD[300.00] | | |
| 07628824 | | SOL[0.01363750], USD[0.00], USDT[0.00000014] | | |
| 07628827 | | DOGE[8383.88263527], SHIB[2], TRX[1], USD[0.00] | | |
| 07628830 | | ETH[0.04280240], USD[0.00] | | |
| 07628835 | | CUSDT[142.49361956], DOGE[61.50693403], USD[0.75] | | |
| 07628838 | Contingent, Disputed | MATIC[0], SOL[0] | | |
| 07628851 | | BTC[0], USD[0.00], USDT[0.00001793] | | |
| 07628853 | | DOGE[1], SHIB[15476044.66945445], TRX[6502.42383817], USD[0.00] | Yes | |
| 07628870 | | ETH[0], SOL[0] | | |
| 07628874 | | BTC[.0733804], ETH[1.339365], ETHW[1.339365], LINK[153.5205], USD[0.30] | | |
| 07628879 | | BAT[1.01655549], BRZ[1], BTC[0], DOGE[3], GRT[1.00313735], LINK[0], SOL[0], TRX[4], USD[0.00], USDT[0] | Yes | |
| 07628880 | | USD[0.00] | | |
| 07628881 | | BTC[0], USD[0.00], USDT[0] | | |
| 07628895 | | SOL[0], TRX[.000074], USD[0.00], USDT[0] | | |
| 07628903 | | AAVE[0.00507025], BTC[0.00005449], DOGE[0.26646428], ETH[-0.00002812], ETHW[0.00058359], GRT[0.84774649], LINK[0.01005629], LTC[0.00875216], SOL[0.00701832], SUSHI[0.27612406], UNI[0.0137175], USD[4.12], USDT[9.05837354] | | |
| 07628914 | | CUSDT[2], DOGE[603.74414953], LINK[.00001105], TRX[1], USD[9.15] | | |
| 07628918 | | ETH[0], USD[0.00] | | |
| 07628932 | | USD[0.40] | | |
| 07628936 | | SUSHI[.00000001], USD[0.00], YFI[.000988] | | |
| 07628937 | | CUSDT[2], SUSHI[5.25446973], USD[0.00] | Yes | |
| 07628939 | | BTC[.0012987], DOGE[.5], GRT[100.875], LINK[8.997], USD[66.07], USDT[0] | | |
| 07628942 | | BTC[0], USD[0.00] | | |
| 07628953 | | CUSDT[1], ETH[.03559989], ETHW[.03559989], USD[0.00] | | |
| 07628954 | | ETH[0], USD[7.87] | | |
| 07628955 | | BCH[.000944], BTC[.0000996], USD[14.78] | | |
| 07628958 | | NFT (304527746389796157/ALPHA.RONIN #371)[1], NFT (423471499223674076/ApexDucks #2089)[1], NFT (516730270854581817/ApexDucks #4239)[1], NFT (530413472897117966/KAM1 #3473)[1], SOL[.03606384] | | |
| 07629025 | | BAT[2], TRX[1], USD[0.00] | | |
| 07629028 | | ALGO[1742.81463029], BAT[183.65663831], BTC[.02671586], CUSDT[8], DOGE[4], GRT[1], LINK[11.41278229], MATIC[528.92191366], SHIB[1], SOL[159.86740923], TRX[3], USD[4020.50], USDT[1.00157717] | | |
| 07629031 | | DAI[1.98108642], DOGE[1], USD[0.01] | | |
| 07629040 | | ETH[.05002755], ETHW[.05002755], TRX[1], USD[0.00] | | |
| 07629044 | | BTC[0], ETH[0], SUSHI[.00000001], USD[0.45], USDT[0.00000001] | | |
| 07629053 | | CUSDT[1], GRT[1], SOL[1], USD[0.00] | | |
| 07629060 | | CUSDT[1], ETHW[.02018573], SHIB[1], USD[25.95] | Yes | |
| 07629063 | | DOGE[1], GRT[1], USD[0.00], USDT[1] | | |
| 07629071 | | BTC[.00005305], CUSDT[1], USD[0.00] | | |
| 07629072 | | BRZ[1], USD[0.00] | | |
| 07629076 | | USD[0.00] | | |
| 07629079 | | ALGO[71.88149120], BTC[0.00000214], DOGE[13432.14307177], GRT[3533.17700003], MATIC[1319.32264287], NFT (307351547075164667/Solana Penguin #3320)[1], NFT (337892215190052673/Solana Penguin #2285)[1], NFT (412553153092592542/4910)[1], NFT (425659059649549353/Solana Penguin #5279)[1], NFT (542181412935586160/Solana Penguin #4078)[1], NFT (562389229200828572/2904)[1], SHIB[8.94760242], USD[0.00], USDT[0] | Yes | |
| 07629087 | | BAT[1], DOGE[1], USD[0.00], USDT[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07629088 | | NFT (354873349763918873/Entrance Voucher #4020)[1], SOL[11.44893624], TRX[3], USD[0.01] | Yes | |
| 07629090 | | CUSDT[4], LINK[0.00004496], USD[0.01], USDT[0.00000001] | Yes | |
| 07629094 | | BTC[0.00000013], CUSDT[6], DOGE[4.05838686], ETH[0], USD[0.01], USDT[0] | | |
| 07629095 | | BRZ[1], CUSDT[1], ETH[0.00266795], ETHW[0.00264059], LINK[0], USD[3.71] | Yes | |
| 07629104 | | USD[0.00] | | |
| 07629129 | | BTC[.00304906], CUSDT[4], DOGE[879.29304178], ETH[.0406955], ETHW[.04018934], SOL[3.08559594], TRX[1], USD[110.12] | Yes | |
| 07629132 | | CUSDT[7], DOGE[1], ETH[0.02073011], ETHW[0.02073011], SOL[0], TRX[3], USD[0.00] | | |
| 07629135 | | DOGE[26.20636823], USD[0.00] | | |
| 07629141 | | ETH[0.00000565], ETHW[0], USD[0.00] | | |
| 07629142 | | USD[0.00] | | |
| 07629145 | | TRX[1], USD[0.00] | Yes | |
| 07629148 | | USD[0.26] | | |
| 07629152 | | BTC[.0415], ETH[1.037], ETHW[1.037], SOL[44.35], USD[2070.37] | | |
| 07629162 | | BAT[0], BRZ[1], DOGE[2], ETH[1.36499788], SHIB[5534158.47978096], TRX[1], USD[0.00] | | |
| 07629183 | | USD[0.00] | | |
| 07629193 | | BCH[0.00074370], BTC[0], ETH[0], ETHW[0], LTC[0], MATIC[0], MKR[0], SOL[0], USD[0.02], USDT[0.50115892] | | |
| 07629200 | | ALGO[0], BAT[.65216756], BRZ[1], CUSDT[12], DOGE[7.00057537], MATIC[0.00000676], NEAR[.00026861], NFT (569454647886339214/2D SOLDIER #1220)[1], SHIB[2], TRX[.01370009], USD[0.00] | Yes | |
| 07629202 | | CUSDT[4], DOGE[1], TRX[1], USD[0.00] | Yes | |
| 07629226 | | DOGE[1], USD[0.00] | Yes | |
| 07629234 | | DOGE[9.15651812], KSHIB[7091.23613683], SHIB[2], USD[0.00] | | |
| 07629237 | | SUSHI[4.99525], USD[2.80] | | |
| 07629249 | | BAT[1], SOL[68.71657645], TRX[2], USD[0.00] | | |
| 07629255 | | NFT (290122207459186072/FTX - Off The Grid Miami #2074)[1] | | |
| 07629259 | | BTC[.00022119], USD[1.98] | | |
| 07629260 | | NFT (356046256976677756/Bahrain Ticket Stub #382)[1] | | |
| 07629262 | | USD[0.19] | | |
| 07629277 | | DOGE[33.48247599], USD[0.00] | | |
| 07629278 | | USD[2.68] | | |
| 07629279 | | AAVE[0], ALD[0.00], BAT[0], BCH[0], BRZ[0], BTC[0], DOGE[0], ETH[0], GRT[0], KSHIB[0], LINK[0], LTC[0], MATIC[0], MKR[0], PAXG[0], SHIB[0], SOL[0], SUSHI[0], TRX[0], UNI[0], USD[0.01], YFI[0] | Yes | |
| 07629292 | | NFT (491486081728397320/GENERAL GRIEVOUS HOODIE #10)[1], NFT (503800373168655485/KYLO REN TEE #1)[1], USD[0.00] | | |
| 07629316 | | USD[0.00] | | |
| 07629318 | | USD[10.00] | | |
| 07629341 | | BTC[.0000594], MATIC[.9], SOL[.0001], USD[0.36] | | |
| 07629355 | | ETH[.01058529], ETHW[.01044849], USD[0.00] | Yes | |
| 07629357 | | CUSDT[4], USD[0.01] | | |
| 07629360 | | USD[0.00] | Yes | |
| 07629374 | | ALGO[5726.37972744], BF_POINT[100], BRZ[1], BTC[.17996556], CUSDT[4], DOGE[1], ETH[.71592097], ETHW[.71562013], LTC[1.05081624], MATIC[91.76876305], SHIB[4472403.93407654], SOL[1.90820342], SUSHI[25.70331586], USD[0.01] | Yes | |
| 07629386 | | ETH[.00026645], ETHW[.00026645], USD[1.04] | | |
| 07629388 | | USD[0.01] | Yes | |
| 07629390 | | BTC[0], DOGE[0], ETH[0], SHIB[16147167.46552891], USD[0.00], USDT[0] | Yes | |
| 07629393 | | CUSDT[1], DOGE[1], USD[0.00] | Yes | |
| 07629397 | | USD[0.00], USDT[0] | Yes | |
| 07629398 | | TRX[1], USD[0.00] | | |
| 07629405 | | BTC[.0022282], SHIB[1], USD[0.00] | | |
| 07629411 | | NFT (312923956220436034/Doak Walker's Playbook: Texas vs. SMU - November 1, 1947 #4)[1], NFT (322705203384943178/Doak Walker's Playbook: Detroit Lions vs. Cleveland Browns - December 28, 1952 #3)[1], NFT (331039621947411957/Tim Brown's Playbook: San Diego Chargers vs. Los Angeles Raiders - September 4, 1988 #3)[1], NFT (331478931461978705/Doak Walker's Playbook: Cleveland Brown vs. Detroit Lions - December 27, 1953 #3)[1], NFT (335632587295962607/Doak Walker's Playbook: Cleveland Brown vs. Detroit Lions - December 27, 1953 #2)[1], NFT (337527083484144150/Marcus Allen's Playbook: Seattle Seahawks vs. Los Angeles Raiders - October 7, 1984 #3)[1], NFT (344157330745566134/Doak Walker's Playbook: Texas vs. SMU - November 1, 1947 #2)[1], NFT (354998066904135554/Doak Walker's Playbook: Detroit Lions vs. Cleveland Browns - December 28, 1952 #2)[1], NFT (361486768202581421/Tim Brown's Playbook: Michigan State vs. Notre Dame - September 19, 1987 #3)[1], NFT (366299735044794752/Marcus Allen's Playbook: Los Angeles Raiders vs. Washington - January 22, 1984 #3)[1], NFT (388733847038316700/Doak Walker's Playbook: SMU vs. Santa Clara - September 27, 1947 #2)[1], NFT (422400020717681716/Doak Walker's Playbook: SMU vs. Santa Clara - September 27, 1947 #3)[1], NFT (448512718974602635/Doak Walker's Playbook: Texas vs. SMU - November 1, 1947 #3)[1], NFT (495807512485402208/Doak Walker's Playbook: Texas vs. SMU - November 1, 1947 #1)[1], NFT (505314977435337906/Marcus Allen's Playbook: USC vs. Washington - November 14, 1981 #3)[1], NFT (546534070713103252/Tim Brown's Playbook: Kansas City Chiefs vs. Oakland Raiders - December 9, 2001 #3)[1], NFT (555874253886733394/Marcus Allen's Playbook: Kansas City Chiefs vs. Detroit Lions - November 29, 1996 #3)[1], NFT (575664715751213633/Tim Brown's Playbook: New York Jets vs. Oakland Raiders - December 2, 2002 #3)[1], USD[1250.35] | | |
| 07629421 | | CUSDT[1], SOL[.49868141], USD[0.00] | | |
| 07629429 | | ETH[.12985279], ETHW[.12985279], USD[0.00] | | |
| 07629430 | | BTC[0], CUSDT[12], USD[0.74] | | |
| 07629441 | | USD[0.00] | | |
| 07629464 | | SOL[.02459179], USDT[0] | | |
| 07629488 | | ETH[.05954622], ETHW[.05954622], TRX[765.234], USD[0.00], WBTC[.0025896] | | |
| 07629503 | | CUSDT[2], DOGE[40.86898914], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07629510 | | BAT[3], BRZ[3], BTC[.22324967], CUSDT[18], DOGE[27732.37349253], ETH[2.00461024], ETHW[2.00461024], SHIB[22893426.09046862], TRX[11], USD[0.00], USDT[1] | | |
| 07629520 | | CUSDT[3], USD[0.00] | | |
| 07629549 | | SOL[24.7008], USD[3.85] | | |
| 07629554 | | CUSDT[1], TRX[649.83076457], USD[0.00] | | |
| 07629555 | | USD[0.00], USDT[0.00000001] | | |
| 07629563 | | SOL[0] | | |
| 07629570 | | CUSDT[2], DOGE[31.07083681], NFT (311033702285670739/Eitbit Ape #3435)[1], SOL[6.74153678], TRX[2], USD[0.02] | | |
| 07629579 | | BRZ[1], SHIB[2], USD[0.00] | Yes | |
| 07629582 | | USD[4.51] | | |
| 07629596 | | CUSDT[1], SOL[.49764626], TRX[129.32038387], USD[0.00] | | |
| 07629599 | | USD[2.94] | | |
| 07629603 | | SHIB[1], USD[0.00] | | |
| 07629612 | | ETH[0.00526037], ETHW[0.00526037], MATIC[0], SUSHI[0], USD[0.00] | | |
| 07629620 | | ETHW[0], USD[0.00], USDT[0] | | |
| 07629622 | | BTC[.00708814], CUSDT[2419.63270875], DOGE[501.83839849], ETH[.02813367], ETHW[.02778355], LINK[1.28901454], MATIC[6.80990971], SOL[16.278298], TRX[149.55743462], UNI[1.1488763], USD[0.01] | Yes | |
| 07629623 | | USD[0.00] | | |
| 07629632 | | ETH[0], ETHW[0], NFT (288699305871661864/Hungary Ticket Stub #7)[1], NFT (307141597159777583/Monza Ticket Stub #6)[1], NFT (308435789660488989/Belgium Ticket Stub)[1], NFT (313653243989137882/Bahrain Ticket Stub #299)[1], NFT (316701886033003113/Austria Ticket Stub #100)[1], NFT (321454544396098086/Barcelona Ticket Stub #1746)[1], NFT (348813655012350042/Singapore Ticket Stub #33)[1], NFT (350030198818990530/Netherlands Ticket Stub #3)[1], NFT (351203885044877130/MF1 X Artists #2)[1], NFT (359095671030489886/Barcelona Ticket Stub #36)[1], NFT (360820512584998925/Baku Ticket Stub #16)[1], NFT (368281842109057189/Silverstone Ticket Stub #198)[1], NFT (376951812279841189/Japan Ticket Stub #2)[1], NFT (397994723421377978/FTX Crypto Cup 2022 Key #1091)[1], NFT (401739916783519119/Saudi Arabia Ticket Stub #970)[1], NFT (423930995136388542/France Ticket Stub #3)[1], NFT (436265296494463363/Australia Ticket Stub #84)[1], NFT (442107498540544705/Japan Ticket Stub #33)[1], NFT (450942844733554771/Imola Ticket Stub #138)[1], NFT (492692763664213588/Miami Ticket Stub #28)[1], NFT (493161720461522053/Mexico Ticket Stub #5)[1], NFT (535613495622388854/The Hilt by FTX #2403)[1], NFT (538979416516306197/Monaco Ticket Stub #143)[1], SOL[.23993927], USD[0.00] | | |
| 07629639 | | BF_POINT[100], CUSDT[137.96295594], USD[0.00] | Yes | |
| 07629643 | | ETH[1.418905], ETHW[1.418905], SOL[.0025], USD[1.74] | | |
| 07629646 | | DOGE[30.13767356], SHIB[133.30154325], TRX[1238.62041194], USD[321.88] | Yes | |
| 07629649 | | TRX[1], USD[0.00] | | |
| 07629651 | | CUSDT[3], DOGE[1], ETH[.01905184], ETHW[.01905184], LINK[1.95514455], SUSHI[4.74345283], UNI[1.96911939], USD[50.00] | | |
| 07629661 | | USD[0.01] | Yes | |
| 07629669 | | DOGE[26.3633705], USD[10.00] | | |
| 07629678 | | BTC[.00026963] | | |
| 07629688 | | DOGE[565.434], SOL[7.67306], SUSHI[15.4845], USD[0.94], USDT[.27949187] | | |
| 07629689 | | CUSDT[5], DOGE[34.59000706], TRX[160.62856117], USD[0.00] | Yes | |
| 07629690 | | USD[0.00] | | |
| 07629697 | | USD[0.00] | | |
| 07629698 | | ETH[0.00000595], ETHW[0.00000595], GRT[0], MATIC[0], SOL[0], USD[0.00] | Yes | |
| 07629706 | | USDT[1.608983] | | |
| 07629712 | | USD[3.14] | | |
| 07629715 | | USD[0.00] | | |
| 07629723 | | ETH[.029973], ETHW[.029973], LINK[6.49415], SOL[2.487759], USD[654.60] | | |
| 07629725 | | SOL[0], USD[0.00] | | |
| 07629726 | | DOGE[0], TRX[1.32016855], USD[0.00] | | |
| 07629729 | | SOL[12.07376007] | | |
| 07629733 | | USD[0.00], USDT[0.00003100] | | |
| 07629735 | | BTC[0] | | |
| 07629737 | | SOL[.06014311], USD[5801.54] | | |
| 07629738 | | USD[100.00] | | |
| 07629741 | | BTC[0], SOL[0], USD[0.00] | | |
| 07629742 | | CUSDT[2], DOGE[1], SHIB[2], SOL[1.47182428], TRX[2], USD[53.18] | Yes | |
| 07629745 | | BTC[.0000874], KSHIB[1748.25], SHIB[1700000], SOL[.00634], USD[0.01] | | |
| 07629750 | | DOGE[1], LINK[19.98950982], USD[0.00] | Yes | |
| 07629753 | | USD[0.21], USDT[0.00000014] | | |
| 07629759 | | USD[10.00] | | |
| 07629764 | | BF_POINT[200], BTC[.00196502], CUSDT[4], ETH[.00831967], ETHW[.00821052], TRX[1124.94996412], USD[0.00] | Yes | |
| 07629775 | | SOL[3.20240009], USD[251.54] | | |
| 07629776 | | USD[0.06] | | |
| 07629778 | | BF_POINT[200], BRZ[1], CUSDT[3], DOGE[1], NFT (460649962953681090/Imola Ticket Stub #2325)[1], SOL[0], USD[0.00] | | |
| 07629780 | | BTC[.0000053], ETH[0.00027796], ETHW[0.00027796], USD[0.01] | Yes | |
| 07629789 | | BRZ[1], CUSDT[1], DOGE[2], TRX[1], USD[0.00] | Yes | |
| 07629791 | | ETHW[.0008295], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07629798 | | BAT[1], SOL[.00000001], USD[0.05], USDT[0] | | |
| 07629800 | | USDT[0.00000021] | | |
| 07629803 | | USD[0.00] | | |
| 07629812 | | TRX[1], USD[0.00] | | |
| 07629814 | | ETH[0], ETHW[0], SOL[0], USD[0.05] | | |
| 07629828 | | BAT[144.0752417], CUSDT[3], DOGE[1], ETH[.04142346], ETHW[.04090781], LTC[.31273146], SUSHI[4.71678958], USD[219.93] | Yes | |
| 07629835 | | AAVE[.00207714], BTC[0], LINK[.08302377], MATIC[9.02993774], USD[60.91] | | |
| 07629843 | | ETH[0], SOL[0], USD[2.08] | | |
| 07629849 | | USD[5.00] | | |
| 07629852 | | BF_POINT[700], NFT[306851112527870440/Unity #117][1], NFT[33990497552581591e/Unity #167][1], NFT[39186945514794739s/Saudi Arabia Ticket Stub #1346][1], USD[6.18] | | |
| 07629856 | | SOL[0], UNI[0] | | |
| 07629860 | | CUSDT[1], USD[0.00] | | |
| 07629879 | | ETH[.00078576], ETHW[.00078576], SOL[0.00000040] | | |
| 07629892 | | BTC[.00002357], CUSDT[3], USD[0.00] | Yes | |
| 07629902 | | USD[0.01] | | |
| 07629909 | | ETH[0] | | |
| 07629919 | | ETH[.01], ETHW[.13], SHIB[1], USD[23.35] | | |
| 07629920 | | EUR[0.00], USD[12.02] | | |
| 07629926 | | AVAX[0], DAI[0], ETH[0], ETHW[0], LINK[11.01409792], MATIC[0], SOL[.00000001], USD[0.00] | Yes | |
| 07629927 | | NFT[458619840267104260/FTX - Off The Grid Miami #1011][1] | | |
| 07629931 | | CUSDT[3], SOL[2.88197622], TRX[1214.3402505], USD[0.00] | Yes | |
| 07629932 | | DOGE[0.11031839], ETH[.000424], ETHW[.000424], SOL[.098], USD[0.80] | | |
| 07629938 | | BTC[0], USD[0.00], USDT[0] | | |
| 07629939 | | SOL[1.24200646], TRX[1], USD[0.00] | | |
| 07629941 | | BTC[0], SOL[0] | | |
| 07629945 | | BRZ[3], DOGE[3], SUSHI[1], TRX[1], USD[0.00], USDT[0] | | |
| 07629946 | | USD[1900.00] | | |
| 07629948 | | DOGE[26.55627823], USD[0.00] | | |
| 07629954 | | USD[11.49] | | |
| 07629958 | | DOGE[44.06352877], USD[0.00] | | |
| 07629960 | | SOL[0], USDT[0.00000019] | | |
| 07629962 | | AVAX[.02671233], BTC[0], DOGE[1], ETH[0.76200000], LINK[.04328446], PAXG[.00000001], TRX[1], UNI[.01174539], USD[0.41], WBTC[0] | | |
| 07629963 | | CUSDT[1], DOGE[317.29598598], USD[0.19] | Yes | |
| 07629965 | | SOL[0], USD[0.00], USDT[0.00000003] | | |
| 07629968 | | ETHW[.27594589], SHIB[25], USD[710.05] | Yes | |
| 07629980 | | BTC[0], ETH[0], USD[0.00], USDT[0] | Yes | |
| 07629983 | | GRT[0], USD[0.00] | | |
| 07629988 | | SOL[53.23007056], USD[0.93] | | |
| 07629993 | | BRZ[1], CUSDT[4], DOGE[.10013188], GRT[238.73296198], SUSHI[.86142947], USD[0.16] | | |
| 07630000 | | SOL[.0935], USD[0.56] | | |
| 07630002 | | BTC[.00005913] | | |
| 07630005 | | BTC[.00044502], USD[50.00] | | |
| 07630010 | | BRZ[11.14742299], CUSDT[366.79058825], PAXG[.00287932], TRX[106.18743662], USD[0.00] | Yes | |
| 07630017 | | BRZ[1], BTC[0], CUSDT[2], SHIB[383272.81082303], USD[0.00], USDT[0] | | |
| 07630025 | | CUSDT[34], DOGE[1], USD[0.00] | | |
| 07630027 | | CUSDT[1], USD[13.24] | | |
| 07630033 | | USD[0.01] | Yes | |
| 07630038 | | USD[0.00] | | |
| 07630041 | | USD[11.00] | | |
| 07630044 | | USD[10.00] | | |
| 07630046 | | PAXG[.00397408], SUSHI[2.63506675], TRX[1], USD[5.62] | | |
| 07630048 | | CUSDT[1], DOGE[164.93933508], USD[0.00] | Yes | |
| 07630050 | | DOGE[19.08427747], TRX[39.85265146], USD[0.00] | | |
| 07630053 | | ETH[.00387048], ETHW[.00387048], USD[0.00] | | |
| 07630056 | | SHIB[60804.99715603], USD[0.00] | Yes | |
| 07630062 | | TRX[1], USD[0.00] | | |
| 07630064 | | USD[0.00] | Yes | |
| 07630065 | | DOGE[27.33313822], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07630067 | | CUSDT[1], USD[36.49] | | |
| 07630069 | | USD[10.00] | | |
| 07630070 | | BRZ[5.04209383], SHIB[8], TRX[1], USD[183.78] | Yes | |
| 07630084 | | USD[10.00] | | |
| 07630098 | | CUSDT[1], DOGE[107.75914352], USD[0.00] | | |
| 07630099 | | CUSDT[6], DOGE[0.00003937], USD[0.06], USDT[0.00001213] | | |
| 07630107 | | BTC[.00000539], ETH[.00091925], ETHW[.00091925], USD[0.32] | | |
| 07630122 | | USD[10.00] | | |
| 07630139 | | BTC[0], ETH[0], USD[0.00], USDT[0.00002643] | | |
| 07630140 | | BTC[0], USD[0.01] | | |
| 07630142 | | BTC[.00027713], TRX[1], USD[0.00] | | |
| 07630150 | | USD[0.00] | Yes | |
| 07630155 | | CUSDT[1], GRT[429.1795963], MATIC[72.8274572], TRX[1], USD[0.00] | Yes | |
| 07630172 | | DOGE[26.58167406], USD[0.00] | | |
| 07630174 | | USD[10.00] | | |
| 07630177 | | BTC[0], GRT[0], USD[0.42] | | |
| 07630180 | | CUSDT[1], DOGE[53.61328043], USD[0.00] | | |
| 07630185 | | USD[10.00] | | |
| 07630191 | | ETH[.00392956], ETHW[.00387484], TRX[1], USD[0.00] | Yes | |
| 07630200 | | USD[0.07] | | |
| 07630201 | | BTC[.0000939], DOGE[.728], MATIC[9.82], SOL[.099], TRX[.766], USD[0.55] | | |
| 07630202 | | CUSDT[1], MATIC[3.67397947], USD[0.72] | | |
| 07630204 | | BTC[.00277415], CUSDT[3], DOGE[384.68345553] | | |
| 07630214 | | BAT[2.43645409], BTC[.00181728], CUSDT[5], DOGE[30.13821917], ETH[.03158933], ETHW[.03119313], MATIC[1.32071149], SOL[1.0900274], SUSHI[1.89196121], TRX[108.20842887], USD[0.00], YFI[.0011477] | Yes | |
| 07630219 | | ETH[.00533312], ETHW[.00533312], USD[0.00] | | |
| 07630220 | | USD[20.00] | | |
| 07630221 | | AVAX[0], DOGE[1], ETH[0.04600387], NFT [296313527375452838/Doak Walker's Playbook: Detroit Lions vs. Cleveland Browns - December 28, 1952 #12][1], NFT [344188910876641283/Doak Walker's Playbook: Cleveland Brown vs. Detroit Lions - December 27, 1953 #14][1], NFT [450165167246830986/Earl Campbell's Playbook: Houston Oilers vs. Chicago Bears - November 16, 1980 #15][1], NFT [454970274813691381/Earl Campbell's Playbook: Houston Oilers vs. Chicago Bears - November 16, 1980 #14][1], NFT [457647900482561915/Doak Walker's Playbook: SMU vs. Santa Clara - September 27, 1947 #15][1], NFT [556922126861354542/Doak Walker's Playbook: Cleveland Brown vs. Detroit Lions - December 27, 1953 #15][1], SHIB[4], SOL[0], TRX[1], USD[0.00], USDT[0.00000247] | Yes | |
| 07630223 | | SOL[.62060213], TRX[1], USD[0.00] | Yes | |
| 07630226 | | ETHW[1.92309069], USD[0.64] | | |
| 07630245 | | BAT[15.90048206], CUSDT[1], USD[0.00] | | |
| 07630246 | | BF_POINT[100], CUSDT[1], DOGE[1], ETH[2.23599148], ETHW[2.23505236], SHIB[1], SOL[5.61505097], USD[0.01] | Yes | |
| 07630248 | | BAT[1], BRZ[1], CUSDT[2], DOGE[1], GRT[1], USD[0.00] | | |
| 07630251 | | SHIB[4017.25258371], USD[0.00] | Yes | |
| 07630252 | | GRT[1], NFT [563488765877773187/Coachella x FTX Weekend 1 #19345][1], SHIB[1], USD[0.00] | Yes | |
| 07630255 | | USD[0.00] | | |
| 07630256 | | CUSDT[2], DOGE[1], USD[0.00] | | |
| 07630257 | | DOGE[26.44902224], USD[0.00] | | |
| 07630258 | | USD[0.00] | Yes | |
| 07630264 | | CUSDT[1], ETH[.0088268], ETHW[.0088268], USD[0.00] | | |
| 07630270 | | CUSDT[1], USD[0.00] | | |
| 07630274 | | CUSDT[2478.23863582], KSHIB[388.4751354], LINK[2.19939832], TRX[1388.44296996], USD[6.46] | Yes | |
| 07630278 | | CUSDT[1], DOGE[15.86413363], USD[0.00] | | |
| 07630286 | | BRZ[1], CUSDT[11], DOGE[561.70401993], ETHW[.10468614], NFT [364668406334131930/Entrance Voucher #1872][1], NFT [390918169056040385/Bahrain Ticket Stub #1520][1], SHIB[47.02707045], TRX[4.00114441], USD[0.00] | Yes | |
| 07630288 | | SHIB[1311.23333333], USD[0.00] | | |
| 07630292 | | CUSDT[4], SOL[0], USD[0.00], USDT[1.1008691] | Yes | |
| 07630301 | | CUSDT[1], MATIC[.00022801], SHIB[332676.56879075], SOL[.05911561], USD[3.40] | Yes | |
| 07630307 | | ETH[0], SOL[.00000001], USD[54.04], USDT[0] | | |
| 07630308 | | USD[10.00] | | |
| 07630311 | | USD[10.00] | | |
| 07630312 | | BTC[.00013432], CUSDT[2], DOGE[2], LINK[2.0645898], MATIC[10.90804895], USD[0.10] | Yes | |
| 07630314 | | USD[0.01], USDT[0] | Yes | |
| 07630327 | | DOGE[266.62826508], TRX[1], USD[0.00] | | |
| 07630336 | | CUSDT[.18416605], USD[9.77] | | |
| 07630339 | | SOL[0], USD[0.00], USDT[0.00047471] | | |
| 07630345 | | BRZ[2], CUSDT[4], DOGE[4], ETH[.00000001], MATIC[.00143494], SHIB[2372035.49189009], TRX[1], USD[0.00], USDT[0.00001350] | Yes | |
| 07630347 | | CUSDT[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07630348 | | SOL[0] | | |
| 07630350 | | BTC[.0002069], CUSDT[1], NFT (41189830591571 9374/Entrance Voucher #2373)[1], SOL[8.68275891], TRX[3], USD[0.00] | Yes | |
| 07630357 | | BTC[0], CUSDT[1] | | |
| 07630363 | | BAT[1.01655549], CUSDT[1], TRX[1], USD[0.01] | Yes | |
| 07630367 | | SOL[0.92877566], TRX[0], USD[0.00] | | |
| 07630368 | | BTC[.00515229], CUSDT[1], DOGE[803.84386565], TRX[1], USD[0.00] | | |
| 07630369 | | DOGE[26.22643546], USD[0.00] | | |
| 07630371 | | BRZ[2], CUSDT[5], DOGE[66.20396021], TRX[1], USD[0.21] | Yes | |
| 07630379 | | USD[150.00] | | |
| 07630380 | | SOL[0] | | |
| 07630394 | | BTC[.0000537], ETH[1.99809700], ETHW[1.99809700], SOL[4.41031439], USD[0.00] | | |
| 07630396 | | SOL[.00053838], USD[0.00] | | |
| 07630401 | | NFT (334392330710516261/Coachella x FTX Weekend 2 #2017)[1], NFT (396642855878552814/Australia Ticket Stub #354)[1], NFT (400670408623717873/Barcelona Ticket Stub #1747)[1] | | |
| 07630404 | | CUSDT[2], DOGE[58.5874955], SUSHI[1.02949478], TRX[209.41038982], USD[0.00] | | |
| 07630405 | | CUSDT[1], DOGE[29.49731812], USD[0.00] | | |
| 07630406 | | USD[10.00] | | |
| 07630410 | | USD[0.00] | | |
| 07630414 | | BTC[.02149006], ETH[.36273977], USD[0.06] | Yes | |
| 07630416 | | BRZ[.00005482], DOGE[.00027571], ETHW[.00000179], LINK[.00082202], TRX[.00018359], USD[0.01] | Yes | |
| 07630417 | | BTC[.00207665], CUSDT[1], DOGE[285.21835474], SHIB[1], USD[0.00] | | |
| 07630418 | | BTC[.00028007], USD[0.00] | | |
| 07630420 | | ETH[.00234665], ETHW[0.00231927] | Yes | |
| 07630423 | | AVAX[43.463425], ETHW[1.81371975], MATIC[276], USD[0.06] | | |
| 07630431 | | ETH[.00165168], ETHW[.00165168], SOL[1.20463991], USD[0.00] | | |
| 07630435 | | CUSDT[1], DOGE[26.35258739], USD[0.00] | | |
| 07630439 | | SOL[3051.44766], USD[34525.43] | | |
| 07630443 | | USD[0.00] | | |
| 07630444 | | CUSDT[1], ETH[.00801521], ETHW[.00801521], USD[0.00] | | |
| 07630449 | | ETH[0], USD[76.88], USDT[0.00000001] | | |
| 07630451 | | CUSDT[1], DOGE[58.49520197], USD[0.00] | | |
| 07630457 | | BTC[0], USD[0.00] | | |
| 07630458 | | CUSDT[3], NFT (507063193890165250/Coachella x FTX Weekend 1 #30491)[1], USD[0.00] | Yes | |
| 07630471 | Contingent, Unliquidated | ETHW[.531469], USD[276.06] | | |
| 07630473 | | BRZ[1], BTC[.00229396], CUSDT[1], DOGE[495.74675271], USD[0.00] | Yes | |
| 07630478 | | BTC[.00250215], SHIB[7378544.72986472], USD[0.00] | Yes | |
| 07630480 | | CUSDT[1593.6], TRX[3347.717004], USDT[.034427] | | |
| 07630483 | | ETH[.00365451], ETHW[.00365451], USD[0.00] | | |
| 07630485 | Contingent, Disputed | CUSDT[1], USD[0.00] | | |
| 07630486 | | USD[0.44] | | |
| 07630516 | | USD[10.00] | | |
| 07630521 | | ETH[.00675572], ETHW[.00667364], TRX[1], USD[0.00] | Yes | |
| 07630523 | | BAT[.50505], GRT[.60745], LINK[.095585], UNI[.05801], USD[0.00] | | |
| 07630524 | | ETH[0.00000001], ETHW[0] | | |
| 07630527 | | USD[15.00] | | |
| 07630529 | | USD[2.04] | | |
| 07630533 | | DOGE[1], TRX[37.39989913], USD[0.88] | | |
| 07630535 | | USD[0.00] | | |
| 07630539 | | BCH[.00006516], BRZ[1], BTC[0], CUSDT[1], DAI[0], DOGE[1], ETH[0], GRT[.06910566], LTC[0], TRX[1], USD[0.01], USDT[0.00005318] | Yes | |
| 07630541 | | SHIB[2], USD[10.79] | Yes | |
| 07630543 | | BTC[0.00000039], ETHW[34.279645], SOL[.0000001], USD[0.52], USDT[0] | | |
| 07630547 | | CUSDT[1], ETH[.00563326], ETHW[.00563326], USD[15.00] | | |
| 07630553 | | GRT[499.525], MATIC[229.7815], SHIB[9490975], SUSHI[19.981], USD[4.80] | | |
| 07630564 | | BTC[.0697512], ETHW[.20979], LINK[48.0519], USD[0.63] | | |
| 07630578 | | SOL[0.03525186], USD[0.01] | | |
| 07630582 | | BAT[1.01632349], CUSDT[4], DOGE[3], NFT (473939612432209375/Entrance Voucher #2944)[1], SHIB[1], USD[0.00], USDT[0] | Yes | |
| 07630588 | | USD[10.11] | | |
| 07630594 | | USD[12.00] | | |
| 07630596 | | USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07630606 | | BRZ[2], CUSDT[4.57740329], SHIB[6475481.3463762], TRX[1.27729926], USD[0.00] | Yes | |
| 07630613 | | USD[0.00], USDT[0] | | |
| 07630618 | | BTC[.00000107], ETH[.00003451], ETHW[.00003451], LINK[0], TRX[0], USD[10.39] | Yes | |
| 07630623 | | CUSDT[2], DOGE[1466], TRX[159.80105052], USD[0.00] | | |
| 07630644 | | SOL[.00715644], USD[0.00] | | |
| 07630646 | | ETH[.0008822], ETHW[.0008822], TRX[.000005], USDT[199] | | |
| 07630655 | | CUSDT[2], DOGE[2], USD[0.00] | | |
| 07630661 | | GRT[12.83928335], USD[0.00] | | |
| 07630662 | | SOL[1.26218867], USDT[0.00000133] | | |
| 07630677 | | BTC[.00274651], TRX[1], USD[0.00] | | |
| 07630698 | | CAD[0.00], DOGE[1], SHIB[2], USD[0.00] | | |
| 07630703 | | USD[10.00] | | |
| 07630708 | | DOGE[2], USD[0.00] | | |
| 07630711 | | ETHW[.222777], USD[1893.17] | | |
| 07630713 | | BTC[0.00029065], CUSDT[1], ETH[.00000001] | Yes | |
| 07630738 | | ETHW[.00049693], USD[0.00] | | |
| 07630740 | | USD[10.00] | | |
| 07630744 | | BTC[0], USD[0.01], USDT[0] | | |
| 07630746 | | USD[0.00] | Yes | |
| 07630751 | | BAT[1], DOGE[2], ETH[0], TRX[1], USDT[0.00000803] | | |
| 07630753 | | BRZ[1], TRX[258.30302147], USD[0.00] | | |
| 07630757 | | DOGE[52.82099781], USD[0.00] | | |
| 07630760 | | BTC[0] | | |
| 07630775 | | USD[100.00] | | |
| 07630777 | | BTC[0], DOGE[1], SHIB[1], TRX[0.00000551], USD[0.00] | | |
| 07630789 | | SOL[55], USD[0.19] | | |
| 07630791 | | BTC[0], CAD[0.00], USD[2.08], USDT[0.00005545] | | |
| 07630792 | | BTC[.00270789], CUSDT[2], TRX[1269.60928356], USD[0.98] | Yes | |
| 07630797 | | DOGE[.16507535], USD[0.01] | | |
| 07630807 | | DOGE[1241.77118271], USD[0.00] | | |
| 07630816 | | CUSDT[1], ETH[.00555841], ETHW[.00555841], USD[0.00] | | |
| 07630817 | | BTC[0], SOL[0], USD[0.38] | | |
| 07630830 | | CUSDT[1], DOGE[52.94819101], USD[0.00] | | |
| 07630837 | | CUSDT[6], SOL[0], TRX[3], USD[0.00] | Yes | |
| 07630841 | | SOL[9.96], USD[1.35] | | |
| 07630847 | | AAVE[0], BCH[0], BTC[0], CUSDT[11], DOGE[4.05213569], ETH[0], GRT[0], LINK[0], LTC[0], MATIC[0], SOL[0], SUSHI[0], TRX[3], UNI[0], USD[0.00], USDT[0] | Yes | |
| 07630848 | | BTC[.00027455], USD[0.00] | | |
| 07630854 | | USD[0.97] | | |
| 07630858 | | CUSDT[1], DOGE[1], SOL[.60135577], TRX[806.6649339], USD[0.05] | Yes | |
| 07630868 | | DOGE[0], LTC[0], SOL[0], USDT[0] | | |
| 07630871 | | USD[0.00] | | |
| 07630873 | | BCH[0], BTC[0], ETH[0], ETHW[0], LTC[0], SHIB[10], SOL[0], TRX[1], USD[0.00], USDT[0.00002639] | | |
| 07630875 | | BAT[0], DOGE[0.95500000], ETH[0], GRT[0], NEAR[0], SHIB[0], SOL[0], USD[4.64] | | |
| 07630876 | | CUSDT[1], DOGE[1882.52331618], ETH[.18912107], ETHW[.18912107], TRX[747.62536855], USD[206.17] | | |
| 07630888 | | GBP[8.99], USD[0.00] | | |
| 07630890 | | TRX[2033.63790293], USD[0.02] | Yes | |
| 07630892 | | USD[0.00] | | |
| 07630902 | | SHIB[329489.29159802], TRX[1], USD[0.01] | | |
| 07630903 | | ETH[.000345], ETHW[.000345], SOL[.007485], TRX[.000188], USD[2.00] | | |
| 07630905 | | ETH[.000838], ETHW[.000838], USD[0.37], USDT[0.00000004] | | |
| 07630907 | | BTC[0], USD[0.09] | | |
| 07630910 | | USD[0.00], USDT[.00729311] | | |
| 07630913 | | CUSDT[1], USD[0.01] | | |
| 07630922 | | USD[0.00] | | |
| 07630927 | | BTC[.00001245], ETH[8.66256732], SHIB[3], TRX[1], USD[0.00] | Yes | |
| 07630928 | | SOL[0], USD[4.17] | | |
| 07630930 | | BCH[.00794158], BRZ[23.53351928], DOGE[16.51156931], EUR[5.72], SOL[.12725291], TRX[90.48334076], USD[0.00] | | |
| 07630951 | | CUSDT[1], TRX[205.97938942], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07630962 | | USD[.04] | | |
| 07630972 | | SOL[0.73974830] | | |
| 07630973 | | BTC[.00024536], USD[0.00] | | |
| 07630974 | | AVAX[0], BTC[0.00172562], CUSDT[0], DOGE[1], ETH[0], ETHW[0], GRT[0], LINK[0], LTC[0], MATIC[0], MKR[0], SHIB[2], SOL[0.16358784], SUSHI[0.16883442], TRX[0], UNI[0], USD[0.00], USDT[0], YFI[0] | Yes | |
| 07630976 | | BTC[.00002736], USD[0.00] | Yes | |
| 07630977 | | BRZ[1], USD[0.00] | | |
| 07630982 | | KSHIB[1065.71406039], SHIB[1], USD[0.67] | Yes | |
| 07630992 | | DOGE[6207.39613434], SHIB[412.24652087], USD[-10.25] | | |
| 07630996 | | ETH[.00000001], ETHW[0], SOL[0], USD[1.03], USDT[.851768] | | |
| 07631005 | | COMP[.02107922], CUSDT[1], DOGE[1116.95046991], MATIC[107.4870964], SHIB[2], SOL[10.44788301], TRX[1], USD[0.01] | Yes | |
| 07631006 | | ETH[.00116894], ETHW[.00115525], USD[0.00] | Yes | |
| 07631010 | | BTC[0], CUSDT[2], NFT (41984388217435197/Barcelona Ticket Stub #1676)[1], NFT (521543199421419598/Miami Ticket Stub #962)[1], SHIB[1], USD[0.00] | Yes | |
| 07631011 | | DOGE[1], USD[0.01] | | |
| 07631015 | | ETH[.17613951], ETHW[.17613951], SOL[.31877493], USD[0.00] | | |
| 07631021 | | CUSDT[3], DOGE[391.4492359], TRX[1067.50731206], USD[0.00] | | |
| 07631025 | | BTC[0], DOGE[0], SHIB[990.6019812], SOL[0], USD[0.00], USDT[0] | Yes | |
| 07631035 | | CUSDT[1], DOGE[.00002228], ETH[.00355527], ETHW[.00355527], USD[0.00] | | |
| 07631042 | | CUSDT[2], DOGE[2], USD[0.00] | | |
| 07631057 | | DOGE[156.86566537], TRX[1] | | |
| 07631058 | | CUSDT[465.26819454], USD[0.00] | | |
| 07631070 | | USD[0.00] | | |
| 07631071 | | USD[0.00] | | |
| 07631072 | | USDT[.043508] | | |
| 07631074 | | BRZ[2], CUSDT[4], TRX[1], USD[0.00] | | |
| 07631076 | | USD[0.00] | | |
| 07631079 | | BTC[0], CUSDT[16], DOGE[2], ETH[0], TRX[0.00001233], USD[0.00] | | |
| 07631081 | | CUSDT[0], DAI[0], MATIC[37.89567828], SHIB[0], TRX[1], USD[0.00] | | |
| 07631085 | | TRX[126.39430295], USD[0.00] | | |
| 07631093 | | CUSDT[1], DOGE[1], USD[0.01] | | |
| 07631098 | | DOGE[54.13951157], USD[0.00] | | |
| 07631099 | | BTC[0.00012487], DOGE[0], LTC[1.19679766], PAXG[0], SHIB[0], SOL[0.87027403], USD[0.00] | | |
| 07631101 | | NFT (455129746009354395/Warriors Gold Blooded NFT #808)[1], USD[0.00] | | |
| 07631103 | | CUSDT[1], USD[0.00] | | |
| 07631105 | | LINK[0], USDT[0.00000007] | | |
| 07631109 | | BTC[.00000005], CUSDT[3], DOGE[11.8876988], TRX[1], USD[0.00] | Yes | |
| 07631129 | | NFT (477160419388032772/Microphone #737)[1], NFT (519040716247942110/Entrance Voucher #3097)[1] | | |
| 07631161 | | BRZ[1], CUSDT[3], DOGE[1], ETH[0], ETHW[0], LTC[0], SUSHI[0], USD[0.00] | Yes | |
| 07631167 | | USD[0.01] | | |
| 07631179 | | BTC[.00078878], CUSDT[1], ETH[.01339], ETHW[.01339], ZAR[0.00] | | |
| 07631181 | | USD[0.00] | | |
| 07631186 | | AUD[12.91], USD[2.22] | | |
| 07631194 | | SOL[0], USD[0.00] | | |
| 07631195 | | BRZ[1], ETH[.03567826], ETHW[.03567826], USD[0.00] | | |
| 07631196 | | SOL[3.96106107], TRX[1], USD[8.87] | Yes | |
| 07631205 | | USD[0.00] | | |
| 07631208 | | SOL[.00093723], USD[0.00], USDT[.0040951] | | |
| 07631214 | | CUSDT[1], DOGE[42.25142847], USD[1.07] | Yes | |
| 07631215 | | CUSDT[1], DOGE[586.21912446], USD[0.00] | Yes | |
| 07631230 | | BTC[0], ETH[.00000001], ETHW[0] | | |
| 07631232 | | BTC[0] | Yes | |
| 07631248 | | SHIB[2], USD[229.71] | | |
| 07631276 | | USD[0.03] | | |
| 07631277 | | AAVE[0], BRZ[1], BTC[0.00000057], DOGE[1.0055962], ETH[0], LTC[.00000313], MATIC[0], NFT (335514048001717063/Rihanna Collection #3)[1], NFT (404889332416350868/Reflections )[1], NFT (540508165517631065/Earl Campbell's Playbook: LA Rams vs Houston Oilers - September 4th, 1978 #79)[1], SHIB[47.61491235], SOL[0], TRX[3], USD[72.80], USDT[0] | Yes | |
| 07631298 | | AUD[13.68], LTC[.92 98793116], MATIC[0], USD[37.87] | | |
| 07631300 | | CUSDT[1], TRX[1], USD[0.00] | | |
| 07631301 | | USD[0.01] | Yes | |
| 07631305 | | BTC[.0001555] | Yes | |
| 07631306 | | DOGE[.00758329], SUSHI[.00000759], TRX[.00325688], USD[0.42] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07631308 | | BTC[.0002717], SHIB[187371.18231216], USD[0.00] | | |
| 07631310 | | AUD[0.00], BTC[0], USD[0.00] | | |
| 07631313 | | CUSDT[5], DOGE[162.49034904], LINK[1.01712606], SUSHI[1.97575197], USD[7.80] | | |
| 07631318 | | CUSDT[1], DOGE[.0000117], TRX[1], USD[0.00] | | |
| 07631336 | | CUSDT[1], SOL[.06615017], USD[0.00] | Yes | |
| 07631338 | | DOGE[1], USD[0.01] | | |
| 07631342 | | SOL[.00947256], USD[0.04] | | |
| 07631351 | | DOGE[1.00002424], USD[0.01] | | |
| 07631369 | | CUSDT[1], ETH[.00231133], ETHW[.00228397], USD[0.00] | Yes | |
| 07631376 | | BTC[.0000476], CUSDT[3], DOGE[.71118807], PAXG[.00285889], USD[0.00] | Yes | |
| 07631387 | | BAT[1.0165555], DOGE[1], ETH[.25628273], ETHW[.25608617], USD[20.70] | Yes | |
| 07631388 | | BTC[0.00000001], ETH[0], NFT (409895550069801994/Shiromochi Avatars)[1], NFT (458278948705814887/Birthday Cake #1392)[1], NFT (535559985102248392/2974 Floyd Norman - OKC 1-0022)[1], NFT (552979726459389225/2974 Floyd Norman - OKC 3-0107)[1], USD[0.00] | | |
| 07631391 | | BTC[.0000361], ETH[.000749], ETHW[.000749] | | |
| 07631401 | | DOGE[ 974], USD[2.78], USDT[0] | | |
| 07631402 | | CUSDT[5], SUSHI[8.33069116], USD[0.33] | | |
| 07631405 | | BRZ[1], SOL[1.11994683], TRX[68.52543091], USD[0.00] | Yes | |
| 07631412 | | CUSDT[1], ETH[.00913854], ETHW[.00913854], USD[0.00] | | |
| 07631413 | | USD[20.00] | | |
| 07631414 | | USD[10.00] | | |
| 07631415 | | SHIB[2], USD[0.01] | Yes | |
| 07631418 | | KSHIB[0], SHIB[0], USD[0.01] | Yes | |
| 07631422 | | BTC[0.00032956], DOGE[14.9536495], USD[0.00] | | |
| 07631431 | | ALGO[4475.21349646], AVAX[30.69449222], BRZ[1], BTC[.00000015], DOGE[1], ETH[1.80477815], ETHW[.73603608], GRT[718.3217], LINK[230.18837162], LTC[14.46780833], MATIC[622.92666461], TRX[1166.97543352], UNI[150.82324013], USD[1.68], USDT[0] | Yes | |
| 07631434 | | ETH[.00058675], ETHW[.00058675], SOL[.07796], USD[0.00] | | |
| 07631435 | | USD[0.25] | | |
| 07631437 | | BTC[0], ETH[0], USD[0.00], USDT[0.00002481] | | |
| 07631441 | | CUSDT[1], SOL[.00448752], TRX[1], USD[33.82] | | |
| 07631442 | | DOGE[15.63108146], MATIC[12.01326761], USD[10.34] | | |
| 07631446 | | SOL[63.47732441], USD[0.00], USDT[1.10337433] | Yes | |
| 07631449 | | USD[0.01] | | |
| 07631457 | | ETH[0], USD[643.99], USDT[0] | Yes | |
| 07631463 | | USD[1.52] | | |
| 07631464 | | CUSDT[2], ETH[0], SUSHI[0], TRX[1], USD[0.01] | Yes | |
| 07631473 | | CUSDT[1], USD[0.00] | | |
| 07631474 | | USD[21.51] | | |
| 07631476 | | NFT (481109763998220242/FTX - Off The Grid Miami #2641)[1], SOL[.00000001], USD[0.00] | Yes | |
| 07631478 | | ETHW[.461], USD[0.05] | | |
| 07631494 | | DOGE[3.866], USD[0.72] | | |
| 07631502 | | NFT (320305289930096245/Dragon Avatar #34)[1], USD[0.00] | Yes | |
| 07631506 | | BTC[0], LTC[.009], USD[0.00] | | |
| 07631507 | | NFT (470853794343949503/FTX US Socks #1)[1], USD[1150.01], USDT[0] | | |
| 07631513 | | CUSDT[1], TRX[1], USD[20.51] | | |
| 07631515 | | DOGE[0], SHIB[665351.64215451], USD[0.00] | Yes | |
| 07631521 | | BAT[2], BRZ[4], CUSDT[6], DOGE[3], TRX[4], USD[0.01], USDT[1] | | |
| 07631523 | | CUSDT[2], USD[0.00] | | |
| 07631527 | | BF_POINT[300], BRZ[1], CUSDT[1], DOGE[0], GRT[2.5], SOL[.00000369], TRX[1], USD[0.00], USDT[1.09393901] | Yes | |
| 07631530 | | BTC[0], TRX[.000022], USD[0.71] | | |
| 07631543 | | SOL[8.20637026], USD[0.00] | | |
| 07631544 | | BRZ[1], CUSDT[2], USD[0.00] | Yes | |
| 07631548 | | BRZ[1], CUSD[30], DOGE[9.60574615], TRX[12.34139464], USD[0.00], USDT[1.11043116] | Yes | |
| 07631549 | | USD[0.19], USDT[0] | | |
| 07631557 | | ETH[.00884783], ETHW[.00884783], SOL[.00000001], USD[3.18], WBTC[0] | | |
| 07631565 | | SOL[.008], USD[0.00] | | |
| 07631566 | | BTC[.0007968], USD[8.52] | | |
| 07631568 | | BTC[.00013213], USD[0.00], USDT[0] | Yes | |
| 07631574 | | SHIB[1], SOL[0], USD[1.72] | | |
| 07631575 | | BAT[1], ETH[0.00005293], ETHW[0], LINK[0], SHIB[7], USD[0.01] | Yes | |
| 07631583 | | USDT[8.773509] | | |

Amended Schedule F-27 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07631591 | | BTC[0], DOGE[0], SUSHI[0], USD[0.00] | | |
| 07631601 | | BRZ[2], BTC[.31187959], CUSDT[2], DOGE[3], SHIB[9], SOL[37.5811726], TRX[6], USD[1363.38] | Yes | |
| 07631615 | | SOL[.12], USD[0.27] | | |
| 07631622 | | SOL[0], USD[0.00], USDT[0] | | |
| 07631626 | | ETH[0.08448505], ETHW[0.08448505] | | |
| 07631630 | | DOGE[1.24047227], USD[0.00], USDT[0] | Yes | |
| 07631642 | | USD[0.00] | | |
| 07631645 | | BTC[.00005120], SHIB[2], SOL[.00706], TRX[1], USD[4387.10] | | |
| 07631666 | | SOL[0], USDT[0] | | |
| 07631670 | | ETH[.02341308], ETHW[.0231258], SHIB[1], USD[5.18] | Yes | |
| 07631674 | | USD[2.54] | | |
| 07631677 | | SHIB[1], USD[0.00], USDT[.0588412] | | |
| 07631681 | | DOGE[9.11069408], USD[0.33] | | |
| 07631696 | | USD[0.00], USDT[0] | | |
| 07631700 | | USD[10.00] | | |
| 07631701 | | CUSDT[1], DOGE[46.34571221], USD[0.00] | | |
| 07631703 | | ETH[.01219314], ETHW[.01219314] | | |
| 07631710 | | DOGE[26.38017723], USD[0.00] | | |
| 07631711 | | USD[0.01] | Yes | |
| 07631712 | | BRZ[1], MATIC[79.89606973], USD[0.00] | Yes | |
| 07631716 | | NFT (514813737892475370/Coachella x FTX Weekend 2 #4129)[1] | | |
| 07631721 | | DOGE[41] | | |
| 07631723 | | CUSDT[1], USD[0.00] | Yes | |
| 07631733 | | AUD[0.00], BTC[0], DOGE[0], ETH[0.00099679], ETHW[0.00099676], SHIB[0], SOL[0], USD[25.42], USDT[0.00006744] | | |
| 07631750 | | DOGE[32.5358942], USD[0.00] | | |
| 07631758 | | USD[0.01] | | |
| 07631765 | | CUSDT[2], SOL[.5999942], UNI[1.10296552], USD[0.00] | Yes | |
| 07631771 | | SHIB[2], USD[0.00] | | |
| 07631774 | | USD[10.00] | | |
| 07631775 | | AVAX[59.42165831], BRZ[2], BTC[.12820774], DOGE[4], LTC[26.37900055], MATIC[3430.28306807], SHIB[3], SOL[178.23006602], TRX[1], USD[430.04] | Yes | |
| 07631779 | | USD[10.00] | | |
| 07631783 | | CUSDT[1], ETH[.00000001], TRX[0], USD[0.41], USDT[0] | Yes | |
| 07631786 | | NFT (556527349413710512/Miami Ticket Stub #639)[1] | Yes | |
| 07631787 | | BTC[.00029207], USD[0.00] | Yes | |
| 07631795 | | BCH[.01490424], USD[0.00] | | |
| 07631807 | | BTC[0], ETH[0], PAXG[0], USD[0.01] | | |
| 07631813 | | BTC[0], DOGE[0], ETH[0], SOL[0], USD[0.00] | | |
| 07631825 | | BTC[.00262404], CUSDT[1], USD[0.00] | Yes | |
| 07631826 | | USD[0.00] | | |
| 07631830 | | BCH[.01489078], CUSDT[2], ETH[.0859064], ETHW[.0859064], USD[0.00] | | |
| 07631834 | | ETH[.00395339], ETHW[.00389863], USD[0.00] | Yes | |
| 07631838 | | DOGE[1], ETH[4.12149308], ETHW[4.11976203], SOL[9.71879499], TRX[1], USD[0.00], USDT[1.07078453] | Yes | |
| 07631841 | | ETH[0], SHIB[2], SOL[6.162699], USD[0.00] | Yes | |
| 07631842 | | USD[0.00] | Yes | |
| 07631852 | | USD[10.00] | | |
| 07631858 | | USD[0.00] | | |
| 07631881 | | SOL[71.42216876] | | |
| 07631882 | | USD[0.00] | | |
| 07631883 | | BF_POINT[200] | | |
| 07631891 | | USD[0.01] | | |
| 07631892 | | USD[0.27] | | |
| 07631893 | | DOGE[2], USD[0.00] | | |
| 07631901 | | CUSDT[2], DOGE[173.78166547], TRX[795.51199823], USD[0.00] | Yes | |
| 07631904 | | BRZ[4], CUSDT[6], DOGE[3], ETH[.00004127], ETHW[.00004127], MATIC[0.00030810], SHIB[12], SOL[0], TRX[3], USD[0.00], USDT[1.03937037] | Yes | |
| 07631906 | | USD[50.00] | | |
| 07631908 | | AAVE[0], BF_POINT[100], BTC[0], CUSDT[0], SOL[0], USD[0.02], USDT[0.00000001], YFI[0] | Yes | |
| 07631909 | | USD[10.00] | | |
| 07631910 | | BAT[2], BTC[.00007411], USD[137.21] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07631915 | | CUSDT[1], USD[0.00] | | |
| 07631922 | | BTC[0], USD[0.00] | | |
| 07631926 | | SHIB[0], USD[0.00] | Yes | |
| 07631929 | | USD[15.00] | | |
| 07631930 | | NFT (435728115148829490/Entrance Voucher #1840)[1], USD[2.63] | | |
| 07631938 | | USD[15.00] | | |
| 07631948 | | LTC[.00949473], USD[49.37] | | |
| 07631952 | | USD[10.00] | | |
| 07631956 | | CUSDT[1], TRX[1], USD[0.00] | | |
| 07631958 | | CUSDT[236.07252517], DOGE[13.87356053], MATIC[8.34414247], TRX[.67889142], USD[0.78], USDT[4.97452654] | | |
| 07631972 | | BTC[0], SHIB[3], USD[0.00], USDT[0] | Yes | |
| 07631976 | | BTC[.00092566], CUSDT[5], DOGE[81.40883746], ETH[.0049444], ETHW[.0049444], PAXG[.00626759], USD[7.00] | | |
| 07631978 | | DOGE[13.34260591], TRX[1], USD[0.00] | | |
| 07631985 | | USD[11.00] | | |
| 07631987 | | USD[15.00] | | |
| 07631989 | | USD[0.00] | Yes | |
| 07632002 | | BF_POINT[100], DOGE[0], NFT (535843572739725614/Anti Artist #149)[1], USD[0.00] | Yes | |
| 07632005 | | USD[15.00] | | |
| 07632006 | | BAT[1], BRZ[6], CUSDT[3], DOGE[2], LINK[15.28628438], LTC[1.36329137], SOL[1.83766931], SUSHI[42.92234564], TRX[12], USD[0.00] | | |
| 07632009 | | BRZ[0], CUSDT[3], DOGE[0], ETH[0], SOL[0], SUSHI[0], TRX[0], USD[0.00] | Yes | |
| 07632035 | | SOL[.0025], USDT[.64125] | | |
| 07632037 | | CUSDT[12], NEAR[3.41826256], NFT (362210283926843866/Solninjas #9285)[1], NFT (445027097102200235/ApexDucks #5961)[1], NFT (476927280797672558/Solninjas #2002)[1], NFT (562508131851489871/Solninjas #9678)[1], SHIB[1494831.3123858], SOL[.00075175], TRX[3], USD[0.40] | Yes | |
| 07632045 | | ETH[.00359679], ETHW[.00359679], USD[0.00] | | |
| 07632046 | | BF_POINT[200], BRZ[1], CUSDT[4], DOGE[1], GRT[1.22419298], NFT (430941766577149833/Ayrabella, the Loyal)[1], NFT (483133179311690351/Teddy, the Shy)[1], NFT (547491862619143837/Sollama)[1], SOL[.11], USD[0.00] | | |
| 07632047 | | BRZ[1], BTC[.00023371], CUSDT[29], DOGE[3], ETH[.00300338], ETHW[.00296234], SHIB[50], SOL[2.10244695], TRX[6], USD[24.07] | Yes | |
| 07632050 | | USD[0.00] | | |
| 07632060 | | CUSDT[2], DOGE[849.54799629], USD[0.00] | Yes | |
| 07632063 | | ETH[.00000028], ETHW[.00000027], SHIB[12], USD[0.00] | Yes | |
| 07632076 | | BTC[.0012417], SOL[.9373] | | |
| 07632078 | Contingent, Unliquidated | BAT[1], DOGE[18.23172646], SHIB[2], SOL[19.38367010], USD[0.00], USDT[0.00000001] | Yes | |
| 07632083 | | DOGE[1], ETH[.01773993], ETHW[.01773993], USD[0.00] | | |
| 07632085 | Contingent, Disputed | SOL[0] | | |
| 07632087 | | USD[0.00] | | |
| 07632090 | | CUSDT[5], SUSHI[3.47625321], USD[0.00] | | |
| 07632094 | | CUSDT[2], DOGE[1], SOL[4.53778347], UNI[4.39559903], USD[0.01] | | |
| 07632099 | | DOGE[33.96273065], TRX[143.25396572], USD[30.01] | | |
| 07632106 | | TRX[.000227] | | |
| 07632107 | | ETH[0], NFT (353885712097230117/Starry Night #272)[1], NFT (509742566350197201/Cloud Storm #389)[1], NFT (542912777952663832/Laser #88)[1], NFT (550835028436793645/Blue Mist #84)[1], NFT (552598568078336975/Starry Night #254)[1], SOL[0], USD[0.00] | | |
| 07632109 | | BTC[0], ETH[.00000001], ETHW[0], MATIC[8.39156264], TRX[.000009], USD[2.00], USDT[0.00000001] | | |
| 07632111 | | CUSDT[1], DOGE[1], USD[0.61] | | |
| 07632116 | | CUSDT[1], ETH[.00737888], ETHW[.00737888], USD[0.00] | | |
| 07632119 | | BTC[.01430155], CUSDT[1], DOGE[1], ETH[.15571178], ETHW[.15502024], TRX[2], USD[0.00] | Yes | |
| 07632122 | | AVAX[3.2967], BTC[.0177822], ETH[.335664], ETHW[.335664], SOL[1.7982], USD[0.30] | | |
| 07632124 | | TRX[92.07612114], USD[0.00] | | |
| 07632131 | | DOGE[26.65342453], USD[0.00] | | |
| 07632143 | | CUSDT[3], USD[0.00], USDT[0.00000022] | Yes | |
| 07632144 | | BTC[.00927143], CUSDT[1], GRT[1], TRX[1], USD[0.00] | | |
| 07632150 | | SOL[39.15], USD[0.03] | | |
| 07632154 | | NFT (549135554473005383/Coachella x FTX Weekend 2 #28333)[1] | | |
| 07632157 | | USD[0.00] | | |
| 07632158 | | CUSDT[1], NFT (305799442157918426/Entrance Voucher #25403)[1], TRX[212.69032793], USD[0.78] | | |
| 07632169 | | BAT[1], BTC[0.00000092], DOGE[0], ETH[0], ETHW[0], MATIC[0], TRX[1], USD[0.01], USDT[0.00000001] | Yes | |
| 07632172 | | CUSDT[5], DOGE[2], TRX[5], USD[0.01], USDT[0] | | |
| 07632175 | | NFT (485263196814919220/FTX - Off The Grid Miami #2993)[1], SOL[2446.60343], USD[7.39] | | |
| 07632181 | | USD[0.00] | | |
| 07632186 | | BTC[0], MATIC[0], USD[0.00] | | |
| 07632189 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07632191 | | CUSDT[1], TRX[210.87281531], USD[0.00] | Yes | |
| 07632196 | | BTC[.00027115], USD[0.00] | | |
| 07632198 | | CUSDT[1], TRX[257.40386834], USD[0.00] | | |
| 07632204 | | ETH[0], USD[0.00] | | |
| 07632205 | | SHIB[2], USD[0.00] | Yes | |
| 07632215 | | BTC[.0000992], ETH[.000838], ETHW[.000838], SOL[.00391], USD[0.13] | | |
| 07632225 | | CUSDT[1], USD[0.00] | Yes | |
| 07632229 | | ETH[.00369712], ETHW[.00369712] | | |
| 07632230 | | CUSDT[1], USD[0.00] | | |
| 07632238 | | BTC[.00006125] | | |
| 07632239 | | CUSDT[258.91142686], TRX[70.50647385], USD[0.00] | Yes | |
| 07632242 | | BCH[.0301837], CUSDT[1], USD[0.00] | | |
| 07632244 | | USD[0.00] | | |
| 07632247 | | USD[0.01] | | |
| 07632250 | | DOGE[77.971562], SHIB[9], SOL[2.01561912], USD[4.42] | Yes | |
| 07632254 | | BTC[.0005477], CUSDT[1], USD[0.00] | | |
| 07632256 | | BTC[.00041548], CUSDT[1], USD[0.00] | | |
| 07632257 | | CUSDT[1], DOGE[52.81269718], USD[0.01] | Yes | |
| 07632260 | | BTC[.0000586], SOL[0] | | |
| 07632266 | | USD[0.22] | | |
| 07632272 | | BTC[.00006141] | | |
| 07632274 | | USD[0.22] | | |
| 07632279 | | LTC[0.00014071], USD[0.00] | Yes | |
| 07632284 | | SHIB[606.90126865], USD[0.00], USDT[0] | Yes | |
| 07632289 | | BTC[.02598331], CUSDT[4], ETH[.3441907], ETHW[.34404626], SHIB[2318199.31627762], TRX[3], USD[0.00] | Yes | |
| 07632292 | | CUSDT[2], SHIB[2448.22984326], TRX[.00004661], USD[0.00] | Yes | |
| 07632295 | | USD[0.00] | Yes | |
| 07632296 | | CUSDT[1], USD[0.01] | Yes | |
| 07632307 | | CUSDT[1], ETH[.00730289], ETHW[.00730289], USD[0.00] | | |
| 07632310 | | BRZ[1], CUSDT[3], ETH[.01279361], ETHW[.01279361], LTC[.06758033], SOL[.35098242], UNI[1.00401318], USD[11.50] | | |
| 07632312 | | ETH[.000002], ETHW[.000002], USD[0.00] | | |
| 07632314 | | SUSHI[1.06406878], USD[0.00] | | |
| 07632317 | | CUSDT[1], ETH[.00729991], ETHW[.00729991], USD[0.00] | | |
| 07632323 | | CUSDT[2], USD[0.00] | | |
| 07632329 | | USD[0.00] | | |
| 07632331 | | CUSDT[6], DOGE[1], SHIB[3], TRX[1], USD[2.16] | Yes | |
| 07632333 | | BAT[1], BRZ[1], USD[0.00] | | |
| 07632337 | | BTC[.00025666], CUSDT[3], USD[0.00], USDT[0] | Yes | |
| 07632340 | | CUSDT[1], USD[0.00] | | |
| 07632348 | | USD[0.55] | | |
| 07632350 | | DOGE[26.70787727], USD[0.00] | | |
| 07632359 | | USD[7.00] | | |
| 07632364 | | CUSDT[0.45747742], SOL[.01998], TRX[0], USD[0.13] | | |
| 07632366 | | ETH[0], GRT[0], USD[0.00], USDT[0] | | |
| 07632376 | | BTC[.00006252], USD[0.00] | | |
| 07632377 | | CUSDT[1], USD[0.00] | Yes | |
| 07632387 | | CUSDT[467.12918863], DOGE[80.48365525], USD[0.00] | | |
| 07632394 | | USD[10.00] | | |
| 07632395 | | USD[0.44], USDT[0] | | |
| 07632403 | | USD[4077.49] | Yes | |
| 07632406 | | USD[10.00] | | |
| 07632407 | | USD[10.00] | | |
| 07632408 | | ETH[.00000001], ETHW[0] | | |
| 07632412 | | USD[50.00] | | |
| 07632417 | | BAT[2.00065771], BRZ[2], CUSDT[30], GRT[2], SHIB[1], TRX[1], USD[0.03], USDT[1.02543198] | Yes | |
| 07632419 | | USD[1000.00] | | |
| 07632421 | | ETH[0], ETHW[0], USD[0.00] | Yes | |
| 07632431 | | BTC[0.02178787], ETH[.287893], ETHW[.287893], LINK[28.998], MATIC[400], SOL[12.96624], SUSHI[24.5], UNI[11.3], USD[1660.48] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07632432 | | SOL[0.25562132], USD[0.00] | | |
| 07632437 | | BRZ[1], CUSDT[3], DOGE[195.05362536], GRT[23.34618677], SHIB[1], SOL[8.19678859], SUSHI[8.89694635], USD[0.00] | | |
| 07632444 | | BRZ[1], CUSDT[1], DOGE[.03789032], USD[25.84] | | |
| 07632449 | | AAVE[.00196], BF_POINT[200], ETH[0], SOL[0], USD[1.21], USDT[.4356928] | | |
| 07632450 | | BTC[0], SOL[0] | | |
| 07632451 | | ETH[.0000002], ETHW[.0000002], USD[91.47] | Yes | |
| 07632457 | | CUSDT[1], LTC[.09193907], USD[0.00] | Yes | |
| 07632459 | | ETH[.00369965], ETHW[.00369965], USD[0.00] | | |
| 07632461 | | CUSDT[7], DOGE[1], USD[0.01] | | |
| 07632464 | | ETH[.004895], ETHW[.004895] | | |
| 07632473 | | USD[0.00] | | |
| 07632476 | | CUSDT[3], ETH[0], USD[0.01], USDT[5.00000894] | | |
| 07632481 | | ETH[.00087708], ETHW[.00086344], USD[2.01] | Yes | |
| 07632482 | | ETHW[.573563], USD[0.71] | | |
| 07632483 | | CUSDT[12], DOGE[33.43992167], LTC[.31905571], TRX[2], USD[0.01] | | |
| 07632484 | | USD[0.00], USDT[0] | | |
| 07632493 | | ETH[.036963], ETHW[.036963], USD[0.32] | | |
| 07632497 | | USD[10.00] | | |
| 07632518 | | BTC[0], SOL[0.00587837], USD[0.24] | | |
| 07632520 | | USD[0.00] | | |
| 07632521 | | BTC[.00000969] | Yes | |
| 07632522 | | ETH[0], SHIB[69344.99793012], TRX[0], USD[0.00] | Yes | |
| 07632528 | | ETH[0], USD[0.00] | | |
| 07632530 | | CUSDT[2], USD[0.00] | | |
| 07632531 | | SUSHI[.90235956], USD[0.00] | | |
| 07632532 | | CUSDT[1], DOGE[1], TRX[2529.12242108], USD[0.01] | | |
| 07632533 | | CUSDT[3], DOGE[1], USD[1.36], USDT[0] | | |
| 07632542 | | USD[10.00] | | |
| 07632545 | | BRZ[1], DOGE[3], USD[1.19] | | |
| 07632553 | | BAT[1.0165555], CUSDT[6], DOGE[120.63147353], SOL[1.83679301], SUSHI[5.11621496], TRX[1587.08818837], UNI[9.5224983], USD[0.00] | Yes | |
| 07632558 | | USD[10.00] | | |
| 07632567 | | BRZ[1], CUSDT[609.91977906], DAI[12.08642822], DOGE[2398.21376848], GRT[12.93241391], LINK[1.14568942], MATIC[112.35445904], NFT (346829926325328570/Marcus Allen's Playbook: Kansas City Chiefs vs. Detriot Lions - November 29, 1996 #20)[1], NFT (421093880292363327/Marcus Allen's Playbook: Seattle Seahawks vs. Los Angeles Raiders - October 7, 1984 #19)[1], NFT (427882318682797935/Marcus Allen's Playbook: USC vs. Washington - November 14, 1981 #28)[1], NFT (521958765058747715/Marcus Allen's Playbook: Los Angeles Raiders vs. Washington - January 22, 1984 #23)[1], SHIB[1178010.95550552], SUSHI[5.02147697], TRX[966.52707659], USD[0.02] | Yes | |
| 07632569 | | ETH[.00395669], ETHW[.00395669], TRX[1], USD[0.0] | | |
| 07632574 | | DOGE[1], SHIB[1], USD[0.31] | | |
| 07632580 | | CUSDT[933.50435196], TRX[266.17590927], USD[35.00], USDT[24.85521538] | | |
| 07632582 | | BTC[0.36230753], ETH[1.65245152], ETHW[1.65175755], MATIC[1.74132491], SOL[0], USD[0.00] | Yes | |
| 07632583 | | CUSDT[4], ETH[.00393563], ETHW[.00393563], SOL[.8195071], USD[0.00] | | |
| 07632589 | | BTC[.00004602], DOGE[4.79962302], ETH[.00038357], ETHW[.00038357], LTC[.00694004], USD[0.00] | Yes | |
| 07632597 | | BTC[0], CUSDT[2], USD[0.00] | | |
| 07632600 | | CUSDT[1], SOL[.74113517], USD[0.00] | Yes | |
| 07632610 | | DOGE[106.41034957], USD[0.00] | | |
| 07632617 | | BCH[0] | | |
| 07632622 | | CUSDT[4], ETH[.02519844], ETHW[.0248838], MATIC[15.4370923], NFT (318745737385659272/Entrance Voucher #3724)[1], USD[0.00] | Yes | |
| 07632624 | | BTC[0], SOL[.0876] | | |
| 07632625 | | AVAX[.0874894], DAI[50], ETH[14.771526], ETHW[13.172176], FTX_EQUITY[0], SOL[.00000001], USD[0.01], WBTC[.00005897] | | |
| 07632627 | | BAT[.00013948], BCH[.00000032], ETH[.01734765], GRT[.0014873], LTC[.00000096], NFT (461562961563412267/FTX - Off The Grid Miami #1670)[1], NFT (475582162147270936/Australia Ticket Stub #1282)[1], SHIB[11], SOL[1.72674491], SUSHI[.00012436], TRX[1.00494392], USD[0.00] | Yes | |
| 07632632 | | GRT[14.98136206], USD[0.00] | | |
| 07632635 | | ETH[.00365611], ETHW[.00365611], USD[0.00] | | |
| 07632644 | | CUSDT[1], SHIB[1], USD[0.01] | | |
| 07632646 | | BTC[0], USD[0.00] | | |
| 07632650 | | SOL[0] | | |
| 07632652 | | CUSDT[1], ETH[.00888718], ETHW[.00888718], USD[0.00] | | |
| 07632656 | | CUSDT[1.44870223], USD[0.00] | | |
| 07632666 | | BTC[.00137397], CUSDT[1], USD[0.00] | | |
| 07632670 | | CUSDT[1], USD[0.00] | | |
| 07632674 | | CUSDT[1], DOGE[34.76069573], USD[2.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07632675 | | USD[12.00], YFI[.00022868] | | |
| 07632677 | | CUSDT[1], DOGE[29.57787004], SOL[.00001515], USD[0.00] | Yes | |
| 07632679 | | USD[10.00] | | |
| 07632682 | | USD[0.66] | | |
| 07632684 | | CUSDT[1], TRX[1], USD[0.00] | Yes | |
| 07632686 | | BRZ[2], CUSDT[1], SOL[.00098279], TRX[1], USD[0.01] | Yes | |
| 07632691 | | BAT[1.00626221], BTC[5.30674025], DOGE[2], TRX[1], USD[0.00], USDT[1.06338574] | Yes | |
| 07632692 | | CUSDT[1], DOGE[146.74825418], USD[0.00] | Yes | |
| 07632697 | | CUSDT[1], USD[0.00] | | |
| 07632698 | | BAT[1], BRZ[1], CUSDT[4], DOGE[1], ETH[.00000001], SHIB[2], TRX[4], USD[0.00], USDT[0.00000049] | | |
| 07632700 | | USD[0.00] | | |
| 07632702 | | AVAX[13.2564777], BAT[1], BRZ[8.2581382], BTC[.00110959], CUSDT[9], DOGE[3], ETH[.00000001], ETHW[0.12144586], GRT[1], SHIB[2122983.30594259], SOL[10.53235022], TRX[14], USD[3218.77], USDT[0] | Yes | |
| 07632712 | | SOL[.25627808], USD[0.00] | Yes | |
| 07632720 | | CUSDT[1], USD[0.03] | | |
| 07632721 | | DOGE[33.58433728], TRX[1], USD[0.00] | Yes | |
| 07632727 | | NFT (31333047635010532/GSW Western Conference Finals Commemorative Banner #2256)[1], NFT (321786413450816135/GSW Western Conference Finals Commemorative Banner #2255)[1], NFT (339207019942359936/FTX - Off The Grid Miami #861)[1], NFT (445689377328164891/Warriors Hoop #448 (Redeemed))[1], NFT (518198206109561839/GSW Championship Commemorative Ring)[1], NFT (528165719240184063/GSW Round 1 Commemorative Ticket #160)[1], USD[10.01] | | |
| 07632732 | | CUSDT[1], TRX[507.74997832], USD[0.00] | | |
| 07632745 | | ETH[0], USD[0.00] | | |
| 07632747 | | ETHW[1.16060658], USD[47.19], USDT[0.00000001] | Yes | |
| 07632750 | | BRZ[1], ETHW[.25253991], SHIB[3], TRX[2], USD[0.00] | Yes | |
| 07632752 | | ETH[.00410992], ETHW[.00410992], USD[0.00] | | |
| 07632756 | | BTC[0.00091672], CUSDT[1], ETH[0], ETHW[0], TRX[1] | | |
| 07632757 | | CUSDT[1], USD[0.00] | Yes | |
| 07632758 | | CUSDT[.16581229], USD[0.00] | Yes | |
| 07632759 | | BRZ[1], CUSDT[1], DOGE[1], USD[0.00] | | |
| 07632764 | | CUSDT[466.41965081], USD[0.00] | | |
| 07632769 | | CUSDT[4], DOGE[295.93661338], USD[0.00] | | |
| 07632772 | | BTC[.00003435] | | |
| 07632776 | | CUSDT[1], USD[0.00] | | |
| 07632782 | | USD[0.00] | | |
| 07632785 | | USD[10.00] | | |
| 07632792 | | DOGE[1], ETH[.00360443], ETHW[.00360443], USD[0.00] | | |
| 07632795 | | CUSDT[3], USD[0.00] | Yes | |
| 07632798 | | BRZ[1], CUSDT[1], LINK[3.54901776], USD[0.00] | | |
| 07632800 | | CUSDT[1], DOGE[2], USD[0.00] | Yes | |
| 07632801 | | CUSDT[2], TRX[1], USD[0.00] | | |
| 07632803 | | USD[10.00] | | |
| 07632807 | | COMP[.02515344] | Yes | |
| 07632808 | | USD[50.00] | | |
| 07632810 | | DOGE[26.59697903], USD[0.00] | | |
| 07632816 | | CUSDT[1], NFT (442512785606103524/Romeo #521)[1], SHIB[2], USD[0.00] | | |
| 07632819 | | CUSDT[1], DOGE[39.88040027], USD[0.00] | | |
| 07632823 | | SHIB[2], SOL[0], USD[0.00] | Yes | |
| 07632824 | | BTC[.47064865] | Yes | |
| 07632826 | | ALGO[63.79064487], SHIB[1], USD[0.00] | Yes | |
| 07632828 | | CUSDT[1], DOGE[39.83980996], USD[0.00] | | |
| 07632829 | | ETH[.0007625], ETHW[.0007625], USD[0.00], USDT[0.00047149] | | |
| 07632831 | | CUSDT[1], USD[0.00] | | |
| 07632832 | | ETH[.00360819], ETHW[.00360819], USD[0.00] | | |
| 07632833 | | DOGE[31.3252393], USD[0.00] | | |
| 07632836 | | BTC[0], LTC[0], USD[0.01] | | |
| 07632847 | | BTC[.00518901], DOGE[383.89016125], ETH[.06825599], ETHW[0.02234445], LINK[0], LTC[.40175525], SHIB[1], USD[81.02] | Yes | |
| 07632849 | | CUSDT[1], ETH[.01777437], ETHW[.01777437], USD[0.00] | | |
| 07632850 | | CUSDT[1], DOGE[1], USD[0.08] | | |
| 07632854 | | BTC[.00064385], CUSDT[4], DOGE[60.81232354], ETH[.03479342], ETHW[.03435963], TRX[1], USD[0.00] | Yes | |
| 07632855 | | BTC[.47283148], USD[0.00] | Yes | |
| 07632861 | | USD[16.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07632864 | | USD[0.00] | | |
| 07632866 | | DOGE[30.54984528], USD[0.00] | | |
| 07632873 | | BTC[.00369272] | | |
| 07632877 | | BTC[.00033022] | Yes | |
| 07632884 | | USD[0.00], USDT[9.94208615] | | |
| 07632885 | | USD[0.00] | | |
| 07632889 | | CUSDT[24], DOGE[2], TRX[1], USD[11.24] | | |
| 07632890 | | CUSDT[1], GRT[26.91823828], USD[0.00] | Yes | |
| 07632892 | | AAVE[1.61945349], ALGO[3473.41253411], BF_POINT[200], BTC[.03540556], ETH[.42340544], GRT[5526.51198412], LINK[1722.59602075], NFT (291717923567599277/FTX - Off The Grid Miami #2916)[1], USD[1.53] | Yes | |
| 07632898 | | SOL[.25541025], USD[0.00] | Yes | |
| 07632902 | | ETH[.00399], ETHW[.00399] | | |
| 07632911 | | USD[10.00] | | |
| 07632914 | | DOGE[1], USD[0.00] | | |
| 07632918 | | BF_POINT[300], CUSDT[1], ETHW[0], USD[0.00] | Yes | |
| 07632919 | | CUSDT[1], ETH[.00429697], ETHW[.00429697], USD[0.00] | | |
| 07632922 | | CUSDT[2], ETH[0.00532309], ETHW[0.00532309], USD[0.00] | | |
| 07632924 | | CUSDT[1], USD[0.00] | | |
| 07632925 | | CUSDT[2], DOGE[1], SOL[0], USD[0.21] | | |
| 07632926 | | CUSDT[7], DOGE[10.26162878], ETH[.08277343], ETHW[.08175736], NFT (453123448988563137/DarkPunk #8929)[1], SOL[.05433408], USD[0.49] | Yes | |
| 07632931 | | CUSDT[9], USD[0.00] | Yes | |
| 07632932 | | USD[3.95] | | |
| 07632940 | | CUSDT[1], USD[0.00] | | |
| 07632941 | | USD[10.00] | | |
| 07632943 | | USD[0.00] | | |
| 07632944 | | ETH[.00381359], ETHW[.00381359], USD[0.00] | | |
| 07632948 | | CUSDT[1], LTC[.00002062], TRX[1], USD[0.00] | Yes | |
| 07632951 | | USD[0.01] | | |
| 07632952 | | BTC[.0007992], USD[11.97] | | |
| 07632956 | | CUSDT[2], ETH[.00348995], ETHW[.04204869], NFT (453647239906652681/Shaq's Fun House presented by FTX #58)[1], SHIB[1], USD[0.00] | Yes | |
| 07632957 | | USD[0.00] | Yes | |
| 07632959 | | CUSDT[1], ETH[.00945895], ETHW[.00945895], USD[0.00] | | |
| 07632960 | | CUSDT[1], USD[0.00] | | |
| 07632962 | | USD[20.00] | | |
| 07632963 | | CUSDT[1], ETH[.01792969], ETHW[.01792969], USD[0.00] | | |
| 07632964 | | CUSDT[1], ETH[.00395172], ETHW[.00395172], USD[0.00] | | |
| 07632967 | | BTC[.0001989], USD[0.00] | | |
| 07632970 | | CUSDT[1], TRX[0] | | |
| 07632973 | | CUSDT[1], TRX[2], USD[0.00] | | |
| 07632979 | | BTC[.00116235], CUSDT[1], USD[0.00] | | |
| 07632982 | | ETH[0], ETHW[2.01638238], SOL[0], USD[0.00] | | |
| 07632989 | | USD[0.00] | | |
| 07632994 | | USD[10.00] | | |
| 07632996 | | CUSDT[1], DOGE[1], TRX[0] | Yes | |
| 07633007 | | ETH[.00359381], ETHW[.00359381], USD[0.00] | | |
| 07633009 | | USD[10.00] | | |
| 07633022 | | SOL[.22798437], USD[0.00] | | |
| 07633026 | | ETH[.00390429], ETHW[.00384957], USD[0.00] | Yes | |
| 07633028 | | BRZ[177.17958602], CUSDT[1], TRX[613.89427754], USD[0.01] | Yes | |
| 07633038 | | USD[0.00] | | |
| 07633054 | | TRX[1369.69755], USD[1750.00], USDT[149.0869625] | | |
| 07633057 | | SOL[0] | | |
| 07633061 | | USD[0.73] | | |
| 07633063 | | BTC[.00272549], CUSDT[1], USD[265.00] | | |
| 07633066 | | DOGE[1], SOL[.23296858], USD[0.00] | | |
| 07633072 | | CUSDT[1], DOGE[26.30729637], USD[0.00] | | |
| 07633073 | | CUSDT[22], DOGE[35.34604523], TRX[2746.47335386], USD[1353.62] | Yes | |
| 07633076 | | CUSDT[1], DOGE[29.22889032], USD[0.00] | | |
| 07633081 | | EUR[0.03] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07633084 | | LINK[.36194057], USD[0.00] | | |
| 07633085 | | BTC[.00007396], CUSDT[1], TRX[0], USD[0.00] | | |
| 07633086 | | SHIB[1], SOL[.13074967], USD[0.00] | Yes | |
| 07633087 | | CUSDT[1], USD[4.94], USDT[4.97352785] | | |
| 07633090 | | CUSDT[1], USD[0.00] | Yes | |
| 07633091 | | CUSDT[1], DOGE[1], USD[0.01] | | |
| 07633101 | | DOGE[15.9522848], MATIC[4.61375851], USD[0.99], USDT[0] | | |
| 07633104 | | ETH[.00359332], ETHW[.00359332], USD[0.00] | | |
| 07633106 | | USD[10.00] | | |
| 07633109 | | CUSDT[1], DOGE[30.22889032], ETH[.03592725], ETHW[.03592725], USD[0.00] | | |
| 07633110 | | USD[10.00] | | |
| 07633111 | | BTC[.0002735], USD[0.00] | Yes | |
| 07633113 | | BTC[.66370396], DOGE[2], ETH[1.49772886], ETHW[.24436953], SHIB[6], SOL[2.49421177], USD[0.05] | Yes | |
| 07633121 | | CUSDT[2], USD[12.77] | | |
| 07633126 | | CUSDT[874.96888281], USD[1.22] | | |
| 07633128 | | USD[10.00] | | |
| 07633129 | | CUSDT[2], DAI[.83579649], USD[0.92] | | |
| 07633130 | | DOGE[.00001847], USD[0.00] | | |
| 07633143 | | USD[10.00] | | |
| 07633149 | | CUSDT[3], DOGE[1], ETH[.1620274], ETHW[.16155824], TRX[1], USD[0.00] | Yes | |
| 07633150 | | BTC[0], ETH[.00000001], MATIC[0], SUSHI[0], TRX[0], USD[0.06] | | |
| 07633151 | | TRX[126.86934043], USD[0.00] | | |
| 07633152 | | DOGE[50] | | |
| 07633155 | | DOGE[41.25354166], USD[0.00] | | |
| 07633156 | | BAT[1.0165555], BF_POINT[300], CUSDT[3], DOGE[1], SOL[2.8577891], TRX[1], USD[0.27] | Yes | |
| 07633158 | | USD[10.00] | | |
| 07633159 | | BTC[0], CUSDT[3], USD[0.01] | | |
| 07633161 | | CUSDT[1], DOGE[237.71301694], USD[10.00] | | |
| 07633168 | | USD[10.00] | | |
| 07633170 | | AAVE[0], AVAX[0], BRZ[.00013115], BTC[0], ETH[0], LINK[0], NEAR[0.00009624], SHIB[27], SOL[5.47720672], USD[0.00], USDT[0.00052507] | Yes | |
| 07633172 | | CUSDT[7], DOGE[1], ETH[.03591885], ETHW[.03591885], USD[0.00] | | |
| 07633185 | | USD[10.00] | | |
| 07633188 | | SHIB[168197.02234801], USD[0.00] | Yes | |
| 07633195 | | BTC[.00026149], TRX[1], USD[0.00] | | |
| 07633203 | | USD[10.00] | | |
| 07633207 | | ETHW[.0000005], USD[6.77] | | |
| 07633209 | | TRX[25397.4897629], USD[0.00], USDT[1] | | |
| 07633211 | | ETH[.00359618], ETHW[.00359618], USD[0.00] | | |
| 07633218 | | DOGE[1], ETH[.02856151], ETHW[.02820583], USD[0.00] | Yes | |
| 07633219 | | TRX[1], USD[0.00] | Yes | |
| 07633223 | | CUSDT[1], ETH[.00926654], ETHW[.00926654], USD[0.00] | | |
| 07633227 | | CUSDT[1], DOGE[53.22451687], USD[0.00] | | |
| 07633230 | | DOGE[1], ETH[.01078174], ETHW[.01078174], USD[0.00] | | |
| 07633236 | | CUSDT[1], TRX[633.91972598], USD[0.00] | | |
| 07633239 | | BTC[.0002714], TRX[1], USD[0.00] | | |
| 07633242 | | CUSDT[1], DOGE[1], ETH[.00866414], ETHW[.00866414], GRT[10.5598366], LINK[.13939694], SUSHI[.48411866], TRX[37.81805933], USD[0.00], USDT[2.98471592] | | |
| 07633247 | | USD[0.98] | Yes | |
| 07633248 | | USD[12.00] | | |
| 07633251 | | USD[7.94] | | |
| 07633254 | | DOGE[.00002791], USD[0.01] | | |
| 07633259 | | USD[10.00] | | |
| 07633262 | | BF_POINT[100], DOGE[.0229904], SOL[.00000001], USD[0.00] | Yes | |
| 07633264 | | CUSDT[4], USD[0.01] | | |
| 07633270 | | ETH[.005], ETHW[.005] | | |
| 07633273 | | CUSDT[1], USD[0.00] | | |
| 07633279 | | CUSDT[2], USD[0.01] | | |
| 07633281 | | TRX[126.98336911], USD[0.00] | | |
| 07633282 | | BTC[.00027478], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07633285 | | BRZ[1], CUSDT[3], USD[0.00] | | |
| 07633301 | | USD[10.00] | | |
| 07633310 | | ETH[.000001], ETHW[.000001], USD[0.00] | | |
| 07633311 | | CUSDT[1], USD[0.00], USDT[23.51628972] | Yes | |
| 07633317 | | USD[0.00] | | |
| 07633318 | | USD[10.00] | | |
| 07633321 | | DOGE[53.84304752] | | |
| 07633329 | | USD[25.00] | | |
| 07633331 | | USD[10.00] | | |
| 07633333 | | USD[11.08] | Yes | |
| 07633335 | | BCH[.05039616] | | |
| 07633336 | | USD[0.00] | | |
| 07633337 | | USD[10.00] | | |
| 07633338 | | CUSDT[2], SOL[.64453526], USD[2.01] | | |
| 07633341 | | CUSDT[1], DOGE[281.05816414], USD[0.00] | Yes | |
| 07633344 | | BRZ[3], BTC[.00143068], CUSDT[498.68569749], DOGE[79.9664408], NFT (393296399379028911/CryptoFabula #13][1], NFT (400548890270357965/Crypto Warrior #23][1], NFT [571000726801908241/BigDino3][1], SHIB[606690.92106943], SOL[.03237433], TRX[1], USD[0.03] | Yes | |
| 07633346 | | USD[0.00] | | |
| 07633349 | | USD[10.00] | | |
| 07633350 | | USD[0.00] | | |
| 07633353 | | USD[0.00] | | |
| 07633360 | | CUSDT[1], USD[0.01] | | |
| 07633362 | | CUSDT[8], USD[0.00], USDT[0] | Yes | |
| 07633364 | | ETH[.00359261], ETHW[.00359261], USD[0.00] | | |
| 07633366 | | DOGE[26.61326059], USD[10.00] | | |
| 07633370 | | CUSDT[1], ETH[.00392541], ETHW[.00392541], USD[0.00] | | |
| 07633371 | | CUSDT[1], TRX[127.04861121], USD[0.00] | | |
| 07633372 | | ETH[.00395073], ETHW[.00395073], USD[0.00] | | |
| 07633377 | | ETH[.0035943], ETHW[.0035943], USD[0.00] | | |
| 07633385 | | BF_POINT[300] | | |
| 07633391 | | CUSDT[2], DOGE[12.79066693], ETH[0], SHIB[1], TRX[3], USD[0.01] | | |
| 07633397 | | USD[10.00] | | |
| 07633404 | | CUSDT[1], USDT[0] | | |
| 07633405 | | BAT[0], BRZ[1], BTC[0], CUSDT[12], DOGE[2], GRT[0], SOL[0], SUSHI[0], UNI[0], USD[0.00], YFI[0] | Yes | |
| 07633408 | | CUSDT[1], USD[0.00] | | |
| 07633409 | | DOGE[.00001646], TRX[0.00000372], USD[0.00] | | |
| 07633416 | | USD[25.00] | | |
| 07633418 | | TRX[1.00804817], USD[0.00] | Yes | |
| 07633420 | | CUSDT[1], ETH[.00539876], ETHW[.00539876], USD[0.00] | | |
| 07633430 | | DOGE[.00000001], ETH[.00000586], USD[0.00] | Yes | |
| 07633431 | | NFT (313705524731951533/Coachella x FTX Weekend 2 #4602][1] | | |
| 07633432 | | DOGE[0], USD[0.00] | | |
| 07633434 | | USD[10.00] | | |
| 07633440 | | BTC[.00013679], DOGE[13.30432139], USD[0.00] | | |
| 07633443 | | BRZ[1], CUSDT[12], DOGE[2], TRX[1], USD[0.08], USDT[0] | Yes | |
| 07633452 | | BAT[1.01442636], CUSDT[6], DOGE[2], SOL[.68763473], TRX[5], USD[0.00] | Yes | |
| 07633455 | | CUSDT[2], ETH[.00354381], ETHW[.00354381], USD[0.00], USDT[0] | | |
| 07633458 | | CUSDT[1], USD[0.00] | | |
| 07633461 | | USD[20.00] | | |
| 07633463 | | USD[10.00] | | |
| 07633464 | | LTC[.05203636], USD[1.00] | | |
| 07633468 | | BRZ[9.56642676], CUSDT[70.65365372], DOGE[2], SHIB[26], TRX[15.12987356], USD[0.01], USDT[1.06662774] | Yes | |
| 07633470 | | USD[0.01] | | |
| 07633473 | | BTC[.00012546] | | |
| 07633477 | | BAT[1], BRZ[8], CUSDT[35], DOGE[17], SOL[2.23285063], TRX[21], USD[0.00], USDT[2] | | |
| 07633480 | | USD[10.00] | | |
| 07633481 | | BTC[.00068523], TRX[1], USD[0.00] | | |
| 07633488 | | CUSDT[1], DOGE[29.26714432], USD[0.00] | | |
| 07633489 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07633492 | | CUSDT[1], DOGE[66.45592601], USD[0.00] | | |
| 07633499 | | CUSDT[1], ETH[.00719079], ETHW[.00719079], USD[0.00] | | |
| 07633500 | | USD[10.00] | | |
| 07633501 | | ETH[.00360095], ETHW[.00360095], USD[0.00] | | |
| 07633502 | | USD[1061.74] | Yes | |
| 07633506 | | CUSDT[3], ETH[.00692491], ETHW[.00692491], USD[0.00] | | |
| 07633509 | | USD[10.00] | | |
| 07633510 | | USD[10.00] | | |
| 07633513 | | DOGE[26.60649483], USD[0.00] | | |
| 07633520 | | CUSDT[1166.91154462], USD[0.00] | | |
| 07633521 | | BTC[0], CUSDT[2], TRX[0] | | |
| 07633522 | | BAT[12.87312462], USD[0.00] | | |
| 07633524 | | CUSDT[1], USD[0.00] | Yes | |
| 07633525 | | USD[10.00] | | |
| 07633528 | | ETH[.00355833], ETHW[.00355833], USD[0.00] | | |
| 07633530 | | AAVE[.04030027], BRZ[74.94769774], CUSDT[3], DOGE[27.43591776], SOL[.22884473], SUSHI[1.27122449], TRX[279.59155448], USD[0.00] | | |
| 07633534 | | CUSDT[1], TRX[151.50952729], USD[0.00] | | |
| 07633536 | | ETH[0], USD[0.00] | | |
| 07633543 | | TRX[1], UNI[.74835265], USD[0.00] | | |
| 07633544 | | USD[10.00] | | |
| 07633545 | | CUSDT[4], USD[20.43] | Yes | |
| 07633548 | | CUSDT[3], DOGE[1], USD[0.88] | | |
| 07633552 | | USD[10.00] | | |
| 07633554 | | CUSDT[5], DOGE[0], TRX[1], USD[0.15], USDT[0] | Yes | |
| 07633557 | | SUSHI[9.18036502], TRX[1], USD[0.00] | | |
| 07633563 | | ETH[.00357824], ETHW[.00357824], USD[0.00] | | |
| 07633571 | | BTC[.00073753], CUSDT[1], USD[0.00] | | |
| 07633576 | | DOGE[26.62479615], USD[0.00] | | |
| 07633577 | | USD[0.01] | | |
| 07633589 | | USD[15.00] | | |
| 07633592 | | CUSDT[1], USD[0.01] | | |
| 07633594 | | CUSDT[1], TRX[1], USD[0.01] | Yes | |
| 07633603 | | USD[0.00] | Yes | |
| 07633605 | | CUSDT[1], ETH[.0179547], ETHW[.0179547], USD[0.00] | | |
| 07633606 | | DOGE[43.60019721] | Yes | |
| 07633611 | | CUSDT[3], USD[0.00], USDT[0] | | |
| 07633619 | | USD[10.00] | | |
| 07633621 | | NFT (507639148287088034/Entrance Voucher #3110)[1] | | |
| 07633622 | | USD[15.00] | | |
| 07633631 | | BCH[.03] | | |
| 07633636 | | DOGE[26.61673438], USD[0.00] | | |
| 07633641 | | BRZ[1], DOGE[27.43107835], LINK[.53204995], SOL[.22692818], USD[0.00] | | |
| 07633648 | | USD[0.00] | | |
| 07633650 | | BCH[.01493345], USD[0.00] | | |
| 07633657 | | CUSDT[1], TRX[1], USD[0.01] | Yes | |
| 07633658 | | DOGE[1.00000223], ETH[.00118731], ETHW[.00118731], SHIB[66885.51497743], SOL[.01835203], USD[0.00] | | |
| 07633659 | | CUSDT[1], ETH[.00593028], ETHW[.00586188], USD[0.00] | Yes | |
| 07633660 | | USD[10.00] | | |
| 07633663 | | USD[11.00] | | |
| 07633669 | | TRX[126.706804], USD[0.00] | | |
| 07633674 | | USD[10.00] | | |
| 07633693 | | USD[10.00] | | |
| 07633702 | | CUSDT[51.76493577], DAI[.01355437], DOGE[38.57249035], EUR[1.13], TRX[70.05784022], USD[11.00] | Yes | |
| 07633706 | | USD[25.00] | | |
| 07633707 | | DOGE[41.93671992], USD[0.00] | | |
| 07633713 | | USD[10.00] | | |
| 07633714 | Contingent, Disputed | USD[2.24] | | |
| 07633722 | | DOGE[39.92105577], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07633728 | | CUSDT[1], USD[0.00], USDT[10.94176127] | | |
| 07633733 | | BTC[0], DOGE[0], USD[0.00] | | |
| 07633734 | | CUSDT[1], USD[0.00] | | |
| 07633736 | | USD[10.00] | | |
| 07633740 | | USD[10.00] | | |
| 07633741 | | ETH[.00356771], ETHW[.00356771], USD[0.00] | | |
| 07633749 | | CUSDT[2], USD[0.01] | | |
| 07633751 | | BCH[.02242052], CUSDT[1], USD[0.00] | | |
| 07633756 | | USD[10.00] | | |
| 07633763 | | CUSDT[1], ETH[.00785313], ETHW[.00785313], USD[0.00] | | |
| 07633764 | | ETH[.00433301], ETHW[0.00433300] | | |
| 07633768 | | CUSDT[10], DOGE[1], SHIB[1], TRX[.97742833], USD[0.81] | Yes | |
| 07633770 | | ETH[.00310193], ETHW[.00310193], USD[0.00] | | |
| 07633774 | | DOGE[2], ETH[0.30385509], ETHW[0.30366673], SOL[2.19035146], USD[0.03] | Yes | |
| 07633777 | | USD[0.01] | | |
| 07633778 | | USD[11.00] | | |
| 07633779 | | SUSHI[1.11827935], USD[0.00] | | |
| 07633792 | | CUSDT[1], ETH[.00717692], ETHW[.00717692], USD[0.00] | | |
| 07633793 | | USD[0.01] | | |
| 07633800 | | BRZ[1], USD[0.00] | | |
| 07633803 | | USD[50.00] | | |
| 07633810 | | USD[25.00] | | |
| 07633813 | | BRZ[1], CUSDT[4], DOGE[1], SHIB[5], USD[0.01] | | |
| 07633818 | | AAVE[.00000202], AVAX[.00077064], BRZ[3], CUSDT[4], ETH[.00000174], ETHW[.00000174], NFT (475228984936613935/Australia Ticket Stub #2032)[1], NFT (521495560498881123/Barcelona Ticket Stub #1652)[1], SHIB[29], SOL[10.87888821], TRX[18.06887471], USD[0.00], USDT[1.04910339] | Yes | |
| 07633819 | | BTC[.0007823], DOGE[73.67508581], ETH[.0097736], ETHW[.00965048], MATIC[.00008249], SHIB[1089143.62660773], SOL[.46917829], TRX[1], USD[0.00] | Yes | |
| 07633831 | | DOGE[26.5777877], TRX[1], USD[0.00] | | |
| 07633833 | | BRZ[1], BTC[.00093004], CUSDT[2], DOGE[2], ETH[.01618899], ETHW[.01618899], LINK[1.80449901], SOL[1.16086552], USD[0.00], USDT[182.44677300] | | |
| 07633835 | | BF_POINT[100], BRZ[1], BTC[.11218959], CUSDT[1], DOGE[1], ETH[1.63800415], ETHW[1.30290307], LTC[14.81466796], NFT (493556167205124038/Entrance Voucher #2306)[1], SHIB[20], TRX[1], USD[25010.80] | Yes | |
| 07633841 | | BTC[.00000599], ETH[.00000047], PAXG[0], USD[0.00] | Yes | |
| 07633842 | | USD[0.00], USDT[9.9470557] | | |
| 07633845 | | USD[20.00] | | |
| 07633848 | | ETH[.003614], ETHW[.003614] | | |
| 07633860 | | USD[10.00] | | |
| 07633861 | | CUSDT[3], DOGE[577.51234337], SUSHI[2.82535327], TRX[1], USD[5.00] | | |
| 07633865 | | BRZ[.14948843], CUSDT[5], SHIB[2], TRX[2463.28516513], USD[0.00] | Yes | |
| 07633871 | | CUSDT[1], USD[0.00] | Yes | |
| 07633875 | | USD[10.00] | | |
| 07633876 | | ETH[.00357943], ETHW[.00357943], USD[0.00] | | |
| 07633877 | | USD[20.00] | | |
| 07633878 | | USD[0.00] | | |
| 07633879 | | CUSDT[2], USD[0.00] | Yes | |
| 07633880 | | USD[10.00] | | |
| 07633881 | | DOGE[26.58693351], USD[0.00] | | |
| 07633882 | | CUSDT[10], ETH[.01733056], ETHW[.01711168], SHIB[1], SOL[.00000305], TRX[3], USD[0.00] | Yes | |
| 07633885 | | DOGE[26.43510571], TRX[125.94842311], USD[0.00] | | |
| 07633890 | | CUSDT[1], LINK[1.77404038], USD[0.00] | | |
| 07633897 | | USD[10.00] | | |
| 07633903 | | DOGE[1], USD[0.00] | | |
| 07633904 | | USD[0.01] | | |
| 07633906 | | DOGE[38.73896757], USD[0.00] | | |
| 07633913 | | ETH[.00355521], ETHW[.00355521], USD[0.00] | | |
| 07633917 | | ETH[.00357704], ETHW[.00357704], USD[0.00] | | |
| 07633924 | | DOGE[26.3600327], USD[0.00] | | |
| 07633925 | | CUSDT[2], DOGE[1], ETH[.01565093], ETHW[.01565093], USD[0.00] | | |
| 07633926 | | BTC[.0014595], DOGE[1], USD[0.00] | Yes | |
| 07633929 | | CUSDT[2], LINK[1.05991845], SOL[.45388232], USD[0.01] | | |
| 07633932 | | ETH[.00577042], ETHW[.00577042], TRX[1], USD[1.00] | | |
| 07633933 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07633936 | | CUSDT[1], DOGE[1], SHIB[1], USD[0.00] | | |
| 07633937 | | BTC[.00000009], CUSDT[9], DOGE[.00004772], ETH[0.00000001], LINK[.00000072], TRX[.08975928], USD[0.00] | | |
| 07633939 | | TRX[126.16933741], USD[0.00] | | |
| 07633942 | | CUSDT[2], ETH[.00631888], ETHW[.00631888], USD[0.00] | | |
| 07633945 | | USD[20.00] | | |
| 07633956 | | CUSDT[1], TRX[191.86453442], USD[5.00] | | |
| 07633969 | | USD[10.00] | | |
| 07633970 | | CUSDT[1], USD[0.01] | Yes | |
| 07633972 | | CUSDT[1], DOGE[.00003837], USD[8.41] | | |
| 07633974 | | CUSDT[1], USD[15.44] | | |
| 07633975 | | DOGE[26.35838253], USD[0.00] | | |
| 07633977 | | CUSDT[1], DAI[14.89229682], USD[0.00] | | |
| 07633979 | | USD[0.00], USDT[0.00036184] | Yes | |
| 07633980 | | USD[10.00] | | |
| 07633984 | | CUSDT[3], DOGE[1], ETH[0], TRX[2], USD[0.00] | | |
| 07633990 | | USD[5.00] | | |
| 07633997 | | DAI[1.00355013], USD[8.99] | | |
| 07634006 | | BTC[.01368005], DOGE[1], USD[0.00] | | |
| 07634018 | | CUSDT[1], USD[0.01] | | |
| 07634023 | | CUSDT[1], SUSHI[.92854476], USD[0.00] | | |
| 07634025 | | DOGE[30.73850833], USD[0.00] | | |
| 07634032 | | TRX[1], USD[0.00] | | |
| 07634034 | | BTC[.00341627], CUSDT[3], ETH[.08912871], ETHW[.08912871], SOL[2.84247191], USD[0.00] | | |
| 07634037 | | BTC[.00010845], PAXG[.00221494], USD[2.00] | | |
| 07634039 | | BCH[.05540342], BTC[.00245574], CUSDT[10], ETH[.03377506], ETHW[.03335249], LTC[.10159739], TRX[1], USD[0.00] | Yes | |
| 07634040 | | BTC[.00004301], CUSDT[3], ETH[.00048268], ETHW[.00048268], SHIB[1], UNI[.06894681], USD[0.51] | | |
| 07634051 | | CUSDT[1], DOGE[2], USD[0.01] | Yes | |
| 07634052 | | BF_POINT[100], ETHW[.00000026], MATIC[0], NFT (328953791674228556/Cyber Pharmacist 5761)[1], NFT (341382856441671673/Entrance Voucher #3750)[1], NFT (458197736507849034/Cyber Pharmacist 9202)[1], NFT (514511383510692773/Little Lemon #191)[1], NFT (526745301703546814/Coachella x FTX Weekend 1 #30650)[1], SOL[0], USD[0.67], USDT[0] | Yes | |
| 07634053 | | TRX[1], USD[0.00], USDT[.00094027] | Yes | |
| 07634056 | | ETH[.04022991], ETHW[.04022991], TRX[1], USD[0.00] | | |
| 07634064 | | USD[10.00] | | |
| 07634069 | | BRZ[1], CUSDT[1], SOL[2.09258176], TRX[1], USD[0.11] | Yes | |
| 07634075 | | BTC[.00068015], CUSDT[1], USD[0.00] | | |
| 07634077 | | TRX[126.65405445], USD[0.00] | | |
| 07634078 | | CUSDT[4], DOGE[1156.64842394], TRX[1], USD[0.04] | Yes | |
| 07634083 | | LINK[29.74279679], TRX[1], USD[0.00] | Yes | |
| 07634084 | | CUSDT[2], USD[10.46] | | |
| 07634108 | | DOGE[1], ETH[.00000001], SHIB[1], SOL[0], TRX[1], UNI[.00000004], USD[0.00], USDT[16.00399526] | | |
| 07634110 | | BCH[.01487732], ETH[.00387264], ETHW[.00387264], USD[0.00] | | |
| 07634115 | | USD[10.00] | | |
| 07634126 | | USD[10.00] | | |
| 07634130 | | CUSDT[1], USD[0.00] | Yes | |
| 07634131 | | DOGE[26.56051526], USD[0.00] | | |
| 07634132 | | USD[0.00] | | |
| 07634140 | | DOGE[26.36808015], USD[0.00] | | |
| 07634149 | | USD[0.01] | | |
| 07634155 | | CUSDT[1], TRX[1261.62874757], USD[0.00] | | |
| 07634158 | | USD[10.00] | | |
| 07634164 | | USD[0.00] | Yes | |
| 07634166 | | BTC[.00027091], TRX[1], USD[1.44] | Yes | |
| 07634171 | | BTC[.00030202] | | |
| 07634175 | | USD[0.00] | | |
| 07634185 | | ETH[.01772207], ETHW[.01772207], TRX[1], USD[0.00] | | |
| 07634186 | | BTC[.00029597], CUSDT[1], USD[0.67] | | |
| 07634188 | | DOGE[26.35469385], USD[0.00] | | |
| 07634189 | | CUSDT[1], USD[11.95] | | |
| 07634194 | | CUSDT[1], ETH[.00434303], ETHW[.00428831], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07634199 | | USD[0.00] | | |
| 07634200 | | BAT[1.00001826], BRZ[2.00115029], BTC[.00000008], DOGE[7606.06364018], ETH[0.10973972], ETHW[0.10863889], SHIB[13453655.45834422], SOL[3.82370935], TRX[6], USD[38.56] | Yes | |
| 07634204 | | USD[15.00] | | |
| 07634212 | | USD[10.00] | | |
| 07634214 | | DOGE[29.47595586], ETH[.0000209], ETHW[.0000209], USD[0.01] | Yes | |
| 07634216 | | CUSDT[1], USD[0.00] | Yes | |
| 07634226 | | BRZ[1], TRX[151.50952729], USD[3.00] | | |
| 07634227 | | SOL[.22644754], USD[0.00] | | |
| 07634237 | | USD[10.00] | | |
| 07634247 | | CUSDT[1], DOGE[21.14220827], USD[1.05] | | |
| 07634257 | | DOGE[52.86215671], TRX[1], USD[0.00] | | |
| 07634268 | | USD[20.00] | | |
| 07634273 | | DOGE[28.91827017], USD[0.00] | | |
| 07634276 | | BRZ[2], CUSDT[6], DOGE[3], ETH[0], ETHW[0.13282849], MATIC[.009353], SHIB[1], TRX[3.000229], USD[0.00], USDT[0] | Yes | |
| 07634280 | | CUSDT[1], DOGE[34.48284759], USD[0.00] | Yes | |
| 07634290 | | USD[10.00] | | |
| 07634291 | | BAT[1.01531231], CUSDT[3], GRT[496.74580997], LINK[70.43497588], MATIC[434.43816974], NFT [474583877754763120/Mech #4568][1], SHIB[3135518.09080367], SOL[53.5691124], TRX[3], USD[0.00], USDT[1.06525515] | Yes | |
| 07634294 | | DOGE[26.3600327], USD[5.00] | | |
| 07634296 | | DOGE[1], ETH[.00710311], ETHW[.00710311], USD[0.00] | | |
| 07634299 | | ETH[.00364309], ETHW[.00364309], USD[0.00] | | |
| 07634300 | | BRZ[7.71439566], CUSDT[.29188636], DOGE[117.64380929], TRX[2], USD[0.37] | | |
| 07634302 | | BAT[13.91464668], USD[0.00] | Yes | |
| 07634311 | | ETH[.00355731], ETHW[.00355731], TRX[1], USD[0.00] | | |
| 07634317 | | ETHW[.01456366], SHIB[1], TRX[1], USD[28.61] | | |
| 07634321 | | USD[10.00] | | |
| 07634322 | | BRZ[1], SHIB[5], TRX[1], USD[0.00] | Yes | |
| 07634324 | | USD[10.00] | | |
| 07634328 | | NFT (453731304004705474/Coachella x FTX Weekend 1 #24590)[1], USD[20.00] | | |
| 07634344 | | USD[15.00] | | |
| 07634359 | | USD[10.00] | | |
| 07634361 | | CUSDT[1], TRX[504.51388573], USD[0.00] | | |
| 07634362 | | USD[0.00] | | |
| 07634363 | | DOGE[30.12467488], USD[0.00] | | |
| 07634365 | | BTC[.00054122], CUSDT[1], NFT (536859646904606588/FTX - Off The Grid Miami #1317)[1], USD[0.00] | | |
| 07634366 | | USD[16.58] | Yes | |
| 07634370 | | CUSDT[1], USD[0.00] | | |
| 07634371 | | CUSDT[1], USD[0.00] | | |
| 07634374 | | CUSDT[1], DOGE[27.67242854], USD[0.00] | | |
| 07634384 | | AAVE[1.21181467], BRZ[1], BTC[.01073708], DOGE[1], ETH[.20172667], ETHW[.39155841], MATIC[286.23451278], MKR[.09773413], SHIB[3], SUSHI[29.656826], UNI[18.66010543], USD[2176.45], YFI[.01175389] | | |
| 07634390 | | USD[0.00] | | |
| 07634391 | | CUSDT[1], USD[0.01] | | |
| 07634392 | | CUSDT[2], USD[0.00] | Yes | |
| 07634396 | | BAT[0], BF_POINT[300], ETH[0], ETHW[0], SHIB[1], SOL[.00000001], USD[186850.90], USDT[0.00001190] | Yes | |
| 07634417 | | USD[10.00] | | |
| 07634422 | | DOGE[26.31409429], USD[0.00] | | |
| 07634423 | | DOGE[26.3617901], USD[0.00] | | |
| 07634427 | | NFT (520084411939474356/Coachella x FTX Weekend 2 #14481)[1], USD[10.00] | | |
| 07634434 | | NFT (443398063443744475/FTX - Off The Grid Miami #1562)[1] | | |
| 07634439 | | CUSDT[1], DOGE[30.68771475], USD[0.00] | | |
| 07634441 | | USD[30.00] | | |
| 07634446 | | ETH[.00190331], ETHW[.00190331], USD[5.00] | | |
| 07634456 | | BTC[.0007612], ETH[.00594805], ETHW[.00587965], SHIB[3], USDT[0.00013753] | Yes | |
| 07634459 | | USD[10.00] | | |
| 07634463 | | USD[16.67], USDT[0] | | |
| 07634465 | | BAT[20.88629157], BTC[.00040591], CUSDT[1], DOGE[1], NFT (374537336594262083/FTX - Off The Grid Miami #2636)[1], TRX[137.15410297], USD[0.00] | Yes | |
| 07634479 | | BTC[.00027211] | | |
| 07634482 | | BF_POINT[200], BRZ[1], BTC[.00006343], CUSDT[11], SHIB[47160.42290158], SOL[5.33206425], TRX[5], USD[0.00] | Yes | |
| 07634486 | | ETH[.00355225], ETHW[.00355225], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07634488 | | CUSDT[1], SOL[1.09294057], USD[0.00] | Yes | |
| 07634493 | | ETH[.00532741], ETHW[.00532741], USD[0.00] | | |
| 07634507 | | USD[0.01] | | |
| 07634519 | | DOGE[1], USD[0.00] | | |
| 07634531 | | DOGE[26.37535822], USD[0.00] | | |
| 07634545 | | DOGE[40.81981764], USD[0.00] | Yes | |
| 07634550 | | BRZ[55.16620467], USD[0.00] | Yes | |
| 07634551 | | USD[0.01] | | |
| 07634555 | | CUSDT[1], SOL[1.10172769], USD[4.41] | Yes | |
| 07634563 | | AAVE[0.00002638], CUSDT[7], DOGE[4.11485200], ETH[0], MATIC[0.00071812], SHIB[0], SOL[0], TRX[1], USD[0.00] | Yes | |
| 07634570 | | USD[25.00] | | |
| 07634575 | | CUSDT[2], LINK[.05829267], USD[0.00] | | |
| 07634577 | | USD[11.09] | Yes | |
| 07634579 | | BRZ[1], CUSDT[2], DOGE[1], ETH[.26527731], ETHW[0.26508129], USD[0.01] | Yes | |
| 07634580 | | USD[10.00] | | |
| 07634582 | | DOGE[1], ETH[0.83051666], ETHW[0.83016798] | Yes | |
| 07634590 | | USD[10.00] | | |
| 07634614 | | ETH[.00357556], ETHW[.00357556], USD[0.00] | | |
| 07634616 | | CUSDT[3], GRT[1], USD[0.00] | | |
| 07634618 | | USD[10.00] | | |
| 07634623 | | DOGE[0], SUSHI[0] | | |
| 07634626 | | CUSDT[1], ETH[.00390724], ETHW[.00390724], USD[0.00] | | |
| 07634629 | | USD[10.00] | | |
| 07634634 | | BCH[.02966751], CUSDT[1], USD[0.00] | | |
| 07634635 | | BTC[.00024674], USD[0.00] | | |
| 07634643 | | BTC[.00036409], CUSDT[3], DOGE[79.05776218], GRT[24.40342978], NFT (535591319692219807/Warriors 75th Anniversary City Edition Diamond #284)[1], TRX[315.26244779], USD[0.00] | | |
| 07634648 | | USD[10.00] | | |
| 07634652 | | AAVE[.00000001], UNI[.00000001], USD[0.00] | Yes | |
| 07634659 | | LINK[2], SUSHI[25.29760759], USD[0.00], USDT[1] | | |
| 07634661 | | USD[18.72] | | |
| 07634666 | | USD[100.00] | | |
| 07634690 | | CUSDT[1], ETH[.00355805], ETHW[.00355805], USD[0.00] | | |
| 07634692 | | ETH[.00355511], ETHW[.00355511], USD[0.00] | | |
| 07634694 | | NFT (566242868258584638/Coachella x FTX Weekend 1 #5784)[1] | | |
| 07634695 | | USD[0.00] | | |
| 07634697 | | USD[50.00] | | |
| 07634698 | | DOGE[26.35659086], USD[0.00] | | |
| 07634699 | | DOGE[28.6350368], USD[0.00] | | |
| 07634709 | | BTC[.00027091], USD[0.00] | | |
| 07634714 | | USD[0.00] | | |
| 07634716 | | CUSDT[7], TRX[1.67147246], USD[0.00] | Yes | |
| 07634729 | | CUSDT[636.79172973], USD[0.00], USDT[0] | Yes | |
| 07634731 | | BAT[1], BTC[0], CUSDT[1], DOGE[3], SHIB[9], TRX[2], USD[0.00] | Yes | |
| 07634735 | | USD[10.00] | | |
| 07634740 | | USD[20.00] | | |
| 07634744 | | CUSDT[1], TRX[252.60454228], USD[0.00] | | |
| 07634748 | | USD[10.00] | | |
| 07634749 | | CUSDT[1], DOGE[39.53973325], USD[0.00] | | |
| 07634750 | | CUSDT[2], ETH[.02904602], ETHW[.02868929], USD[0.00] | Yes | |
| 07634755 | | ETH[.00379671], ETHW[.00379671], USD[0.00] | | |
| 07634768 | | CUSDT[1], USD[0.01] | | |
| 07634772 | | BTC[.01355551], TRX[1], USD[0.00] | | |
| 07634775 | | USD[0.03] | | |
| 07634779 | | USD[10.00] | | |
| 07634782 | | CUSDT[465.53547752], USD[0.00] | | |
| 07634797 | | CUSDT[2], USD[0.00] | | |
| 07634802 | | USD[11.00] | | |
| 07634809 | | CUSDT[22], DOGE[1], TRX[2], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07634810 | | NFT (315260071759636607/Stars #303)[1], SOL[.05] | | |
| 07634811 | | DOGE[1], GRT[13.30452476], USD[0.00] | | |
| 07634817 | | CUSDT[1], ETH[.00544774], ETHW[.00537934], USD[0.00] | Yes | |
| 07634820 | | DOGE[2.22373668], TRX[2], USD[29.04] | | |
| 07634828 | | DOGE[31.75113712], USD[0.00] | | |
| 07634831 | | DOGE[28.11965948], USD[0.00] | Yes | |
| 07634840 | | DOGE[39.41466852], USD[0.00] | | |
| 07634848 | | USD[10.00] | | |
| 07634849 | | USD[8.63] | Yes | |
| 07634850 | | ETH[.04223411], ETHW[.04223411] | | |
| 07634851 | | CUSDT[4], DOGE[3.2801943], ETH[.00115693], ETHW[.00114325], TRX[1], USD[0.02] | Yes | |
| 07634853 | | USD[10.00] | | |
| 07634859 | | CUSDT[4], MATIC[0], USD[0.00] | | |
| 07634864 | | DOGE[105.35350406], TRX[1], USD[0.00] | | |
| 07634866 | | LTC[.08316239] | | |
| 07634877 | | CUSDT[5], DOGE[821.632175%], LINK[2.698258], MATIC[139.06589802], SUSHI[1.84470617], TRX[3], USD[0.00] | Yes | |
| 07634878 | | CUSDT[1], ETH[.03553739], ETHW[.03553739], USD[0.00] | | |
| 07634881 | | CUSDT[1], DOGE[213.34530749], TRX[1], USD[0.00] | | |
| 07634886 | | CUSDT[3], USD[0.00] | Yes | |
| 07634893 | | USD[10.00] | | |
| 07634894 | | USD[10.00] | | |
| 07634895 | | LINK[.1766214], USD[14.39] | | |
| 07634899 | | BTC[.00030075], USD[0.00] | | |
| 07634900 | | BTC[0], CUSDT[2], USDT[11.78025290] | | |
| 07634913 | | CUSDT[1], USD[0.00] | | |
| 07634922 | | USD[15.00] | | |
| 07634924 | | USD[10.00] | | |
| 07634933 | | USD[0.01] | Yes | |
| 07634935 | | CUSDT[1], ETH[.03548086], ETHW[.03548086], USD[0.00] | | |
| 07634945 | | USD[10.00] | | |
| 07634948 | | BCH[.01614773], CUSDT[1], DOGE[28.8080678], LINK[.38374333], LTC[1.15369689], TRX[137.38825371], USD[0.00] | Yes | |
| 07634951 | | AVAX[.00231039], BRZ[5], BTC[.00003836], CUSDT[19], DOGE[.09839763], ETH[.0006698], ETHW[.28312374], LINK[.02271604], MATIC[.16125351], SHIB[37092.08604507], SOL[.01032826], TRX[15], USD[252.47] | Yes | |
| 07634952 | | CUSDT[1], DOGE[291.051352], USD[0.00] | Yes | |
| 07634957 | | BCH[.14819309], CUSDT[1], USD[50.00] | | |
| 07634964 | | ETH[.00390439], ETHW[.00390439], USD[0.00] | | |
| 07634965 | | CUSDT[6], DOGE[2], ETH[5.38059226], ETHW[5.3783324], LTC[3.16445156], SOL[1.0992388], TRX[2], USD[0.00] | | |
| 07634971 | | BF_POINT[200], CUSDT[13], DOGE[3], SUSHI[7.03238988], USD[0.00] | Yes | |
| 07634974 | | DOGE[26.38523123], USD[0.00] | | |
| 07634981 | | CUSDT[1], DOGE[.00004761], USD[7.05] | | |
| 07634982 | | TRX[145.46214122], USD[0.00] | | |
| 07634983 | | BF_POINT[400], LTC[.00938501], SUSHI[.0026516] | Yes | |
| 07634989 | | DOGE[26.47141632], USD[0.00] | | |
| 07634993 | | BTC[.00027159], DOGE[26.44403818], USD[0.00] | | |
| 07635003 | | TRX[1], USD[0.00] | | |
| 07635006 | | CUSDT[2], DOGE[292.46625989], USD[0.00] | | |
| 07635009 | | BTC[.00040748], CUSDT[1], LTC[.05481401], USD[0.00] | | |
| 07635010 | | ETH[.00355466], ETHW[.00355466], USD[0.00] | | |
| 07635029 | | DOGE[26.34974389], USD[0.00] | | |
| 07635031 | | DOGE[26.34974389], TRX[1], USD[0.00] | | |
| 07635035 | | CUSDT[1], TRX[630.32403193], USD[0.00] | | |
| 07635037 | | ALGO[72.12363826], BRZ[1], CUSDT[8], DOGE[2], SHIB[7340072.22228987], TRX[1645.72863357], USD[0.00] | | |
| 07635045 | | BAT[0], BCH[0], BTC[0], DAI[0.00019469], DOGE[0], ETH[0], ETHW[0], KSHIB[0], LINK[0], LTC[0], MATIC[0], MKR[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000001] | Yes | |
| 07635054 | | CUSDT[1], ETH[.08728373], ETHW[.08625937], USD[0.00] | Yes | |
| 07635056 | | SOL[.22691511], USD[0.00] | | |
| 07635059 | | ETH[.00354867], ETHW[.00354867], USD[0.00] | | |
| 07635063 | | USD[0.00] | | |
| 07635080 | | USD[0.01] | Yes | |
| 07635082 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07635083 | | USD[10.00] | | |
| 07635084 | | USD[1.10], USDT[0] | | |
| 07635090 | | USD[0.00] | | |
| 07635092 | | LINK[ 52827063], USD[0.00] | | |
| 07635094 | | USD[0.00] | | |
| 07635098 | Contingent, Disputed | BTC[0], LTC[0], USD[0.00], USDT[0] | Yes | |
| 07635101 | | CUSDT[1], USD[0.00] | | |
| 07635107 | | USD[10.00] | | |
| 07635115 | | DOGE[26.34619922], USD[0.00] | | |
| 07635116 | | CUSDT[1], USD[0.00] | | |
| 07635117 | | CUSDT[4], USD[0.01] | Yes | |
| 07635118 | | BTC[.00027176], USD[0.00] | Yes | |
| 07635124 | | USD[7.09] | Yes | |
| 07635125 | | USD[10.00] | | |
| 07635130 | | USD[10.00] | | |
| 07635133 | | TRX[139.98796643], USD[0.00] | Yes | |
| 07635141 | | USD[25.00] | | |
| 07635143 | | ETH[.00382718], ETHW[.00382718], USD[0.00] | | |
| 07635149 | | USD[10.00] | | |
| 07635150 | | BTC[.00043782], CUSDT[1], USD[0.00] | | |
| 07635154 | | USD[10.00] | | |
| 07635157 | | CUSDT[2], SOL[.49534599], USD[0.00] | Yes | |
| 07635165 | | USD[10.00] | | |
| 07635175 | | USD[0.01] | Yes | |
| 07635182 | | BTC[.00020031], CUSDT[1], USD[0.00] | | |
| 07635204 | | CUSDT[2], USD[0.00] | | |
| 07635205 | | CUSDT[2], TRX[1.96745356], USD[0.01] | Yes | |
| 07635207 | | CUSDT[1], SHIB[1], USD[32.79] | | |
| 07635212 | | USD[0.41] | Yes | |
| 07635216 | Contingent, Disputed | BF_POINT[100] | | |
| 07635217 | | CUSDT[1], NFT (329294412045879111/NFT BZL 2021 #99)[1], NFT (355780360117531039/Entrance Voucher #29489)[1], USD[0.00] | | |
| 07635222 | | BTC[.00027384], USD[0.00] | | |
| 07635224 | | DOGE[28.98713957], USD[0.00] | Yes | |
| 07635225 | | CUSDT[1], TRX[631.02789395], USD[0.00] | | |
| 07635227 | | CUSDT[1], SOL[0], TRX[1] | | |
| 07635230 | | CUSDT[2], ETH[.00000001], ETHW[0], LINK[ 69831083], USD[0.00] | | |
| 07635239 | | TRX[142.87396116], USD[0.00] | | |
| 07635246 | | CUSDT[3], DOGE[1], MATIC[0], SHIB[1], SOL[0], USD[9.65] | Yes | |
| 07635254 | | DOGE[44.73642709], USD[0.00] | Yes | |
| 07635266 | | BTC[.00000504], CUSDT[2], DOGE[8.26121528], ETH[.00335777], ETHW[.00331673], SHIB[1], USD[0.01] | Yes | |
| 07635271 | | USD[10.00] | | |
| 07635278 | | USD[10.00] | | |
| 07635281 | | USD[10.00] | | |
| 07635282 | | USD[10.00] | | |
| 07635283 | | CUSDT[2], NFT (299379267759155640/Coachella x FTX Weekend 2 #6455)[1], USD[0.00] | | |
| 07635287 | | BTC[.00000001], CUSDT[2], DOGE[.00335498], USD[0.00] | Yes | |
| 07635291 | | USD[0.00] | | |
| 07635297 | | BTC[.0002717], TRX[1], USD[0.00] | | |
| 07635309 | | DOGE[56.44177679], USD[0.00] | | |
| 07635330 | | USD[89.92] | | |
| 07635331 | | CUSDT[1], DOGE[31.74777871], USD[0.00] | | |
| 07635347 | | BAT[1.0118874], CUSDT[0], DOGE[6], GRT[1], SHIB[2], SOL[.0001032], TRX[4], USD[1488.83], USDT[0] | Yes | |
| 07635349 | | BTC[.0002717], CUSDT[1], SHIB[77279.75270479], USD[0.00] | | |
| 07635354 | | ETH[.00000001], ETHW[0] | | |
| 07635357 | | CUSDT[1], TRX[143.55927466], USD[0.00] | | |
| 07635364 | | CUSDT[1], USD[0.00] | | |
| 07635367 | | ETH[.0001], ETHW[.0001] | | |
| 07635370 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07635371 | | BTC[0.00019413], USD[0.00] | Yes | |
| 07635377 | | CUSDT[1], TRX[1], USD[0.01] | | |
| 07635389 | | USD[20.00] | | |
| 07635391 | | USD[9.98] | | |
| 07635397 | | USD[0.00] | | |
| 07635399 | | CUSDT[3], TRX[238.98891186], USD[0.00] | | |
| 07635402 | | USD[10.00] | | |
| 07635406 | | DOGE[26.42504242], USD[0.00] | | |
| 07635408 | | USD[10.00] | | |
| 07635411 | | USD[0.00] | | |
| 07635416 | | NFT (351863024876341200/Coachella x FTX Weekend 2 #27085)[1] | | |
| 07635418 | | CUSDT[1], DOGE[52.71964433], USD[0.00] | | |
| 07635427 | | USD[10.00] | | |
| 07635430 | | USD[10.00] | | |
| 07635436 | | ETH[.00358305], ETHW[.00358305], USD[0.00] | | |
| 07635438 | | BCH[.00148373], BRZ[5.11202418], BTC[.00002717], DAI[.99306448], DOGE[2.6439446], ETH[.00035596], ETHW[.00035596], LTC[.01151985], PAXG[.00052278], SOL[.02420744], TRX[13.01188356], USD[0.00] | Yes | |
| 07635439 | | USD[15.00] | | |
| 07635440 | | USD[10.00] | | |
| 07635444 | | CUSDT[1], DOGE[28.98359944], USD[11.00] | | |
| 07635445 | | USD[0.01] | | |
| 07635452 | | CUSDT[1], ETH[.00390889], ETHW[.00385417], USD[0.00] | Yes | |
| 07635453 | | CUSDT[1], USD[0.00] | | |
| 07635460 | | USD[10.00] | | |
| 07635464 | | ETH[.01], ETHW[.01] | | |
| 07635465 | | TRX[1], USD[0.00] | | |
| 07635468 | | USD[10.00] | | |
| 07635470 | | DOGE[1], LINK[.70450282], USD[0.00] | | |
| 07635476 | | SHIB[134318.33445265], USD[0.00] | | |
| 07635480 | | DOGE[1], ETH[.00000001], ETHW[0], SHIB[1], USD[0.00] | | |
| 07635482 | | CUSDT[1], ETH[.01067355], ETHW[.01067355], USD[0.00] | | |
| 07635483 | | ETH[.00355363], ETHW[.00355363], USD[0.00] | | |
| 07635484 | | CUSDT[1], TRX[1], USD[0.00] | | |
| 07635494 | | CUSDT[1], TRX[252.00799974], USD[0.00] | | |
| 07635498 | | BAT[1], BRZ[1], CUSDT[1], DOGE[370.0679389], SHIB[17], TRX[5], USD[0.01] | Yes | |
| 07635513 | | USD[10.00] | | |
| 07635517 | | ETH[.00355993], ETHW[.00355993], USD[0.00] | | |
| 07635522 | | DOGE[1], ETH[.00415746], ETHW[.00415746], USD[0.00] | | |
| 07635545 | | CUSDT[1], USD[0.00] | | |
| 07635558 | | NFT (335262413026606305/Coachella x FTX Weekend 2 #6477)[1] | | |
| 07635559 | | USD[10.00] | | |
| 07635575 | | USD[0.00] | | |
| 07635576 | | BTC[.00068164], CUSDT[1], USD[0.00] | | |
| 07635586 | | CUSDT[4], SHIB[259473.64910107], USD[0.00] | Yes | |
| 07635604 | | CUSDT[1], USD[0.00] | | |
| 07635605 | | USD[0.00] | | |
| 07635612 | | CUSDT[1], USD[0.00] | Yes | |
| 07635623 | | CUSDT[6], LTC[0], USD[0.00] | Yes | |
| 07635630 | | BTC[.00040943], CUSDT[1], USD[0.00] | | |
| 07635634 | | USD[10.00] | | |
| 07635638 | | CUSDT[1], DOGE[33.88645465], ETH[.00428035], ETHW[.00428035], USD[0.19] | | |
| 07635642 | | DOGE[1], ETH[.00393129], ETHW[.00393129], USD[0.00] | | |
| 07635643 | | BCH[.01505638], DOGE[1], ETH[.0035498], ETHW[.0035498], USD[0.00] | | |
| 07635646 | | CUSDT[1], TRX[136.10916218], USD[0.00] | | |
| 07635647 | | CUSDT[1], DOGE[0], ETH[0.00742503], ETHW[0.00742503], USD[0.00] | | |
| 07635648 | | CUSDT[1], USD[10.62] | | |
| 07635666 | | DOGE[26.3353608], USD[0.00] | | |
| 07635670 | | DOGE[1], SOL[2.17182856], TRX[1], USD[0.00] | Yes | |
| 07635676 | | ETH[.00099538], USD[14975.47] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07635682 | | CUSDT[1], SUSHI[.98923621], USD[4.50] | | |
| 07635685 | | DOGE[29.34727751], USD[0.00] | | |
| 07635689 | | TRX[1], USD[16.53] | | |
| 07635690 | | CUSDT[1], ETH[.00390882], ETHW[.00390882], USD[0.00] | | |
| 07635695 | | SHIB[879483.85434128] | Yes | |
| 07635715 | | USD[100.00] | | |
| 07635718 | | BRZ[1], CUSDT[10], DOGE[3], TRX[3], USD[0.00] | | |
| 07635725 | | USD[10.00] | | |
| 07635729 | | USD[0.00] | Yes | |
| 07635732 | | USD[0.00] | | |
| 07635733 | | DOGE[26.35258739], USD[0.00] | | |
| 07635738 | | TRX[126.32974691], USD[0.00] | | |
| 07635744 | | USD[0.02] | | |
| 07635746 | | BTC[.000288], USD[0.00] | | |
| 07635749 | | USD[10.00] | | |
| 07635754 | | CUSDT[1], USD[0.00] | Yes | |
| 07635759 | | ETH[.00403037], ETHW[.00397565], SOL[.13085315], USD[0.00] | Yes | |
| 07635778 | | AVAX[7.02733234], BF_POINT[100], BTC[.06514374], SOL[55.57732663], USD[0.00], USDT[0.00000001] | Yes | |
| 07635799 | | DOGE[1], ETH[.00390489], ETHW[.00390489], USD[4.00] | | |
| 07635801 | | USD[10.00] | | |
| 07635806 | | USD[0.00] | | |
| 07635810 | | DOGE[21.26700071], USD[0.00] | | |
| 07635812 | | CUSDT[1], ETH[.00391253], ETHW[.00391253], USD[0.00] | | |
| 07635816 | | ETH[.0035826], ETHW[.00358259] | | |
| 07635817 | | TRX[126.77891418], USD[0.00] | | |
| 07635820 | | USD[10.00] | | |
| 07635821 | | USD[10.00] | | |
| 07635822 | | BTC[.00012869], ETH[.00071091], ETHW[.0007109], LINK[.15356506], USD[0.00] | | |
| 07635825 | | CUSDT[3], USD[0.00] | | |
| 07635832 | | NFT (317050554380348249/Warriors Gold Blooded NFT #575)[1] | | |
| 07635861 | | USD[0.01] | Yes | |
| 07635869 | | DOGE[25.78433955], USD[0.00] | | |
| 07635889 | | CUSDT[2], DOGE[46.34483547], TRX[1], USD[0.26] | | |
| 07635890 | | BAT[6.36981932], CUSDT[1], TRX[63.1249289], USD[0.00] | | |
| 07635899 | | CUSDT[1], ETH[.00602674], ETHW[.00602674], USD[0.00] | | |
| 07635914 | | ETH[0], USD[0.00] | Yes | |
| 07635922 | | CUSDT[5], USD[0.01] | Yes | |
| 07635935 | | USD[11.00] | | |
| 07635937 | | SHIB[1], USD[0.00], USDT[0] | Yes | |
| 07635941 | | CUSDT[1], TRX[151.54251335], USD[0.00] | | |
| 07635952 | | CUSDT[1], LINK[3.5233694], USD[0.00] | | |
| 07635954 | | DOGE[28.47715089], USD[0.00] | Yes | |
| 07635955 | | CUSDT[1], LINK[.38565261], USD[0.00] | Yes | |
| 07635958 | | CUSDT[1], SHIB[1], SOL[.00004333], USD[1420.89] | Yes | |
| 07635964 | | BRZ[1], LINK[2.11519004], USD[0.00] | | |
| 07635966 | | USD[0.00] | | |
| 07635968 | | USD[10.00] | | |
| 07635975 | | BTC[.00031183], USD[0.19] | Yes | |
| 07635982 | | BTC[.00027322] | | |
| 07635985 | | BTC[.00042857], CUSDT[3], USD[0.00] | Yes | |
| 07635989 | | NFT (455053687121876478/Shaq's Fun House Commemorative Ticket #76)[1], NFT (519793301691744103/Entrance Voucher #2801)[1] | | |
| 07635999 | | BTC[.00027882], USD[0.00] | | |
| 07636006 | | USD[10.00] | | |
| 07636015 | | BTC[0], DOGE[0], GRT[0], TRX[0], USD[0.00] | | |
| 07636027 | | DOGE[1], ETH[0], ETHW[0], TRX[0], USD[0.00], USDT[0] | | |
| 07636036 | | CUSDT[466.12918863], USD[0.00] | | |
| 07636038 | | BCH[.03341257], CUSDT[1], USD[3.00] | | |
| 07636043 | | USD[0.01] | | |

Amended Schedule F/7 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07636046 | | CUSDT[1], TRX[306.37063577], USD[0.00] | Yes | |
| 07636047 | | ETH[.01084975], ETHW[.01071295] | Yes | |
| 07636053 | | ETH[.00533439], ETHW[.00533439], TRX[1], USD[0.00] | | |
| 07636062 | | USD[10.00] | | |
| 07636074 | | CUSDT[1], SHIB[326563.52948891], SOL[.06177333], USD[5.37] | Yes | |
| 07636082 | | CUSDT[4], ETH[.0959832], ETHW[.0949451], SOL[1.02240144], TRX[2], USD[0.01] | Yes | |
| 07636083 | | BTC[.00041263] | | |
| 07636085 | | CUSDT[2], ETH[.01173965], ETHW[.01173965], USD[0.00] | | |
| 07636087 | | USD[10.00] | | |
| 07636088 | | CUSDT[2], USD[0.01] | | |
| 07636096 | | NFT (571110400779602216/Australia Ticket Stub #561)[1], SHIB[1], SOL[1.45200636], TRX[1], USD[5.00] | | |
| 07636109 | | USD[100.00] | | |
| 07636112 | | EUR[8.17], USD[0.00] | | |
| 07636118 | | CUSDT[1], DOGE[52.94283264], USD[0.00] | | |
| 07636121 | | USD[10.00] | | |
| 07636131 | | CUSDT[2], DOGE[132.50851438], ETH[.01937722], ETHW[.01937722], USD[0.00] | | |
| 07636137 | | USD[9.77] | | |
| 07636138 | | BTC[0], USD[0.00] | Yes | |
| 07636146 | | USD[0.00] | | |
| 07636149 | | CUSDT[2], SHIB[3.91415433], USD[0.00] | Yes | |
| 07636150 | | BTC[.0005] | | |
| 07636152 | | BCH[.02248538] | | |
| 07636176 | | CUSDT[3], USD[0.00] | | |
| 07636188 | | USD[10.00] | | |
| 07636190 | | CUSDT[1], ETH[.0053326], ETHW[.0053326], USD[0.00] | | |
| 07636192 | | CUSDT[1], USD[0.00], USDT[12.92854991] | | |
| 07636193 | | BTC[.00027156], USD[0.00] | | |
| 07636196 | | CUSDT[1], USD[0.00] | | |
| 07636200 | | USD[20.00] | | |
| 07636203 | | USD[20.00] | | |
| 07636210 | | USD[10.00] | | |
| 07636213 | | CUSDT[466.36461784], USD[0.00] | | |
| 07636227 | | BRZ[108.88892042], CUSDT[4], ETH[.0035184], ETHW[.00347736], SHIB[268689.88283264], SOL[1.26926672], USD[0.00] | Yes | |
| 07636248 | | USD[11.06] | Yes | |
| 07636257 | | USD[10.00] | | |
| 07636261 | | CUSDT[1], NFT (299408371080522443/Microphone #50)[1], SOL[.45445593], USD[0.00] | | |
| 07636270 | | CUSDT[2], DOGE[59.18533228], ETH[.00391408], ETHW[.00385936], PAXG[.0112014], USD[53.78] | Yes | |
| 07636284 | | LTC[0], USD[0.00] | | |
| 07636289 | | BRZ[1], CUSDT[2337.60387907], USD[0.00] | | |
| 07636295 | | USD[13.83] | | |
| 07636296 | | CUSDT[1], SHIB[322644.41027893], USD[0.00] | | |
| 07636299 | | LINK[1246.80611267], MATIC[0], USD[0.00], USDT[0.00000001] | Yes | |
| 07636300 | | CUSDT[4641.68132626], TRX[676.52264172], USD[5.00] | | |
| 07636301 | | DOGE[186.07612247], USD[0.00] | | |
| 07636309 | | USD[10.00] | | |
| 07636313 | | DOGE[28.15052224], USD[0.00] | Yes | |
| 07636317 | | CUSDT[1], USD[0.00] | Yes | |
| 07636318 | | DOGE[1], NFT (290315297820084231/ApexDucks #820)[1], NFT (305904548957181966/DOTB #5242)[1], NFT (403142569784304834/Entrance Voucher #1954)[1], NFT (408256875119155591/Winter iberd&)[1], NFT (420934441173788803/The scream)[1], NFT (431169008618378395/Entrance Voucher #3878)[1], NFT (518277814566022273/Entrance Voucher #2527)[1], NFT (531289680344091344/Solana Penguin #870)[1], TRX[0], USD[142.09] | | |
| 07636337 | | ETH[.00709787], ETHW[.00709787] | | |
| 07636342 | | CUSDT[1], KSHIB[661.19129745], USD[0.00] | Yes | |
| 07636348 | | ETH[.00355145], ETHW[.00355145], USD[0.00] | | |
| 07636353 | | USD[10.00] | | |
| 07636363 | | CUSDT[2], NFT (291280269749474519/DOTB #4656)[1], NFT (544001922309479093/Fancy Frenchies #9765)[1], SOL[.52525001], USD[0.00] | | |
| 07636368 | | NFT (454135752010049213/Coachella x FTX Weekend 1 #2525)[1] | | |
| 07636376 | | CUSDT[1], USD[0.00] | | |
| 07636377 | | CUSDT[2], LINK[.89863007], USD[0.00] | Yes | |
| 07636381 | | BTC[.00025701], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07636388 | | USD[11.89] | | |
| 07636403 | | ETH[.00356151], ETHW[.00356151], USD[0.00] | | |
| 07636406 | | ETH[.00358853], ETHW[.00358853] | | |
| 07636411 | | CUSDT[1], TRX[252.65145064], USD[0.00] | | |
| 07636415 | | USD[10.00] | | |
| 07636416 | | ETH[.00888757], ETHW[.00888757], TRX[1], USD[0.00] | | |
| 07636420 | | DOGE[30.62387572], USD[0.00] | | |
| 07636431 | | MATIC[35.41578249], TRX[1], USD[0.01] | Yes | |
| 07636433 | | NFT (374040868634012244/Coachella x FTX Weekend 2 #2353)[1] | | |
| 07636435 | | USD[0.00] | | |
| 07636437 | | BTC[.00027156], DOGE[1], USD[0.00] | | |
| 07636442 | | USD[10.00] | | |
| 07636443 | | BRZ[1], CUSDT[26], DOGE[1.01242148], ETH[0], TRX[1], USD[0.00], USDT[0.00000069] | | |
| 07636449 | | BTC[.00004235], CUSDT[1], DOGE[92.66617353], USD[0.00] | | |
| 07636453 | | CUSDT[1], DOGE[159.42120664], USD[0.00] | | |
| 07636458 | | USD[19.47] | Yes | |
| 07636459 | | CUSDT[8], DOGE[0], ETH[0], TRX[1], USD[0.00] | Yes | |
| 07636467 | | DOGE[1], LINK[.03826917], TRX[1], USD[0.00] | | |
| 07636469 | | USD[10.00] | | |
| 07636472 | | BAT[2.02581951], CUSDT[9], DOGE[11.071598], ETH[0.00000312], ETHW[0.00000312], GRT[2.00001826], SHIB[3], SOL[0], TRX[12.01480362], USD[0.00], USDT[4.18550817] | Yes | |
| 07636473 | | BRZ[1], CUSDT[5], DOGE[1], ETH[.00909696], ETHW[.00898744], USD[15.81] | Yes | |
| 07636486 | | USD[10.00] | | |
| 07636492 | | USD[10.00] | | |
| 07636498 | | CUSDT[1], DOGE[477.26245183], USD[0.00] | | |
| 07636499 | | DOGE[1], ETHW[.04865932], SHIB[28], USD[75.00] | | |
| 07636500 | | DOGE[50] | | |
| 07636502 | | CUSDT[1], DOGE[55.52366646], USD[0.00] | | |
| 07636508 | | CUSDT[11], SHIB[6.62703212], USD[0.01] | Yes | |
| 07636515 | | ETH[.00355903], ETHW[.00355903], USD[0.00] | | |
| 07636516 | | BCH[.01926584], NFT (478002468599944418/Coachella x FTX Weekend 1 #949)[1], USD[0.00] | | |
| 07636620 | | CUSDT[1], LTC[.11886355], USD[0.00] | | |
| 07636623 | | CUSDT[1], DOGE[1.00000028], ETH[.01778876], ETHW[.01778876], SOL[1.13749826], USD[0.00] | | |
| 07636526 | | USD[20.00] | | |
| 07636530 | | USD[0.00] | | |
| 07636531 | | BTC[.00162375], CUSDT[2], SOL[.44827649], USD[0.00] | Yes | |
| 07636532 | | TRX[1], USD[0.00] | | |
| 07636533 | | USD[10.00] | | |
| 07636536 | | ETH[.00382172], ETHW[.00382172], USD[0.00] | | |
| 07636539 | | BTC[.00312427], DOGE[1], USD[0.00] | Yes | |
| 07636551 | | CUSDT[1], DOGE[39.35329316], TRX[1], USD[0.76] | | |
| 07636554 | | CUSDT[1], TRX[1], USD[30.46] | | |
| 07636559 | | BCH[.14814359], CUSDT[1], USD[0.00] | | |
| 07636570 | | USD[10.00] | | |
| 07636571 | | BAT[1.0165555], BTC[.00056879], DOGE[8110.81696448], ETH[.06218801], ETHW[.00668433], SHIB[25342955.84728855], TRX[3], USD[0.00] | Yes | |
| 07636574 | | CUSDT[1], TRX[1261.45209282], USD[100.00] | | |
| 07636579 | | CUSDT[2], USD[0.00] | | |
| 07636583 | | CUSDT[1], SUSHI[2.32360722], USD[0.00] | Yes | |
| 07636586 | | USD[0.76] | | |
| 07636589 | | BAT[86.68297792], CUSDT[9], DOGE[3], LTC[.12125412], MATIC[.00048333], USD[0.74] | Yes | |
| 07636590 | | USD[0.00] | Yes | |
| 07636595 | | CAD[0.00], CUSDT[1], DOGE[45.67142848], TRX[1], USD[0.00] | | |
| 07636599 | | ETH[.00533198], ETHW[.00533198], USD[0.00] | | |
| 07636603 | | TRX[139.43135431], USD[0.00] | | |
| 07636605 | | USD[11.00] | | |
| 07636608 | | USD[41.95] | | |
| 07636611 | | CUSDT[1], TRX[138.75973021], USD[0.00] | | |
| 07636613 | | CUSDT[2], ETH[.01249759], ETHW[.01234711], USD[0.00] | Yes | |
| 07636615 | | BTC[0], ETH[0], SHIB[1], SOL[0], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07636617 | | GRT[1.00397414], TRX[1], USD[0.00], USDT[0] | Yes | |
| 07636620 | | BTC[.18235196], USD[0.00] | Yes | |
| 07636622 | | CUSDT[1], TRX[253.41983735], USD[0.00] | | |
| 07636624 | | USD[11.00] | | |
| 07636634 | | USD[0.01] | Yes | |
| 07636636 | | BRZ[1], USD[0.01] | | |
| 07636638 | | NFT (319658252439081338/Coachella x FTX Weekend 1 #950)[1] | | |
| 07636642 | | CUSDT[1], DOGE[52.85008484], USD[0.00] | | |
| 07636643 | | CUSDT[1], DOGE[1], USD[0.01] | Yes | |
| 07636664 | | USD[11.09] | Yes | |
| 07636668 | | DOGE[30.56485627], USD[0.00] | | |
| 07636675 | | USD[0.01] | | |
| 07636679 | | BCH[.17407704], DOGE[1], USD[0.47] | Yes | |
| 07636681 | | BTC[.00024799], USD[0.02] | | |
| 07636682 | | CUSDT[258.3860144], USD[0.00], YFI[.00040441] | Yes | |
| 07636684 | | USD[0.00] | | |
| 07636685 | | USD[12.09] | Yes | |
| 07636703 | | ETH[.00365787], ETHW[.00365787], USD[0.00] | | |
| 07636704 | | DOGE[14.19708593], ETH[.00390428], ETHW[.00384956], USD[0.00] | Yes | |
| 07636706 | | CUSDT[6], SHIB[5], TRX[143.51988412], USD[0.00] | Yes | |
| 07636716 | | NFT (549559308908426754/Coachella x FTX Weekend 2 #20633)[1] | | |
| 07636717 | | NFT (396688507640141002/FTX - Off The Grid Miami #1289)[1], NFT (484640009491293866/Bahrain Ticket Stub #1196)[1], SHIB[2], USD[27.27] | Yes | |
| 07636726 | | ETH[.00178765], ETHW[.00178765], LTC[.02731863], USD[1.00] | | |
| 07636731 | | NFT (350755859601484543/Coachella x FTX Weekend 2 #11063)[1] | | |
| 07636748 | | ETH[.00588481], ETHW[.00581640], MATIC[13.33183323], SHIB[1], SOL[.4386436], USDT[60.40082711] | Yes | |
| 07636751 | | CUSDT[38], TRX[1], USD[3.01] | Yes | |
| 07636758 | | BTC[.00311328], CUSDT[1], USD[0.00] | Yes | |
| 07636767 | | BTC[.00027176], USD[10.00] | | |
| 07636772 | | USD[22.00] | | |
| 07636779 | | CUSDT[1], ETH[.00528842], ETHW[.00522002], USD[0.00] | Yes | |
| 07636787 | | BTC[.00027374], USD[0.00] | | |
| 07636789 | | USD[10.00] | | |
| 07636791 | | CUSDT[1], DOGE[1], SOL[.11923525], USD[0.00] | | |
| 07636802 | | USD[10.00] | | |
| 07636806 | | CUSDT[1], ETH[.01964583], ETHW[.01939959], USD[10.95] | Yes | |
| 07636807 | | ETH[.00356915], ETHW[.00356915], USD[0.00] | | |
| 07636811 | | USD[10.00] | | |
| 07636816 | | CUSDT[2], USD[0.00] | Yes | |
| 07636817 | | CUSDT[1], ETH[.00728977], ETHW[.00728977], USD[0.00] | | |
| 07636822 | | USD[10.00] | | |
| 07636825 | | CUSDT[1], ETH[.00471039], ETHW[.00471039], USD[0.00] | | |
| 07636837 | | USD[10.00] | | |
| 07636842 | | BTC[0], SOL[0], USD[0.00] | Yes | |
| 07636843 | | USD[10.00] | | |
| 07636846 | | USD[10.00] | | |
| 07636847 | | USD[110.34] | Yes | |
| 07636848 | | ETH[.00000012], ETHW[.00000012], SHIB[1], USD[0.00] | Yes | |
| 07636850 | | CUSDT[1], DOGE[52.77034829], USD[0.00] | | |
| 07636851 | | ETH[0.00106971], ETHW[0.00105603], SOL[0], USD[0.00] | Yes | |
| 07636852 | | ETH[.00000001], ETHW[0], SOL[.00000001], USD[0.00] | Yes | |
| 07636860 | | CUSDT[3], USD[0.00] | | |
| 07636868 | | DOGE[1], ETH[.02133163], ETHW[.02133163], USD[0.00] | | |
| 07636870 | | CUSDT[1], TRX[1], USD[0.00] | | |
| 07636873 | | CUSDT[1], ETH[.00896767], ETHW[.00896767], USD[0.00] | | |
| 07636876 | | BTC[.00013627], TRX[63.36316901], USD[0.00] | | |
| 07636883 | | BF_POINT[200], ETH[0], USD[0.18], USDT[0.00000050] | Yes | |
| 07636885 | | ETH[.00392985], ETHW[0.00392984] | | |
| 07636898 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07636900 | | CUSDT[2], USD[0.00] | | |
| 07636911 | | CUSDT[1], DOGE[0] | | |
| 07636914 | | CUSDT[2], USD[0.00], USDT[0.00000010] | | |
| 07636916 | | USD[10.00] | | |
| 07636925 | | USDT[49.960031] | | |
| 07636933 | | CUSDT[1], TRX[3], USD[0.00], USDT[0] | Yes | |
| 07636947 | | USD[20.00] | | |
| 07636949 | | BTC[.00027105], TRX[1], USD[0.00] | | |
| 07636950 | | CUSDT[2], DOGE[39.75503547], TRX[.0000402], USD[0.00] | | |
| 07636955 | | BRZ[1], USD[0.00] | Yes | |
| 07636958 | | CUSDT[1], ETH[.00000001], ETHW[.00000001], SHIB[220157.4061036], USD[0.00] | Yes | |
| 07636960 | | ETH[.0053815], ETHW[.0053815], USD[0.00] | | |
| 07636962 | | DOGE[26.4287124], TRX[1], USD[0.00] | | |
| 07636968 | | CUSDT[12.00145336], MATIC[6.71001892], SUSHI[0], TRX[1], USD[0.00] | Yes | |
| 07636969 | | CUSDT[254.04124797], LTC[.03265301], USD[0.00] | Yes | |
| 07636987 | | CUSDT[23.89] | | |
| 07636989 | | ETH[.00356058], ETHW[.00356058], USD[0.00] | | |
| 07636993 | | TRX[138.11318266], USD[0.00] | Yes | |
| 07637001 | | DOGE[26.43771534], USD[0.00] | | |
| 07637002 | | USD[0.00], USDT[0] | | |
| 07637003 | | CUSDT[1], USD[0.00] | | |
| 07637006 | | USD[15.00] | | |
| 07637008 | | CUSDT[1], DOGE[106.390187], USD[0.00] | | |
| 07637009 | | USD[10.00] | | |
| 07637020 | | BTC[0.00008976], ETH[.00036315], ETHW[.00036315], USD[0.01] | | |
| 07637026 | | CUSDT[1], USD[0.00] | Yes | |
| 07637027 | | USD[0.00] | | |
| 07637029 | | ETH[.00356936], ETHW[.00356936], USD[0.00] | | |
| 07637030 | | CUSDT[1], USD[0.00] | | |
| 07637034 | | USD[20.00] | | |
| 07637036 | | BRZ[100.42212944], CUSDT[1], USD[0.00] | | |
| 07637037 | | USD[10.00] | | |
| 07637039 | | BRZ[60.39640689], CUSDT[1], DOGE[117.84002974], USD[0.00] | Yes | |
| 07637041 | | CUSDT[1], ETH[.00534786], ETHW[.00534786], USD[0.00] | | |
| 07637044 | | CUSDT[3], TRX[1], USD[0.01] | | |
| 07637047 | | USD[10.00] | | |
| 07637048 | | CUSDT[1], GRT[18.34131585] | | |
| 07637049 | | USD[10.00] | | |
| 07637057 | | USD[10.00] | | |
| 07637060 | | CUSDT[1], TRX[150.60579559], USD[0.00] | Yes | |
| 07637061 | | USD[0.00] | | |
| 07637062 | | CUSDT[1], DOGE[32.70866952], USD[0.00] | | |
| 07637067 | | USD[10.00] | | |
| 07637069 | | CUSDT[1], ETH[.00717207], ETHW[.00717207], USD[0.00] | | |
| 07637076 | | CUSDT[1], ETH[.00825715], ETHW[.00825715], USD[0.00] | | |
| 07637077 | | USD[20.00] | | |
| 07637084 | | USD[9.75] | | |
| 07637091 | | USD[12.00] | | |
| 07637092 | | DOGE[0], USD[0.01] | | |
| 07637103 | | CUSDT[2], USD[7.88] | Yes | |
| 07637104 | | CUSDT[2], USD[0.01], USDT[1.09812786] | Yes | |
| 07637106 | | USD[10.00] | | |
| 07637110 | | BTC[0], SHIB[1], USD[0.01] | Yes | |
| 07637113 | | CUSDT[4], USD[0.00] | | |
| 07637114 | | CUSDT[1], ETH[.00533387], ETHW[.00533387], USD[0.00] | | |
| 07637115 | | USD[10.00] | | |
| 07637117 | | SHIB[171880.3712616], TRX[1], USD[0.00] | | |
| 07637119 | | CUSDT[3], LTC[.08139663], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07637120 | | USD[11.00] | | |
| 07637122 | | ETH[.00352182], ETHW[.00352182], USD[0.00] | | |
| 07637125 | | CUSDT[1], NFT (314357290559373308/Mexico Ticket Stub #2073)[1], NFT (350602971041380314/Austin Ticket Stub #78)[1], NFT (351983809917323767/Japan Ticket Stub #128)[1], NFT (523235679121019021/Singapore Ticket Stub #138)[1], NFT (560425266464263062/FTX - Off The Grid Miami #257)[1], USD[0.00] | Yes | |
| 07637128 | | CUSDT[1], DOGE[154.21398979], USD[0.00] | | |
| 07637130 | | USD[11.00] | | |
| 07637131 | | ETH[.0035582], ETHW[.0035582], USD[0.00] | | |
| 07637135 | | DOGE[26.42436999], USD[0.00] | | |
| 07637139 | | ETHW[.0352092], USD[91.65] | | |
| 07637140 | | USD[10.00] | | |
| 07637146 | | ETH[.00355363], ETHW[.00355363], USD[0.00] | | |
| 07637147 | | DOGE[2], TRX[1], USD[0.01] | Yes | |
| 07637155 | | DOGE[26.432491], USD[0.00] | | |
| 07637157 | | NFT (576030064735606508/Coachella x FTX Weekend 1 #28428)[1] | | |
| 07637158 | | CUSDT[2], USD[0.01] | | |
| 07637160 | | USD[10.00] | | |
| 07637161 | | CUSDT[1], ETH[.00440552], ETHW[.00440552], USD[0.00] | | |
| 07637163 | | CUSDT[1], DOGE[31.70924398], NFT (323406139670519066/Entrance Voucher #2572)[1], SOL[20.11930769], TRX[1], USD[0.00] | | |
| 07637164 | | USD[0.04] | | |
| 07637165 | | USD[0.00] | | |
| 07637176 | | BTC[.00061764], CUSDT[1], USD[0.00] | | |
| 07637185 | | CUSDT[1], LINK[2.70242102], USD[0.00] | | |
| 07637186 | | USD[15.00] | | |
| 07637192 | | CUSDT[3], ETH[.0038657], ETHW[.0038657], USD[0.00] | | |
| 07637195 | | BCH[.01640223], BTC[.0004065], DOGE[1], TRX[1], USD[0.00] | Yes | |
| 07637197 | | USD[0.00] | | |
| 07637199 | | USD[25.00] | | |
| 07637200 | | BTC[.00026747], USD[0.00] | | |
| 07637202 | | CUSDT[1], ETH[.00462128], ETHW[.00462128], USD[0.00] | | |
| 07637203 | | USD[10.00] | | |
| 07637210 | | SHIB[1], USD[0.00] | Yes | |
| 07637211 | | TRX[1], USD[0.00] | | |
| 07637213 | | ETH[.01244433], ETHW[.01244433], TRX[1], USD[15.00] | | |
| 07637216 | | CUSDT[2], TRX[1407.83272734], USD[0.00] | Yes | |
| 07637217 | | USD[10.00] | | |
| 07637218 | | TRX[1], USD[8.63] | | |
| 07637220 | | CUSDT[1], USD[0.00], USDT[19.8941114] | | |
| 07637222 | | DOGE[30.28021788], USD[0.00] | | |
| 07637230 | | BAT[1.00221253], BRZ[1], BTC[0], DOGE[2], LINK[1.00057551], SOL[0], USD[7.01], USDT[0.00009660] | Yes | |
| 07637231 | | BTC[.08127636], DOGE[1], USD[0.00] | | |
| 07637232 | | USD[10.00] | | |
| 07637239 | | CUSDT[1], SHIB[11752.56706281], USD[0.00] | | |
| 07637240 | | SOL[.10863048], USD[0.00], USDT[5.22064338] | | |
| 07637241 | | CUSDT[1], DOGE[52.28092391], USD[0.00] | | |
| 07637244 | | CUSDT[1], USD[0.00] | | |
| 07637257 | | BF_POINT[100], CUSDT[1], GRT[1.00109649], SOL[2.16420028], USD[7.29] | Yes | |
| 07637259 | | CUSDT[2], DOGE[171.33413255], USD[0.00] | | |
| 07637268 | | ETH[.00413165], ETHW[.00413165], USD[0.00] | | |
| 07637274 | | USD[0.06] | | |
| 07637275 | | CUSDT[1], ETH[.01064335], ETHW[.01064335], USD[0.00] | | |
| 07637285 | | CUSDT[1], ETH[.03555922], ETHW[.03555922], USD[0.00] | | |
| 07637301 | | CUSDT[1], TRX[188.97075942], USD[0.00] | | |
| 07637305 | | USD[10.00] | | |
| 07637308 | | CUSDT[1], ETH[0], ETHW[0], USD[0.00] | | |
| 07637310 | | BTC[.00018626], CUSDT[1], USD[0.00] | | |
| 07637318 | | ETH[.00393192], ETHW[.0038772], USD[0.00] | Yes | |
| 07637319 | | DOGE[1], TRX[1], USD[0.00] | | |
| 07637322 | | CUSDT[1], DOGE[52.84895085], USD[0.00] | | |
| 07637325 | | ETH[.00644261], ETHW[.00644261], USD[0.68] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07637326 | | BRZ[55.63676191], USD[0.00] | Yes | |
| 07637327 | | NFT (386426431811581229/Coachella x FTX Weekend 1 #1291)[1] | | |
| 07637333 | | USD[10.00] | | |
| 07637335 | | USD[0.01] | | |
| 07637343 | | DOGE[28.70946659], USD[0.00] | Yes | |
| 07637345 | | NFT (343048749146474153/Coachella x FTX Weekend 1 #9944)[1] | | |
| 07637347 | | BTC[.00054201], CUSDT[1], USD[0.00] | | |
| 07637348 | | CUSDT[466.12918863], USD[0.00] | | |
| 07637349 | | SHIB[1894958.65099374], USD[0.00] | | |
| 07637351 | | USD[50.00] | | |
| 07637354 | | BF_POINT[200], BTC[0], CUSDT[27], DOGE[3], GRT[1.00244123], MATIC[0], SHIB[0], TRX[0], USD[0.00] | Yes | |
| 07637355 | | USD[10.00] | | |
| 07637358 | | USD[10.00] | | |
| 07637362 | | CUSDT[1], LINK[1.04979282], USD[0.00] | | |
| 07637367 | | USD[10.00] | | |
| 07637368 | | USD[0.00], USDT[9.9470557] | | |
| 07637373 | | CUSDT[3], ETH[0], USD[0.00] | Yes | |
| 07637376 | | BTC[.00028518], CUSDT[1], USD[0.50] | | |
| 07637377 | | CUSDT[1], DOGE[1], USD[0.00] | | |
| 07637387 | | DOGE[1562.7123556], SOL[5.76689586], USD[-10.00] | Yes | |
| 07637388 | | BCH[.01479167], USD[0.00] | | |
| 07637390 | | CUSDT[4], TRX[1], USD[0.01] | Yes | |
| 07637391 | | ETH[.01707746], ETHW[.01707746] | | |
| 07637396 | | CUSDT[2], DOGE[1], TRX[1], USD[0.21] | | |
| 07637399 | | DOGE[1], TRX[2], USD[0.00] | Yes | |
| 07637404 | | USD[25.00] | | |
| 07637407 | | BTC[.00054242], CUSDT[1], DOGE[26.44160768], USD[0.00] | | |
| 07637410 | | SOL[.0000105], USD[0.49] | Yes | |
| 07637413 | | BF_POINT[200], BTC[.00429706], CUSDT[57.06214551], DOGE[1], ETH[.00754404], ETHW[.00000008], GRT[1.00498957], LTC[.44685702], SHIB[14], TRX[.00161812], USD[0.34] | Yes | |
| 07637416 | | TRX[78.73893239], USD[0.00] | | |
| 07637417 | | DOGE[287.06211788], USD[0.00] | Yes | |
| 07637423 | | DAI[7.9843509], GRT[26.35517405], USD[0.32] | | |
| 07637433 | | USD[10.00] | | |
| 07637434 | | BRZ[1], CUSDT[1], DOGE[159.48617555], ETH[.04830199], ETHW[.04830199], USD[0.00] | | |
| 07637437 | | ETH[.00355284], ETHW[.00355284], USD[0.00] | | |
| 07637443 | | USD[10.00] | | |
| 07637448 | | DOGE[26.45697783], USD[0.00] | | |
| 07637449 | | DOGE[1], KSHIB[356.62278225], USD[2.16] | Yes | |
| 07637451 | | DOGE[337.2943019] | | |
| 07637452 | | CUSDT[4], GRT[1], TRX[1], USD[0.01] | | |
| 07637453 | | USD[10.00] | | |
| 07637456 | | USD[10.00] | | |
| 07637465 | | DOGE[31.24738791], USD[0.00] | | |
| 07637468 | | USD[0.00] | | |
| 07637471 | | DOGE[26.4735285], USD[0.00] | | |
| 07637473 | | DOGE[38.81102387], USD[0.00] | Yes | |
| 07637475 | | CUSDT[1], ETH[.00901443], ETHW[.00901443], USD[0.00] | | |
| 07637477 | | BTC[.0002715], USD[0.00] | | |
| 07637478 | | USD[10.00] | | |
| 07637482 | | DOGE[27.45805373], USD[0.00] | | |
| 07637483 | | USD[20.00] | | |
| 07637485 | | BTC[0], CUSDT[12], DOGE[2], NFT (423743114539693123/Spacious)[1], NFT (446056290793070087/The Long Walk #2)[1], NFT (546784962321819212/Entrance Voucher #3143)[1], TRX[1], USD[5.18] | Yes | |
| 07637489 | | USD[0.00] | | |
| 07637490 | | BTC[.00061046], CUSDT[1], USD[0.00] | | |
| 07637493 | | DOGE[1], ETH[0.35475934], ETHW[0.36884959], MATIC[0], SHIB[23], SOL[0], USD[0.00] | Yes | |
| 07637496 | | USD[0.00], USDT[9.9470557] | | |
| 07637499 | | USD[10.00] | | |
| 07637501 | | USD[20.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07637505 | | BTC[.02932873], CUSDT[1], ETH[.398153], ETHW[.39798206], LINK[.0001319], MATIC[5.2189788], SOL[5.35011647], USD[0.13], USDT[1.07457643] | Yes | |
| 07637506 | | CUSDT[1], TRX[115.17901641], USD[0.00] | | |
| 07637507 | | CUSDT[1], USD[0.00] | | |
| 07637510 | | CUSDT[1], ETH[.00803909], ETHW[.00794333], USD[0.00] | Yes | |
| 07637511 | | CUSDT[3], DOGE[106.13049922], USD[0.00] | Yes | |
| 07637513 | | USD[0.00] | | |
| 07637517 | | USD[10.10] | | |
| 07637521 | | USD[10.00] | | |
| 07637528 | | NFT (521440926462785684/Coachella x FTX Weekend 1 #29378)[1] | | |
| 07637529 | | DOGE[1], USD[0.01] | | |
| 07637536 | | CUSDT[1], USD[8.11] | | |
| 07637538 | | NFT (298155159431265652/Coachella x FTX Weekend 2 #27044)[1], USD[10.00] | | |
| 07637542 | | USD[0.00], USDT[0] | Yes | |
| 07637544 | | USDT[10.94176127] | | |
| 07637546 | | CUSDT[1], ETH[.00000035], ETHW[.00000035], USD[0.00] | Yes | |
| 07637549 | | BCH[.07389755], CUSDT[2], LTC[.27327464], USD[0.00] | | |
| 07637550 | | USD[11.00] | Yes | |
| 07637551 | | USD[15.00] | | |
| 07637554 | | ETH[.00297004], ETHW[.002929], USD[3.04] | Yes | |
| 07637556 | | USD[10.00] | | |
| 07637563 | | ETH[0], USD[0.00] | | |
| 07637564 | | ETH[.00354877], ETHW[.00354877], USD[0.00] | | |
| 07637566 | | DOGE[7.43945979], TRX[1], USD[3.93] | | |
| 07637567 | | CUSDT[1], ETH[.00390813], ETHW[.00390813], USD[0.00] | | |
| 07637571 | | CUSDT[1], DOGE[39.08893491], USD[0.00] | | |
| 07637572 | | DOGE[40.23394135] | | |
| 07637578 | | TRX[1], USD[0.01] | | |
| 07637580 | | BTC[0], USD[0.00] | Yes | |
| 07637584 | | USD[10.00] | | |
| 07637585 | | USD[10.00] | | |
| 07637591 | | BTC[.00000861], DOGE[49.025], ETH[.0004468], ETHW[.0004468], SOL[.008497], USD[0.00], USDT[0] | | |
| 07637592 | | BRZ[3], CUSDT[7], ETHW[.029979901], MATIC[.00045692], SHIB[2], SOL[0], USD[0.00] | Yes | |
| 07637597 | | CUSDT[15.72468537], USD[0.00] | | |
| 07637601 | | BTC[.00054162], CUSDT[1], USD[0.00] | | |
| 07637606 | | DOGE[32.51653213], USD[0.00] | | |
| 07637609 | | DOGE[26.39940054], USD[0.00] | | |
| 07637615 | | CUSDT[1], DOGE[26.40620292], USD[0.00] | | |
| 07637617 | | NFT (518626208695540665/Coachella x FTX Weekend 1 #8885)[1] | | |
| 07637618 | | CUSDT[1], USD[0.01] | | |
| 07637621 | | USD[20.00] | | |
| 07637622 | | USD[10.00] | | |
| 07637625 | | ETH[.00354936], ETHW[.00354936], USD[0.00] | | |
| 07637626 | | BTC[.00040636], TRX[1], USD[0.00] | | |
| 07637627 | | CUSDT[1], TRX[188.98278253], USD[0.00] | | |
| 07637629 | | USD[18.00] | | |
| 07637630 | | CUSDT[2], TRX[.00368489], USD[0.00] | Yes | |
| 07637631 | | BAT[1.01588725], ETH[0], NFT (564954631186996414/Coachella x FTX Weekend 1 #26368)[1], TRX[1], USD[54.24] | Yes | |
| 07637632 | | CUSDT[2], USD[0.01] | Yes | |
| 07637641 | | USD[0.00] | | |
| 07637647 | | BTC[.00000926], DOGE[251.6581838], LTC[.15304981], USD[0.00] | Yes | |
| 07637660 | | USD[10.00] | | |
| 07637662 | | USD[10.00] | | |
| 07637664 | | TRX[126.70179516], USD[0.00] | | |
| 07637666 | | BRZ[1], BTC[.00131595], CUSDT[4], ETH[.00599844], ETHW[.00592999], LINK[.96194716], TRX[1], USD[0.01], USDT[0] | Yes | |
| 07637667 | | SOL[0], USDT[0.00000017] | | |
| 07637671 | | CUSDT[1], DOGE[292.94031991], USD[0.00] | | |
| 07637676 | | BTC[.0004] | | |
| 07637677 | | ETH[.00354709], ETHW[.00354709], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07637679 | | CUSDT[1], USD[0.00] | Yes | |
| 07637681 | | BTC[.02126136], CUSDT[5], DOGE[4], ETH[.48308959], ETHW[.48308959], LTC[1.24478314], TRX[705.45106055], USD[50.00] | | |
| 07637685 | | CUSDT[1], ETH[.00709418], ETHW[.00709418], USD[0.00] | | |
| 07637690 | | BTC[0], CUSDT[12], TRX[2], USD[0.00] | | |
| 07637691 | | ETH[.00542964], ETHW[.00542964] | | |
| 07637696 | | ETH[.00537686], ETHW[.00537686] | | |
| 07637700 | | BTC[.00027643], USD[0.00] | Yes | |
| 07637701 | | USD[100.00] | | |
| 07637704 | | CUSDT[1], DOGE[132.02942481], USD[10.00] | | |
| 07637705 | | BTC[0], ETH[0], ETHW[0], LINK[0], USD[1.32] | | |
| 07637714 | | ETH[.00000001], NFT (537289418442697508/Crypto white papers)[1], SOL[0], USD[0.00], USDT[0] | | |
| 07637717 | | CUSDT[1], DOGE[31.70657467], USD[0.00] | | |
| 07637719 | | USD[10.00] | | |
| 07637723 | | DOGE[25.48826564], USD[0.00] | | |
| 07637725 | Contingent, Disputed | DOGE[1.02562264], ETH[0], ETHW[0], TRX[1], USD[0.00], USDT[0] | Yes | |
| 07637734 | | CUSDT[2], USD[24.87] | | |
| 07637739 | | BTC[.00929707], CUSDT[3], ETH[.00381241], ETHW[.00377134], USD[0.00] | Yes | |
| 07637740 | | DOGE[134.7845729], USD[0.00] | | |
| 07637741 | | USD[35.00] | | |
| 07637750 | | USD[0.00] | | |
| 07637752 | | CUSDT[1], DOGE[2.00769926], SHIB[2541531.26118672], SOL[2.33189087], USD[0.00] | Yes | |
| 07637754 | | CUSDT[2], USD[0.01] | | |
| 07637758 | | ETH[.05], ETHW[.05] | | |
| 07637762 | | CUSDT[1], DOGE[26.25297577], USD[0.00] | | |
| 07637764 | | BCH[.01754369], CUSDT[1], USD[0.00] | Yes | |
| 07637770 | | USD[10.00] | | |
| 07637771 | | USD[10.00] | | |
| 07637777 | | BRZ[1], CUSDT[4], DOGE[2.00079794], ETH[.00000007], ETHW[.00000007], MATIC[.00002064], TRX[7], USD[103.26], USDT[0.30774500] | Yes | |
| 07637779 | | DOGE[26.32663258], USD[0.00] | | |
| 07637782 | | CUSDT[1], USD[0.00] | | |
| 07637787 | | BRZ[.00660006], KSHIB[0], SHIB[18252636.38280007], USD[0.00] | Yes | |
| 07637792 | | USD[0.00] | Yes | |
| 07637795 | | CUSDT[1], TRX[2], USD[0.00], USDT[0] | | |
| 07637797 | | CUSDT[1], GRT[13.37157067], USD[0.00] | | |
| 07637800 | | USD[10.00] | | |
| 07637804 | | BRZ[2], CUSDT[9], DOGE[.00524279], LINK[.00007043], USD[392.26] | Yes | |
| 07637806 | | USD[50.00] | | |
| 07637808 | | SHIB[47722.40346133], USD[0.00] | | |
| 07637809 | | USD[0.00] | | |
| 07637817 | | CUSDT[1], DOGE[1], SOL[.00088741], USD[0.01] | | |
| 07637822 | | CUSDT[2], USD[0.00] | Yes | |
| 07637829 | | CUSDT[1], ETH[.0052531], ETHW[.0052531], USD[0.00] | | |
| 07637834 | | DOGE[1], ETH[.03550963], ETHW[.03550963], USD[0.00] | | |
| 07637838 | | BTC[.00029821], CUSDT[1], TRX[126.9283596], USD[0.00] | | |
| 07637839 | | CUSDT[234.06459431], TRX[188.89253941], USD[0.00] | | |
| 07637841 | | BTC[.00030154], ETH[.0040194], ETHW[.0040194], USD[0.00] | | |
| 07637846 | | CUSDT[1], DOGE[105.05024592], USD[0.00] | | |
| 07637847 | Contingent, Disputed | CUSDT[1], USD[0.00] | | |
| 07637865 | | DOGE[63.48254033], TRX[312.59483323], USD[0.00] | | |
| 07637866 | | USD[523.68] | Yes | |
| 07637870 | | CUSDT[1], USD[0.00] | | |
| 07637872 | | BTC[.00054509] | | |
| 07637873 | | USD[10.00] | | |
| 07637874 | | USD[10.00] | | |
| 07637875 | | SHIB[1], USD[0.00] | Yes | |
| 07637876 | | DOGE[0], USD[0.00] | Yes | |
| 07637879 | | CUSDT[2], USD[0.01], USDT[0] | Yes | |
| 07637889 | | BTC[.0000001], CUSDT[1], TRX[255.02462473], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07637894 | | USD[100.00] | | |
| 07637896 | | USD[10.00] | | |
| 07637902 | | USD[10.00] | | |
| 07637903 | | BRZ[2], CUSDT[9], DOGE[1], USD[0.48] | | |
| 07637905 | | LINK[.35033376], USD[0.00] | | |
| 07637910 | | CUSDT[1], ETH[.00831432], ETHW[.00831432], USD[0.00] | | |
| 07637926 | | CUSDT[1], DOGE[57.58400964], USD[0.00] | Yes | |
| 07637927 | | DOGE[27.64900484], TRX[1], USD[0.00] | | |
| 07637928 | | CUSDT[1], LINK[.70515536], USD[10.00] | | |
| 07637929 | | USD[20.00] | | |
| 07637936 | | NFT[370208958561045261/Entrance Voucher #3138][1] | | |
| 07637937 | | ETH[.00354759], ETHW[.00354759], USD[0.00] | | |
| 07637941 | | BCH[.01633974], TRX[139.778439], USD[0.00] | Yes | |
| 07637944 | | BRZ[25.13486741], USD[5.00] | | |
| 07637946 | | ETH[.00850246], ETHW[.00850246] | | |
| 07637947 | | USD[10.00] | | |
| 07637948 | | CUSDT[7], TRX[1], USD[0.00] | Yes | |
| 07637950 | | TRX[126.04874128], USD[0.00] | | |
| 07637955 | | CUSDT[1], DOGE[43.42540037], USD[0.00] | Yes | |
| 07637956 | | USD[10.00] | | |
| 07637963 | | CUSDT[1], USD[0.00] | Yes | |
| 07637964 | | BTC[.00035283], CUSDT[3], DOGE[34.07975726], ETH[.00966103], ETHW[.00953782], USD[0.00] | Yes | |
| 07637969 | | DOGE[1], USD[0.00] | Yes | |
| 07637971 | | CUSDT[1], ETH[.03552395], ETHW[.03552395], USD[0.00] | | |
| 07637974 | | DOGE[31.14095314], USD[0.00] | | |
| 07637978 | | BTC[0], DOGE[0], ETH[0], USD[0.00] | Yes | |
| 07637987 | | ETH[.00358186], ETHW[.00358186], USD[0.00] | | |
| 07637991 | | CUSDT[1], USD[0.00] | | |
| 07637993 | | CUSDT[1], ETH[.00429376], ETHW[.00429376], USD[0.00] | | |
| 07637996 | | BAT[1.01071455], BRZ[3], CUSDT[10], DOGE[2], ETH[.00245606], ETHW[.0024287], GRT[2.00020425], NFT[452261889524677225/Entrance Voucher #19604][1], SHIB[1], TRX[9.00006613], UNI[.00000041], USD[0.00], USDT[1.05063548] | Yes | |
| 07638007 | | BAT[1], BTC[0], CUSDT[2], DOGE[1], NFT[302711103298651356/FTX - Off The Grid Miami #2972][1], TRX[1], USD[0.00] | | |
| 07638008 | | USD[10.00] | | |
| 07638012 | | BRZ[2], CUSDT[.62038962], DOGE[1.31580563], SHIB[3113478.30516077], TRX[1], USD[10.85] | Yes | |
| 07638018 | | BRZ[2], CUSDT[2], DOGE[1], GRT[15.0812102], KSHIB[150.86282978], TRX[1], USD[0.01] | | |
| 07638029 | | DOGE[1], SOL[2.7871626], USD[0.00] | Yes | |
| 07638030 | | USD[10.00] | | |
| 07638032 | | CUSDT[1], UNI[1.85478775], USD[0.00] | | |
| 07638034 | | CUSDT[2], DOGE[39.51750246], USD[0.34] | | |
| 07638050 | | USD[10.00] | | |
| 07638051 | | TRX[125.98452179], USD[0.00] | | |
| 07638052 | | CUSDT[1], ETH[.00783805], ETHW[0.00774229], NFT[372292811692346629/Cute Axolotls Collection #4][1], NFT[465785258204032770/Pink Flash][1], SOL[.01437804], USD[0.00] | Yes | |
| 07638053 | | CUSDT[1], DOGE[28.96816375], USD[0.00] | | |
| 07638060 | | BRZ[2], BTC[.01488392], CUSDT[5], DOGE[1], ETH[0], TRX[1], USD[0.00], USDT[0.00000001] | Yes | |
| 07638065 | | MATIC[7.86837686], USD[0.00] | Yes | |
| 07638074 | | SOL[22.58379799], USD[0.03], USDT[1.0630394] | Yes | |
| 07638081 | | ETH[.0003081], ETHW[.0003081], USD[624.66] | Yes | |
| 07638086 | | CUSDT[1], DOGE[1], ETH[.00791277], ETHW[.00781701], USD[0.00] | Yes | |
| 07638096 | | CUSDT[2], ETH[.00886946], ETHW[.00886946], SOL[.57443783], USD[0.00] | | |
| 07638097 | | USD[0.00] | | |
| 07638103 | | USD[0.00], USDT[9.95004787] | | |
| 07638112 | | USD[10.00] | | |
| 07638114 | | BF_POINT[200], CUSDT[1], DAI[4.97005487], GRT[7.22902892], TRX[70.01163593], USD[0.00], USDT[4.9730351] | | |
| 07638115 | | USD[10.00] | | |
| 07638116 | | DOGE[1], SOL[0], USD[0.00] | Yes | |
| 07638123 | | DOGE[28.97405505] | | |
| 07638127 | | USD[0.00] | | |
| 07638130 | | CUSDT[2], DOGE[.00004257], SUSHI[.00001806], TRX[1], USD[4.45] | | |
| 07638134 | | CUSDT[2], DOGE[0], USD[21.54] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07638137 | | BTC[.00385829], CUSDT[3], DOGE[1], USD[0.00] | Yes | |
| 07638138 | | CUSDT[1], ETH[0], SOL[.09809271], USD[0.00], USDT[0] | | |
| 07638142 | | USD[43.04] | | |
| 07638143 | | BTC[.00026651], ETH[.00841006], ETHW[.00841006], USD[0.00] | | |
| 07638144 | | CUSDT[5], DOGE[188.22554565], TRX[1], USD[0.00] | | |
| 07638151 | | CUSDT[1], ETH[.007092], ETHW[.007092], USD[0.00] | | |
| 07638152 | | BRZ[62.75746248], CUSDT[5], DOGE[34.16664133], ETH[.00895317], ETHW[.00895317], LINK[.4442999], SOL[.56321314], SUSHI[1.07563793], USD[0.00] | | |
| 07638154 | | ETH[.00709498], ETHW[.00709498], TRX[1], USD[0.00] | | |
| 07638160 | | USDT[0] | | |
| 07638171 | | USD[11.00] | | |
| 07638174 | | DOGE[26.11743988], USD[0.00] | | |
| 07638176 | | BTC[.00054221], CUSDT[1], USD[30.00] | | |
| 07638178 | | BTC[0], USD[0.00], USDT[0] | | |
| 07638180 | | MATIC[.00951865], USD[0.00] | Yes | |
| 07638185 | | CUSDT[2], DOGE[1], TRX[1], USD[0.00] | | |
| 07638194 | | CUSDT[2], DOGE[1], MATIC[24.62975157], USD[0.00] | Yes | |
| 07638203 | | USD[10.00] | | |
| 07638207 | | CUSDT[2], USD[11.76] | | |
| 07638209 | | USD[10.00] | | |
| 07638214 | | DOGE[26.11775025], USD[0.00] | | |
| 07638217 | | DOGE[29.78197055], USD[0.00] | | |
| 07638219 | | LTC[.07176769] | | |
| 07638220 | | DOGE[.00005536], SHIB[152423.6983842], USD[0.00] | | |
| 07638221 | | BTC[.00003792] | | |
| 07638222 | | SOL[.00083323], USD[0.00] | Yes | |
| 07638228 | | CUSDT[1], TRX[1], USD[0.00] | Yes | |
| 07638240 | | DOGE[28.54229791], NFT [320418838678250509/Coachella x FTX Weekend 2 #25][1], USD[0.00] | Yes | |
| 07638245 | | ETH[.00358551], ETHW[.00358551], USD[10.00] | | |
| 07638252 | | BAT[63.94943553], CUSDT[1], DOGE[1], SUSHI[.80691824], TRX[132.48203322], USD[0.00] | | |
| 07638253 | | CUSDT[115.92369771], DOGE[1], LTC[0.09517035], USD[0.00] | Yes | |
| 07638256 | | USD[0.00] | | |
| 07638258 | | USD[0.00] | | |
| 07638260 | | CUSDT[1], USD[0.00] | Yes | |
| 07638270 | | LTC[.0857962] | | |
| 07638273 | | SOL[.23159217], TRX[253.2495168], USD[0.00] | | |
| 07638274 | | SOL[0], USD[0.00] | | |
| 07638277 | | USD[20.00] | | |
| 07638282 | | USD[10.00] | | |
| 07638294 | | SHIB[4], SOL[.00000001], USD[0.00] | Yes | |
| 07638298 | | CUSDT[3], USD[0.00] | | |
| 07638299 | | ETH[.00361122], ETHW[.00361121] | | |
| 07638302 | | CUSDT[2], ETH[.00045857], ETHW[.00045857], USD[0.06] | | |
| 07638308 | | SOL[.23009165], USD[0.00] | | |
| 07638311 | | SHIB[401330.98552047], SUSHI[0], USD[0.00] | Yes | |
| 07638318 | | BRZ[1], DOGE[1], ETH[.00000001], ETHW[.07138446], SHIB[10], TRX[2], USD[500.30], USDT[0.00000493] | Yes | |
| 07638319 | | USD[10.00] | | |
| 07638320 | | USD[0.00] | | |
| 07638328 | | USD[0.00], USDT[0] | | |
| 07638334 | | USD[10.00] | | |
| 07638343 | | USD[0.01] | Yes | |
| 07638344 | | ETH[.00000909], ETHW[.00000909], USD[0.00] | | |
| 07638356 | | CUSDT[1], DOGE[28.91415518], USD[0.00] | | |
| 07638359 | | USD[0.01] | Yes | |
| 07638360 | | USD[11.00] | | |
| 07638361 | | CUSDT[1], ETH[.00513609], ETHW[.00513609] | | |
| 07638362 | | USD[15.00] | | |
| 07638365 | | USD[10.00] | | |
| 07638366 | | USD[0.02] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07638378 | | CUSDT[1], USD[0.00] | Yes | |
| 07638384 | | USD[11.00] | | |
| 07638385 | | USD[10.00] | | |
| 07638391 | | BTC[.00026917], USD[0.00] | Yes | |
| 07638392 | | CUSDT[1.00428439], USD[0.01] | Yes | |
| 07638396 | | CUSDT[1], SOL[.30708799], USD[0.00] | Yes | |
| 07638399 | | CUSDT[2544.12965619], USD[0.00] | Yes | |
| 07638405 | | CUSDT[3], DOGE[265.56949032], USD[0.00] | | |
| 07638410 | | CUSDT[3], SOL[0], USD[0.00] | | |
| 07638411 | | USD[0.28], USDT[0] | Yes | |
| 07638412 | | USD[10.00] | | |
| 07638414 | | USD[10.00] | | |
| 07638417 | | BRZ[123.63230199], CUSDT[1], TRX[1], USD[0.00] | | |
| 07638424 | | USD[0.00] | | |
| 07638435 | | DOGE[1], USD[0.00] | Yes | |
| 07638437 | | ETH[.00408699], ETHW[.00408699], USD[0.00] | | |
| 07638438 | | DOGE[36.75431275], LTC[.142705], USD[0.04] | | |
| 07638440 | | ETH[.00391148], ETHW[.00385676], USD[0.00] | Yes | |
| 07638449 | | USD[10.00] | | |
| 07638455 | | DOGE[0], USD[0.00] | | |
| 07638457 | | CUSDT[3], SHIB[2], SOL[.33284459], USD[74.26] | Yes | |
| 07638462 | | CUSDT[1], ETH[.02036801], ETHW[.02036801], USD[50.00] | | |
| 07638465 | | BTC[.0003004], CUSDT[1], USD[0.00] | | |
| 07638466 | | CUSDT[1], ETH[.00394092], ETHW[.00394092], SOL[.4163636], TRX[1], USD[0.00] | | |
| 07638467 | | GRT[7.56973734], USD[5.00] | | |
| 07638468 | | USD[11.00] | | |
| 07638471 | | USD[15.00] | | |
| 07638475 | | DOGE[1], TRX[1], USD[0.01] | Yes | |
| 07638480 | | CUSDT[1], SUSHI[.93582125], USD[0.00] | | |
| 07638484 | | DOGE[26.27365482], USD[0.00] | | |
| 07638491 | | USD[10.00] | | |
| 07638492 | | USD[10.00] | | |
| 07638493 | | TRX[126.41528229], USD[0.00] | | |
| 07638494 | | USD[662.71] | Yes | |
| 07638496 | | NFT (342472105010783631/Coachella x FTX Weekend 1 #27369)[1] | | |
| 07638500 | | CUSDT[1], GRT[14.34591507], PAXG[.00625441], USD[0.00] | | |
| 07638503 | | BTC[.00022636], USD[0.00] | | |
| 07638504 | | BTC[.00272804], DOGE[1], USD[0.00] | | |
| 07638507 | Contingent, Disputed | USD[0.00] | Yes | |
| 07638508 | | CUSDT[5], ETH[0], ETHW[0], SHIB[7341524.51266550], USD[0.00] | Yes | |
| 07638509 | | DOGE[.3598605], KSHIB[81.41085955], NFT (436241600600191975/FTX - Off The Grid Miami #1131)[1], SHIB[4565.40365762], SUSHI[.2352855], USD[0.00], USDT[0] | Yes | |
| 07638515 | | CUSDT[1], USD[0.01] | | |
| 07638516 | | USD[10.00] | | |
| 07638518 | | MATIC[0], SOL[0], USD[0.00], USDT[0] | | |
| 07638520 | | CUSDT[2], DOGE[2625.47533902], ETH[1.02123516], ETHW[1.02123516], USD[0.00] | | |
| 07638523 | | DOGE[525.59720901], USD[0.00] | | |
| 07638526 | | USD[10.00] | | |
| 07638530 | | DOGE[26.23375582], USD[0.00] | | |
| 07638532 | | DOGE[.00000916], TRX[1], USD[0.00] | | |
| 07638533 | | CUSDT[6], TRX[1], USD[0.00] | Yes | |
| 07638543 | | DOGE[1], TRX[252.27431602], USD[0.00] | | |
| 07638549 | | CUSDT[2], GRT[15.28634869], LTC[0.07017195] | | |
| 07638555 | | BRZ[1], DOGE[28.28433484], NFT (304398522339556098/Coachella x FTX Weekend 1 #19750)[1], SOL[.53865234], USD[0.00] | Yes | |
| 07638556 | | ETH[.04995], ETHW[.04995], NFT (446212808149083183/Entrance Voucher #1897)[1], USD[9.70] | | |
| 07638560 | | TRX[1], USD[0.00] | | |
| 07638562 | | CUSDT[2], USD[111.33] | Yes | |
| 07638571 | | BTC[.00027434], USD[0.00] | | |
| 07638574 | | USD[21.84] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07638582 | | USD[10.00] | | |
| 07638590 | | DOGE[26.30799607], USD[0.00] | | |
| 07638594 | | CUSDT[1], DOGE[1], USD[36.93] | | |
| 07638596 | | BRZ[1], CUSDT[6], MATIC[0], TRX[1], USD[0.01] | | |
| 07638598 | | ETH[.0041258], ETHW[.0041258], USD[25.00] | | |
| 07638606 | | BTC[.00027344], USD[0.00] | | |
| 07638609 | | USD[10.00] | | |
| 07638610 | | USD[0.00] | | |
| 07638620 | | USD[20.00] | | |
| 07638621 | | CUSDT[1], DOGE[1], SHIB[1], USD[0.00] | Yes | |
| 07638625 | | USD[0.01] | | |
| 07638634 | | CUSDT[1], DOGE[1], SUSHI[1.14718043], TRX[136.1023446], USD[0.00] | | |
| 07638637 | | DAI[4.96559118], TRX[1], USD[5.00] | | |
| 07638641 | | BRZ[2], CUSDT[1], TRX[2], USD[0.68], USDT[0.00000001] | Yes | |
| 07638644 | | BTC[0.00006278], NFT (457847819201139036/Saudi Arabia Ticket Stub #209)[1], SOL[0], USD[0.94] | | |
| 07638645 | | DOGE[96.40791267], TRX[140.09265447], USD[0.00] | | |
| 07638656 | | USD[100.00] | | |
| 07638668 | | CUSDT[466.4323401], USD[0.00] | | |
| 07638669 | | CUSDT[2], USD[0.01] | | |
| 07638676 | | BRZ[1], ETH[.00035783], ETHW[.00035783], USD[0.00] | | |
| 07638681 | | BTC[.00006314], SOL[.9], USD[138.17] | | |
| 07638682 | | UNI[.41222148], USD[0.00] | Yes | |
| 07638683 | | CUSDT[3], GRT[17.23436734], USD[0.00] | | |
| 07638688 | | BTC[0], DOGE[0], ETH[0], LTC[0], SHIB[961.74738343], SOL[0], TRX[1], USD[0.00], USDT[0.00001208] | Yes | |
| 07638693 | | BRZ[3], BTC[0], CUSDT[11], DOGE[.00001643], ETH[0], TRX[2.00049708], USD[0.00] | Yes | |
| 07638695 | | USD[10.00] | | |
| 07638698 | | NFT (297079593060246028/FTX - Off The Grid Miami #4008)[1], USD[12.00] | | |
| 07638705 | | USD[0.01] | Yes | |
| 07638708 | | CUSDT[18], DOGE[1.00003782], GRT[1761.15115754], SHIB[8470526.06140162], SUSHI[20.29949166], TRX[635.21548732], USD[0.01], USDT[0.74029299] | Yes | |
| 07638710 | | SHIB[310551.97754079], USD[13.58], USDT[0.00000001] | | |
| 07638711 | | CUSDT[4], USD[0.01] | | |
| 07638715 | | BTC[.00027624] | | |
| 07638716 | | DOGE[30.0185123], USD[0.00] | Yes | |
| 07638718 | | USD[7.27] | | |
| 07638730 | | CUSDT[1], MATIC[.00798441], TRX[1], USD[0.00] | | |
| 07638731 | | BRZ[1], TRX[1], USD[57.27] | | |
| 07638733 | | CUSDT[1], ETH[.00760713], ETHW[.00760713], USD[0.00] | | |
| 07638736 | | SOL[0] | | |
| 07638740 | | CUSDT[4], USD[0.00] | | |
| 07638745 | | USD[49.99] | Yes | |
| 07638748 | | BF_POINT[200] | | |
| 07638751 | | USD[10.00] | | |
| 07638752 | | CUSDT[1], SHIB[5049631.53981494], USD[0.00] | Yes | |
| 07638759 | | ETH[0], SHIB[0], USD[0.00] | Yes | |
| 07638764 | | USD[10.00] | | |
| 07638771 | | ETH[.00892303], ETHW[.00892303], TRX[1], USD[0.00] | | |
| 07638776 | | TRX[2789.86757084], USD[0.00] | Yes | |
| 07638786 | | SHIB[1], USD[0.00], USDT[0] | Yes | |
| 07638787 | | CUSDT[1], ETH[.00356999], ETHW[.00356999], USD[0.00] | | |
| 07638791 | | DOGE[26.35388679], TRX[1], USD[0.00] | | |
| 07638792 | | CUSDT[1], USD[27.86] | | |
| 07638797 | | CUSDT[1], SOL[.24939247], USD[0.01] | Yes | |
| 07638800 | | BF_POINT[200], ETH[0], SOL[0.00000001], USD[0.08], USDT[0.02771046] | Yes | |
| 07638801 | | CUSDT[1], DOGE[29.08798433], USD[0.00] | | |
| 07638807 | | ETH[.01011537], ETHW[.01011537] | | |
| 07638812 | | DOGE[1], SHIB[1], USD[0.00] | Yes | |
| 07638820 | | ETH[.00405493], ETHW[.00405493], USD[0.00] | | |
| 07638821 | | USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07638827 | | ETH[.00393436], ETHW[.0038796], USD[0.00] | Yes | |
| 07638836 | | BTC[0], ETHW[.00077707], SHIB[1], SOL[0.01695110], SUSHI[.00000952], TRX[.00044652], USD[0.00], USDT[0] | Yes | |
| 07638840 | | BTC[.0003] | | |
| 07638841 | Contingent, Disputed | USD[0.00], USDT[0] | Yes | |
| 07638855 | | DOGE[263.47392477], TRX[1], USD[0.00] | | |
| 07638873 | | USD[0.00] | Yes | |
| 07638874 | | ETH[.008], ETHW[.008] | | |
| 07638877 | | CUSDT[1], TRX[159.49916928] | | |
| 07638881 | | CUSDT[1], USD[0.00] | Yes | |
| 07638886 | | DOGE[29.38069462], USD[0.00] | | |
| 07638893 | | CUSDT[1], DOGE[886.68176842], SOL[2.21353039], TRX[1], USD[0.00] | Yes | |
| 07638898 | | DOGE[26.39742768], USD[0.00] | | |
| 07638899 | | CUSDT[2], ETH[.0068918], ETHW[.00680972], USD[0.00] | Yes | |
| 07638900 | | USD[10.00] | | |
| 07638907 | | CUSDT[2], USD[15.21] | | |
| 07638912 | | CUSDT[1], TRX[162.19524865] | Yes | |
| 07638921 | | ALGO[.94], AVAX[.0095], BTC[0.00001075], ETH[0.00006479], ETHW[0.00006479], LINK[.086], SOL[.00099], TRX[153.388001], USD[0.59], USDT[0.49517920] | | |
| 07638923 | | USD[10.00] | | |
| 07638924 | | NFT[475848097461650977/FTX - Off The Grid Miami #2720][1], USD[0.00] | | |
| 07638935 | | BTC[.00011893], DOGE[13.21384389], USD[0.00] | | |
| 07638936 | | BTC[.00059285], SHIB[1], USD[0.00] | | |
| 07638942 | | CUSDT[11], SOL[.10770442], USD[0.00] | Yes | |
| 07638946 | | BTC[.00029517], USD[0.00] | Yes | |
| 07638947 | | USD[15.00] | | |
| 07638948 | | BTC[.00054311], CUSDT[12], DOGE[.00098007], ETH[.01159145], ETHW[.01144601], SHIB[1], SOL[.00001021], TRX[5], USD[0.00] | Yes | |
| 07638953 | | CUSDT[1], DOGE[120.03087244], SHIB[331585.9093508], USD[0.00], USDT[5.51610579] | Yes | |
| 07638957 | | USD[10.00] | | |
| 07638961 | | BTC[.00002733], ETH[.00177939], ETHW[.00177939], SOL[.04546909], TRX[1], USD[2.00] | | |
| 07638962 | | USD[3.11] | | |
| 07638966 | | CUSDT[1], ETH[.00356554], ETHW[.00356554], USD[0.00] | | |
| 07638974 | | USD[10.00] | | |
| 07638982 | | CUSDT[1], USD[0.00] | | |
| 07638984 | | USD[0.00] | | |
| 07638985 | | AVAX[0.00000001], BF_POINT[300], ETHW[0], MATIC[0], SHIB[0], SOL[0], USD[0.00], USDT[0] | Yes | |
| 07638989 | | BTC[.01404412], ETH[.00862631], ETHW[.00862631] | | |
| 07639001 | | ETHW[3.40539187], LTC[0], USD[5733.17], USDT[0.00000001] | Yes | |
| 07639006 | | CUSDT[4], TRX[1], USD[0.01] | | |
| 07639011 | | SUSHI[1.06992242], TRX[1], USD[0.00] | Yes | |
| 07639013 | | CUSDT[1], USD[0.06] | | |
| 07639015 | | CUSDT[1], DOGE[29.12177721], USD[0.00] | | |
| 07639017 | | SOL[.00621299], USD[5303.96] | Yes | |
| 07639019 | | USD[100.00] | | |
| 07639025 | | CUSDT[2], DOGE[65.99806055], ETH[.02090689], ETHW[.02090689], USD[0.00] | | |
| 07639027 | | BRZ[1], ETH[.00100001], ETHW[0.00100000], SHIB[1], USD[0.00] | | |
| 07639032 | | USD[25.00] | | |
| 07639033 | | DOGE[30.22907624], USD[0.00] | | |
| 07639038 | | USD[0.00] | | |
| 07639039 | | CUSDT[1.0000414], DOGE[57.23681948], USD[0.00] | | |
| 07639050 | | CUSDT[466.3098153], USD[0.00] | | |
| 07639051 | | BAT[14.24573261], BRZ[50.16608871], BTC[.00024719], CUSDT[2], SOL[2.00449899], TRX[1], USD[0.00], YFI[.00025253] | | |
| 07639053 | | USD[0.01] | Yes | |
| 07639054 | | USD[20.00] | | |
| 07639063 | | CUSDT[1], TRX[190.82238468], USD[0.00] | | |
| 07639067 | | USD[0.14] | Yes | |
| 07639077 | | CUSDT[2], DOGE[1575.69652569], TRX[1], USD[0.00] | Yes | |
| 07639080 | | USD[49.98] | | USD[1.00] |
| 07639085 | | BTC[.00100009], DOGE[14.77418760] | | |
| 07639100 | | CUSDT[5], DOGE[4], TRX[1], USD[0.00], USDT[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07639105 | | DOGE[26.52795728], TRX[1], USD[0.00] | | |
| 07639112 | | SOL[1] | | |
| 07639114 | | TRX[127.17931291], USD[0.00] | | |
| 07639122 | | BTC[.00046207] | | |
| 07639125 | | DOGE[1], TRX[2], USD[0.00] | Yes | |
| 07639141 | | BCH[0], BTC[0], DOGE[0], ETH[0], LTC[0], SHIB[1], TRX[0], USD[0.00], USDT[0] | Yes | |
| 07639149 | | CUSDT[1], USD[27.38] | | |
| 07639155 | | ETH[.023904], ETHW[.023904], USDT[128.802143] | | |
| 07639167 | | NFT (438656137338469228/Coachella x FTX Weekend 1 #18534)[1] | | |
| 07639174 | | DOGE[30.64483326], USD[0.00] | | |
| 07639176 | | USD[10.00] | | |
| 07639179 | | CUSDT[1], TRX[169.65851156], USD[0.00] | Yes | |
| 07639182 | | BF_POINT[300], BTC[.00000314] | Yes | |
| 07639188 | | USD[10.00] | | |
| 07639194 | | CUSDT[1], USD[0.00] | Yes | |
| 07639202 | | AAVE[0], ALGO[0], BAT[0], BCH[0], BTC[0], CUSDT[0], DOGE[0], ETH[0], GRT[0], KSHIB[0], LINK[0], LTC[0], MATIC[0], NFT (394368511020937661/Cyber Frogs Ramen)[1], SHIB[1], SOL[-0.00000001], SUSHI[0], TRX[0], UNI[.00000002], USD[0.00], USDT[0], YFI[0] | Yes | |
| 07639207 | | BRZ[1], CUSDT[9], DOGE[2], SOL[0], USD[0.01] | Yes | |
| 07639211 | | TRX[.00001] | | |
| 07639232 | | TRX[141.12585323], USD[0.00] | Yes | |
| 07639241 | | USD[15.40] | | |
| 07639246 | | CUSDT[1], SUSHI[10.82412408], USD[0.00] | Yes | |
| 07639257 | | BRZ[1], GRT[1], TRX[2], USD[0.00] | | |
| 07639272 | | CUSDT[3], DOGE[33.20639546], USD[0.01] | | |
| 07639274 | | CUSDT[1], SOL[0.25724289] | | |
| 07639279 | | USD[13.45] | Yes | |
| 07639286 | | DOGE[42.00152734], USD[18.00] | | |
| 07639297 | | CUSDT[1], SHIB[3034260.10785325], USD[0.00] | Yes | |
| 07639300 | | USDT[20] | | |
| 07639303 | | CUSDT[1], USD[0.00] | Yes | |
| 07639305 | | CUSDT[1], DOGE[35.78356078], USD[0.00] | | |
| 07639311 | | BTC[.00000204], USD[0.00] | Yes | |
| 07639312 | | BTC[.00319685], CUSDT[1], USD[0.00] | Yes | |
| 07639333 | | BRZ[45.80591149], USD[0.37] | | |
| 07639337 | | ETH[.05515953], ETHW[.05447503], USD[0.09] | Yes | |
| 07639338 | | ETH[0], TRX[.000001] | | |
| 07639345 | | CUSDT[1], USD[0.00] | Yes | |
| 07639347 | Contingent, Disputed | BTC[0] | | |
| 07639351 | | BRZ[1], BTC[.0270075], CUSDT[21], DOGE[7.00057537], ETHW[.30924203], LINK[49.31775249], MATIC[23.37060308], SHIB[55], SOL[8.34380937], USD[582.70] | Yes | |
| 07639353 | | TRX[630.15704712], USD[0.00] | | |
| 07639365 | | BTC[.04497392], TRX[1], USD[0.00] | | |
| 07639368 | | BF_POINT[200] | | |
| 07639385 | | CUSDT[1], TRX[1], USD[0.00] | Yes | |
| 07639389 | | SOL[0.00071586], USD[32.16] | | |
| 07639396 | | USD[102.04], USDT[1] | | |
| 07639405 | | CUSDT[4], DOGE[3], GRT[1], USD[0.00], USDT[1] | | |
| 07639408 | | CUSDT[1], DOGE[33.66756038], USD[1.00] | | |
| 07639413 | | USD[152.33], USDT[0] | | |
| 07639416 | | AUD[128.72], CUSDT[4650.2425454], DOGE[1], USD[0.01] | | |
| 07639418 | | BTC[.00221295], DOGE[269.57353617], ETH[.01842242], ETHW[0], SHIB[2690059.48112911], TRX[563.33553614], USD[0.00], USDT[0] | Yes | |
| 07639420 | | USD[8.44] | | |
| 07639430 | | BTC[.00004307], USD[2.98] | | |
| 07639438 | | ETH[.00000001], SOL[0], USD[0.00], USDT[0] | | |
| 07639449 | | DOGE[26.53019886], USD[5.00] | | |
| 07639457 | | BTC[.00104796], CUSDT[3], ETH[.00685272], ETHW[.00677064], USD[0.00] | Yes | |
| 07639458 | | NFT (288577884845552718/FTX - Off The Grid Miami #2058)[1], NFT (494058254941985210/Monocle #64)[1] | | |
| 07639465 | | CUSDT[2], USD[0.01] | Yes | |
| 07639468 | | BTC[.00000001], CUSDT[5], USD[0.01] | Yes | |
| 07639470 | | BTC[0.00011485], SOL[1.55994], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07639475 | | USD[66.81], USDT[0] | | |
| 07639476 | | SOL[0], USD[0.00] | | |
| 07639498 | | USD[0.00] | | |
| 07639510 | | BF_POINT[300], BRZ[3], BTC[.04294695], CUSDT[40], DOGE[25326.07591566], ETH[.75535666], ETHW[.75503926], LTC[1.29495529], SHIB[14230038.4415054], SOL[11.4095415], TRX[8665.4477048], UNI[24.19867687], USD[0.00], USDT[1.08634789] | Yes | |
| 07639516 | | ETH[.00030872], ETHW[0.00030872], SOL[181.90612], USD[2.22] | | |
| 07639523 | | CUSDT[1], DOGE[1], USD[0.00] | | |
| 07639524 | | CUSDT[2], ETH[.03081113], ETHW[.03042809], SOL[3.33851721], TRX[1], USD[0.00] | Yes | |
| 07639532 | | AVAX[1], BTC[0.00000001], ETH[0], GRT[0], NEAR[869.39808828], SHIB[0], SOL[3], USD[1.68] | | |
| 07639533 | | ETH[.00399083], ETHW[.00399083], USD[0.00] | | |
| 07639534 | | CUSDT[1], DOGE[54.15953487], USD[0.00] | | |
| 07639539 | | DOGE[1], USD[0.00] | | |
| 07639543 | | NFT (333027213818649714/SBF Hair & Signature #7 #40)[1] | | |
| 07639552 | | CUSDT[1], ETH[.0392365], ETHW[.0392365], USD[0.00] | | |
| 07639554 | | ETH[.00251001], ETHW[.0248265], TRX[1929.45858654], USD[0.00] | Yes | |
| 07639563 | | BTC[0], DAI[.00000001], USD[38240.00], USDT[0.00000001] | | |
| 07639564 | | USD[0.00] | | |
| 07639565 | | USD[3.84] | | |
| 07639568 | | SOL[.094] | | |
| 07639571 | | ETH[.00355273], ETHW[.00355273], USD[0.00] | | |
| 07639577 | | DOGE[1], USD[9.93] | | |
| 07639581 | | BTC[0.00004496], ETH[.000448], ETHW[.000448], USD[0.01] | | |
| 07639585 | | BTC[0], ETH[0.00000001], ETHW[0.00025939], USD[0.06] | Yes | |
| 07639589 | | BTC[.0004437], SOL[.1992] | | |
| 07639591 | | ETH[0.00085310], ETHW[0.00085310], SOL[-0.00156193], USD[-1.88], USDT[2.23818925] | | |
| 07639592 | | ETH[0], ETHW[0], USD[0.01], USDT[0] | | |
| 07639593 | | BTC[.008166796], CUSDT[7], DOGE[3], ETH[.01819496], ETHW[.01796843], SUSHI[3.08474481], TRX[1], USD[0.93] | Yes | |
| 07639605 | | AAVE[0], ETH[0], LINK[0], SOL[0], USD[0.00], USDT[0] | Yes | |
| 07639644 | | USD[0.00], USDT[0] | | |
| 07639650 | | ETH[0], SOL[1.99800000], USD[1.59], USDT[0.00000001] | | |
| 07639654 | | BAT[1], BF_POINT[200], BRZ[1], BTC[0], CUSDT[59.25874406], DOGE[8.23704495], ETH[0], GRT[1], LINK[0], MATIC[0], SHIB[2], TRX[4], USD[0.00], USDT[0] | Yes | |
| 07639657 | | NFT (359124382979882057/FTX - Off The Grid Miami #4145)[1] | | |
| 07639663 | | BRZ[1], CUSDT[11], DOGE[1], GRT[1], TRX[4], USD[0.00], USDT[0] | | |
| 07639665 | | BF_POINT[300], NFT (356642198264353493/Miami Grand Prix 2022 - ID: 1A4B171F)[1], NFT (536690593890655609/FTX - Off The Grid Miami #1299)[1] | | |
| 07639667 | | USD[10.00] | | |
| 07639672 | | TRX[2], USD[0.00] | | |
| 07639689 | | CUSDT[465.65145336], USD[0.00] | | |
| 07639690 | | CUSDT[1], USD[0.00] | | |
| 07639692 | | SOL[.4995], USDT[4.5] | | |
| 07639700 | | BTC[.00030337], CUSDT[1], USD[0.00] | Yes | |
| 07639702 | | AAVE[.00000001], BAT[.00001415], BRZ[4], BTC[.00075653], DOGE[12.00781940], ETH[.00000001], LTC[0], SHIB[5], SOL[.88660918], TRX[5.01984089], USD[-11.99] | Yes | |
| 07639703 | | ETH[.001], ETHW[.001], SOL[0], USD[0.41] | | |
| 07639710 | | NFT (370376023491506428/Miami Ticket Stub #308)[1], NFT (464461944779828191/Coachella x FTX Weekend 2 #27076)[1] | | |
| 07639715 | | BTC[.00079017] | | |
| 07639724 | | CUSDT[1], SHIB[775971.91712757], USD[0.00] | Yes | |
| 07639734 | | SOL[.00000001], USD[0.01], USDT[0] | | |
| 07639736 | | BTC[.00004751], SOL[0], USD[40.56] | | |
| 07639740 | | SOL[17.0829], USD[4.00] | | |
| 07639741 | | SOL[.00000001], USD[0.00], USDT[0] | | |
| 07639742 | | CUSDT[234.67239669], DOGE[1], LINK[.21415252], SHIB[5], USD[18.31] | | |
| 07639744 | | CUSDT[2], ETH[.00425177], ETHW[.00425177], USD[0.00] | | |
| 07639748 | | ETHW[24.98479332], SOL[.00417216], USD[0.01] | | |
| 07639756 | | DOGE[1], USD[0.00] | | |
| 07639757 | | DOGE[90.47697259] | | |
| 07639760 | | DOGE[1046.35142720], SOL[0], USD[0.00] | | |
| 07639762 | | DOGE[28.80501201], USD[0.00] | | |
| 07639776 | | DOGE[67.45778242], ETH[.968], ETHW[.968], USD[0.01] | | |
| 07639783 | | SOL[0.00006334], USD[0.00], USDT[0.00884243] | | |
| 07639788 | | BAT[16.40076516], DOGE[2766.97165482], MATIC[98.99660622], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07639806 | | USD[0.04] | Yes | |
| 07639808 | | BTC[.00000822], CUSDT[2], DOGE[1], USD[0.77] | | |
| 07639815 | | BRZ[1], CUSDT[1], USD[0.01] | Yes | |
| 07639819 | | AAVE[.00349858], BAT[.15758276], BTC[.00000152], ETH[.00048182], MATIC[.0095043], SOL[.01298802], USD[824.99] | Yes | |
| 07639825 | | GRT[0], TRX[0], USD[0.00] | | |
| 07639829 | | CUSDT[3], USD[0.07] | | |
| 07639831 | | ETHW[.024975], PAXG[.0005439], USD[0.16], USDT[0.00694665] | | |
| 07639832 | | CUSDT[2], USD[26.22] | | |
| 07639847 | | USD[1.00] | | |
| 07639852 | | BF_POINT[200], BRZ[4], CUSDT[5], DOGE[7.03586656], ETH[.00000523], ETHW[.57216647], GRT[1], LINK[.0003903], MATIC[0], SHIB[10], SOL[.00002034], TRX[4], USD[650.99] | Yes | |
| 07639855 | | USD[11.00] | | |
| 07639857 | | ETH[.08664255], ETHW[.08664255], SOL[3.24553824] | | |
| 07639860 | | ETH[.00038236], ETHW[.00038236], LTC[.62292048], SUSHI[.36109395], USD[57.03], USDT[0] | | |
| 07639862 | | USD[0.00] | | |
| 07639864 | | USD[460.39] | | |
| 07639867 | | CUSDT[2], USD[0.00] | | |
| 07639868 | | CUSDT[2], SUSHI[1.51743906], USD[0.00] | | |
| 07639871 | | BCH[0], EUR[0.00], GBP[4.93], USD[6.20] | Yes | |
| 07639873 | | ETH[0], SOL[0] | | |
| 07639879 | | BTC[.00000883], CUSDT[40], NFT (293800461641848551/Happy Halloween #9)[1], SHIB[1], SOL[1.66841775], SUSHI[1.25478081], TRX[4], USD[0.71] | Yes | |
| 07639881 | | BAT[2.07573467], BF_POINT[200], BRZ[1], CUSDT[3], DOGE[2], GRT[1.00213928], USD[0.01], USDT[3.2487472] | Yes | |
| 07639892 | | USD[0.00] | Yes | |
| 07639894 | | AAVE[1.57337832], AVAX[1], BAT[0], BCH[0.00002367], BRZ[12.05230001], BTC[0], CAD[2.38], CUSDT[96.00676512], DOGE[0], ETH[0.00576176], ETHW[0.00576176], EUR[1.35], GBP[1.28], GRT[1.48824055], KSHIB[1220], LINK[0.05759744], LTC[0.00703536], MATIC[0.71683278], MKR[0.00063048], NEAR[0], PAXG[0.00000499], SHIB[100000], SOL[0.82608104], SUSHI[0], TRX[0], UNI[0.10455563], USD[0.00], USDT[0.45378950], WBTC[0.00003791], YFI[0.00004400] | | |
| 07639896 | | USD[0.00] | | |
| 07639900 | | ALGO[31.34184317], AVAX[.21035954], DOGE[2057.75185543], ETH[.02301505], ETHW[.02272756], KSHIB[0], MATIC[5.41832007], NFT (393149293811751389/Imola Ticket Stub #146)[1], NFT (525668028677827289/Barcelona Ticket Stub #1775)[1], SHIB[6584369.69484855], SOL[.12640439], TRX[1169.83868999], USD[0.00], USDT[0] | Yes | |
| 07639905 | | BTC[.00701322], CUSDT[2], DOGE[1], TRX[2], USD[0.00] | Yes | |
| 07639910 | | USD[1.97] | | |
| 07639912 | | DOGE[1], ETH[.00363596], ETHW[.00363596], TRX[130.33729381], USD[0.00] | | |
| 07639914 | | ETH[0], SOL[.00000001] | | |
| 07639919 | | USD[3.04] | | |
| 07639923 | | USD[0.08] | | |
| 07639932 | | USD[0.00] | | |
| 07639933 | | BAT[1], BRZ[3], CUSDT[31], DOGE[2], GRT[1], TRX[7], USD[0.00] | | |
| 07639938 | | BTC[0], ETH[0], USD[0.96], USDT[0] | | |
| 07639942 | | USD[0.00] | Yes | |
| 07639947 | | SOL[.00726449], USD[0.00], USDT[0] | | |
| 07639949 | | ETH[0], SOL[0], USD[2.03] | | |
| 07639950 | | SHIB[551145.12769946], USD[0.00] | Yes | |
| 07639966 | | ETH[165.92808655], ETHW[165.92808655], SHIB[204635986.99999999], SOL[1248.74511191] | | |
| 07639968 | | BTC[0], CUSDT[1], DOGE[1], UNI[.00018579], USD[0.00] | | |
| 07639971 | | CUSDT[1], MATIC[.23588372], USD[0.01] | Yes | |
| 07639975 | | SHIB[1], USD[0.00] | | |
| 07639977 | | BAT[1], BRZ[2], CUSDT[3], DOGE[6], ETHW[1.19446129], SHIB[7], TRX[6], USD[0.01] | | |
| 07639978 | | BTC[.00000567], TRX[.000002], USD[1.47], USDT[.004075] | | |
| 07639979 | | ETH[.00442262], ETHW[.0043679], USD[0.00] | Yes | |
| 07639982 | | USD[0.00] | | |
| 07639983 | | CUSDT[451.07382204], USD[0.00] | Yes | |
| 07639986 | | SOL[0], USD[0.00] | | |
| 07639989 | | USD[0.01], USDT[0] | | |
| 07639992 | | BTC[.00054736], CUSDT[516.92357578], DOGE[30.01841581], ETH[.01171739], ETHW[.01171739], USD[28.00] | | |
| 07640000 | Contingent, Disputed | BTC[0], USD[0.15], USDT[.003077] | | |
| 07640001 | | BRZ[2], CUSDT[10], TRX[3], USD[0.01], USDT[1] | | |
| 07640005 | | BTC[0], ETHW[.05098309], SOL[0], USD[0.00] | | |
| 07640008 | | BRZ[2], CUSDT[2], NFT (444170114971154854/FTX - Off The Grid Miami #183)[1], TRX[5], UNI[.00314228], USD[13.04], USDT[0] | Yes | |
| 07640017 | | USD[0.01] | | |
| 07640025 | | ETH[0.00001119], ETHW[.00001119], SOL[0.00682537], USD[0.42] | Yes | |
| 07640030 | | CUSDT[1], ETH[.00403481], ETHW[.00403481], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07640040 | | ETHW[.45885508], SHIB[2], USD[888.13], USDT[0.00000001] | Yes | |
| 07640048 | | CUSDT[23], DOGE[2], TRX[6], USD[0.01] | | |
| 07640053 | | MATIC[560] | | |
| 07640055 | | ETH[0], NFT (452475975429608348/Gangster Gorillas #7060)[1], NFT (544436718345457778/Gangster Gorillas #4399)[1], SHIB[3], SOL[0], USD[0.00], USDT[0] | Yes | |
| 07640056 | | USD[0.00] | Yes | |
| 07640059 | | BTC[.00027936], USD[0.00] | | |
| 07640063 | | MATIC[.8238854], USD[0.00], USDT[0] | | |
| 07640064 | | USD[0.00], USDT[9.683923] | | |
| 07640070 | | USD[2.03] | | |
| 07640082 | | ETH[.00039775], ETHW[.00039775] | | |
| 07640089 | | BRZ[2], CUSDT[1], DOGE[2], ETH[0.00000087], ETHW[0.00000087], MATIC[0], SHIB[3], SOL[0.00000001], TRX[2], USD[0.00], USDT[0.00000062] | Yes | |
| 07640090 | | BTC[0.00008558], DOGE[.8781], ETH[.000467], SOL[.02879508], USD[0.00] | | |
| 07640099 | | BTC[0], SOL[0.00000001], USD[0.00] | | |
| 07640101 | | BTC[.00128085], CUSDT[1], DOGE[1], ETH[.02055575], ETHW[.02055575], USD[0.00] | | |
| 07640109 | | BCH[.0314319], BTC[.00126889], CUSDT[3], DOGE[61.35420259], USD[10.00] | | |
| 07640119 | | BTC[0], USD[2.05], USDT[.47879117] | | |
| 07640123 | | AAVE[.00687503], DOGE[0], ETH[0], USD[0.00] | Yes | |
| 07640132 | | ETH[.00044805], ETHW[.00044805], NFT (405711467843256613/Barcelona Ticket Stub #1572)[1], NFT (444593990029551403/Imola Ticket Stub #201)[1], SOL[.0063635], USD[0.01], USDT[0.00040981] | | |
| 07640138 | | USD[59.43] | | |
| 07640148 | | BRZ[1], CUSDT[4], DOGE[134.49972682], GRT[64.09503162], SHIB[1298869.98311469], USD[0.02] | | |
| 07640150 | | CUSDT[1], DOGE[34.62624478], USD[0.00] | | |
| 07640158 | | BTC[0], DOGE[0], ETH[0], ETHW[0], TRX[.000225], USD[2.53], USDT[0.08821937] | | |
| 07640161 | | BTC[.0000948], USD[298.17] | | |
| 07640181 | | SOL[6.009326] | | |
| 07640182 | | BAT[2], BRZ[2], DOGE[5], GRT[1828.12796731], SHIB[5], SOL[6.40202404], TRX[3], USD[0.00], USDT[2] | | |
| 07640184 | | CUSDT[2], SOL[.00002291], USD[0.00] | | |
| 07640193 | | CUSDT[1], TRX[769.94468234], USD[0.00] | Yes | |
| 07640198 | | BTC[.00011779], GRT[701.184], USD[588.31] | | |
| 07640202 | | DOGE[.2811], NFT (375985589332071886/Entrance Voucher #6232)[1], SHIB[295329.2135367], USD[0.59] | | |
| 07640204 | | BTC[.00147008], CUSDT[1], USD[0.00] | | |
| 07640215 | | TRX[1], USD[0.01] | | |
| 07640216 | | BRZ[1], TRX[1606.64069585], USD[0.00] | | |
| 07640217 | | DOGE[1], USD[0.00] | | |
| 07640219 | | NFT (422463257885716162/Fox #367)[1], NFT (566846712801595138/Famous Fox Crystal)[1], USD[696.41] | | |
| 07640227 | | USD[0.43], USDT[6.558218] | | |
| 07640230 | | CUSDT[2], SHIB[4097429.70017207], TRX[1], USD[0.00] | Yes | |
| 07640232 | | NFT (549424917933510221/Twins)[1], SHIB[0], USD[0.01], USDT[0] | Yes | |
| 07640233 | | CUSDT[3], TRX[.0009674], USD[0.00] | | |
| 07640241 | | BTC[.00005173], SOL[.004408] | | |
| 07640244 | | USD[6.52] | | |
| 07640246 | | DOGE[1], SHIB[1], TRX[2], USD[0.00] | Yes | |
| 07640255 | | CUSDT[15172.48308466], MATIC[92.77182536], SOL[18.76545716], TRX[4581.28639807], USD[0.02] | Yes | |
| 07640261 | | NEAR[0], USD[0.10] | | |
| 07640264 | | BRZ[2], BTC[.00004023], CUSDT[9], USD[0.00], USDT[0] | Yes | |
| 07640265 | | BRZ[1], CUSDT[1], SOL[53.85179685], USD[0.00] | Yes | |
| 07640269 | | LINK[59.5859], SOL[218.1521398], UNI[49.8], USD[0.12] | | |
| 07640272 | | CUSDT[2], SHIB[1], TRX[1.03112386], USD[0.00] | Yes | |
| 07640275 | | USD[0.00] | Yes | |
| 07640277 | | USD[0.55] | | |
| 07640278 | | BTC[0], USD[19.20] | | |
| 07640280 | | BTC[0], ETH[0], KSHIB[0], SHIB[36253234.28387369], SUSHI[0], USD[0.00] | Yes | |
| 07640281 | | USD[0.08] | | |
| 07640286 | | USD[0.00], USDT[0.00000012] | | |
| 07640290 | | ETH[0], SOL[0], USD[0.00], USDT[0.00001130] | | |
| 07640301 | | USD[1.04] | | |
| 07640304 | | USD[0.00], USDT[0.00026765] | | |
| 07640318 | | USD[1.52] | | |
| 07640324 | | MATIC[.0000001], USD[0.14] | | |

Amended Schedule F-27 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07640325 | | USD[9.68] | | |
| 07640329 | | ETH[.00000278], ETHW[.00000278], UNI[.006477], USD[0.00] | | |
| 07640331 | | BTC[0.00001002], USD[0.54] | | |
| 07640336 | | AAVE[.00958], BTC[0], SUSHI[.0646], USD[0.00] | | |
| 07640339 | | USD[1.22], USDT[0] | | |
| 07640343 | | LTC[.00543008], USDT[.9774996] | | |
| 07640347 | | USDT[0.00000006] | | |
| 07640350 | | USD[0.01] | Yes | |
| 07640351 | | USD[2.82], USDT[0] | | |
| 07640361 | | DOGE[195.99727043], USD[0.00] | Yes | |
| 07640363 | | BTC[.01455704], DOGE[2670.078], ETH[.38406722], ETHW[.38406722], SHIB[7182830], USD[6.33] | | |
| 07640365 | | BTC[0], DOGE[0], ETH[0.68653589], ETHW[0.68624747], LTC[0], SHIB[0], SOL[3.20185692], USD[0.00], USDT[0.00000001] | Yes | |
| 07640366 | | BTC[.00468385], ETH[.014943], ETHW[.014943], USD[151.37] | | |
| 07640368 | | USD[0.63] | | |
| 07640369 | | ETH[0.00000001], ETHW[0], SOL[0], USD[0.00] | | |
| 07640375 | | DOGE[1], USDT[0.00000029] | Yes | |
| 07640376 | | SOL[.00054], USD[0.00], USDT[.0036] | | |
| 07640380 | | SOL[4.0836], USD[0.58] | | |
| 07640382 | | CUSDT[3], DOGE[1], USD[0.76] | Yes | |
| 07640396 | | USD[21.51] | Yes | |
| 07640401 | | USD[2.01] | | |
| 07640403 | | USD[33.46] | | |
| 07640406 | | BRZ[1], CUSDT[3], SOL[3.77245965], TRX[757.97892971], USD[0.00] | Yes | |
| 07640411 | | USD[1.75] | | |
| 07640419 | | SOL[13.944], USD[7.46] | | |
| 07640426 | | LTC[.00453054], USD[1.54] | | |
| 07640432 | | BTC[.001998], USD[2.00] | | |
| 07640433 | | CUSDT[2], DOGE[1], LINK[4.31230546], SOL[5.32564706], TRX[1464.19761654], USD[109.94] | Yes | |
| 07640443 | | CUSDT[1], TRX[2842.28905454], USD[0.01] | | |
| 07640446 | | CUSDT[3], TRX[1], USD[0.00] | Yes | |
| 07640448 | | BTC[.00014615], CUSDT[2], DOGE[14.48396416], USD[0.00] | | |
| 07640450 | | MATIC[0], SOL[0], USD[0.00] | | |
| 07640451 | | TRX[2844.54144809], USD[0.00] | | |
| 07640454 | | ETH[-0.00000003], ETHW[17914.66573290], USD[59842.08] | | |
| 07640456 | | ETH[0], USDT[0.00000018] | | |
| 07640467 | | BRZ[1], CUSDT[228.52468099], SHIB[2173168.88776813], USD[0.00] | | |
| 07640477 | | BTC[.0000456], LTC[.009], USDT[.000408] | | |
| 07640479 | | USD[1.29] | | |
| 07640480 | | BTC[0], CUSDT[1], DOGE[2], ETH[.00001238], ETHW[0.00001238], GRT[1], TRX[0], USD[0.01] | Yes | |
| 07640481 | | USD[231.92] | | |
| 07640487 | | USD[0.00] | | |
| 07640488 | | CUSDT[1], DOGE[1], ETH[.02119155], ETHW[.02119155], SOL[1.27545394], USD[0.00] | | |
| 07640494 | | ETH[.00000001], SOL[0], TRX[.000002], USDT[0] | | |
| 07640495 | | BTC[0], DOGE[0], ETH[0], SOL[0], USD[0.00], USDT[0.00000001] | Yes | |
| 07640501 | | CUSDT[2], DOGE[1668.49660965], MATIC[72.57496277], TRX[686.60177262], USD[0.00] | | |
| 07640509 | | DOGE[5375.88065], NFT [507065496036422793/Entrance Voucher #3465][1], TRX[8385.02665], USD[0.30] | | |
| 07640515 | | TRX[137.21004772], USD[0.00] | | |
| 07640532 | | USD[4.16] | | |
| 07640537 | | BAT[1.0165555], BRZ[6.34801891], CUSDT[11], DOGE[11856.05958741], SHIB[33146550.6982432], TRX[5], USD[0.27] | Yes | |
| 07640541 | | SHIB[5148.41520467], USD[0.00] | Yes | |
| 07640544 | | BTC[.00022813], USD[0.00] | Yes | |
| 07640545 | | BRZ[1], DOGE[1], SHIB[1], SOL[2.10340983], TRX[1], UNI[35.01345431], USD[0.00] | Yes | |
| 07640547 | | AAVE[.009], USD[0.00] | | |
| 07640550 | | DOGE[110.6485337], USD[0.08] | Yes | |
| 07640561 | | BTC[0], ETH[0.00000001], ETHW[0], USD[0.58], USDT[0] | | |
| 07640569 | | SOL[0] | | |
| 07640572 | | USD[0.00] | | |
| 07640577 | | DOGE[2], TRX[2], USD[0.03], USDT[1.09046297] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07640578 | | SOL[0.00000001], TRX[.000001], USD[0.00], USDT[0] | | |
| 07640586 | | SOL[0], USD[0.00] | Yes | |
| 07640589 | | USD[0.00] | | |
| 07640590 | | ETH[0], SOL[0] | | |
| 07640595 | | BRZ[.00037833], SHIB[2], TRX[92.4446497], USD[0.00], USDT[0] | Yes | |
| 07640596 | | SOL[0] | | |
| 07640602 | | BTC[.0007147], DOGE[16.17342002], LTC[.01220879], SOL[.25445672], USD[0.01] | | |
| 07640608 | | ETH[.00000001], ETHW[0], SOL[0], USD[0.00] | | |
| 07640610 | | USDT[0.29097491] | | |
| 07640615 | | BRZ[2], BTC[.00650335], CUSDT[10], DOGE[1], ETH[.02675873], ETHW[.02643041], MATIC[10.6807768], SOL[5.10327708], TRX[2], USD[0.00] | Yes | |
| 07640618 | | USD[3.92] | | |
| 07640619 | | CUSDT[1], TRX[228.82625612], USD[0.00] | | |
| 07640628 | | BRZ[2], DOGE[1], USD[0.08] | Yes | |
| 07640630 | | BTC[0], USD[0.00] | | |
| 07640631 | | SOL[.04275044], USD[0.00] | Yes | |
| 07640639 | | TRX[2], USD[0.00] | | |
| 07640642 | | SOL[.088], USD[0.00] | | |
| 07640645 | | BRZ[50.2748425], USD[0.00] | | |
| 07640646 | | ETH[0], USD[0.00], USDT[0.00002519] | | |
| 07640650 | | ETHW[.02] | | |
| 07640660 | | CUSDT[3], TRX[3], USD[0.01] | Yes | |
| 07640669 | | BTC[0], SOL[0], USD[0.00], USDT[0.00000004] | | |
| 07640670 | | BF_POINT[100], CUSDT[1], SOL[13.79761644], USD[0.00] | Yes | |
| 07640676 | | BTC[.00184742], ETH[.00000001], ETHW[0], USD[0.00] | Yes | |
| 07640677 | | BTC[0.00000001], USD[0.33], USDT[0] | | |
| 07640678 | | BTC[.00000847], ETH[.00098754], SOL[.0097865], USD[0.00], USDT[.37] | | |
| 07640688 | | NFT (292226273988706720/Japan Ticket Stub #123)[1], NFT (312689752793271760/Monaco Ticket Stub #108)[1], NFT (337585302119388800/Barcelona Ticket Stub #163)[1], NFT (344340563914979456/Baku Ticket Stub #149)[1], NFT (352464758778572506/France Ticket Stub #254)[1], NFT (354723377594568167B/Hungary Ticket Stub #363)[1], NFT (356387102961040206/FTX - Off The Grid Miami #4344)[1], NFT (383182238418910730/FTX - Off The Grid Miami #4337)[1], NFT (388552697927253617/Monza Ticket Stub #666)[1], NFT (393811315506022158/Miami Ticket Stub #17)[1], NFT (429325916385844570/Netherlands Ticket Stub #81)[1], NFT (435851244448688666/Monza Ticket Stub #63)[1], NFT (436641750469507672/Belgium Ticket Stub #253)[1], NFT (445395532710339585/Saudi Arabia Ticket Stub #2180)[1], NFT (455952077427914322/Montreal Ticket Stub #59)[1], NFT (484250618342660589/FTX Crypto Cup 2022 Key #543)[1], NFT (485738861696490984/Silverstone Ticket Stub #344)[1], NFT (505891053268400180/The Hill by FTX #3143)[1], NFT (517276905707877706/Imola Ticket Stub #1946)[1], NFT (567792085088285478/Singapore Ticket Stub #97)[1], SHIB[5], SOL[0.20000000], USD[1.98] | | |
| 07640690 | | AVAX[25.60645054], BTC[.15797345], SOL[25.89248349], USD[108.63] | Yes | |
| 07640701 | | BRZ[1], CUSDT[3], SHIB[1], SOL[17.35794158], TRX[2], USD[0.33] | | |
| 07640705 | | CUSDT[.21406649], USD[0.00] | | |
| 07640708 | | BTC[.40993012], ETH[5.99290744], USD[0.24], USD[0.00000001] | Yes | |
| 07640711 | | SOL[27.0912], USD[2.80] | | |
| 07640727 | | BAT[.124], ETH[.00078], ETHW[.00078], GRT[.124], USD[0.00] | | |
| 07640728 | | CUSDT[1], USD[0.00], USDT[11.93408079] | | |
| 07640732 | | BAT[1], BRZ[4], CUSDT[1], DOGE[.85979368], ETHW[.20104096], GRT[1], MATIC[102.84106758], TRX[7], USD[0.00], USDT[1.01826197] | Yes | |
| 07640738 | | BTC[.00002133], ETH[.00005859], ETHW[.00005859], USD[2.63] | | |
| 07640740 | | SOL[0] | | |
| 07640748 | | BAT[33.82526966], BF_POINT[500], CUSDT[1] | | |
| 07640751 | | USD[0.00] | | |
| 07640759 | | USD[0.00] | | |
| 07640764 | | ETH[.033], ETHW[.033], LTC[.74], USD[1.72], USDT[0] | | |
| 07640765 | | USD[10.00] | | |
| 07640767 | | SOL[.02], USD[1292.89] | | |
| 07640769 | | DOGE[63.70895502], USD[0.00] | Yes | |
| 07640771 | | ETH[0], ETHW[0], USD[0.47] | | |
| 07640772 | | CUSDT[4], ETH[.00000001], ETHW[0], USD[0.00] | | |
| 07640773 | | CUSDT[2], DOGE[1], SOL[.00005128], TRX[3], USD[0.01] | Yes | |
| 07640776 | | SOL[.004], USD[0.93], USDT[.00253275] | | |
| 07640793 | | CUSDT[1], TRX[4572.49032594], USD[0.00] | Yes | |
| 07640795 | | SOL[12.15364], USD[1.95] | | |
| 07640800 | | USD[0.00], USDT[0] | Yes | |
| 07640802 | | USD[0.00] | | |
| 07640807 | | CUSDT[6], DOGE[2], USD[0.00] | Yes | |
| 07640809 | | CUSDT[1], USD[0.00] | Yes | |
| 07640813 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07640823 | | USD[20.00] | | |
| 07640827 | | BRZ[1], BTC[.01195901], CUSDT[2], DOGE[1], TRX[1], USD[0.00], USDT[1] | | |
| 07640836 | | TRX[4097.886481] | | |
| 07640837 | | NFT (445368486628179500/The Hill by FTX #7248)[1], USD[0.00] | | |
| 07640845 | | USD[0.01], USDT[0] | | |
| 07640860 | | ETH[.00551722], ETHW[0.86551722], SOL[0], USD[0.00], USDT[0.00002151] | | |
| 07640877 | | CUSDT[1], SOL[1.14670934], USD[0.00] | Yes | |
| 07640881 | | USD[0.01], USDT[0] | Yes | |
| 07640888 | | BTC[0.00001766], USD[0.08] | | |
| 07640895 | | USDT[1.1832422] | | |
| 07640903 | | NFT (417010700543112251/FTX - Off The Grid Miami #5980)[1] | | |
| 07640910 | | USD[0.00] | | |
| 07640911 | | ALGO[174.33696523], MATIC[42.53190467], TRX[1], USD[0.00] | Yes | |
| 07640915 | | BRZ[1], BTC[.00755963], USD[0.00] | | |
| 07640919 | | ETH[.00829655], ETHW[.00829655], LINK[0], SOL[0.94310045], USD[0.00] | | |
| 07640923 | | BTC[0] | | |
| 07640924 | Contingent, Disputed | USD[0.00] | Yes | |
| 07640925 | | DOGE[1.02083473], USD[0.01] | Yes | |
| 07640927 | | CUSDT[4], USD[0.00] | | |
| 07640936 | | BTC[0], CUSDT[7], DOGE[4], ETH[0], GRT[1.00404471], SOL[0], USD[0.00] | Yes | |
| 07640947 | | DOGE[.00001243], USD[0.01] | Yes | |
| 07640948 | | LINK[.00002408], SHIB[14.32404002], TRX[.00277932], USD[30.46] | Yes | |
| 07640955 | | CUSDT[2], DOGE[14.71695556], LINK[.01513956], USD[23.96] | | |
| 07640959 | | USDT[0.00000026] | | |
| 07640981 | | BTC[0], MATIC[0], SOL[0], USD[0.00] | | |
| 07641002 | | USD[3915.24] | | |
| 07641011 | | CUSDT[1], USD[0.00] | | |
| 07641013 | | USD[0.03] | | |
| 07641014 | | TRX[1.000001] | | |
| 07641015 | | USD[3.55] | | |
| 07641018 | | DOGE[.00004769], USD[0.00] | | |
| 07641034 | | TRX[1], USD[0.00] | | |
| 07641035 | | BTC[.0127], ETH[.175], ETHW[.175], NEAR[34.8651], USD[1.01], USDT[1.2848826] | | |
| 07641047 | | ETH[.05979741], ETHW[.05979741], NFT (321644912090839508/GSW Championship Commemorative Ring)[1], NFT (345001357282871173/GSW 75 Anniversary Diamond  #209 (Redeemed))[1], NFT (350781572790366714/GSW Western Conference Semifinals Commemorative Ticket #898)[1], NFT (351873245948554270/MagicEden Vaults)[1], NFT (388138578696976650/MagicEden Vaults)[1], NFT (392087759033525101/Misty Winter #101)[1], NFT (399480715854662401/MagicEden Vaults)[1], NFT (437366504656348143/Primitive #19)[1], NFT (483616477181565256/MagicEden Vaults)[1], NFT (521785925471434087/Imola Ticket Stub #1883)[1], NFT (525558112381368288/MagicEden Vaults)[1], NFT (537833816708919249/Entrance Voucher #2836)[1], NFT (553842562410921110/Primitive #14)[1], NFT (555608199918620978/GSW Western Conference Finals Commemorative Banner #1773)[1], SOL[3.25879378], USD[20.69] | | |
| 07641057 | | SOL[.00000001], USD[0.00], USDT[0] | | |
| 07641059 | | ETH[0], USD[0.04] | | |
| 07641060 | | SOL[0], TRX[.0797802] | | |
| 07641065 | | ALGO[469.790444], AVAX[2.47857951], BTC[.07125713], DOGE[5483.32105674], ETH[.31581884], ETHW[.31564316], MATIC[169.94018419], SHIB[112427129.98093672], SOL[17.60877722], TRX[6], USD[0.00] | Yes | |
| 07641075 | | BTC[.00008673], USD[0.71] | | |
| 07641077 | | USD[0.00], USDT[0] | | |
| 07641080 | | BF_POINT[200], BRZ[1], CUSDT[5], DOGE[1.86808834], TRX[1], USD[0.34] | Yes | |
| 07641085 | | BF_POINT[100], SOL[.24140257], USD[10.00] | | |
| 07641092 | | BTC[0] | | |
| 07641097 | | BF_POINT[400], CUSDT[1], SOL[0], USD[21.94], USDT[0] | Yes | |
| 07641098 | | BTC[0], ETH[.00000001], LTC[.0038663], SOL[.0042], USD[0.01], USDT[0.00000001] | | |
| 07641105 | | USD[0.01], USDT[0] | | |
| 07641106 | | USD[2.00] | | |
| 07641107 | | BTC[.00869574], ETH[1.32557768], ETHW[1.32502102], TRX[1], USD[0.00], USDT[1.10879961] | Yes | |
| 07641108 | | DOGE[1], USD[0.00] | Yes | |
| 07641114 | | CUSDT[3], SOL[.29868577], USD[0.00] | Yes | |
| 07641115 | | CUSDT[2], SOL[.09223112], SUSHI[2.90765461], USD[0.00] | | |
| 07641116 | | SOL[0] | | |
| 07641117 | | AAVE[.19091088], BAT[.00132952], BCH[.16969812], BRZ[2], BTC[.00095988], CUSDT[37], DOGE[51.20832985], ETH[.00000022], ETHW[.00000022], MKR[.01417456], TRX[174.4333734], UNI[2.05867559], USD[0.00] | Yes | |
| 07641118 | | CUSDT[2], TRX[1536.9826549], USD[0.00] | | |
| 07641126 | | ETH[.044829], ETHW[.044829], USD[1.83] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07641129 | | BTC[.00081956], CUSDT[1], USD[195.29] | Yes | |
| 07641134 | | USD[2.00] | | |
| 07641136 | | BTC[0], ETHW[.59991233], MATIC[5], USD[0.40] | | |
| 07641137 | | CUSDT[1], USD[0.00] | | |
| 07641144 | Contingent, Disputed | USD[0.00], USDT[845.41522026] | | |
| 07641147 | | USD[0.50] | | |
| 07641155 | | SOL[.00000001], USD[0.00] | | |
| 07641164 | | BTC[0] | | |
| 07641165 | | BTC[0], ETH[0], SOL[.04718], USD[0.39], USDT[.94872923] | | |
| 07641169 | | CUSDT[1], TRX[568.86647807], USD[0.01] | | |
| 07641179 | | CUSDT[2], DOGE[30.0004998], SHIB[466453.58297755], TRX[1], USD[0.00] | | |
| 07641180 | | BTC[5.7204351], MKR[.000987], USD[0.67] | | |
| 07641183 | | USD[0.00] | | |
| 07641184 | | SHIB[1], SOL[2.30658946], USD[0.00] | Yes | |
| 07641191 | Contingent, Unliquidated | BF_POINT[300], ETHW[0], NFT (565149778837860783/Entrance Voucher #29372)[1], USD[273.30], USDT[0] | Yes | |
| 07641193 | | NEAR[2.7], USD[0.14] | | |
| 07641196 | | CUSDT[1], DOGE[3], SHIB[1], TRX[5.011175], USD[0.01], USDT[86.01838734] | Yes | |
| 07641197 | | USD[778.34] | | |
| 07641198 | | USD[0.00] | | |
| 07641202 | | BTC[.00002775], SOL[.06276] | | |
| 07641207 | | SOL[.005], USD[20.86] | | |
| 07641214 | | BTC[.36056058], NFT (479635733351004913/FTX - Off The Grid Miami #662)[1], NFT (480889409684271065/Saudi Arabia Ticket Stub #2104)[1] | Yes | |
| 07641215 | Contingent, Disputed | USD[0.00] | | |
| 07641217 | | DOGE[1], TRX[1046.89039528], USD[22.00], USDT[85.28579732] | | |
| 07641221 | | BTC[.00041007], CUSDT[3], USD[0.00] | | |
| 07641225 | Contingent, Disputed | USD[0.00] | | |
| 07641238 | | CUSDT[4], SOL[.00000488], USD[108.02] | | |
| 07641246 | | GRT[1], USD[0.00] | | |
| 07641248 | Contingent, Disputed | BTC[.07163729], USD[0.00] | | |
| 07641261 | | BTC[.0000489], USD[0.00] | | |
| 07641262 | | DOGE[1], USD[0.00] | | |
| 07641274 | | BRZ[1], CUSDT[1], ETH[.9612484], ETHW[.9612484], USD[0.00] | | |
| 07641280 | | BF_POINT[300], TRX[69.93], USD[0.03] | | |
| 07641285 | | BTC[.00014225], CUSDT[1], ETH[.00195269], ETHW[.00195269], USD[0.00] | | |
| 07641289 | | NFT (298858392906300263/GSW Western Conference Semifinals Commemorative Ticket #1117)[1], NFT (299861913805771564/GSW Western Conference Finals Commemorative Banner #2078)[1], NFT (333651301790481847/GSW Round 1 Commemorative Ticket #718)[1], NFT (390243823149105130/GSW Championship Commemorative Ring)[1], NFT (395926044536435020/Warriors Logo Pin #722 (Redeemed))[1], NFT (507396896368353578/GSW Western Conference Finals Commemorative Banner #2077)[1], USD[0.01] | | |
| 07641292 | | USD[500.01] | | |
| 07641298 | | ETH[0], NFT (294817253609438335/FTX - Off The Grid Miami #3098)[1], NFT (313767540752256256/SBF Hair & Signature #4 #91)[1], NFT (344022492593716904/SBF Hair & Signature #5 #43)[1], PAXG[.0000942], USD[0.00], USDT[10.57545397] | | |
| 07641300 | Contingent, Disputed | BRZ[1], DOGE[1], USD[0.01], USDT[0.31585456] | | |
| 07641304 | | USD[0.06], USDT[0] | | |
| 07641310 | | SOL[0], USD[0.00], USDT[0.00000047] | | |
| 07641316 | | GRT[1], USD[0.00] | | |
| 07641317 | | DOGE[2], TRX[0] | | |
| 07641326 | | MATIC[64.538414], TRX[1], USD[0.00] | Yes | |
| 07641327 | | USD[0.01] | | |
| 07641335 | | BCH[.000683], BTC[0], DOGE[.285], SOL[0], SUSHI[.118], USD[0.00], USDT[0] | | |
| 07641354 | | DOGE[0], ETH[0], MATIC[0], SOL[0], USD[46.25] | | |
| 07641363 | | BRZ[1], CUSDT[2], DAI[297.48114611], SOL[0], TRX[2], USD[0.00] | Yes | |
| 07641386 | | USD[0.00] | | |
| 07641389 | | DOGE[.00379768], USD[0.01] | Yes | |
| 07641395 | | NFT (472122368351644000/Coachella x FTX Weekend 1 #14254)[1] | | |
| 07641402 | | SOL[.0704], USD[0.00] | | |
| 07641407 | | USD[2.39], USDT[0] | | |
| 07641413 | | ETH[.01304365], ETHW[.01304365], SOL[0.00000029], USD[0.00] | | |
| 07641421 | | BTC[.00145016], CUSDT[1], USD[0.00] | | |
| 07641422 | | TRX[1], USD[0.00] | | |
| 07641432 | | ETH[.97018522], ETHW[.97018522] | | |
| 07641436 | | NFT (463293562915776404/Entrance Voucher #25409)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07641438 | | BTC[.01000964], ETH[.10623813], ETHW[.10623813], USD[126.56] | | |
| 07641441 | | USD[0.00], USDT[0] | | |
| 07641442 | | BRZ[3], BTC[0.01040688], CUSDT[12], DOGE[229.57540955], LINK[8.35085888], LTC[.96302284], MATIC[137.55173239], SHIB[4], SOL[1.03945402], TRX[72.4612855], USD[0.00], USDT[2.59739851] | Yes | |
| 07641446 | | SOL[7.47], USDT[205.5] | | |
| 07641448 | | USD[2.00] | | |
| 07641457 | | BTC[0], DAI[.00000001], SOL[0], USD[0.38] | | |
| 07641459 | | AAVE[.00000913], BRZ[4], CUSDT[10], SHIB[30874253.86594724], TRX[5], USD[0.01], USDT[1.02548919], YFI[.00000012] | Yes | |
| 07641464 | | BF_POINT[300] | | |
| 07641469 | | CUSDT[1], TRX[1], USD[0.00] | | |
| 07641470 | Contingent, Disputed | BTC[0], USD[0.00], USDT[0] | | |
| 07641471 | | BTC[0], DOGE[1], TRX[1], USD[0.01] | Yes | |
| 07641484 | | BTC[0], DAI[.0736], DOGE[21.912], ETH[.00089878], ETHW[.00089878], SOL[.498], USD[16.77] | | |
| 07641491 | | SOL[22.44606529] | Yes | |
| 07641495 | | USD[0.00], USDT[0] | | |
| 07641498 | | BTC[0], ETH[.000624], ETHW[.000624], LINK[.0847], MATIC[8.77], USD[0.98] | | |
| 07641500 | | BTC[0.00000001], CHF[0.00], DOGE[0], ETH[0], KSHIB[0], LTC[0], SHIB[5], SOL[0.00000534], TRX[1], USD[0.00], USDT[0] | Yes | |
| 07641505 | | BTC[0.00143594], LTC[0], MKR[0], SOL[0.07906990], SUSHI[0], USD[0.00] | | |
| 07641515 | | ETHW[19], USD[0.00] | | |
| 07641517 | | ETH[0.00000001], ETHW[0], MATIC[0], USD[5000.00] | | |
| 07641525 | | DOGE[568.87718844], ETH[1.89319667], ETHW[1.89240351], MATIC[0], SHIB[1], USD[0.01] | Yes | |
| 07641530 | | BTC[0], SOL[0.02000000] | | |
| 07641531 | | USD[0.01], USDT[0] | Yes | |
| 07641534 | | SOL[.000005], USD[0.44] | | |
| 07641536 | | ETH[0] | | |
| 07641538 | | DOGE[154.41575891], USD[0.00] | | |
| 07641541 | | ETH[.000992], ETHW[.000992], SOL[.0017], TRX[.000345], USD[0.36], USDT[0.00000001] | | |
| 07641546 | | TRX[.420225], USD[0.00] | | |
| 07641556 | | CUSDT[4], TRX[1], USD[0.00] | Yes | |
| 07641557 | | USD[32.43] | | |
| 07641559 | | USD[10.00] | | |
| 07641562 | | USD[1.40] | | |
| 07641565 | | BRZ[1], BTC[.00000155], CUSDT[1], ETHW[22.31283064], GRT[1.00228829], SOL[.00094664], SUSHI[1.04867635], TRX[1], UNI[1.03126788], USD[0.00], USDT[2.12476372] | Yes | |
| 07641571 | | USD[0.00] | | |
| 07641572 | | ETH[.00017308], ETHW[.00017308], TRX[.589], USD[15.07], USDT[.00436743] | | |
| 07641578 | | USD[0.00] | | |
| 07641579 | | CUSDT[1], DOGE[1], TRX[1], USD[0.00] | Yes | |
| 07641581 | | CUSDT[2], SOL[1.09891958], USD[0.00] | Yes | |
| 07641585 | | BTC[0] | | |
| 07641589 | | CUSDT[1], DOGE[5144.55706987], GRT[278.5047409], TRX[1], USD[0.00] | | |
| 07641592 | | BTC[0], NFT (290060813812923732/1636)[1], NFT (315161449661318519/Earl Campbell's Playbook: Rice vs. Texas - October 1st, 1977 #14)[1], NFT (317232823618791103/The 2974 Collection #0378)[1], NFT (357215635600720820/Doak Walker's Playbook: Cleveland Brown vs. Detroit Lions - December 27, 1953 #13)[1], NFT (367425777721578708/Birthday Cake #0378)[1], NFT (416643879396231147/Shannon Sharpe's Playbook: Kansas City Chiefs vs Denver Broncos - October 4, 1992 #12)[1], NFT (421076508837744945/2974 Floyd Norman - OKC 1-0046)[1], NFT (441295827056361512/Doak Walker's Playbook: SMU vs. Santa Clara - September 27, 1947 #14)[1], NFT (454614596589029913/Marcus Allen's Playbook: Los Angeles Raiders vs. Washington - January 22, 1984 #11)[1], NFT (473423682283330994/Joe Theismann's Playbook: New York Giants vs. Washington - October 20, 1974 #18)[1], NFT (490561889836398106/Shannon Sharpe's Playbook: Baltimore Ravens vs. Oakland Raiders - January 14, 2001 #9)[1], NFT (492838915367023745/Earl Campbell's Playbook: Houston Oilers vs. Chicago Bears - November 16, 1980 #12)[1], NFT (495649395996557840/Joe Theismann's Playbook: Washington vs. Chicago Bears - September 29, 1985 #9)[1], NFT (509056228369431576/Metabaes #7381)[1], NFT (510425561745632470/Doak Walker's Playbook: Texas vs. SMU - November 1, 1947 #16)[1], NFT (555303213642495791/Marcus Allen's Playbook: USC vs. Washington - November 14, 1981 #19)[1], SOL[.00000001], USD[0.00], USDT[0.00840907] | | |
| 07641603 | | CUSDT[1], DOGE[1], USD[317.77] | | |
| 07641609 | | LTC[0], SOL[0] | | |
| 07641610 | | MATIC[7.76], SOL[.0045], USDT[5.927711] | | |
| 07641614 | | USDT[0.00000027] | | |
| 07641616 | | DOGE[4], USD[0.01] | Yes | |
| 07641620 | | USD[2.56] | | |
| 07641622 | | ETH[0.00000930], ETHW[0.00000930], USD[0.00] | Yes | |
| 07641629 | | BTC[0.00000657], ETH[0], SOL[.02488529], USD[0.00] | | |
| 07641632 | | DOGE[.159], TRX[.000001], USD[2.48] | | |
| 07641638 | | SOL[5.50227958], TRX[2.81215367], USD[0.01] | Yes | |
| 07641642 | | BRZ[120.3472023], CUSDT[804.95161757], DOGE[162.70819012], ETH[.02737686], ETHW[.02703486], GRT[216.84340205], MATIC[218.13776369], SHIB[1], SOL[65.10117277], TRX[650.83281129], UNI[27.09912164], USD[0.00] | Yes | |
| 07641644 | | BF_POINT[100], DOGE[2], ETH[.00000509], ETHW[0.55711746], TRX[2], USD[0.09], USDT[0] | Yes | |
| 07641645 | | DOGE[0], ETH[0], ETHW[0], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07641650 | | BCH[.1783721], BTC[.02664774], ETH[.21320574], ETHW[.21320574], SOL[13.4487], USD[1.08] | | |
| 07641654 | | ETH[.012], ETHW[.012], USD[3.55] | | |
| 07641662 | | USDT[1840.78984059] | | |
| 07641663 | | SOL[.009995], USD[2.70] | | |
| 07641667 | | USD[0.07] | | |
| 07641675 | | DOGE[29.71481209], SOL[.12248557], USD[0.00] | | |
| 07641676 | | USDT[2.680032] | | |
| 07641680 | | AVAX[.1451372], BRZ[1], CUSDT[2], USD[1118.67] | Yes | |
| 07641681 | Contingent, Disputed | BTC[0], ETH[0], ETHW[0], MATIC[0], USD[0.09] | | |
| 07641685 | | USDT[0] | | |
| 07641696 | | BAT[1], BRZ[332.10243757], CUSDT[1177.01008547], DOGE[2], SHIB[3229526.47571981], SOL[0.11865952], TRX[70.62589999], USD[0.00], USDT[6.42510999] | Yes | |
| 07641702 | | BTC[0], USD[0.00] | | |
| 07641710 | | USD[57.38] | | |
| 07641711 | | DAI[2.16739942], USD[0.00], USDT[0] | Yes | |
| 07641727 | | SHIB[1], TRX[1], USD[0.00] | Yes | |
| 07641728 | | SOL[.1998], USD[1.65] | | |
| 07641731 | | CUSDT[1], MATIC[.00005771], USD[0.00] | Yes | |
| 07641736 | | BTC[0.00001851], USD[2.98] | | |
| 07641739 | | TRX[1], USDT[0.00000008] | Yes | |
| 07641741 | | SOL[.99] | | |
| 07641749 | | ETH[.590346], ETHW[.590346], USD[2.58] | | |
| 07641754 | | USD[332.72] | Yes | |
| 07641761 | | BF_POINT[300], DOGE[3], TRX[1], USD[0.00], USDT[0] | Yes | |
| 07641765 | | TRX[.000162], USD[0.00], USDT[0] | | |
| 07641775 | | BTC[.00005189], ETH[.01784874], ETHW[0.01784874], SOL[2.5796] | | |
| 07641778 | | WBTC[0] | | |
| 07641782 | | CUSDT[2], DOGE[1], USD[0.00], USDT[0] | Yes | |
| 07641794 | | USD[0.00] | | |
| 07641814 | | USDT[50] | | |
| 07641816 | | USD[0.00] | | |
| 07641817 | | CUSDT[3], SOL[1.20709332], USD[0.00] | | |
| 07641820 | | BAT[4], BRZ[3], CUSDT[22974.44088157], DOGE[12397.76314496], GRT[1], SUSHI[1], TRX[3], USD[0.00], USDT[1] | | |
| 07641836 | Contingent, Disputed | USD[0.21], USDT[0] | | |
| 07641839 | | TRX[1], USD[0.00] | | |
| 07641849 | | DOGE[32.18707747], USD[0.00] | | |
| 07641858 | | CUSDT[1], DOGE[1], ETH[1.10292911], ETHW[1.10246589], GRT[1.00447886], LINK[16.5439375], MATIC[992.43681676], SOL[40.55581787], TRX[1], USD[0.00] | Yes | |
| 07641860 | | BTC[0], USD[1.03], USDT[0] | | |
| 07641862 | | BTC[0], SOL[0] | | |
| 07641866 | | BRZ[1], BTC[.0034352], CUSDT[1], USD[0.00] | Yes | |
| 07641886 | | USD[0.00] | | |
| 07641887 | | ETH[0.00600414], ETHW[0.00600414], MATIC[0], SOL[0], USD[9.63] | | |
| 07641893 | | USD[67.60] | | |
| 07641900 | | TRX[0], USD[0.02] | | |
| 07641901 | | DOGE[25.07528462], USD[12.00] | | |
| 07641902 | | AAVE[0], ALGO[0], AVAX[0], BTC[0], ETH[0], ETHW[1.50060757], SOL[0.00566417], SUSHI[.4715], USD[2.00], USDT[0.00000021] | | |
| 07641903 | | CUSDT[1], DOGE[173.45422531], USD[0.01] | Yes | |
| 07641910 | | CUSDT[1], USD[0.00] | | |
| 07641915 | | SOL[0] | | |
| 07641916 | | BTC[.00002852], TRX[.011661], USD[0.00], USDT[0] | | |
| 07641918 | | USD[1.22] | | |
| 07641925 | | BTC[0], NFT (411062177074348218/Imola Ticket Stub #1007)[1], USD[139.87], USDT[0] | | |
| 07641931 | | MATIC[2335.26907479], SOL[71.98747457] | | |
| 07641935 | | USD[0.00] | | |
| 07641936 | | BAT[1], CUSDT[15], TRX[6], USD[0.49], USDT[0] | | |
| 07641960 | | SHIB[.00000407], USD[0.00] | Yes | |
| 07641961 | | USD[0.00] | | |
| 07641962 | | NFT (459828751514864457/Entrance Voucher #26746)[1], SOL[.000005], USD[0.66], USDT[5.69681188] | | |
| 07641973 | | CUSDT[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07641977 | | BCH[.00047173], LTC[.00389315], USD[1.69] | | |
| 07641981 | | USD[0.00], USDT[2.08743888] | | |
| 07641983 | | BTC[0.00008907], USD[15.51], USDT[0] | | |
| 07641989 | | CUSDT[1], DOGE[33.84849616], USD[0.00] | | |
| 07641998 | | BTC[.00726203], CUSDT[6], DOGE[1], ETH[.07676824], ETHW[.07581619], TRX[1], USD[0.00] | Yes | |
| 07642001 | | BTC[0], CUSDT[1], TRX[1], USD[0.00] | | |
| 07642013 | | BF_POINT[300], MATIC[.00005602], SHIB[1], USD[0.00], USDT[0] | Yes | |
| 07642020 | | USD[0.00] | | |
| 07642022 | | USD[0.00] | | |
| 07642024 | | USD[0.21] | Yes | |
| 07642033 | | CUSDT[2], LINK[0], SOL[1.01417728], USD[0.00] | | |
| 07642037 | | USD[0.00] | Yes | |
| 07642041 | | BTC[.0536463], ETH[0], USD[1.37] | | |
| 07642045 | | BTC[.00075645], CUSDT[3], ETH[.03042164], ETHW[.03042164], SOL[0.75552389], USD[0.00] | | |
| 07642046 | | SOL[2.05353265], USD[5.20] | | |
| 07642056 | | BAT[.82521324], BF_POINT[300], BRZ[65.47666653], BTC[.01455226], CUSDT[85.46890169], DOGE[13.76877583], ETH[.26423248], ETHW[.26403968], LINK[.08937384], MATIC[39.90402506], SHIB[215479.13940511], SOL[13.14250396], TRX[5], USD[53.69] | Yes | |
| 07642065 | | USD[0.00] | | |
| 07642068 | | NEAR[.00000054], USD[2.61] | Yes | |
| 07642085 | | DOGE[1], SUSHI[3.07696988], USD[0.00] | | |
| 07642101 | | ETH[1.25453307], ETHW[1.25453307], SOL[9.986], USD[24.86] | | |
| 07642104 | | USD[0.01] | | |
| 07642108 | | ETH[.000354], ETHW[.000354], USD[368.53] | | |
| 07642110 | | ETH[0], USD[9.34] | | |
| 07642111 | | USD[50.01] | | |
| 07642116 | | SOL[1.07438035] | | |
| 07642118 | | ETH[.0397286], ETHW[.0397286], USD[0.00] | | |
| 07642121 | | BAT[1.01149554], BTC[.17225261], DOGE[3], ETH[3.00157292], ETHW[3.00043727], GRT[1.00249605], SOL[178.44502209], TRX[2], USD[3.34] | Yes | |
| 07642126 | | USD[0.00] | | |
| 07642130 | | USD[1.21] | | |
| 07642139 | | BF_POINT[300], USD[0.00] | Yes | |
| 07642142 | | USD[20.00] | | |
| 07642149 | | SOL[0], USD[0.00] | | |
| 07642155 | | BRZ[1], BTC[.004445], CUSDT[1], DOGE[.00054118], ETH[1.13257554], ETHW[1.1320999], LINK[1.56488405], USD[0.01] | Yes | |
| 07642162 | | BTC[.00001865], ETH[.06571803], ETHW[.06571803], SUSHI[.462], USD[4.50] | | |
| 07642165 | | LTC[0] | | |
| 07642166 | | AAVE[.47614564], BTC[.00224454], CUSDT[7], DOGE[2346.47315547], ETH[.21678437], ETHW[.21656657], GRT[50.31780434], MATIC[46.05347442], MKR[.04878424], SUSHI[23.44385734], TRX[2], USD[0.00] | Yes | |
| 07642171 | | NFT (55067502687374824/Little Rocks #640)[1], SOL[.744] | | |
| 07642173 | | USD[1.31] | | |
| 07642179 | | CUSDT[1], USD[0.00] | Yes | |
| 07642181 | | BTC[0], ETH[0], ETHW[0.00782051], NFT (45378952212111387/Entrance Voucher #2397)[1], SOL[0], USD[0.00], USDT[0.00000053] | | |
| 07642189 | | TRX[.000028] | | |
| 07642196 | | AAVE[1.89318866], BAT[129.07321231], BCH[.42685507], BTC[0.08948883], DOGE[1468.89189002], ETH[0.19192915], ETHW[0.19171390], GRT[253.40344488], KSHIB[1650.68833296], LINK[10.00668837], LTC[2.12086461], MATIC[46.61038604], MKR[.11280991], SHIB[1292326.48321853], SOL[10.92957860], SUSHI[39.2467718], TRX[1436.69576111], UNI[12.82943495], USD[0.00], USDT[0] | Yes | |
| 07642200 | | AAVE[0], BTC[0], DOGE[0], ETH[0], ETHW[0], LINK[0], SOL[0], USD[7.75] | Yes | |
| 07642201 | | USD[0.00] | Yes | |
| 07642207 | | USD[0.00] | Yes | |
| 07642214 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 07642217 | | NFT (314895385810304396/Entrance Voucher #4316)[1] | | |
| 07642218 | Contingent, Disputed | BRZ[5], CUSDT[6], DOGE[7], SHIB[2], TRX[5], USD[-500.00], USDT[995.24480688] | | |
| 07642224 | | BTC[.00012572], CUSDT[1], USD[281.29] | | |
| 07642225 | | SOL[1.05234133] | | |
| 07642240 | | USD[4.00] | | |
| 07642248 | | BTC[0], DAI[0], ETH[.00000001], LINK[0], USD[0.00], USDT[0] | Yes | |
| 07642267 | | CUSDT[1], KSHIB[179.49766133], SHIB[409.93996815], USD[0.00] | Yes | |
| 07642287 | | USD[0.00], USDT[0] | | |
| 07642290 | | USD[0.00] | | |
| 07642300 | | BTC[0], ETH[0], USD[0.00] | Yes | |
| 07642303 | | SOL[45.80473862], SUSHI[14.71653412], USD[600.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07642304 | | BTC[.00067662], ETH[.00068045], ETHW[.00068045], USD[57.25], USDT[0.00059828] | | |
| 07642318 | | DOGE[29.4757418], USD[0.00] | | |
| 07642319 | | CUSDT[1], TRX[2665.79512937], USD[20.00] | | |
| 07642326 | | ETH[.00640077], ETHW[.00640077] | | |
| 07642327 | | USD[0.00] | | |
| 07642333 | | BAT[0], DAI[0], DOGE[0], GRT[0], LTC[0], SOL[0.00032046], USDT[0], YFI[0] | Yes | |
| 07642335 | | CUSDT[2], ETH[.00599339], ETHW[.00599339], SHIB[26219.19244887], USD[1.71] | | |
| 07642340 | | BAT[1], BRZ[1], USD[0.72] | | |
| 07642343 | | SOL[0], USD[0.05] | | |
| 07642345 | | BTC[.00003905], DOGE[10.84765201], ETH[.00046019], ETHW[.00046019], LTC[.00585762], MATIC[1.70577752], SHIB[37746.92439124], USD[0.00] | Yes | |
| 07642355 | | BAT[1.0165555], BRZ[1], CUSDT[3], DOGE[1], ETH[0], GRT[1.00498957], SOL[0], SUSHI[0], TRX[3], USD[0.01], USDT[0] | Yes | |
| 07642364 | | CUSDT[1], SOL[2.06225192], USD[1.00] | | |
| 07642369 | | BTC[.0003] | Yes | |
| 07642371 | | SOL[.00826087], USD[0.00], USDT[0.00142156] | | |
| 07642375 | | USD[0.00], USDT[0.00002396] | | |
| 07642377 | | BAT[1], SHIB[1], USD[0.00] | | |
| 07642380 | | CUSDT[4], DOGE[439.97213496], LINK[38.61380808], SHIB[10], SOL[4.24309229], TRX[1072.47249765], USD[0.00] | Yes | |
| 07642383 | | BTC[.00246065], CUSDT[7], DOGE[4], ETH[.10481445], ETHW[.10374508], LINK[1.42676331], LTC[.18227263], SHIB[2220711.56088057], SOL[.21980264], USD[1.30] | Yes | |
| 07642384 | | BAT[1.00848582], CUSDT[1], DOGE[3], ETH[.00009593], ETHW[.00009593], GRT[1], LTC[1.07517942], SOL[.00032413], SUSHI[1.07841686], TRX[2], UNI[1.07517942], USD[0.13] | Yes | |
| 07642385 | | BRZ[1], SOL[11.59516709], USD[500.00] | | |
| 07642387 | | USD[0.00], USDT[0.00001667] | | |
| 07642396 | | CUSDT[5], TRX[2], USD[19.01] | | |
| 07642400 | Contingent, Disputed | USD[0.00], USDT[0.00025670] | | |
| 07642403 | | USDT[20] | | |
| 07642408 | | USD[0.00], USDT[0] | | |
| 07642415 | | USD[0.00] | | |
| 07642418 | | AAVE[.0019468], BTC[.00417368], ETH[.00003856], ETHW[.00003856], LINK[.090964], MATIC[3.7632], SOL[.0062178], USD[578152.93] | | |
| 07642422 | | USD[0.00], USDT[0.00003833] | | |
| 07642424 | | BRZ[1], CUSDT[3], TRX[1], USD[0.00], USDT[0.34143398] | | |
| 07642427 | | USD[0.00] | | |
| 07642439 | | USD[0.00] | | |
| 07642442 | | USD[0.00], USDT[0] | | |
| 07642444 | | AVAX[.013432], BTC[0.00067532], ETHW[17.03921779], LINK[83.12096], MATIC[5.1667], NEAR[.04772], SOL[15.3661048], TRX[.000003], UNI[.050045], USD[216.43], YFI[.00063435] | | |
| 07642452 | | USDT[216.001675] | | |
| 07642454 | | AAVE[.04995], GRT[1714], SOL[25.2984], USD[6.92] | | |
| 07642455 | | ETH[.01232629], ETHW[.01232629], SOL[6.06902163], USD[1260.01] | | |
| 07642456 | | SOL[0] | | |
| 07642458 | | USD[0.00] | | |
| 07642459 | | USD[20.00] | | |
| 07642475 | | BTC[.00028391] | | |
| 07642491 | | NFT (320700823540052304/Extension Series)[1], SOL[.00000001], USD[0.48] | | |
| 07642497 | | USD[0.00] | | |
| 07642499 | | CUSDT[1], USD[21.83] | Yes | |
| 07642505 | | BTC[.00000761] | | |
| 07642515 | | SOL[.0766], USD[0.00] | | |
| 07642525 | | USD[0.00], USDT[0] | | |
| 07642528 | | USD[0.00] | | |
| 07642531 | | NEAR[58], SOL[6.192275], USD[0.31], USDT[1.852025] | | |
| 07642532 | | USD[4.19] | | |
| 07642535 | | NFT (336602152109538559/FTX - Off The Grid Miami #2572)[1], NFT (356631869391588625/Bahrain Ticket Stub #251)[1], NFT (359527566526303863/Entrance Voucher #29371)[1] | | |
| 07642543 | | ETHW[.000874], SOL[1.000504], USD[68.78] | | |
| 07642545 | | NFT (507304021783934120/Coachella x FTX Weekend 1 #16821)[1] | | |
| 07642549 | | BTC[65.83423201], DAI[.00000001], ETH[.00000001], ETHW[0], USD[74252.68], USDT[1.01], WBTC[0] | | |
| 07642552 | | USD[0.00] | | |
| 07642556 | | AVAX[0.10739903], SOL[3.76795389], USD[-1.73], USDT[0] | | |
| 07642559 | | USD[0.01] | | |
| 07642566 | | BTC[.01335137], TRX[1], USD[0.01] | | |
| 07642567 | | USD[101.20] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07642573 | | AAVE[0], AVAX[0], BTC[0], ETH[0], SOL[-0.00000010], SUSHI[0], UNI[0], USD[0.00], USDT[0.00001192] | | |
| 07642577 | | BAT[1], DOGE[1], USD[0.00] | | |
| 07642587 | | BTC[0], SOL[.0089], USD[0.25], USDT[0] | | |
| 07642589 | | SOL[.00056283], USD[0.00] | | |
| 07642593 | | CUSDT[1], USD[0.00] | | |
| 07642600 | | BAT[1.00999473], BRZ[6.13257124], BTC[0.22887663], CUSDT[58.69303254], DOGE[13.34618457], ETH[2.12794195], ETHW[1.76394411], FTT[1], LINK[68.49335066], LTC[.00000017], MATIC[930.88699076], SHIB[52], SOL[3.1153778], TRX[13], USD[0.00] | Yes | |
| 07642604 | | BRZ[1], BTC[.00547003], CUSDT[2], DOGE[287.79823271], ETH[.07664984], ETHW[.07664984], USD[0.00] | | |
| 07642605 | | DOGE[657.64361147], GRT[1.00498957], USD[0.01] | Yes | |
| 07642606 | | BTC[.00013997], CUSDT[1], ETH[.00209019], ETHW[.00209019], USD[0.00] | | |
| 07642610 | | SOL[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 07642613 | | SOL[.026], USD[1616.56] | | |
| 07642631 | | CUSDT[1], DOGE[1], SHIB[2], SOL[8.14900079], USD[0.00] | Yes | |
| 07642638 | | USD[0.76] | | |
| 07642639 | | BAT[1], BRZ[1], TRX[2], USD[0.01] | | |
| 07642643 | | USD[0.37] | | |
| 07642644 | | USD[0.00], USDT[0] | | |
| 07642649 | | USD[28.76] | | |
| 07642659 | | USD[0.00] | Yes | |
| 07642661 | | ETH[15.18551442], ETHW[6.87982642], SOL[.00512733], USD[22.48] | | |
| 07642665 | | ETH[.02022054], ETHW[.02022054], NFT (482643909178838047/Saudi Arabia Ticket Stub #1603)[1], SOL[0.69045467], USD[145.00], USDT[3.84348858] | | |
| 07642667 | | TRX[.000003], USD[690.58] | | |
| 07642668 | | CUSDT[1], DOGE[73.36557349], USD[0.00] | | |
| 07642671 | | BTC[.0000398], ETH[.000891], ETHW[.333891], SOL[.0019], USD[1338.51] | | |
| 07642672 | | USD[0.00] | | |
| 07642673 | | DOGE[.00004983], USD[0.15] | | |
| 07642678 | | USD[0.23] | | |
| 07642682 | | BTC[.00044249], CUSDT[233.8451347], DOGE[1], ETH[.00254972], ETHW[.00254972], USD[20.01], USDT[4.97352785] | | |
| 07642684 | | BTC[.00000254], ETH[0], ETHW[0], MATIC[0], SOL[0], USD[0.00], USDT[0] | | |
| 07642688 | | BTC[0], ETH[.00000001], ETHW[6.82049516], USD[0.00] | | |
| 07642690 | | USD[0.00] | | |
| 07642692 | | BTC[0], SOL[0] | | |
| 07642695 | | ETH[.0001044], ETHW[.0001044], USD[1.94] | | |
| 07642699 | | BCH[.00000317], BTC[.00000001], CUSDT[20], DOGE[202.78410074], ETH[.0533452], ETHW[.05268371], LTC[.34866576], MATIC[43.25350865], PAXG[.17217719], SHIB[152015.96581183], SOL[.27159063], SUSHI[4.06834442], TRX[4], USD[2.60] | Yes | |
| 07642700 | | ETH[.00088315], ETHW[.00088315], SOL[.00023541], USD[222.30], USDT[0.00000010] | | |
| 07642703 | | BAT[1], BTC[0], DOGE[3], GRT[2], SHIB[3], SOL[0], TRX[2], USD[0.00], USDT[0.00043330] | Yes | |
| 07642706 | | KSHIB[100], USD[0.02], USDT[0] | | |
| 07642710 | | USD[0.00] | | |
| 07642713 | | ETH[.0000099], ETHW[.0000099], SOL[0] | | |
| 07642717 | | CUSDT[2], DOGE[1], MATIC[8.9675619], TRX[2], UNI[1.00198129], USD[0.00] | | |
| 07642718 | | USD[0.00] | | |
| 07642725 | | BAT[1], BRZ[2], CUSDT[6], DOGE[5], LINK[.00994552], MATIC[.05555819], NEAR[.00287671], NFT (499314376862829730/Founding Frens Investor #609)[1], SHIB[2], SOL[.01036759], TRX[5], UNI[1.09161858], USD[0.00] | Yes | |
| 07642730 | | USDT[.178] | | |
| 07642731 | | DOGE[0], ETH[0.00007978], ETHW[0.00007978], USD[0.02] | | |
| 07642732 | | SOL[0] | | |
| 07642733 | | SOL[239.38686], USDT[60.81375] | | |
| 07642734 | | ETH[.001992], ETHW[.001992], USD[0.67] | | |
| 07642742 | | DOGE[.152], ETH[.000512], LTC[.00736], SOL[.00337], SUSHI[.029], USD[0.00] | | |
| 07642743 | | USD[4.20] | | |
| 07642744 | | SOL[.47369202], USD[0.00] | | |
| 07642748 | | USD[0.83] | | |
| 07642763 | | NFT (449196199287957466/Reflection '07 #52 (Redeemed))[1], SOL[0], USD[0.17] | | |
| 07642765 | | USD[0.00] | | |
| 07642769 | | USD[0.00] | | |
| 07642780 | | CUSDT[2], DOGE[8.45184229], KSHIB[288.36030975], USD[0.00] | | |
| 07642782 | | SOL[.498], USD[1.81] | | |
| 07642786 | Contingent, Disputed | AUD[0.00], USD[0.00] | | |
| 07642792 | | USDT[0.00000021] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07642800 | | TRX[1466.30289064], USD[0.00] | | |
| 07642805 | | USD[3.49] | | |
| 07642806 | | CUSDT[3], DOGE[1], USD[15.43] | Yes | |
| 07642810 | | USD[0.04] | | |
| 07642811 | | ETH[.00067632], USD[0.00] | | |
| 07642812 | | USD[0.00], USDT[0] | | |
| 07642816 | | BTC[0.00003996], ETH[.0008765], ETHW[.0008765], USD[0.00] | | |
| 07642818 | | CUSDT[3], TRX[1], USD[0.00] | | |
| 07642824 | | SOL[1.3904], USD[4.07] | | |
| 07642832 | | DOGE[.00004419] | | |
| 07642837 | | NFT (367395570420211117/ArtPunk #1020)[1], NFT (477952564287896672/SolDad #3407)[1], SOL[.05300099] | | |
| 07642844 | | SOL[.12177035], USD[0.00] | | |
| 07642845 | | BAT[1], BRZ[2], CUSDT[8], DOGE[3], NFT (288546594477365537/Earl Campbell's Playbook: LA Rams vs Houston Oilers - September 4th, 1978 #85)[1], NFT (319535539850304882/Marcus Allen's Playbook: USC vs. Washington - November 14, 1981 #59)[1], NFT (383914492567549112/Daniel #2 of 2)[1], NFT (400706882038604936/Daniel #1 of 2)[1], SHIB[1], USD[0.01] | Yes | |
| 07642849 | | BF_POINT[100], BTC[0], MATIC[0], SOL[0.00000001], USD[0.06], USDT[0] | Yes | |
| 07642850 | | BRZ[1], CUSDT[2], DOGE[1], USD[0.01] | | |
| 07642851 | | SOL[.0064], USD[0.79] | | |
| 07642857 | | USD[500.00] | | |
| 07642862 | | CUSDT[1], DOGE[1], LINK[72.32162561], LTC[6.7745941], SOL[17.48056059], TRX[1], USD[516.56] | Yes | |
| 07642867 | | USD[0.00] | | |
| 07642868 | | CUSDT[1], TRX[134.09848138], USD[0.00] | | |
| 07642872 | | BTC[0], USD[0.00] | | |
| 07642874 | | ETH[0.00017000], ETHW[0.00017000], SOL[.00781081], USD[0.00] | | |
| 07642878 | | USD[0.01] | | |
| 07642881 | | ETHW[.165929], NFT (314106498498817737/FTX - Off The Grid Miami #2017)[1], USD[0.20] | | |
| 07642883 | | BRZ[1], BTC[0], CUSDT[6], SHIB[2], TRX[4], USD[0.01] | Yes | |
| 07642893 | | BTC[0.16282812], ETH[0], NFT (416845119539173224/Entrance Voucher #3529)[1], SHIB[999000], USD[0.19] | | |
| 07642894 | | SOL[34.8335079], TRX[1], USD[0.00] | | |
| 07642903 | | USD[0.00] | | |
| 07642908 | | BTC[.006] | | |
| 07642909 | | CUSDT[4], DOGE[1.00126738], ETH[.00609264], ETHW[.00609264], SOL[0], USD[0.00] | | |
| 07642910 | | CUSDT[6], DOGE[0], USD[30.23] | | |
| 07642914 | | DOGE[1], USD[0.01] | | |
| 07642918 | | BTC[0.00018627], USD[2.51] | | |
| 07642921 | | USD[0.01] | | |
| 07642923 | | CUSDT[2], DOGE[92.71088739], USD[0.00] | | |
| 07642928 | | BTC[0], ETH[0], LINK[0], NFT (434993226164201377/Coachella x FTX Weekend 2 #4287)[1], SOL[.00000001], USD[0.61], YFI[0] | | |
| 07642937 | | BTC[.00047598], SHIB[1], USD[0.00] | Yes | |
| 07642941 | | AVAX[0], BTC[0], DOGE[.958], USD[0.00] | | |
| 07642942 | | CUSDT[6], DOGE[3], TRX[1], USD[0.00] | Yes | |
| 07642945 | | SOL[1.998], USD[16.51] | | |
| 07642948 | | BTC[.0000114], SOL[0], USD[0.00], USDT[0.00000023] | | |
| 07642953 | | USD[0.05] | | |
| 07642956 | | ETHW[.16], SOL[0], USD[2.35] | | |
| 07642959 | | USD[0.00], USDT[0.00481202] | | |
| 07642970 | | USD[0.01] | Yes | |
| 07642972 | | NFT (465717174727528519/Imola Ticket Stub #2366)[1] | | |
| 07642974 | | BTC[0.00004057], ETH[-0.12486695], ETHW[-0.00030175], USD[193.22], USDT[0.00000001] | | |
| 07642978 | | BTC[0], SOL[0] | | |
| 07642980 | | USD[2.71] | | |
| 07642982 | | DOGE[1.998], NFT (397555224822410129/Coachella x FTX Weekend 1 #13191)[1], USD[0.06] | | |
| 07642985 | | BF_POINT[200] | | |
| 07642988 | | BTC[0], DOGE[0], ETHW[0.00015914], SOL[0], USD[2.05], USDT[0] | | |
| 07642991 | | BAT[142.41117209], CUSDT[3], DOGE[1], TRX[5274.61133341], USD[0.00] | | |
| 07642994 | | SOL[.0024], USD[0.00], USDT[.00468748] | | |
| 07642996 | | USD[524.55] | | |
| 07643002 | | NFT (440109521329860752/Earl Campbell's Playbook: Rice vs. Texas - October 1st, 1977 #59)[1], NFT (525762527228836663/Earl Campbell's Playbook: Texas vs. Houston - November 5th, 1977 #78)[1], USD[57.19], USDT[0] | | |
| 07643003 | | USDT[4] | | |
| 07643014 | | BTC[0], ETH[0], NFT (516737629699711109/Bahrain Ticket Stub #506)[1], SUSHI[0], USD[0.00], USDT[0.33956486], YFI[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07643020 | | BTC[.00021832], USD[0.00] | | |
| 07643026 | | SHIB[2], TRX[2], USD[0.23] | | |
| 07643027 | | BTC[0.04755563], SOL[22.277973], USD[0.46], USDT[0] | | |
| 07643029 | | USD[1.90] | | |
| 07643036 | | DOGE[.982], MATIC[.5], NFT (367402282138556324/Wholesome Whales #3332)[1], NFT (382230774086658603/Soloth #459)[1], NFT (459392790499676899/182)[1], SOL[.00000001], USD[0.37], USDT[0] | | |
| 07643037 | | NFT (565188567769783069/Australia Ticket Stub #807)[1] | Yes | |
| 07643038 | | BTC[0], DOGE[2.00429264], NFT (553340776369023530/Bahrain Ticket Stub #69)[1], SOL[0], TRX[3], USD[0.00] | Yes | |
| 07643043 | Contingent, Disputed | USD[0.00] | | |
| 07643045 | | USD[5.00] | | |
| 07643047 | | EUR[0.00], USD[2.93] | | |
| 07643051 | | USDT[.535] | | |
| 07643053 | | BTC[.00002113], USD[4.00] | | |
| 07643054 | | BTC[.00006487] | | |
| 07643060 | | DOGE[2], ETH[.31250775], ETHW[.31250775], USD[0.00] | | |
| 07643068 | | CUSDT[1], USD[0.01] | | |
| 07643070 | | USD[0.01] | Yes | |
| 07643071 | | USD[0.00] | | |
| 07643077 | | ETH[.242282], ETHW[.242282], MATIC[907.57], SHIB[4000000], SOL[181.8424], SUSHI[81.5], USD[5173.01] | | |
| 07643079 | | ETHW[.303696], USD[6.17] | | |
| 07643083 | | DOGE[1], TRX[1], USD[0.00] | | |
| 07643084 | | USD[0.00] | | |
| 07643088 | | AAVE[.81], ALGO[161], BTC[0], ETH[.284], LINK[14.4], SOL[.0063], USD[2092.77] | | |
| 07643092 | | NFT (374795986367476158/Entrance Voucher #3839)[1], USD[0.24] | | |
| 07643096 | | USD[0.00] | | |
| 07643097 | | ETH[.00406399], ETHW[.00406399], USD[100.00] | | |
| 07643113 | | SOL[0] | | |
| 07643114 | | CUSDT[519.18247106], DOGE[306.09505064], LTC[1.39221519], TRX[152.25677874], USD[105.00] | Yes | |
| 07643118 | | BAT[3.24861493], BRZ[3], CUSDT[23], DOGE[10.56958253], LINK[0.00038289], MATIC[0], TRX[19.75885103], USD[0.00], USDT[0] | Yes | |
| 07643123 | | CUSDT[3], DOGE[1], TRX[1], USD[0.00] | | |
| 07643125 | | BTC[.0026882], SOL[16.74301421], USD[0.17] | | |
| 07643128 | | BAT[1.00964294], BRZ[1], CUSDT[1], DOGE[1], ETH[4.72654047], ETHW[4.72480998], LINK[.0000496], MATIC[2175.20009192], SOL[198.57761348], USD[21.64] | Yes | |
| 07643133 | | BTC[0.00060378], LTC[.0193] | | |
| 07643136 | Contingent, Disputed | BTC[.00003572], SOL[0], USD[15.51] | | |
| 07643140 | | BTC[0], USD[0.00] | | |
| 07643144 | | BTC[0] | | |
| 07643149 | | ETH[.00000001], ETHW[0], USD[0.00], USDT[0] | | |
| 07643157 | | BAT[1], BRZ[1], ETH[.01659412], ETHW[0.01638891], USD[0.00] | Yes | |
| 07643168 | | BTC[.00405876], USD[0.02], USDT[0] | | |
| 07643175 | | BTC[0.02109534], USD[1.20] | | |
| 07643176 | | BTC[.04006408], CUSDT[3], LINK[38.82260247], SUSHI[46.95752159], TRX[1], USD[0.00] | | |
| 07643181 | | BTC[0], USD[0.00], USDT[0] | Yes | |
| 07643185 | | BTC[0], DOGE[.077], ETH[0.00032508], ETHW[0.01792000], MATIC[.3], SUSHI[0], USD[145479.66] | | |
| 07643188 | | SHIB[1], USD[0.00] | | |
| 07643214 | | CUSDT[1], DOGE[2], TRX[0], USDT[0] | | |
| 07643220 | | SOL[0], TRX[.011146], USD[0.01], USDT[0] | | |
| 07643222 | | BTC[.002394], ETH[.168447], ETHW[.168447], USD[12.29] | | |
| 07643225 | | ETHW[.00000117], MATIC[.00000001], SHIB[2], USD[0.01], USDT[0] | Yes | |
| 07643236 | | SOL[16.3719], USD[1.88] | | |
| 07643252 | | CUSDT[3], TRX[0] | | |
| 07643260 | | USD[0.00] | | |
| 07643270 | | TRX[1350.95305538], USD[0.00] | | |
| 07643273 | | BTC[0], SOL[.00000001], USD[0.99], USDT[0] | | |
| 07643274 | | BTC[.0000397], TRX[1], USD[0.48] | | |
| 07643293 | | BAT[1], GRT[1], USD[0.01] | | |
| 07643295 | | SOL[0] | | |
| 07643299 | | DOGE[7.968], SOL[32.4596], USD[10454.20] | | |
| 07643301 | | BRZ[1], CUSDT[4], DOGE[1], TRX[2], USD[103.68], USDT[0.00000011] | Yes | |
| 07643308 | | BRZ[5], CUSDT[10], DOGE[4], SHIB[1], TRX[10], USD[768.34], USDT[1.02543197] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07643321 | | USD[0.00] | | |
| 07643325 | | AVAX[.05820188], ETHW[0.00006988], SOL[0.10974161], USD[7169.15], USDT[0] | | |
| 07643326 | | USD[0.01] | | |
| 07643328 | | BTC[.00007587], USD[0.00], USDT[0] | | |
| 07643339 | | BRZ[.00003121], CUSDT[1.00002261], DOGE[76.6714146], USD[0.00] | | |
| 07643341 | | SOL[0], USD[2.59] | | |
| 07643343 | | USD[0.00] | Yes | |
| 07643349 | | ALGO[40.20346273], AVAX[1.00074343], BCH[.09064397], BTC[.00000571], DOGE[30.08594429], ETH[0.00000039], ETHW[14.49056004], KSHIB[147.16880663], LINK[.95737764], LTC[.14932788], MATIC[2.9165354], NEAR[10.23775859], SHIB[4266592.82590538], SOL[.51007336], TRX[2], USD[0.35], YFI[.00000332] | Yes | |
| 07643351 | | SOL[.5693536], USD[0.00] | | |
| 07643353 | | SOL[12.0516], USD[0.54] | | |
| 07643355 | | ETH[0], USD[1.09] | | |
| 07643356 | | BAT[1], NEAR[5028.83641023], TRX[2], USD[0.00] | Yes | |
| 07643360 | | CUSDT[4], DOGE[1], USD[264.10] | | |
| 07643364 | | USDT[0.99650000] | | |
| 07643365 | | BTC[.00063818], CUSDT[1], USD[0.00] | | |
| 07643368 | | BTC[0], SOL[0] | | |
| 07643376 | | NFT[428376723775048904/Entrance Voucher #3635][1], SOL[0], USD[0.83] | | |
| 07643377 | | CUSDT[2], USD[0.00], USDT[158.25180280] | | |
| 07643378 | | DOGE[30.26534737], USD[10.21] | | |
| 07643381 | | NFT[342773278127367025/2974 Floyd Norman - OKC 3-0122][1], NFT[412800287064338514/Birthday Cake #1409][1], NFT[534455707248630645/The 2974 Collection #1409][1], USD[7.54] | | |
| 07643382 | | CHF[0.00], NFT[309169650409513782/StarAtlas Anniversary][1], NFT[309980017624316782/StarAtlas Anniversary][1], NFT[325769859807931959/StarAtlas Anniversary][1], NFT[364469235827943242/StarAtlas Anniversary][1], NFT[390245507063318420/StarAtlas Anniversary][1], NFT[404553466730281874/Reflector #501 (Redeemed)][1], NFT[452790842335372726/StarAtlas Anniversary][1], NFT[457882404480714386/StarAtlas Anniversary][1], NFT[473468355561994294/StarAtlas Anniversary][1], NFT[559579193185562523/StarAtlas Anniversary][1], USD[0.00] | | |
| 07643385 | | CUSDT[2], SOL[.00078402], TRX[1], USD[0.01] | | |
| 07643389 | | DOGE[1], USD[0.05] | | |
| 07643398 | | CUSDT[1], DOGE[3], TRX[1], USD[0.00] | | |
| 07643404 | | SHIB[1400000], USD[2.47], USDT[0.00000001] | | |
| 07643406 | | CUSDT[1], LTC[.00003972], SOL[0] | | |
| 07643407 | | BTC[0], SOL[0], USD[0.62], USDT[2.01076432] | | |
| 07643413 | | USD[5.84] | | |
| 07643414 | | BTC[0], ETHW[.10352771], SOL[272.85058954], USD[0.16] | | |
| 07643419 | | USD[0.30] | | |
| 07643420 | | SOL[0.00000264], USD[24.82] | | |
| 07643432 | | BTC[0.03193000], ETH[0], SOL[0], USD[125.60] | | |
| 07643437 | | MATIC[140], SOL[3.31290242], USD[0.22] | | |
| 07643440 | | BTC[.000004], USD[0.00] | | |
| 07643441 | | SOL[.0000001], USD[0.77], USDT[0] | | |
| 07643446 | | ALGO[0], BF_POINT[300], LINK[0], NFT[329867511122819553/Barcelona Ticket Stub #388][1], NFT[388758969751490465/Coachella x FTX Weekend 1 #7465][1], NFT[417476063359884534/Imola Ticket Stub #670][1], NFT[557354261046231542/Entrance Voucher #3550][1], NFT[560790747984001908/APEFUEL by Almond Breeze #802][1], SOL[0], USD[0.01] | Yes | |
| 07643447 | | USD[19.66] | | |
| 07643452 | | CUSDT[2], DOGE[1794.19652635], USD[0.00] | | |
| 07643453 | | SOL[10.34600352], TRX[.000003], USDT[0.00000001] | | |
| 07643457 | | ETH[3.5], ETHW[3.5], SOL[5.02079612], USD[680.32] | | |
| 07643458 | | USD[0.00] | | |
| 07643460 | | AAVE[0], ETH[0], ETHW[0.45327151], LINK[0], MATIC[0], SOL[0], TRX[.000004], UNI[0], USD[0.00], USDT[0.00000945] | | |
| 07643461 | | BTC[.000039], DOGE[.06345633], ETH[.00062123], ETHW[.00025458], USD[0.01] | | |
| 07643467 | | BTC[.00001135] | | |
| 07643471 | | MATIC[70], NFT[304881060770678743/Gloom Punk #7057][1], NFT[316386855541108226/Cyber Frogs Ramen][1], NFT[320848045556212670/Golden bone pass][1], NFT[383708797745611659/Frog #3603][1], NFT[400550500012259096/Kiddo #5556][1], NFT[419819992884017794/Kiddo #5914][1], NFT[452331194114052288/3927][1], NFT[490481704507935183/3805][1], SOL[1.02185351], USD[86.46] | | |
| 07643474 | | BAT[1.00632887], BRZ[5.0793905], CUSDT[7], DOGE[1], GRT[3.08005752], SOL[1.06103612], TRX[11], USD[0.00], USDT[4.25747814] | | |
| 07643477 | | BTC[.00008], ETH[.000542], ETHW[.180542], GRT[.128], LINK[.08], MATIC[.72], NEAR[.0809], SOL[.00233], USD[0.00] | | |
| 07643480 | | BTC[0.00000151], ETH[0], ETHW[0], SOL[0], USD[0.00] | Yes | |
| 07643492 | | BAT[1.0165555], CUSDT[1], SOL[4.97981376], USD[0.00] | Yes | |
| 07643493 | Contingent, Disputed | DOGE[1], SHIB[1], SOL[2.72711581], SUSHI[1.07304795], TRX[2], USD[43881.05] | Yes | |
| 07643500 | | BTC[0], ETHW[.00005], USD[3.19] | | |
| 07643509 | | BTC[.00004966] | | |
| 07643514 | | BTC[.000939] | | |
| 07643516 | | USD[0.18] | | |
| 07643520 | | BTC[0.00001910] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07643528 | | USD[0.14] | | |
| 07643531 | | BTC[0], ETHW[2.49122827], LINK[.00000001], LTC[0], SOL[.00000001], USD[500.74] | | |
| 07643533 | | BTC[0], ETH[.00000001], ETHW[0], USD[9.79] | | |
| 07643536 | | USD[0.00] | | |
| 07643543 | | USD[0.00], USDT[.00164095] | | |
| 07643548 | Contingent, Unliquidated, Disputed | BTC[0.00000001], MATIC[0], NFT (340524117687493921/FTX - Off The Grid Miami #2364)[1], NFT (437042503626800066/The Hill by FTX #376)[1], SHIB[1], SOL[0], USD[59.23], USDT[.00002452] | Yes | |
| 07643550 | | NFT (489448969244415412/FTX - Off The Grid Miami #2393)[1], NFT (544299637384194101/Romeo #1627)[1] | | |
| 07643556 | | AVAX[0], BTC[0.00000108], ETH[0.00000234], ETHW[0], MATIC[0], NEAR[0], SOL[0], USD[0.00], USDT[0] | Yes | |
| 07643560 | | USD[0.84] | | |
| 07643562 | | BTC[0], SOL[.0977] | | |
| 07643575 | | BTC[.24847051], USD[0.00], USDT[0] | | |
| 07643579 | | BTC[.00494231], USD[0.00] | | |
| 07643580 | | SOL[.3] | | |
| 07643581 | | ETH[.357792], ETHW[.357792], SOL[70.6293], USD[1501.66] | | |
| 07643583 | | BTC[0], ETHW[5.34518822], USD[3015.18], USDT[0] | | |
| 07643585 | | DOGE[73.7188], USD[0.09] | | |
| 07643588 | | BRZ[1], USD[0.00] | | |
| 07643595 | | ETHW[.00064385], USD[0.00] | Yes | |
| 07643598 | | USD[0.00] | | |
| 07643602 | | AAVE[.02988], BCH[.006972], BTC[0], LTC[.23904], MKR[0], TRX[64.74], USD[0.00], USDT[0.61928095] | | |
| 07643603 | | ETH[0], ETHW[0], USD[0.00], USDT[0] | | |
| 07643612 | | BTC[.03462054] | | |
| 07643615 | | BTC[0.00652919] | | |
| 07643616 | | USD[0.00] | | |
| 07643619 | | BTC[.00640142], USD[190.31] | | |
| 07643620 | | BTC[0], CUSDT[6], DOGE[3], TRX[1], USD[0.00] | Yes | |
| 07643621 | | USD[2.54] | | |
| 07643624 | | USD[0.00] | | |
| 07643626 | | USD[0.00] | | |
| 07643628 | | AUD[0.01], BRZ[1], CUSDT[10], DOGE[1], ETH[.05517078], ETHW[.05448678], SOL[.00004197], TRX[4], USD[0.00], USDT[1.10192525] | Yes | |
| 07643629 | | BTC[.00004703], USD[27.17] | | |
| 07643631 | | USD[0.00] | | |
| 07643634 | | BTC[.02257537], USD[0.00] | | |
| 07643636 | | USD[0.00] | | |
| 07643638 | | USD[0.00] | | |
| 07643640 | | USD[0.00] | | |
| 07643641 | | BTC[.03937826], USD[0.00] | | |
| 07643643 | | USD[0.00] | | |
| 07643646 | | USD[0.00] | | |
| 07643650 | | BTC[.01624602], USD[0.00] | | |
| 07643652 | | USD[0.00] | | |
| 07643654 | | USD[0.00], USDT[0] | | |
| 07643655 | | BTC[.01102126], USD[0.00] | | |
| 07643658 | | BTC[0], ETH[.00000001], ETHW[0], SOL[40.24719860] | | |
| 07643660 | | USD[0.00] | | |
| 07643664 | | USD[0.00] | | |
| 07643665 | | SOL[23.20752762] | | |
| 07643672 | | DOGE[647] | | |
| 07643680 | | CUSDT[4], ETH[.00005401], ETHW[.00005401], GBP[0.01], TRY[0.00] | Yes | |
| 07643683 | | SOL[.086], USD[2.41] | | |
| 07643687 | | BTC[.00047299], CUSDT[2], DOGE[201.58663459], TRX[1], USD[0.00] | Yes | |
| 07643699 | | USD[75.00] | | |
| 07643700 | | BAT[3.0726929], BRZ[3], BTC[0.00005690], DOGE[.60987754], SHIB[7], TRX[5], USD[0.00] | Yes | |
| 07643709 | | AAVE[0], AUD[0.00], BAT[0], BCH[0], BRZ[0], BTC[0], DOGE[0], ETH[0], GRT[0], LINK[0], LTC[0], MATIC[0], MKR[0], PAXG[0], SHIB[0], SOL[0], SUSHI[0], TRX[7.80426300], USD[0.00], USDT[0] | Yes | |
| 07643718 | | USD[0.00] | | |
| 07643719 | | USD[0.00] | | |
| 07643720 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07643721 | | USD[0.00] | | |
| 07643725 | | USD[0.00] | | |
| 07643726 | | USD[0.00] | | |
| 07643731 | | USD[0.00] | | |
| 07643732 | | USD[0.00] | | |
| 07643739 | | USD[0.00] | | |
| 07643742 | | USD[0.00] | | |
| 07643743 | | USD[0.00] | | |
| 07643744 | | BTC[0], USD[0.44] | | |
| 07643745 | | USD[0.00] | | |
| 07643746 | | LINK[0.00000001], SOL[0], USD[0.00], USDT[0.00000018] | Yes | |
| 07643747 | | USD[0.00] | | |
| 07643749 | | USD[0.00] | | |
| 07643751 | | USD[0.00] | | |
| 07643752 | | USD[0.00] | | |
| 07643753 | | USD[0.00] | | |
| 07643755 | | USD[1.68] | | |
| 07643756 | | USD[0.00] | | |
| 07643757 | | USD[0.00] | | |
| 07643759 | | USD[0.00] | | |
| 07643762 | | USD[0.00] | | |
| 07643763 | | USD[0.00] | | |
| 07643766 | | USD[0.00] | | |
| 07643769 | | USD[0.00] | | |
| 07643770 | | USD[0.00] | | |
| 07643772 | | BTC[.00535341], USD[66.68] | | |
| 07643774 | | CUSDT[5], DOGE[546.02305023], ETH[1.85647106], ETHW[1.85569136], LINK[27.92901076], SOL[31.62249379], TRX[2], USD[0.09] | Yes | |
| 07643775 | | USD[0.00] | | |
| 07643777 | | USD[0.00] | | |
| 07643778 | | BTC[.00549429], USD[75.51] | | |
| 07643779 | | USD[0.00] | | |
| 07643783 | | USD[0.00] | | |
| 07643785 | | USD[0.00] | | |
| 07643787 | | USD[0.00] | | |
| 07643788 | | BTC[.01043513], USD[146.46] | | |
| 07643789 | | BAT[4.26208551], BRZ[3], BTC[0], CUSDT[5], DOGE[10.03645228], ETH[.50093175], ETHW[.56677839], GRT[3.06980245], MATIC[2864.75218485], SHIB[13], SOL[41.90640577], TRX[11], USD[13532.94], USDT[5.27095449] | Yes | |
| 07643794 | | USD[0.00] | | |
| 07643795 | | USD[0.00] | | |
| 07643797 | | USD[0.00] | | |
| 07643799 | | USD[0.00] | | |
| 07643803 | | GRT[1], TRX[1], USD[983.54] | | |
| 07643809 | | USD[0.00] | | |
| 07643810 | | USD[0.00] | | |
| 07643813 | | USD[0.00] | | |
| 07643815 | | USD[0.00] | | |
| 07643816 | | BF_POINT[200] | | |
| 07643823 | | USD[0.00] | | |
| 07643824 | | USD[0.00] | | |
| 07643826 | | USD[0.00] | | |
| 07643827 | | USD[0.00] | | |
| 07643829 | | USD[404.00] | | |
| 07643830 | Contingent, Disputed | BRZ[1], CUSDT[9], DOGE[2], TRX[3], USD[0.00] | Yes | |
| 07643831 | | USD[3.16] | | |
| 07643832 | | ETH[.0002298], ETHW[.0002298], MATIC[7.606], USD[27992.71] | | |
| 07643833 | | BTC[.00006537], USD[65.25] | | |
| 07643836 | | USD[0.00] | | |
| 07643839 | | USD[0.00] | | |
| 07643840 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07643845 | | BTC[.14317945] | Yes | |
| 07643847 | | BTC[.00001444], USD[58.04] | | |
| 07643849 | | USD[0.00] | | |
| 07643851 | | BTC[.00005539], USD[53.56] | | |
| 07643852 | | SOL[.008795], USD[1.10] | | |
| 07643853 | | USD[0.00] | | |
| 07643855 | | USD[0.02] | | |
| 07643857 | | USD[0.00] | | |
| 07643858 | | BTC[.00002587], USD[53.12] | | |
| 07643860 | | USD[0.00] | | |
| 07643861 | | USD[0.00] | | |
| 07643862 | | USD[0.00] | | |
| 07643869 | | USD[0.00] | | |
| 07643873 | | USD[0.00] | | |
| 07643874 | | USD[0.00] | | |
| 07643875 | | USD[0.00] | | |
| 07643876 | | USD[0.00] | | |
| 07643877 | | BTC[.00007302] | | |
| 07643879 | | BTC[0], ETHW[10.480509], SOL[.944148], USD[49.21] | | |
| 07643882 | | USD[8.94] | | |
| 07643886 | | USD[0.00] | | |
| 07643887 | | USD[0.00] | | |
| 07643888 | | USD[0.00] | | |
| 07643889 | | BTC[.0365872], ETH[.27972], ETHW[.27972], USD[3197.96], USDT[0] | | |
| 07643892 | | USD[0.00] | | |
| 07643895 | | USD[0.00] | | |
| 07643897 | | DOGE[.122], KSHIB[5454.54], SOL[50.0339], UNI[151.50135], USD[0.00], USDT[6.30561815] | | |
| 07643898 | | SOL[0] | | |
| 07643901 | | BRZ[1], BTC[.00671054], CUSDT[1], ETH[.09804431], ETHW[.09804431], USD[0.01] | | |
| 07643903 | | USD[0.00] | | |
| 07643904 | | USD[0.00] | | |
| 07643905 | | BTC[.00520294], USD[67.50] | | |
| 07643907 | | USD[0.00] | | |
| 07643908 | | BTC[.00008663], USD[1.13] | | |
| 07643909 | | CUSDT[1], DOGE[2], GRT[1], USD[0.01] | | |
| 07643914 | | BRZ[1], DOGE[33.07520143], USD[0.00] | | |
| 07643916 | | USD[0.00] | | |
| 07643917 | | NFT (451611798686871082/Ghost Maple)[1], NFT (466458252022587645/Sketch Maple)[1], NFT (496824778858009256/SOL Maple)[1], NFT (576040944341353208/Meet the Maples)[1], SOL[.00000001], USD[0.01] | | |
| 07643918 | | USD[0.00] | | |
| 07643919 | | USD[0.00] | | |
| 07643920 | | BTC[.00311366], USD[33.05] | | |
| 07643922 | | BAT[1.01655549], BF_POINT[200], BRZ[3], BTC[.06360685], CUSDT[1], DOGE[3], ETH[.99318309], ETHW[.99276587], SHIB[4], TRX[3], USD[0.00] | Yes | |
| 07643923 | | BTC[.0084], USD[6.36] | | |
| 07643929 | | USD[0.00] | | |
| 07643930 | | BTC[.00007622], USD[28.68] | | |
| 07643935 | | SOL[.0984], USD[3.30] | | |
| 07643936 | | TRX[1], USD[0.00] | Yes | |
| 07643937 | | CUSDT[2], DAI[49.67417565], TRX[2667.38650537], USD[0.00] | | |
| 07643942 | | DOGE[.9221], USD[104.34] | | |
| 07643946 | | USD[0.00] | | |
| 07643947 | | BTC[.00003659], USD[37.26] | | |
| 07643950 | | USD[0.00] | | |
| 07643954 | Contingent, Disputed | USD[0.00] | | |
| 07643955 | | USD[0.00] | | |
| 07643956 | | USD[0.00] | | |
| 07643965 | | USD[0.00] | | |
| 07643967 | Contingent, Disputed | BTC[.07135075], USD[0.00] | | |
| 07643968 | Contingent, Disputed | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07643969 | Contingent, Disputed | BTC[.07137555], USD[0.00] | | |
| 07643971 | Contingent, Disputed | USD[0.00] | | |
| 07643973 | | USD[0.65] | | |
| 07643976 | | USD[3.41] | | |
| 07643981 | Contingent, Disputed | BTC[.07158749], USD[0.00] | | |
| 07643982 | Contingent, Disputed | BTC[.07132595], USD[0.00] | | |
| 07643983 | Contingent, Disputed | BTC[.07153769], USD[0.00] | | |
| 07643984 | Contingent, Disputed | BTC[.0715377], USD[0.00] | | |
| 07643985 | Contingent, Disputed | BTC[.07125154], USD[0.00] | | |
| 07643986 | | ETHW[.1], USD[0.00], USDT[0] | | |
| 07643990 | | SOL[0] | | |
| 07643991 | Contingent, Disputed | BTC[.07153769], USD[0.00] | | |
| 07643992 | Contingent, Disputed | BTC[.07153769], USD[0.00] | | |
| 07643993 | Contingent, Disputed | BTC[.07127634], USD[0.00] | | |
| 07643994 | Contingent, Disputed | USD[0.00] | | |
| 07643999 | | USD[0.00] | | |
| 07644002 | Contingent, Disputed | BTC[.07120194], USD[0.00] | | |
| 07644004 | Contingent, Disputed | BTC[.07151279], USD[0.00] | | |
| 07644005 | Contingent, Disputed | BTC[.07161239], USD[0.00] | | |
| 07644006 | Contingent, Disputed | BTC[.07153769], USD[0.00] | | |
| 07644007 | Contingent, Disputed | BTC[.07161239], USD[0.00] | | |
| 07644012 | | BTC[.0041], USD[0.00], USDT[3.896834] | | |
| 07644014 | | USD[0.00] | | |
| 07644016 | | USD[0.00] | | |
| 07644019 | Contingent, Disputed | BTC[.07132595], USD[0.00] | | |
| 07644020 | | USD[0.35] | | |
| 07644023 | | BTC[.0020979], DOGE[394], ETH[.028971], ETHW[.028971], SOL[2.8971], USD[0.49] | | |
| 07644026 | Contingent, Disputed | BTC[.07125154], USD[0.00] | | |
| 07644034 | Contingent, Disputed | BTC[.07125154], USD[0.00] | | |
| 07644036 | Contingent, Disputed | USD[0.00] | | |
| 07644038 | Contingent, Disputed | BTC[.07153769], USD[0.00] | | |
| 07644039 | Contingent, Disputed | BTC[.07127634], USD[0.00] | | |
| 07644040 | | AVAX[0], BTC[0], USD[0.00] | | |
| 07644045 | | DOGE[.5], ETH[.0006665], ETHW[.0146665], LTC[.004], SOL[.00662308], USD[89632.63] | | |
| 07644055 | | USD[0.00] | | |
| 07644060 | Contingent, Disputed | BTC[.07153769], USD[0.00] | | |
| 07644061 | | USD[0.00] | | |
| 07644064 | | BAT[1.01026521], BRZ[2], DOGE[6144.88061421], ETHW[1.51737271], GRT[2.01478773], SHIB[2], USD[6558.95], USDT[1.07005976] | Yes | |
| 07644067 | | ETH[.0003424], ETHW[.0003424], LINK[.0984], SOL[.000004], USD[0.00] | | |
| 07644071 | Contingent, Disputed | BTC[.07127634], USD[0.00] | | |
| 07644073 | Contingent, Disputed | USD[0.00] | | |
| 07644074 | Contingent, Disputed | BTC[.07147475], USD[0.00] | | |
| 07644079 | Contingent, Disputed | BTC[.07137555], USD[0.00] | | |
| 07644084 | Contingent, Disputed | BTC[.07158749], USD[0.00] | | |
| 07644086 | | USD[0.00] | | |
| 07644088 | Contingent, Disputed | BTC[.07161239], USD[0.00] | | |
| 07644090 | | ETHW[2.0160829], USD[2528.29] | | |
| 07644093 | Contingent, Disputed | USD[0.00] | | |
| 07644094 | | USD[0.00] | | |
| 07644096 | Contingent, Disputed | BTC[.071587749], USD[0.00] | | |
| 07644097 | | USD[0.00] | | |
| 07644099 | Contingent, Disputed | BTC[.07153769], USD[0.00] | | |
| 07644100 | Contingent, Disputed | BTC[.03653502], USD[0.00] | | |
| 07644101 | | USD[0.00] | | |
| 07644102 | | USD[0.00] | | |
| 07644104 | | USD[0.00] | | |
| 07644105 | Contingent, Disputed | BTC[.07130115], USD[0.00] | | |
| 07644107 | Contingent, Disputed | BTC[.07171199], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07644108 | | USD[0.00] | | |
| 07644109 | Contingent, Disputed | BTC[.07168709], USD[0.00] | | |
| 07644110 | Contingent, Disputed | BTC[.07142516], USD[0.00] | | |
| 07644112 | | USD[0.00] | | |
| 07644115 | Contingent, Disputed | BTC[.07158749], USD[0.00] | | |
| 07644117 | | SOL[0] | | |
| 07644121 | Contingent, Disputed | BTC[.07161239], USD[0.00] | | |
| 07644124 | Contingent, Disputed | BTC[.07158749], USD[0.00] | | |
| 07644126 | Contingent, Disputed | BTC[.07135075], USD[0.00] | | |
| 07644127 | | ETH[.00094835], ETHW[.00093467], TRX[1], USD[11.84] | Yes | |
| 07644130 | | BTC[0], DOGE[0], USD[0.00] | | |
| 07644131 | | USD[0.00] | | |
| 07644133 | | USD[0.00] | | |
| 07644134 | Contingent, Disputed | USD[0.00] | | |
| 07644135 | Contingent, Disputed | USD[0.00] | | |
| 07644136 | Contingent, Disputed | BTC[.04867949], USD[0.00] | | |
| 07644137 | | CUSDT[8], DAI[.34970456], ETH[0], ETHW[0.04085515], MATIC[.00000077], NFT [5021098088803039175/1692][1], SUSHI[.00002916], USD[127.15] | Yes | |
| 07644139 | Contingent, Disputed | BTC[.0242454], USD[0.00] | | |
| 07644142 | | USD[0.00] | | |
| 07644144 | Contingent, Disputed | BTC[.06126488], USD[0.00] | | |
| 07644146 | Contingent, Disputed | BTC[.07158749], USD[0.00] | | |
| 07644147 | Contingent, Disputed | USD[0.00] | | |
| 07644153 | Contingent, Disputed | BTC[.02421166], USD[0.00] | | |
| 07644154 | | USD[0.00] | | |
| 07644155 | Contingent, Disputed | USD[0.00] | | |
| 07644157 | Contingent, Disputed | BTC[.02369364], USD[0.00] | | |
| 07644158 | Contingent, Disputed | BTC[.031294], USD[0.00] | | |
| 07644161 | Contingent, Disputed | BTC[.00164266], USD[0.00] | | |
| 07644162 | Contingent, Disputed | BTC[.07068759], USD[0.00] | | |
| 07644163 | | BTC[0], SOL[0], USD[0.00] | | |
| 07644165 | Contingent, Disputed | USD[0.00] | | |
| 07644166 | | BTC[.00088948], USD[0.00] | | |
| 07644167 | Contingent, Disputed | USD[0.00] | | |
| 07644168 | Contingent, Disputed | BTC[.07151279], USD[0.00] | | |
| 07644169 | Contingent, Disputed | BTC[.02366073], USD[0.00] | | |
| 07644172 | Contingent, Disputed | LTC[0], USD[0.00] | Yes | |
| 07644173 | Contingent, Disputed | BTC[.07406439], USD[0.00] | | |
| 07644175 | Contingent, Disputed | BTC[.04864563], USD[0.00] | | |
| 07644177 | | USD[0.00] | | |
| 07644178 | Contingent, Disputed | USD[0.00] | | |
| 07644179 | | USD[0.00] | | |
| 07644180 | Contingent, Disputed | BTC[.03059045], USD[0.00] | | |
| 07644181 | | USD[0.00] | | |
| 07644183 | Contingent, Disputed | BTC[.05385451], USD[0.00] | | |
| 07644186 | Contingent, Disputed | BTC[.05324257], USD[0.00] | | |
| 07644188 | Contingent, Disputed | BTC[.07161239], USD[0.00] | | |
| 07644190 | Contingent, Disputed | BTC[.02962918], USD[0.00] | | |
| 07644191 | Contingent, Disputed | USD[0.00] | | |
| 07644192 | | USD[0.00] | | |
| 07644194 | Contingent, Disputed | USD[0.00] | | |
| 07644197 | Contingent, Disputed | BTC[.069359884], USD[0.00] | | |
| 07644200 | | BTC[.03976537], USD[0.00] | | |
| 07644201 | Contingent, Disputed | USD[0.00] | | |
| 07644202 | | USD[0.00] | | |
| 07644203 | | USD[0.00] | | |
| 07644205 | | USD[0.00] | | |
| 07644206 | | USD[0.00] | | |
| 07644208 | | TRX[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07644209 | Contingent, Disputed | USD[0.00] | | |
| 07644210 | Contingent, Disputed | USD[0.00] | | |
| 07644212 | Contingent, Disputed | BTC[.0456662], USD[0.00] | | |
| 07644213 | Contingent, Disputed | BTC[.06919126], USD[0.00] | | |
| 07644215 | | USD[0.00] | | |
| 07644217 | | BTC[.00733061], USD[0.00] | | |
| 07644219 | Contingent, Disputed | BTC[.04630635], USD[0.00] | | |
| 07644220 | Contingent, Disputed | BTC[.05092651], USD[0.00] | | |
| 07644221 | Contingent, Disputed | BTC[.0366018], USD[0.00] | | |
| 07644223 | Contingent, Disputed | USD[0.00] | | |
| 07644226 | | USD[0.00] | | |
| 07644227 | Contingent, Disputed | USD[0.00] | | |
| 07644233 | Contingent, Disputed | BTC[.04876415], USD[0.00] | | |
| 07644234 | Contingent, Disputed | BTC[.0565434], USD[0.00] | | |
| 07644235 | Contingent, Disputed | USD[0.00] | | |
| 07644236 | Contingent, Disputed | USD[0.00] | | |
| 07644238 | Contingent, Disputed | USD[0.00] | | |
| 07644239 | Contingent, Disputed | BTC[.07158749], USD[0.00] | | |
| 07644240 | Contingent, Disputed | USD[0.00] | | |
| 07644243 | | CUSDT[1], TRX[1], USD[0.00] | | |
| 07644244 | Contingent, Disputed | BTC[.05331667], USD[0.00] | | |
| 07644245 | Contingent, Disputed | BTC[.05385451], USD[0.00] | | |
| 07644247 | Contingent, Disputed | BTC[.06399284], USD[0.00] | | |
| 07644248 | Contingent, Disputed | BTC[.07161239], USD[0.00] | | |
| 07644251 | | ETH[.00018691], LINK[.00000001], SOL[0], TRX[.011146], USD[0.00], USDT[0] | | |
| 07644252 | Contingent, Disputed | BTC[.05324257], USD[0.00] | | |
| 07644253 | Contingent, Disputed | BTC[.05324404], USD[0.00] | | |
| 07644255 | Contingent, Disputed | BTC[.04565034], USD[0.00] | | |
| 07644256 | Contingent, Disputed | BTC[.04628464], USD[0.00] | | |
| 07644259 | Contingent, Disputed | BTC[.05039304], USD[0.00] | | |
| 07644263 | Contingent, Disputed | USD[0.00] | | |
| 07644264 | Contingent, Disputed | USD[0.00] | | |
| 07644265 | Contingent, Disputed | BTC[.04637073], USD[0.00] | | |
| 07644268 | Contingent, Disputed | BTC[.0456662], USD[0.00] | | |
| 07644273 | Contingent, Disputed | BTC[.04800866], USD[0.00] | | |
| 07644274 | | USD[0.00] | | |
| 07644275 | | USD[0.00] | | |
| 07644279 | Contingent, Disputed | BTC[.03582608], USD[0.00] | | |
| 07644281 | Contingent, Disputed | BTC[.07063847], USD[0.00] | | |
| 07644283 | Contingent, Disputed | BTC[.07171199], USD[0.00] | | |
| 07644284 | | BRZ[1], CUSDT[15], DOGE[6], ETH[0], GRT[3.00131554], MATIC[0], SOL[.00010555], TRX[1], USD[0.30], USDT[1.00399886] | Yes | |
| 07644285 | | USD[0.00] | | |
| 07644286 | Contingent, Disputed | BTC[.04632244], USD[0.00] | | |
| 07644289 | Contingent, Disputed | BTC[.05335372], USD[0.00] | | |
| 07644292 | Contingent, Disputed | BTC[.02445472], USD[0.00] | | |
| 07644293 | Contingent, Disputed | USD[0.00] | | |
| 07644295 | | BTC[.0316142], USD[0.00] | | |
| 07644296 | Contingent, Disputed | USD[0.00] | | |
| 07644298 | Contingent, Disputed | USD[0.00] | | |
| 07644300 | Contingent, Disputed | BTC[.04627415], USD[0.00] | | |
| 07644303 | Contingent, Disputed | BTC[.04558691], USD[0.00] | | |
| 07644304 | Contingent, Disputed | USD[0.00] | | |
| 07644305 | | ETH[0.00000001], ETHW[0.00000001] | | |
| 07644306 | Contingent, Disputed | USD[0.00] | | |
| 07644307 | | ETH[.0009], ETHW[.0009], MATIC[3.382748], USD[0.00] | | |
| 07644309 | Contingent, Disputed | BTC[.04957303], USD[0.00] | | |
| 07644310 | | BRZ[1], DOGE[2], SHIB[1], TRX[1], USD[0.00] | Yes | |
| 07644311 | Contingent, Disputed | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07644313 | Contingent, Disputed | USD[0.00] | | |
| 07644314 | Contingent, Disputed | USD[0.00] | | |
| 07644318 | Contingent, Disputed | BTC[.0236196], USD[0.00] | | |
| 07644319 | | USD[4.73], USDT[0.00000001] | | |
| 07644320 | | BTC[.00599513], CUSDT[1], USD[0.00] | Yes | |
| 07644323 | Contingent, Disputed | BTC[.05656307], USD[0.00] | | |
| 07644324 | Contingent, Disputed | BTC[.07166219], USD[0.00] | | |
| 07644326 | | SOL[.00000001], USD[0.00], USDT[0] | Yes | |
| 07644331 | | DOGE[27.03399579], USD[1.00] | | |
| 07644332 | Contingent, Disputed | USD[0.00] | | |
| 07644333 | Contingent, Disputed | BTC[.05394833], USD[0.00] | | |
| 07644334 | | BTC[.00006318], ETH[.00028], ETHW[.00028], LINK[.0579], SHIB[.00000001], SOL[.00986], SUSHI[.3455], TRX[.001139], USD[295.78], USDT[0] | | |
| 07644335 | Contingent, Disputed | BTC[.03279112], USD[0.00] | | |
| 07644340 | | BTC[.00008346], USD[68.97] | | |
| 07644342 | | DOGE[1], USD[0.00] | | |
| 07644344 | Contingent, Disputed | USD[0.00] | | |
| 07644346 | Contingent, Disputed | BTC[.05335372], USD[0.00] | | |
| 07644347 | | AUD[0.00], BRZ[0.00050457], CHF[0.00], SOL[.02074189], USD[0.00], USDT[0.00004624], ZAR[0.00] | Yes | |
| 07644349 | Contingent, Disputed | USD[0.00] | | |
| 07644350 | Contingent, Disputed | BTC[.05392957], USD[0.00] | | |
| 07644353 | | CUSDT[1], USD[0.00] | Yes | |
| 07644354 | Contingent, Disputed | BTC[.02964978], USD[0.00] | | |
| 07644355 | Contingent, Disputed | USD[0.00] | | |
| 07644356 | Contingent, Disputed | USD[0.00] | | |
| 07644358 | Contingent, Disputed | BTC[.07173689], USD[0.00] | | |
| 07644359 | Contingent, Disputed | BTC[.07158749], USD[0.00] | | |
| 07644361 | | SOL[41.2422], USD[12.06] | | |
| 07644363 | Contingent, Disputed | USD[0.00] | | |
| 07644368 | Contingent, Disputed | BTC[.07176179], USD[0.00] | | |
| 07644369 | | SOL[1451.66749], USD[279.77] | | |
| 07644370 | Contingent, Disputed | BTC[.04635463], USD[0.00] | | |
| 07644372 | Contingent, Disputed | BTC[.04629025], USD[0.00] | | |
| 07644373 | Contingent, Disputed | USD[0.00] | | |
| 07644374 | Contingent, Disputed | USD[0.00] | | |
| 07644375 | Contingent, Disputed | BTC[.04627415], USD[0.00] | | |
| 07644376 | | AAVE[.15380153], ALGO[6.1194346], AUD[3.84], AVAX[154.42985326], BAT[547.41437871], BCH[0.40697524], BF_POINT[200], BRZ[470.94397283], CAD[4.70], CHF[8.09], CUSDT[5634.65010537], DAI[58.42078069], DOGE[18323.86134961], ETH[0], ETHW[9.05658996], EUR[4.35], GBP[4.84], GRT[366.29611015], HKD[305.57], KSHIB[72732.59067430], LINK[26.99825839], LTC[0.73398355], MATIC[28.60499306], MKR[0.01061473], NEAR[2.20150723], NFT [356007311560595417/Careless Cat #594][1], NFT [544867172991542051/Irnola Ticket Stub #1138][1], NFT [552212881421375542/Angry Rhino #11][1], NFT [573639521887737131/Entrance Voucher #2388][1], PAXG[.00611513], SGD[152.94], SHIB[.00006801], SOL[14.27830374], SUSHI[145.93701007], TRX[1112.05607748], UNI[1.7581435], USD[18.80], USDT[46.93059901], WBTC[.00102375], YFI[0.01621261] | Yes | |
| 07644377 | | BTC[0], USD[0.00] | | |
| 07644378 | Contingent, Disputed | USD[0.00] | | |
| 07644379 | | BTC[0], USD[0.00], USDT[.00723] | | |
| 07644381 | Contingent, Disputed | USD[0.00] | | |
| 07644382 | Contingent, Disputed | BTC[.02198781], USD[0.00] | | |
| 07644383 | | BRZ[1], CUSDT[1], DOGE[1], ETH[1.34048959], ETHW[1.34048959], GRT[1], MATIC[691.80636297], SOL[75.14029607], TRX[2], USD[0.00], USDT[2] | | |
| 07644384 | Contingent, Disputed | BTC[.06919126], USD[0.00] | | |
| 07644385 | Contingent, Disputed | USD[0.00] | | |
| 07644388 | Contingent, Disputed | BTC[.00200367], USD[0.00] | | |
| 07644390 | Contingent, Disputed | BTC[.04625251], USD[0.00] | | |
| 07644391 | Contingent, Disputed | BTC[.04619368], USD[0.00] | | |
| 07644393 | Contingent, Disputed | BTC[.04627415], USD[0.00] | | |
| 07644394 | Contingent, Disputed | BTC[.04760185], USD[0.00] | | |
| 07644397 | | USD[0.39] | Yes | |
| 07644398 | Contingent, Disputed | USD[0.00] | | |
| 07644401 | Contingent, Disputed | BTC[.04563448], USD[0.00] | | |
| 07644402 | Contingent, Disputed | USD[0.00] | | |
| 07644403 | Contingent, Disputed | BTC[.04625806], USD[0.00] | | |
| 07644405 | Contingent, Disputed | BTC[.04727211], USD[0.00] | | |
| 07644407 | | USD[0.42], USDT[1.1762355] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07644409 | Contingent, Disputed | SOL[.00331722], USD[0.00], USDT[0] | | |
| 07644410 | Contingent, Disputed | BTC[.04974494], USD[0.00] | | |
| 07644411 | Contingent, Disputed | BTC[.07156259], USD[0.00] | | |
| 07644412 | Contingent, Disputed | USD[0.00] | | |
| 07644413 | Contingent, Disputed | USD[0.00] | | |
| 07644414 | Contingent, Disputed | BTC[.02363605], USD[0.00] | | |
| 07644419 | Contingent, Disputed | BTC[.07161239], USD[0.00] | | |
| 07644420 | Contingent, Disputed | BTC[.03665326], USD[0.00] | | |
| 07644423 | Contingent, Disputed | USD[0.00] | | |
| 07644424 | | SOL[.00222216], USD[0.00] | Yes | |
| 07644426 | Contingent, Disputed | BTC[.05324257], USD[0.00] | | |
| 07644430 | Contingent, Disputed | BTC[.06256059], USD[0.00] | | |
| 07644434 | | CUSDT[6], MATIC[0], USD[0.23] | Yes | |
| 07644438 | | BTC[.1538963], ETH[.01424414], ETHW[8.76424414], USD[0.76] | | |
| 07644445 | | BTC[0], USDT[0.00004988] | | |
| 07644446 | | MATIC[4.7023407], USD[15.00] | | |
| 07644449 | | BF_POINT[200], CUSDT[1], DOGE[1], ETH[0], USD[0.00] | | |
| 07644451 | Contingent, Disputed | USD[0.00] | | |
| 07644456 | | SOL[0] | | |
| 07644459 | | AAVE[0], AVAX[16.35115248], BAT[1.0165555], BRZ[1], BTC[0], CUSDT[6], DOGE[11.15270685], ETH[0], ETHW[0], GRT[2.00498957], LINK[0], MATIC[0], SHIB[9], SOL[12.53102911], TRX[4], USD[0.00], USDT[0.00488643] | Yes | |
| 07644464 | | ETH[.00200567], ETHW[.00200567], USD[0.00] | | |
| 07644465 | | BTC[.0015001] | | |
| 07644467 | | USD[0.00], USDT[0.00000001] | | |
| 07644469 | | USD[0.00] | | |
| 07644471 | | USD[1.67] | | |
| 07644473 | | USD[5.33] | | |
| 07644480 | | BTC[.1232], ETH[.97496675], ETHW[.97496675], SOL[136.28016], USD[3.81] | | |
| 07644492 | | USD[0.00] | | |
| 07644493 | | CUSDT[1], DOGE[67.67617434], USD[0.00] | Yes | |
| 07644495 | | CUSDT[1], DOGE[1], LINK[1.09779933], SOL[.03539339], TRX[148.96452297], USD[0.09] | Yes | |
| 07644496 | | USD[1.57] | | |
| 07644502 | | SHIB[50885], USD[0.92] | | |
| 07644506 | | USD[0.00] | | |
| 07644508 | | MATIC[0], NFT (367554689184460036/0 #4)[1], NFT (379783575354021384/0 #2)[1], NFT (386829350091884886/0 #3)[1], NFT (399968080552257321/0 #6)[1], NFT (481258195560320252/0)[1], NFT (530971507189306776/4)[1], NFT (571863904831267924/0 #5)[1], NFT (572032308642354124/1363)[1], SOL[0.00300000], USDT[0] | | |
| 07644516 | | AVAX[0], CUSDT[0], ETH[0.00002733], ETHW[0], GRT[1], MATIC[0], NEAR[0], NFT (379334256846343524/Romeo #41)[1], SHIB[15462986.23112022], SOL[0], SUSHI[0.00017398], TRX[0], USD[0.00], USDT[0] | Yes | |
| 07644520 | | ETH[0], ETHW[0], USD[0.00] | | |
| 07644522 | | USDT[9] | | |
| 07644525 | | CUSDT[6], DOGE[3], ETH[.0000095], ETHW[0.00000950], SOL[0], TRX[2], USD[0.00] | Yes | |
| 07644530 | | BTC[0.30129840], ETH[0], ETHW[0], USD[2.73] | | |
| 07644537 | | USD[0.00], USDT[0] | | |
| 07644538 | | NFT (524177438025948996/Aku World Avatar #13)[1], SOL[4.45797046], USD[0.02] | | |
| 07644545 | | ETH[.00029035], ETHW[.00029035], USD[0.57] | | |
| 07644549 | Contingent, Disputed | NFT (303077848353956533/FTX - Off The Grid Miami #745)[1] | | |
| 07644556 | | SOL[5.41839], USD[9.22] | | |
| 07644560 | | USD[25.76] | | |
| 07644563 | | NFT (557494771721088415/Humpty Dumpty #5)[1], SOL[5.49244365], USD[0.00] | | |
| 07644565 | | BTC[0.00068201], ETH[0.00000001], ETHW[0], LINK[0], SOL[0.00000001], USD[0.00] | | |
| 07644568 | | SOL[0] | | |
| 07644570 | | GRT[1.00498957], NFT (355644350155588377/Coachella x FTX Weekend 1 #16434)[1], NFT (377645093848186430/Serum Surfers X Crypto Bahamas #116)[1], NFT (389088904124358435/Humpty Dumpty #26)[1], USD[0.00] | Yes | |
| 07644576 | | ETH[.051965], ETHW[.051965], SOL[.71902154], USD[59.47] | | |
| 07644578 | | SOL[44.5428497], USD[0.00] | | |
| 07644579 | | AVAX[.00002945], BRZ[1], CUSDT[2], DOGE[5], LINK[2.20296929], MATIC[51.15421118], TRX[806.05696489], USD[2.43] | Yes | |
| 07644580 | | CUSDT[4], DOGE[5.11503802], NFT (361877057077307464/Coachella x FTX Weekend 1 #18610)[1], TRX[1], USD[21.61] | Yes | |
| 07644585 | | CUSDT[3], DOGE[1], LTC[0], USD[0.00] | Yes | |
| 07644586 | | USD[0.00] | | |
| 07644595 | | BAT[1.0165555], USDT[0.00000113] | Yes | |
| 07644606 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07644611 | | USD[9.44] | | |
| 07644616 | | USD[0.00] | | |
| 07644618 | Contingent, Disputed | BTC[.07130114], USD[0.00] | | |
| 07644620 | Contingent, Disputed | BTC[.07125154], USD[0.00] | | |
| 07644621 | Contingent, Disputed | BTC[.07168709], USD[0.00] | | |
| 07644622 | Contingent, Disputed | BTC[.07166219], USD[0.00] | | |
| 07644624 | Contingent, Disputed | BTC[.0420788], USD[0.00] | | |
| 07644625 | | KSHIB[140], USD[.008], USD[0.16] | | |
| 07644626 | Contingent, Disputed | BTC[.07163729], USD[0.00] | | |
| 07644627 | Contingent, Disputed | BTC[.0236525], USD[0.00] | | |
| 07644628 | Contingent, Disputed | USD[0.00] | | |
| 07644630 | | BTC[0], NFT (37013011905198221/Wonky Stonk #6063)[1], NFT (38088086752329303/FunkyBot 1001)[1], NFT (38805237423189451/SolBunnies #3849)[1], NFT (51419805332140021/Little Rocks #615)[1], NFT (52092380690949420/Rapa Nui #1)[1], SOL[0], USD[16866.96], USDT[0.00000002] | | |
| 07644631 | Contingent, Disputed | BTC[.07158749], USD[0.00] | | |
| 07644632 | | BTC[0], SOL[3.2268], USD[0.00] | | |
| 07644633 | Contingent, Disputed | BTC[.02364428], USD[0.00] | | |
| 07644634 | | BTC[.02750000], USD[4414.57], USDT[0] | | |
| 07644635 | Contingent, Disputed | BTC[.05388116], USD[0.00] | | |
| 07644636 | Contingent, Disputed | BTC[.07153769], USD[0.00] | | |
| 07644638 | Contingent, Disputed | USD[0.00] | | |
| 07644641 | Contingent, Disputed | BTC[.07158749], USD[0.00] | | |
| 07644643 | Contingent, Disputed | USD[0.00] | | |
| 07644645 | Contingent, Disputed | USD[0.00] | | |
| 07644646 | | SOL[730.60168145], TRX[13989.075], USD[58.60] | | |
| 07644647 | Contingent, Disputed | USD[0.00] | | |
| 07644648 | Contingent, Disputed | BTC[.06104125], USD[0.00] | | |
| 07644651 | Contingent, Disputed | BTC[.04625806], USD[0.00] | | |
| 07644652 | | BTC[0], MATIC[0], SOL[0.00178143], USD[0.00], USDT[0] | | |
| 07644653 | Contingent, Disputed | USD[0.00] | | |
| 07644655 | Contingent, Disputed | USD[0.00] | | |
| 07644656 | Contingent, Disputed | USD[0.00] | | |
| 07644657 | Contingent, Disputed | USD[0.00] | | |
| 07644659 | | ETH[0], SOL[0], USD[1.56] | | |
| 07644662 | Contingent, Disputed | USD[0.00] | | |
| 07644664 | Contingent, Disputed | BTC[.01894977], USD[0.00] | | |
| 07644665 | Contingent, Disputed | BTC[.02369364], USD[0.00] | | |
| 07644666 | Contingent, Disputed | BTC[.02369364], USD[0.00] | | |
| 07644672 | Contingent, Disputed | BTC[.05404216], USD[0.00] | | |
| 07644673 | Contingent, Disputed | BTC[.07171199], USD[0.00] | | |
| 07644674 | Contingent, Disputed | USD[0.00] | | |
| 07644675 | Contingent, Disputed | USD[0.00] | | |
| 07644676 | Contingent, Disputed | BTC[.0538437], USD[0.00] | | |
| 07644679 | | USD[0.00] | | |
| 07644682 | Contingent, Disputed | USD[0.00] | | |
| 07644683 | Contingent, Disputed | USD[0.00] | | |
| 07644684 | Contingent, Disputed | BTC[.04565034], USD[0.00] | | |
| 07644686 | Contingent, Disputed | BTC[.04558691], USD[0.00] | | |
| 07644690 | Contingent, Disputed | BTC[.05496007], USD[0.00] | | |
| 07644694 | Contingent, Disputed | BTC[.03062684], USD[0.00] | | |
| 07644697 | | BF_POINT[200] | Yes | |
| 07644700 | | BTC[.00008678], USD[7.44] | | |
| 07644704 | | SOL[9.3012] | | |
| 07644708 | | USD[1.14] | | |
| 07644724 | | NFT (36616738010548981/EZU Pass)[1] | Yes | |
| 07644729 | | SOL[0] | | |
| 07644730 | | USD[0.00] | Yes | |
| 07644738 | | BF_POINT[300], SOL[0], USD[142.36] | | |
| 07644745 | | CUSDT[1], USD[0.01] | Yes | |
| 07644754 | | BTC[.03259096], ETH[.69601027], ETHW[.69601027], LINK[7.87321748], MATIC[55.3516782], SOL[4.03138071], USD[0.00] | | |

Amended Schedule 7.53 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07644756 | | SOL[0], USD[0.00] | | |
| 07644766 | | DAI[0], ETH[0], ETHW[0], MATIC[0], NFT (374410366835351433/Entrance Voucher #1735)[1], SOL[0.00000001], TRX[0], USD[0.00], USDT[0] | | |
| 07644768 | | DOGE[1.17509250], SOL[0], USD[0.00] | | |
| 07644772 | | AVAX[0.05212919], BTC[0], ETH[0, ETHW[0], SOL[0], USD[0.00], USDT[0.00000001] | Yes | |
| 07644777 | | USD[0.00] | | |
| 07644778 | | SOL[0] | | |
| 07644786 | | CUSDT[1], ETH[0], USD[0.00] | Yes | |
| 07644791 | | BTC[.00041691], ETH[.00535573], ETHW[.00528733], USD[0.00] | Yes | |
| 07644796 | | USD[2.35] | | |
| 07644804 | | SOL[14.4855], USD[50001.86] | | |
| 07644806 | | BRZ[1], CUSDT[1], SOL[2.4703012], USD[0.83] | Yes | |
| 07644807 | | USD[9.22] | | |
| 07644809 | | CUSDT[1], USD[0.00] | Yes | |
| 07644813 | | AAVE[.479544], USD[0.00] | | |
| 07644814 | | USDT[0] | | |
| 07644816 | | USD[0.00], USDT[0] | | |
| 07644817 | | DOGE[68.11616183], USD[0.01] | | |
| 07644821 | | SOL[.42783017], USDT[0] | | |
| 07644826 | | DOGE[.556], USD[1.72] | | |
| 07644827 | | SOL[8.99574323], USD[100.00] | | |
| 07644831 | | BTC[.0000887], SOL[1.19544] | | |
| 07644837 | Contingent, Disputed | USD[0.00] | | |
| 07644838 | Contingent, Disputed | USD[0.00] | | |
| 07644840 | | NFT (508269383246263521/Entrance Voucher #24895)[1], SOL[48.04738819], USD[0.00] | | |
| 07644841 | Contingent, Disputed | BTC[.02438161], USD[0.00] | | |
| 07644843 | | BCH[.01028831], BTC[.00039555], CUSDT[59.19231332], DOGE[11.91750502], ETH[.00674316], ETHW[.00666108], USD[0.00] | Yes | |
| 07644844 | | SOL[.0604], USD[104.84] | | |
| 07644847 | | BTC[.0000301], CUSDT[1], USD[0.00] | Yes | |
| 07644856 | | USD[0.00], USDT[0] | | |
| 07644858 | Contingent, Disputed | USD[0.00] | | |
| 07644859 | Contingent, Disputed | USD[0.00] | | |
| 07644860 | Contingent, Disputed | USD[0.00] | | |
| 07644861 | Contingent, Disputed | USD[0.00] | | |
| 07644863 | | BTC[0.00003412] | | |
| 07644864 | Contingent, Disputed | BTC[.07161239], USD[0.00] | | |
| 07644865 | Contingent, Disputed | BTC[.06919126], USD[0.00] | | |
| 07644866 | Contingent, Disputed | USD[0.00] | | |
| 07644868 | Contingent, Disputed | BTC[.0519936], USD[0.00] | | |
| 07644869 | Contingent, Disputed | BTC[.04795888], USD[0.00] | | |
| 07644871 | Contingent, Disputed | USD[0.00] | | |
| 07644873 | | BTC[0], ETH[0], USD[0.00] | | |
| 07644875 | Contingent, Disputed | BTC[.05324257], USD[0.00] | | |
| 07644876 | Contingent, Disputed | BTC[.07158749], USD[0.00] | | |
| 07644877 | | SOL[20.916], USD[6.98] | | |
| 07644879 | Contingent, Disputed | BTC[.02438323], USD[0.00] | | |
| 07644880 | Contingent, Disputed | BTC[.04703906], USD[0.00] | | |
| 07644881 | Contingent, Disputed | BTC[.0456662], USD[0.00] | | |
| 07644884 | | SOL[.37903408], USD[0.00] | Yes | |
| 07644885 | Contingent, Disputed | USD[0.00] | | |
| 07644887 | Contingent, Disputed | BTC[.07156259], USD[0.00] | | |
| 07644888 | Contingent, Disputed | USD[0.00] | | |
| 07644889 | Contingent, Disputed | USD[0.00] | | |
| 07644890 | | USD[0.00] | | |
| 07644892 | Contingent, Disputed | BTC[.04556691], USD[0.00] | | |
| 07644894 | Contingent, Disputed | USD[0.00] | | |
| 07644895 | Contingent, Disputed | BTC[.02433129], USD[0.00] | | |
| 07644896 | | SOL[0] | | |
| 07644897 | Contingent, Disputed | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07644902 | Contingent, Disputed | USD[0.00] | | |
| 07644905 | Contingent, Disputed | BTC[.03627097], USD[0.00] | | |
| 07644906 | Contingent, Disputed | USD[0.00] | | |
| 07644907 | | LTC[.007], USDT[1.575757] | | |
| 07644908 | Contingent, Disputed | BTC[.04625806], USD[0.00] | | |
| 07644909 | Contingent, Disputed | BTC[.03684862], USD[0.00] | | |
| 07644910 | Contingent, Disputed | USD[0.00] | | |
| 07644914 | Contingent, Disputed | USD[0.00] | | |
| 07644915 | Contingent, Disputed | BTC[.0551715], USD[0.00] | | |
| 07644916 | Contingent, Disputed | BTC[.05726365], USD[0.00] | | |
| 07644917 | Contingent, Disputed | BTC[.05322404], USD[0.00] | | |
| 07644919 | Contingent, Disputed | BTC[.05327962], USD[0.00] | | |
| 07644920 | | USD[9.37] | | |
| 07644922 | Contingent, Disputed | BTC[.05392957], USD[0.00] | | |
| 07644924 | Contingent, Disputed | BTC[.04948023], USD[0.00] | | |
| 07644925 | Contingent, Disputed | BTC[.04954822], USD[0.00] | | |
| 07644926 | | USD[0.00] | | |
| 07644927 | Contingent, Disputed | BTC[.05324257], USD[0.00] | | |
| 07644928 | Contingent, Disputed | USD[0.00] | | |
| 07644931 | Contingent, Disputed | USD[0.00] | | |
| 07644934 | | ETH[0], SOL[0] | | |
| 07644943 | | BAT[0], DOGE[35059.50973830], ETH[3.02494932], GRT[1422.24637184], MATIC[512.8475664], NFT (473035006683781697/CryptoAvatar #57)[1], NFT (51362648797057487/Chichy )[1], NFT (517300632802949855/Cute Panda )[1], SHIB[11833539.74732901], SOL[78.35476013], USD[-200.00], USDT[0] | Yes | |
| 07644948 | Contingent, Disputed | USD[0.00] | | |
| 07644949 | Contingent, Disputed | BTC[.04627415], USD[0.00] | | |
| 07644950 | Contingent, Disputed | BTC[.0236525], USD[0.00] | | |
| 07644952 | | CUSDT[1], SOL[5.36349264], USD[0.00] | Yes | |
| 07644953 | Contingent, Disputed | BTC[.04428933], USD[0.00] | | |
| 07644954 | Contingent, Disputed | USD[0.00] | | |
| 07644955 | Contingent, Disputed | BTC[.05731437], USD[0.00] | | |
| 07644957 | Contingent, Disputed | BTC[.07163729], USD[0.00] | | |
| 07644960 | Contingent, Disputed | USD[0.00] | | |
| 07644961 | Contingent, Disputed | BTC[.02955709], USD[0.00] | | |
| 07644963 | | BTC[0], ETH[0.00020824], SOL[0], USD[0.00], USDT[0] | Yes | |
| 07644964 | | NFT (479097567481407899/Coachella x FTX Weekend 1 #15764)[1] | | |
| 07644966 | | AAVE[.00001914], TRX[4.2895085], USD[1207.03] | Yes | |
| 07644967 | | PAXG[.0000252], USD[1.20], USDT[.938635] | | |
| 07644977 | | DOGE[31], GRT[0], PAXG[0], USD[0.00], USDT[0.00019440] | | |
| 07644981 | | SOL[0] | | |
| 07644989 | | CUSDT[1], DOGE[1], USD[0.63] | | |
| 07644991 | | BRZ[1], CUSDT[13], DOGE[2], ETH[.00000012], ETHW[.00000012], TRX[3], USD[0.01], USDT[0.00009086] | Yes | |
| 07645000 | | AVAX[0], BCH[.00093], ETH[.00000001], ETHW[0], TRX[.000048], USD[0.00] | | |
| 07645003 | | CUSDT[2], DOGE[.00001447], USD[0.01] | | |
| 07645007 | | BAT[.996], DOGE[.784], ETH[1.009332], ETHW[1.009332], MATIC[9.13], SOL[41.52886], USD[0.89], USDT[0] | | |
| 07645010 | Contingent, Disputed | BTC[.07156259], USD[0.00] | | |
| 07645011 | | CUSDT[1], SOL[0] | | |
| 07645019 | | BTC[0], CUSDT[1], DOGE[0], MATIC[0], SHIB[0], SOL[0], USD[0.00], USDT[0.00000001] | Yes | |
| 07645021 | Contingent, Disputed | BTC[.02434821], USD[0.00] | | |
| 07645025 | Contingent, Disputed | BTC[.07158749], USD[0.00] | | |
| 07645026 | Contingent, Disputed | BTC[.04552349], USD[0.00] | | |
| 07645029 | Contingent, Disputed | USD[0.00] | | |
| 07645043 | | ALGO[1.11883937], AVAX[0.00002784], BF_POINT[300], BTC[0], ETH[0.00000025], ETHW[0.00000024], GRT[0], LINK[0], MATIC[0], NEAR[0.00004595], SOL[0], TRX[0], UNI[0], USD[0.00], USDT[0] | Yes | |
| 07645065 | | BTC[0], DOGE[0], ETH[0.00000001], SHIB[0], USD[0.00] | Yes | |
| 07645070 | | BCH[.045986], BTC[0], SOL[.38], UNI[2.5], USD[0.46], USDT[0] | | |
| 07645074 | | BTC[0], ETHW[0], NFT (414266406763165175/FTX - Off The Grid Miami #1325)[1], SHIB[4], USD[32.60] | | |
| 07645077 | | AVAX[0], BTC[0], ETH[0.00063476], SOL[0], USD[0.00], USDT[0] | | |
| 07645078 | | USD[0.00], USDT[0] | | |
| 07645087 | | USD[0.00] | | |
| 07645088 | | BTC[.00001992], USD[19.90] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07645089 | | BRZ[1], CUSDT[2], TRX[1], USD[0.00] | Yes | |
| 07645090 | | BTC[.00007442], USD[38.03] | | |
| 07645091 | | USD[0.00] | | |
| 07645095 | | USD[0.00] | | |
| 07645098 | | USD[0.00] | | |
| 07645099 | | USD[0.00] | | |
| 07645102 | | USD[0.00] | | |
| 07645104 | | USD[0.00] | | |
| 07645105 | | USD[0.00] | | |
| 07645106 | | USDT[.63003] | | |
| 07645107 | | CUSDT[4], USD[0.74] | | |
| 07645109 | | USD[0.00] | | |
| 07645110 | | USD[0.00] | | |
| 07645112 | | USD[0.00] | | |
| 07645114 | | USD[0.00] | | |
| 07645115 | | BTC[.00003824], USD[87.41] | | |
| 07645116 | | USD[0.00] | | |
| 07645117 | | USD[0.00] | | |
| 07645122 | | USD[0.00] | | |
| 07645123 | | USD[0.00] | | |
| 07645124 | | USD[0.00] | | |
| 07645126 | | USD[0.00] | | |
| 07645127 | | USD[0.00] | | |
| 07645128 | | USD[0.00] | | |
| 07645130 | | USD[0.00] | | |
| 07645131 | | USD[0.00] | | |
| 07645132 | | USD[0.00] | | |
| 07645134 | | USD[0.00] | | |
| 07645135 | | BTC[.00005911], USD[78.72] | | |
| 07645138 | | USD[0.00] | | |
| 07645139 | | USD[0.00] | | |
| 07645141 | | USD[0.00] | | |
| 07645142 | | USD[0.00] | | |
| 07645145 | | USD[0.00] | | |
| 07645148 | | USD[0.00] | | |
| 07645149 | | USD[0.00] | | |
| 07645151 | | USD[0.00] | | |
| 07645152 | | USD[0.00] | | |
| 07645157 | | USD[0.00] | | |
| 07645160 | | USD[0.00] | | |
| 07645161 | | USD[0.00] | | |
| 07645162 | | USD[0.00] | | |
| 07645163 | | USD[0.00] | | |
| 07645164 | | USD[0.00] | | |
| 07645165 | | USD[0.00] | | |
| 07645166 | | USD[0.00] | | |
| 07645167 | | USD[0.00] | | |
| 07645168 | | USD[0.00] | | |
| 07645170 | | USD[0.00] | | |
| 07645171 | | BTC[.00086211], USD[0.00] | | |
| 07645173 | | USD[0.00] | | |
| 07645175 | | USD[0.00] | | |
| 07645176 | | USD[0.00] | | |
| 07645177 | | USD[0.00] | | |
| 07645178 | | USD[0.00] | | |
| 07645179 | | USD[0.00] | | |
| 07645182 | | USD[0.00] | | |
| 07645183 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07645185 | | USD[0.00] | | |
| 07645186 | | DOGE[41.68255428], USD[0.00] | | |
| 07645187 | Contingent, Disputed | BTC[.02776216], USD[0.00] | | |
| 07645188 | | USD[0.00] | | |
| 07645189 | | USD[0.00] | | |
| 07645190 | | BTC[.00419546], USD[31.00] | | |
| 07645196 | | BF_POINT[100], BRZ[2], BTC[0], CUSDT[3], DOGE[3], GRT[1.00167356], LINK[.39910696], LTC[.00011683], MATIC[373.49794719], SOL[152.45863859], TRX[2], USD[0.00], USDT[0] | Yes | |
| 07645204 | | SOL[19.98725], USD[1513.04] | | |
| 07645206 | | CUSDT[2], USD[0.23] | Yes | |
| 07645214 | | ETHW[1.51838], LINK[37.9255], NFT [480428126162144261/Entrance Voucher #2958][1], USD[3.51] | | |
| 07645216 | | LTC[.00736956], USD[2.07] | | |
| 07645219 | | USD[0.00] | | |
| 07645222 | | USD[0.00] | | |
| 07645226 | | USD[0.00] | | |
| 07645227 | | USDT[.767] | | |
| 07645228 | | ETH[0.00006817], ETHW[0.00006817], USD[5.36] | | |
| 07645230 | | USD[0.00] | | |
| 07645232 | | BTC[.00863033], CUSDT[4], DOGE[946.22180737], ETH[.16919726], ETHW[.16919726], LTC[2.55392774], SHIB[6721333.51256889], TRX[1], USD[2500.17], USDT[1] | | |
| 07645233 | | USD[0.00] | | |
| 07645235 | | USD[0.00] | | |
| 07645238 | | USD[0.00] | | |
| 07645242 | Contingent, Disputed | USD[0.00] | | |
| 07645246 | | CUSDT[4], DOGE[0], USD[0.01] | Yes | |
| 07645259 | | USD[0.01] | | |
| 07645262 | | USD[0.00] | | |
| 07645268 | | ETH[.00000479], ETHW[.00000479], MATIC[.3945], SOL[.0997], USD[0.97] | | |
| 07645271 | | AVAX[0], BRZ[4], CUSDT[1], DOGE[8.00921072], ETH[0], GRT[1], NFT [477604823916010745/Fancy Frenchies #4135][1], NFT [489211131745016477/Fancy Frenchies #8902][1], NFT [496174026813939345/Fancy Frenchies #8788][1], NFT [557238230271565071/Fancy Frenchies #326][1], SHIB[5], SOL[15.46812826], TRX[0], USD[0.00], USDT[0] | Yes | |
| 07645276 | | USD[1.08] | Yes | |
| 07645283 | | ETH[0], NFT [327775901359508124/Coogi #5468][1], NFT [380091073164713102/Coogi #5467][1], NFT [380713568796658385/Coogi #5469][1], NFT [407093989551301502/Coogi #5471][1], NFT [414499679910209151/Coogi #5466][1], NFT [416085304188788959/Coogi #5474][1], NFT [554408557184961579/Coogi #5470][1], SOL[.00548546], USD[0.50] | | |
| 07645293 | | BRZ[1], ETH[4.22576865], ETHW[4.22399379], GRT[224.21904267], LINK[54.63158402], SHIB[1], SOL[66.27015058], SUSHI[52.56588931], TRX[2], USD[6.26] | Yes | |
| 07645301 | | MATIC[623.84], SOL[1.04], USD[1.07], USDT[1.302143] | | |
| 07645303 | | NEAR[.03559876], USD[0.05], USDT[.0050607] | | |
| 07645304 | | USD[0.00] | | |
| 07645305 | | TRX[.000002] | | |
| 07645320 | | BRZ[1], BTC[0.00204904], CUSDT[6], USD[24.59] | Yes | |
| 07645329 | | SOL[.0996], USD[6.25] | | |
| 07645337 | | USD[0.00] | | |
| 07645343 | | BRZ[1], SOL[2.54735315], USD[100.00] | | |
| 07645344 | | BTC[.00002507] | | |
| 07645348 | | CUSDT[2], ETH[0], ETHW[0], SHIB[1], USD[0.00] | Yes | |
| 07645356 | | SOL[5.46268534], USD[0.01] | | |
| 07645358 | | USD[0.00] | | |
| 07645361 | | AAVE[.40060739], BAT[2.09451178], BRZ[3], BTC[0.00413373], CUSDT[4], DAI[0], DOGE[2192.38585851], GRT[851.24335836], MATIC[1018.82348527], TRX[2582.98002269], USD[0.00], USDT[1.09812425] | Yes | |
| 07645365 | | USD[1.00] | | |
| 07645370 | | AAVE[.009525], MKR[.0009696], NFT [504586145332601148/Entrance Voucher #26925][1], UNI[.092305], USDT[0] | | |
| 07645374 | | BTC[0], ETH[0], ETHW[0.01366016], SHIB[1], SOL[.0083098], UNI[.00000001], USD[164.12] | Yes | |
| 07645375 | | CUSDT[3], TRX[1], USD[0.00] | Yes | |
| 07645381 | | USD[0.03] | | |
| 07645386 | | BTC[.00066668], CUSDT[8], DOGE[2], ETH[.1414205], ETHW[.14047162], PAXG[.00572716], SHIB[2], USD[0.81] | Yes | |
| 07645392 | | BAT[7.98974015], CUSDT[232.40745302], DOGE[33.64035292], MATIC[3.50182649], USD[15.00] | | |
| 07645394 | | USD[0.00] | | |
| 07645398 | | USD[0.00] | | |
| 07645406 | | USD[0.00] | | |
| 07645412 | | ETHW[18.1707214], USD[103.32] | | |
| 07645419 | | BRZ[1], CUSDT[6], DOGE[2887.19365576], ETH[9.88081394], ETHW[9.87760842], GRT[4.18060292], SHIB[4748229.00680388], TRX[1], UNI[1.0782774], USD[10790.72] | Yes | |
| 07645429 | | BTC[0], LINK[0], USD[0.01], USDT[0.36840320] | | |
| 07645433 | | SOL[1.45], USD[1.24], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07645437 | | BTC[0.00010079], DOGE[25], ETH[0.04962620], ETHW[0.04962620], LINK[.19736], LTC[.0058355], SOL[0.00534887], USD[11860.67], USDT[0.00581169] | | |
| 07645440 | | USD[0.00] | | |
| 07645445 | | USD[0.05] | | |
| 07645446 | | SOL[.59772], USDT[.204] | | |
| 07645454 | | CUSDT[1], USD[0.00] | | |
| 07645457 | | USD[109.53] | Yes | |
| 07645465 | | ETH[0], USD[0.00], USDT[0.00000075] | Yes | |
| 07645485 | | USD[0.00] | | |
| 07645488 | | BTC[0.00125989], ETH[.085914], ETHW[.085914], USD[68.83] | | |
| 07645494 | Contingent, Disputed | USD[0.00] | | |
| 07645500 | | USD[12642.17] | | |
| 07645509 | | AVAX[10.0899], BTC[.0124875], USD[3.98] | | |
| 07645520 | | BTC[0], SUSHI[.4995], USD[0.70] | | |
| 07645523 | | SOL[.00024217], USD[0.01] | | |
| 07645524 | | NFT [500839973200649338/FTX - Off The Grid Miami #5609][1], USD[2045.77] | | |
| 07645529 | | USD[0.09] | | |
| 07645532 | | MATIC[.00006348], USD[0.01] | | |
| 07645534 | | BTC[.00076968], CUSDT[2], DOGE[89.33550375], ETH[.01031604], ETHW[.01019292], TRX[1], USD[109.16] | Yes | |
| 07645540 | | SOL[.71395102], USD[674.35] | | |
| 07645550 | | DOGE[1], TRX[1], USD[1000.00], USDT[497.40251432] | | |
| 07645552 | | SOL[26.7924], USD[3.83] | | |
| 07645557 | | ETH[0], USD[0.00], USDT[0] | | |
| 07645561 | | SOL[0.23287943], USD[0.95] | | |
| 07645569 | | USD[0.00] | | |
| 07645572 | | LINK[16.5], USD[25.06] | | |
| 07645575 | | SOL[.99] | | |
| 07645579 | | USD[48436.15], USDT[0.00000001] | | |
| 07645586 | Contingent, Unliquidated | USD[700.00], USDT[0.00000001] | | |
| 07645595 | | BTC[.0000592], SOL[2.74], USD[11790.43] | | |
| 07645596 | | CUSDT[1], DOGE[1], USD[0.93] | | |
| 07645598 | | USD[0.00] | | |
| 07645601 | | NFT [307361544493457673/FTX - Off The Grid Miami #619][1] | | |
| 07645606 | | ETH[0.00092977], ETHW[0.00092977], USD[0.00] | | |
| 07645607 | | ALGO[300.699], NEAR[96.5034], SOL[0], USD[0.67] | | |
| 07645608 | | USD[0.01] | | |
| 07645619 | | SOL[0], USD[0.50], USDT[0] | | |
| 07645620 | | BF_POINT[200], SOL[1.45555797], TRX[4457.84857673], USD[0.00] | | |
| 07645623 | | CUSDT[6], TRX[130.64351943], USD[0.00] | | |
| 07645628 | | AVAX[6.21715], LINK[50.30746], SUSHI[89], USD[88.94], USDT[0] | | |
| 07645643 | | ETH[2.11669446], ETHW[2.11580543], SOL[28.74134081] | Yes | |
| 07645644 | | BTC[.00999], ETH[.1999], ETHW[.1999], SOL[.999], USD[51.84] | | |
| 07645646 | | BTC[0], SHIB[2], TRX[2], USD[0.01], USDT[1.01851763] | Yes | |
| 07645647 | | NFT [345560132329017636/Solamander #8966][1] | | |
| 07645648 | | BRZ[1], BTC[.02489648], ETH[.2875419], ETHW[.00094819], NFT [341763020357231157/ApexDucks #1814][1], SHIB[13], SOL[6.06135263], SUSHI[.00765246], TRX[2], USD[814.05] | Yes | |
| 07645650 | | BTC[0], NFT [381228672452976861/Entrance Voucher #3049][1] | | |
| 07645654 | | SOL[0], USD[0.00] | | |
| 07645658 | | AAVE[0], AVAX[0], BCH[0], BF_POINT[100], BTC[0], DAI[0], ETH[0], ETHW[0], LINK[0], LTC[0], NEAR[0], SOL[0], USD[1320.64], USDT[0] | Yes | |
| 07645660 | | USD[5.13] | | |
| 07645668 | | SOL[1.983], USD[0.00], USDT[1.87889643] | | |
| 07645674 | | BF_POINT[200] | | |
| 07645677 | | USD[0.00], USDT[0] | | |
| 07645681 | | USD[0.00] | | |
| 07645682 | | USD[2.00] | | |
| 07645683 | | BTC[.00209258], ETH[.079], ETHW[.079], NFT [411684004604150410/Entrance Voucher #29653][1], SOL[.10786269], USD[8.81] | | |
| 07645689 | | NFT [310151674812708642/SolPunks][1], SOL[0.20371285], USD[6502.20], USDT[0.00000001] | | |
| 07645690 | | USD[1.63] | | |
| 07645692 | | USD[0.00], USDT[0.00000005] | | |
| 07645693 | | BTC[.00000017], SOL[0.09390495], USDT[3.034] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07645705 | | ETH[0], USDT[0.00000027] | | |
| 07645711 | | CUSDT[3], NFT (321390601532396056/Rubber Duckie #0010)[1], SHIB[3722967.08970508], TRX[1], USD[0.01] | Yes | |
| 07645713 | | BTC[0], USD[1251.06] | | |
| 07645719 | | ETH[0], SOL[0], USDT[0] | | |
| 07645723 | | SOL[0.00182408], USD[0.00] | Yes | |
| 07645724 | | BF_POINT[100], BTC[.00439766], CUSDT[9], DOGE[9.14329173], SHIB[3], SOL[.00003088], TRX[7], USD[0.38], USDT[1.07720059] | Yes | |
| 07645726 | | USD[0.00], USDT[.007013] | | |
| 07645728 | | ETH[0], USD[0.00], WBTC[0] | | |
| 07645730 | | USDT[84.990251] | | |
| 07645731 | | BRZ[2], CUSDT[4], ETHW[11.77285732], TRX[8], USD[0.52] | Yes | |
| 07645734 | | DOGE[ 47772263], USD[46.32] | | |
| 07645735 | | CUSDT[1], DOGE[1], USD[0.00] | | |
| 07645746 | | TRX[.000011], USD[10.58] | | |
| 07645766 | | ETH[0.00000001], ETHW[0.00000001] | | |
| 07645772 | Contingent, Disputed | BTC[0], SOL[15.68429] | | |
| 07645779 | | USD[0.00] | | |
| 07645788 | | DOGE[68.97371723], USD[0.00], USDT[0] | | |
| 07645789 | | NFT (363624793460669655/Reflection '11 #60)[1], NFT (454217051598123549/Golden Hill #760)[1], USD[5.00] | | |
| 07645797 | | TRX[1], USD[0.00] | | |
| 07645799 | | BTC[0], ETH[.004], ETHW[.00028], SLL[.0043206], USD[0.33], USDT[0.00380000] | | |
| 07645800 | | ETH[2.07516679], SHIB[1], SOL[4.23144844], TRX[1], USD[-1000.00], USDT[0.00000001] | Yes | |
| 07645808 | | CUSDT[1], LTC[1.10172381], USD[0.00] | Yes | |
| 07645811 | | ETHW[.000904], TRX[.70667807], USD[13.19] | | |
| 07645812 | | GRT[0], SUSHI[0], TRX[0], USD[0.00], USDT[0] | Yes | |
| 07645813 | Contingent, Disputed | USD[0.00] | | |
| 07645816 | | BTC[.00003456], ETH[.00432272], ETHW[.00432272], USD[-0.51] | | |
| 07645822 | | USD[0.00], USDT[0.00001243] | | |
| 07645825 | | ETH[.00088088], ETHW[.00088088], USDT[.6212916] | | |
| 07645826 | | ETH[.00000001], SOL[0.00398038], USD[0.00], USDT[0] | | |
| 07645833 | | ALGO[562.61987724], AVAX[9.41822865], BRZ[2], BTC[.00564756], CUSDT[102.99728826], DOGE[6.00038359], ETH[.16085864], ETHW[.11930936], GRT[1.00498957], LINK[1.17836052], MATIC[5.56203978], MKR[.00540803], NEAR[47.54107707], SHIB[7], SOL[9.26735784], TRX[4], USD[3848.90] | Yes | |
| 07645838 | | NFT (400917126885720400/Contemporary #8)[1], USD[0.01], USDT[0] | | |
| 07645843 | | USD[5.17] | | |
| 07645847 | | NFT (393719721026084815/Cosmic Creations #648)[1], USD[0.00] | | |
| 07645863 | | CUSDT[2], DOGE[11.37037113], ETH[0], LTC[0], SHIB[7], SOL[0], TRX[.000001], USD[0.00] | Yes | |
| 07645876 | | BTC[.00006927], GRT[1], USD[168.39] | | |
| 07645881 | | BRZ[1], CUSDT[1], DOGE[1], TRX[4], USD[0.01] | | |
| 07645887 | | BRZ[.00006954], CUSDT[2], USD[0.01] | | |
| 07645889 | | BTC[0.00000084], DOGE[.00001783], TRX[.000035], USD[0.00] | Yes | |
| 07645897 | Contingent, Disputed | BRZ[1], BTC[.01335348], DOGE[3], TRX[1], USD[0.01], USDT[0.80288476] | | |
| 07645901 | | ETH[0], NFT (326011527950813346/Penguin Brawler #834)[1], NFT (408549705370198414/NFT)[1], NFT (470859809640309679/NFTrees)[1], NFT (571038134725735977/Skyline FLP)[1], USD[0.01] | | |
| 07645903 | | BRZ[1], CUSDT[1], DOGE[1], MATIC[1113.60144484], SOL[18.03560845], TRX[1], USD[0.00], USDT[1.09735604] | Yes | |
| 07645910 | | SOL[0] | | |
| 07645918 | | CUSDT[2], DOGE[2], SOL[1.19326679], UNI[16.67671628], USD[454.02] | | |
| 07645922 | | BAT[1], BTC[.00005872], USD[150.82] | | |
| 07645925 | | CUSDT[1], KSHIB[295.02867826], USD[0.00] | Yes | |
| 07645929 | | USD[0.86] | | |
| 07645936 | | USDT[.02832] | | |
| 07645939 | | CUSDT[1], TRX[1], USD[0.35] | | |
| 07645945 | | BTC[0], ETH[0], USD[0.00] | | |
| 07645949 | | BTC[0], SOL[0], USD[0.00] | | |
| 07645950 | | LINK[8.6], SOL[0], USD[0.00], USDT[4.4022036] | | |
| 07645951 | | USD[0.00] | Yes | |
| 07645953 | | USD[1.57] | | |
| 07645956 | | BAT[1.0165555], BRZ[2846.09009378], BTC[.01149427], CUSDT[3], DOGE[5933.77720597], SHIB[15442372.90993955], TRX[14758.62498346], USD[0.91] | Yes | |
| 07645971 | | CUSDT[2], DAI[.00001393], SOL[.00002634], USD[0.00] | | |
| 07645972 | | SOL[0] | | |
| 07645984 | | DOGE[1], TRX[1], USD[0.01] | Yes | |
| 07645988 | | BRZ[1], CUSDT[2], DOGE[1], SOL[15.98411677], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07645991 | | ETH[0], SOL[0] | | |
| 07645992 | | DOGE[0], ETH[0.00510000], ETHW[0], NFT (386441955615852741/Wonky Stonk #5900)[1], SOL[0], USD[0.00], USDT[0] | | |
| 07645998 | | CUSDT[.98], USD[1.96] | | |
| 07646005 | | LTC[.00999], SOL[4.4955], USDT[1.5509799] | | |
| 07646009 | | UNI[.006325], USD[1.30], USDT[0] | | |
| 07646010 | | BTC[.00266207], CUSDT[7], DOGE[.00183096], SHIB[3], SOL[1.26024183], TRX[3], USD[0.00], USDT[1.05487722] | Yes | |
| 07646011 | | BTC[.00311406], CUSDT[3], GRT[181.38140133], USD[0.02] | Yes | |
| 07646013 | | BTC[.02698888], DOGE[199.62803276], ETH[.41018207], ETHW[.41018207], SOL[75.23273337], USD[0.00] | | |
| 07646017 | | USD[1.90] | | |
| 07646023 | | AVAX[0], BTC[0], USD[0.46], USDT[0] | | |
| 07646030 | | BTC[0], SOL[0], USD[0.00] | | |
| 07646033 | | BAT[1.01319026], BRZ[2], CUSDT[11], DOGE[653.15940715], GRT[1], MATIC[1.00164518], SHIB[1], SOL[.91829734], TRX[7], USD[2.45] | Yes | |
| 07646036 | | BAT[78.31571344], CUSDT[1], USD[0.00] | | |
| 07646039 | | SOL[0] | | |
| 07646043 | | BTC[0], MATIC[0.00159626], SOL[0] | | |
| 07646044 | | BTC[0.00000569], DOGE[0], ETH[0], ETHW[0] | | |
| 07646047 | | CUSDT[1], DOGE[280.17711863], USD[0.00] | | |
| 07646051 | | USD[0.00] | | |
| 07646068 | | BRZ[1], SOL[.00000001], USD[0.00] | Yes | |
| 07646072 | | NFT (39394862214453429/Entrance Voucher #1867)[1] | Yes | |
| 07646081 | | USD[0.00] | | |
| 07646085 | | ETHW[.08700463], USD[0.00], USDT[0.00011140] | | |
| 07646086 | | BTC[0.00006388], DOGE[0.50333861], GRT[1.953], KSHIB[9.94], MATIC[1.79574984], PAXG[.0326848], SHIB[99300], SOL[1.05896], TRX[.296], UNI[13.2], USD[0.09], USDT[1.68017868] | | |
| 07646095 | | USDT[3.42525] | | |
| 07646097 | | USD[38.92] | | |
| 07646099 | | USD[0.00], USDT[12.02232500] | | |
| 07646101 | | USD[0.00] | | |
| 07646105 | | SOL[0] | | |
| 07646122 | | AAVE[19.981], LINK[399.62], SOL[153.9487], UNI[299.7905325], USD[144.40], USDT[95.296148] | | |
| 07646128 | | USD[3.91] | | |
| 07646129 | | USD[0.03] | | |
| 07646132 | | DOGE[1], SOL[16.08580040], TRX[1], USD[0.00] | Yes | |
| 07646135 | | USD[0.00], USDT[0] | | |
| 07646148 | | AUD[0.00], BCH[0], BRZ[0.00017380], CAD[0.00], DAI[0.00002347], DOGE[.00000567], MATIC[0], SGD[0.00], TRX[6.44721883], USD[0.00] | Yes | |
| 07646149 | | TRX[1388.88498541], USD[0.00] | | |
| 07646158 | | BTC[.01095565] | Yes | |
| 07646163 | | MATIC[.00004981], USD[0.00] | Yes | |
| 07646168 | | ETH[0], LTC[0], SOL[0], USD[0.00], USDT[0] | | |
| 07646172 | | BAT[1], CUSDT[2], SOL[0], TRX[1], USD[0.00] | | |
| 07646173 | | USD[0.00], USDT[0.00578245] | | |
| 07646175 | | BAT[0.45086723], BCH[0.00000611], BRZ[9.75478474], BTC[0.00357645], CUSDT[410.50195890], DOGE[409.45138471], ETH[0.00020223], ETHW[0.00020223], GRT[60.27463228], KSHIB[624.52672891], LTC[0.05398085], MATIC[0.01613260], MKR[0.00053164], SHIB[1803040.80796371], SOL[0.27831597], SUSHI[1.54477469], TRX[1215.67160194], USD[0.00], USDT[1.08377152] | Yes | |
| 07646176 | | BRZ[0], GRT[0], SOL[0], TRX[0], USD[0.00] | | |
| 07646178 | | SOL[.056], USD[0.01] | | |
| 07646186 | | USD[0.00] | | |
| 07646187 | | USD[0.00] | | |
| 07646190 | | AVAX[0], BTC[0.00007537], DAI[0], MATIC[0.00000001], SOL[.12], TRX[.000001], USD[0.30], USDT[0.52396830] | | |
| 07646194 | | BTC[.00174299], CUSDT[4], SOL[1.7764637], USD[34.22] | Yes | |
| 07646198 | | ETH[.0099905], ETHW[.0099905], USD[29.37], USDT[2.6795] | | |
| 07646200 | | SOL[11.48082901], USD[0.00] | | |
| 07646204 | | ETH[.00000001], ETHW[0], USD[1148.07] | Yes | |
| 07646207 | | CUSDT[2], USD[0.01] | | |
| 07646211 | | BTC[.0000764], DOGE[.44], USD[0.65] | | |
| 07646212 | | LTC[.00104], USDT[.6953832] | | |
| 07646213 | Contingent, Disputed | CUSDT[4], DOGE[3], TRX[3], USD[0.16] | | |
| 07646221 | | USD[0.00], USDT[994.90531869] | | |
| 07646225 | | USD[0.77] | | |
| 07646238 | | USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07646241 | | ETH[0], USD[0.00], USDT[0.00001145] | Yes | |
| 07646244 | | USD[6.49], USDT[.02748266] | | |
| 07646251 | | CUSDT[2], DOGE[419.68238295], USD[50.00] | | |
| 07646253 | | BTC[0], SOL[0] | | |
| 07646254 | | USD[0.00] | | |
| 07646282 | | USD[80.30] | | |
| 07646283 | | BTC[.0000034], LINK[.0868], SOL[.0089], USD[48.53] | | |
| 07646291 | | BTC[.0005], ETH[.75], USD[0.07] | | |
| 07646294 | | ETH[.00032504], ETHW[.00032504], USD[0.00], USDT[0] | | |
| 07646295 | | BTC[0], MATIC[0], USD[0.11] | | |
| 07646300 | | DOGE[32.50379953], USD[0.00] | | |
| 07646302 | | ETHW[.00028247], USD[0.00] | | |
| 07646304 | | NFT (349083651748529434/Coachella x FTX Weekend 2 #23006)[1] | | |
| 07646306 | | BF_POINT[400], SHIB[0.00000018], SOL[.00000001], USD[0.00] | Yes | |
| 07646309 | | BTC[.00826383], SOL[.08140228], USD[0.00], USDT[0.00011674] | | |
| 07646313 | | ETH[0], ETHW[0], LINK[0], WBTC[0] | | |
| 07646314 | | BF_POINT[100], ETH[.097], ETHW[.625374], LINK[37.7622], MATIC[369.63], USD[5.35] | | |
| 07646315 | | SOL[.26679449], USD[0.00] | | |
| 07646321 | | TRX[56.851323] | | |
| 07646322 | Contingent, Disputed | BRZ[2], BTC[.01825706], CUSDT[70.0912663], DOGE[4], ETH[.2024951], ETHW[.20228235], LINK[18.85471225], SHIB[5], TRX[11], USD[0.00], USDT[2.13617686] | Yes | |
| 07646324 | | BTC[0.00025996] | | |
| 07646331 | | ETHW[.509], USD[6576.70] | | |
| 07646333 | | CUSDT[1165.2256735], DOGE[1], TRX[715.87218932], USD[125.00] | | |
| 07646340 | | BTC[0], USD[0.00] | | |
| 07646342 | | BTC[.24885002], ETH[7.0089552], ETHW[7.00895519], SOL[88.30814367], USD[4651.05] | | |
| 07646348 | | CUSDT[1], TRX[3710.82342547], USD[0.00] | Yes | |
| 07646350 | | BF_POINT[200] | Yes | |
| 07646352 | | CUSDT[4645.14838627], DOGE[411.80274434], USD[0.00], USDT[49.73030707] | | |
| 07646358 | | SOL[.00000001], USD[0.01], USDT[0.00503600] | | |
| 07646360 | | BRZ[1], CUSDT[1], ETH[.13802619], ETHW[.1369764], SOL[9.90491882], USD[0.00] | Yes | |
| 07646372 | | USD[0.00] | | |
| 07646375 | | LINK[.0329], USD[2.43] | | |
| 07646382 | | CUSDT[1], USD[0.00] | | |
| 07646401 | | BTC[0], CUSDT[1], DOGE[1], TRX[1], USD[0.00], USDT[0] | | |
| 07646403 | | BTC[.00005773] | | |
| 07646405 | | USD[0.00], USDT[0] | Yes | |
| 07646409 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 07646410 | | AVAX[.035], BTC[0.00004600], MATIC[8.08], SOL[.0053], USD[13267.02] | | |
| 07646411 | | SOL[2.79734], UNI[5.19506], USD[0.02] | | |
| 07646412 | | BTC[0], DOGE[2], ETH[0], ETHW[0], SHIB[7], TRX[2], USD[0.00], USDT[0.00000001] | Yes | |
| 07646414 | | ALGO[7.08308245], BAT[13.15429595], BRZ[7.13731606], CUSDT[148.08380285], DOGE[81.9973182], GRT[133.58222477], KSHIB[1291.19034846], MATIC[7.08308245], SHIB[2753184.06907976], SUSHI[2.62546552], TRX[149.12688063], USD[0.01] | Yes | |
| 07646418 | | SOL[0] | | |
| 07646429 | | USD[23.84] | | |
| 07646431 | | ETH[0], ETHW[0], USD[0.41] | | |
| 07646432 | | CUSDT[5], SHIB[1140036.49902465], TRX[3], USD[0.00] | Yes | |
| 07646433 | | BTC[.00346232], CUSDT[1], USD[0.00] | Yes | |
| 07646448 | | ETHW[.907082], NFT (537554361044665938/Entrance Voucher #3292)[1], USD[0.01] | | |
| 07646451 | | BTC[0], SOL[.05], USD[111.98], USDT[6.26248220] | | |
| 07646456 | | BF_POINT[100], BTC[0], ETH[.00000001], SOL[0], USD[0.00] | | |
| 07646459 | | USD[0.97] | | |
| 07646467 | | CUSDT[4], USD[5.58] | | |
| 07646473 | Contingent, Disputed | BRZ[2], CUSDT[3], DOGE[6.00091044], TRX[3], USD[0.00], USDT[0] | | |
| 07646474 | | ETH[0], LINK[0], LTC[0], USD[0.00] | | |
| 07646477 | | CUSDT[1], USD[0.01] | | |
| 07646481 | | BCH[.0349943], TRX[1], USD[0.00] | | |
| 07646485 | | CUSDT[8], DOGE[1], TRX[1], USD[0.00], USDT[0] | | |
| 07646506 | | SOL[3.22525773], USD[0.00] | | |
| 07646507 | | AAVE[.27902179], BAT[25.07288873], BRZ[2], BTC[.05584224], CUSDT[88.18564422], DAI[.00018775], DOGE[13.23986733], ETH[.34950166], ETHW[.34935492], GRT[481.0420544], LINK[4.50793534], MKR[.02235977], SOL[3.31893163], SUSHI[18.30843449], TRX[2508.3353546], UNI[16.89728863], USD[0.71], USDT[2.19474188] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07646514 | | BTC[0], ETH[0.00000001], ETHW[0], SOL[0.00000458], USD[0.00] | Yes | |
| 07646520 | Contingent, Disputed | USD[0.00] | Yes | |
| 07646523 | | SOL[0], USD[0.00] | | |
| 07646527 | | BF_POINT[400], CUSDT[16], DOGE[20.28562738], LINK[5.38366785], SOL[2.26805945], SUSHI[14.20617704], TRX[2], USD[0.00] | Yes | |
| 07646529 | | BTC[.00579521], CUSDT[1], USD[0.00], USDT[0] | Yes | |
| 07646539 | | BTC[0], ETH[0], USD[0.00] | | |
| 07646543 | | TRX[67.421391] | | |
| 07646544 | | BRZ[1], BTC[.00000713], USD[0.25] | | |
| 07646546 | | ETH[0], USD[0.04] | Yes | |
| 07646549 | | BTC[.0063814], ETH[.12809661], USD[0.00], USDT[0] | Yes | |
| 07646550 | | BTC[.00023479], NFT (530773250172420861/Coachella x FTX Weekend 2 #24423)[1], USD[79.12] | | |
| 07646554 | | CUSDT[2], USD[0.11] | | |
| 07646564 | | CUSDT[1], DOGE[1], USD[0.48] | | |
| 07646567 | | BTC[.01446267], GRT[1], USD[190.58], USDT[1] | | |
| 07646570 | | BTC[.0002113], CUSDT[1], TRX[1], USD[0.35] | | |
| 07646577 | | SOL[0] | | |
| 07646578 | | BTC[.00000088], TRX[1], USD[177.28] | | |
| 07646587 | | BRZ[1], DOGE[1], USD[0.00] | | |
| 07646589 | | NFT (449283077692456636/Snek #3071)[1], USDT[.296024] | | |
| 07646591 | | USD[0.00] | Yes | |
| 07646593 | | BTC[0], CUSDT[1], ETH[0], GRT[1.00367791], TRX[1] | Yes | |
| 07646595 | Contingent, Disputed | CUSDT[4], DOGE[1], SUSHI[35.9978676], TRX[5], USD[0.00] | Yes | |
| 07646598 | | BTC[0.00000001], ETH[0], LINK[0], LTC[0], MATIC[0], SOL[0.00505099], TRX[0], USD[0.00], USDT[0] | | |
| 07646601 | | BTC[0], ETH[00.00052973], ETHW[.0005], USD[0.00], USDT[0.00001560] | | |
| 07646614 | | USD[0.00], USDT[1] | | |
| 07646617 | | BRZ[1], CUSDT[2], DOGE[1], TRX[2], USD[0.00] | | |
| 07646626 | | TRX[1], USD[0.00] | | |
| 07646631 | | USD[0.00] | | |
| 07646637 | | USD[0.00] | | |
| 07646645 | | BAT[1], USD[0.00] | | |
| 07646646 | | SOL[.12302847], USD[239.84] | | |
| 07646650 | | BTC[0.00474316], ETH[.00314], ETHW[.60314], SOL[.35981132], USD[0.43] | | |
| 07646656 | | DOGE[4], USD[0.00] | Yes | |
| 07646662 | | ETH[.03989255] | | |
| 07646668 | | CUSDT[1], DOGE[1], TRX[3149.53856016], USD[0.00] | Yes | |
| 07646669 | | BTC[0], ETHW[.00169931], SOL[548.70477], USD[5010.51], USDT[0] | | |
| 07646671 | | BTC[0.00000745], SOL[.0088] | | |
| 07646672 | | AAVE[6.784122], BAT[2000], LINK[365.1808], SHIB[17500000], SOL[50.65806802], SUSHI[406.4813], TRX[.000003], USD[2359.74], USDT[0.05110030] | | |
| 07646676 | | BTC[.49894716], ETH[.07082185], ETHW[6.57332185], USD[86.83] | | |
| 07646689 | | USD[1.62] | | |
| 07646692 | | BTC[0], ETHW[.00093], TRX[.000001], USD[129.16], USDT[0] | | |
| 07646698 | | BAT[2], BTC[.00000654], CUSDT[5], ETH[.00007132], ETHW[11.42196053], GRT[.00281001], SHIB[2], SUSHI[1.02663258], USD[0.01], USDT[1.01740390] | | |
| 07646702 | | BTC[0.00003302], ETHW[.065], TRX[.000068], USD[1.42] | | |
| 07646707 | Contingent, Disputed | GRT[1], USD[0.02] | Yes | |
| 07646713 | | DOGE[11], GRT[1], SHIB[12], TRX[2], USD[0.00], USDT[0] | Yes | |
| 07646722 | Contingent, Disputed | BRZ[8.964], USDT[.014928] | | |
| 07646727 | | USD[100.00] | | |
| 07646736 | | ETHW[.222504], USD[0.00] | | |
| 07646737 | | USD[0.00] | | |
| 07646742 | | SHIB[21171399.22077484] | Yes | |
| 07646749 | | BTC[0], LINK[.003], SOL[.00943], USD[19.89] | | |
| 07646752 | | USD[0.00], USDT[0] | | |
| 07646757 | | DAI[0], SOL[0], SUSHI[0], USDT[0.00000116] | | |
| 07646776 | | CUSDT[1], DOGE[1], SOL[28.22107453], USD[0.00] | | |
| 07646784 | | USD[0.06] | Yes | |
| 07646789 | | SOL[7.18942935], USD[0.00] | | |
| 07646792 | | DOGE[19.98], SHIB[499500], SOL[.00298], USD[272.58] | | |
| 07646797 | | USD[4.27] | | |

Amended Schedule A/B: Part 11 Question 77 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07646800 | | USD[0.72] | | |
| 07646810 | | BTC[0.00009496] | | |
| 07646822 | Contingent, Disputed | BAT[1], BRZ[1], CUSDT[1], TRX[2], USD[0.00] | | |
| 07646823 | | BRZ[1], DOGE[651.84894819], SHIB[428.44901456], USD[0.00] | Yes | |
| 07646828 | | CUSDT[2], TRX[1], USD[0.00] | Yes | |
| 07646831 | | USD[0.00] | | |
| 07646832 | | USD[0.00] | | |
| 07646834 | | USD[0.00] | | |
| 07646839 | | USD[1.61] | | |
| 07646840 | | USD[0.00] | | |
| 07646843 | | USD[0.00] | | |
| 07646844 | | USD[0.00] | | |
| 07646848 | | USD[0.00] | | |
| 07646849 | | USD[0.00] | | |
| 07646851 | | USD[0.00] | | |
| 07646854 | | USD[3.69] | | |
| 07646856 | | USD[0.00] | | |
| 07646857 | | USD[0.00] | | |
| 07646858 | | USD[0.00] | | |
| 07646859 | | USD[0.00] | | |
| 07646860 | | USD[0.00] | | |
| 07646868 | | USD[0.00] | | |
| 07646871 | | BTC[.00624913], CUSDT[3], TRX[2], USD[0.00] | | |
| 07646875 | | BTC[.00026707], USD[0.00] | | |
| 07646876 | | SOL[5.18024], USD[1.50] | | |
| 07646878 | | BTC[.00008641], GRT[1], USD[90.06] | | |
| 07646881 | | CUSDT[1], DOGE[264.71859259], USD[5.97] | | |
| 07646882 | | SOL[0] | | |
| 07646883 | | USD[0.00] | | |
| 07646884 | | USD[0.00] | | |
| 07646885 | | USD[0.00], USDT[0.06821901] | | |
| 07646886 | | ETH[0.00000001], ETHW[0.00000001], NFT (368697801813892628/Entrance Voucher #2622)[1], USD[0.00] | | |
| 07646893 | | MATIC[6.63659427], USD[0.30] | Yes | |
| 07646895 | | USD[0.57] | | |
| 07646903 | | USD[1.53], USDT[0] | Yes | |
| 07646906 | | LINK[.0183], USD[0.05] | | |
| 07646914 | | USD[161.35] | | |
| 07646918 | | NFT (370665579317506190/FTX - Off The Grid Miami #2926)[1] | Yes | |
| 07646930 | | ETH[0], USD[2.28], USDT[1.4423754] | | |
| 07646939 | | USD[0.10] | | |
| 07646946 | | BAT[0], CUSDT[16], DOGE[1], GRT[58415438], LINK[0.03421663], LTC[.00000174], SUSHI[0.02296417], TRX[.71278598], UNI[0], USD[0.19] | | |
| 07646949 | | NFT (465578384397858352/Australia Ticket Stub #1340)[1], SOL[0] | | |
| 07646951 | | BTC[.000247], USD[0.00] | | |
| 07646958 | | USD[0.00], USDT[0] | | |
| 07646959 | | BTC[.0112], SOL[5.93714], USD[100.15] | | |
| 07646961 | | USD[0.04], USDT[0] | Yes | |
| 07646964 | | BRZ[2], CUSDT[7], DOGE[35.87915272], ETH[.154366], ETHW[.15364133], GRT[310.5739722], NFT (531419029285344395/Shannon Sharpe's Playbook: Baltimore Ravens vs. Denver Broncos - December 31, 2000 #41)[1], SHIB[3297153.93045976], SOL[10.40154794], UNI[8.12154047], USD[4.70] | Yes | |
| 07646967 | | BTC[.000082] | | |
| 07646979 | | BTC[1.42065453], ETH[15.84286042], ETHW[15.84286042], LINK[270.43689091], MATIC[4239.96122502], SOL[511.8133756], USD[137.19], USDT[0] | | |
| 07646987 | | CUSDT[1], DOGE[151.45519361], USD[0.00] | | |
| 07646991 | | NFT (376676905159363958/Memory Code 01)[1], SOL[.001] | | |
| 07646993 | | BTC[0.00003348] | | |
| 07646994 | | SOL[2.56768973], TRX[1448.89439008], USD[0.00] | | |
| 07646995 | | ETH[.0039658], ETHW[.0039658], USD[7.09] | | |
| 07647003 | | BTC[0.00002195], ETHW[.000671], USD[0.00] | | |
| 07647013 | | BRZ[1], CUSDT[4], ETH[0], ETHW[0], SHIB[1], TRX[1], USD[25.43] | | |
| 07647014 | | BAT[41.07360994], BRZ[150.92476128], CUSDT[5], DOGE[306.96285061], GRT[40.93052771], SUSHI[2.05529919], TRX[1], UNI[2.01718686], USD[240.01] | | |
| 07647019 | | BTC[.00092359], USD[1.45] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07647022 | | MATIC[9.924], NFT (382469660719432134/The 2974 Collection #0547)[1], NFT (500928623808008288/2974 Floyd Norman - CLE 4-0217)[1], NFT (519978795631013668/Birthday Cake #0547)[1], USD[0.00] | | |
| 07647026 | | BTC[.0083], ETH[.148], ETHW[.148], SOL[11.9572], USD[21.49] | | |
| 07647030 | | CUSDT[3], DOGE[1125.49537707], SOL[.03600906], USD[0.00], USDT[0] | Yes | |
| 07647033 | | CUSDT[6], DOGE[1], TRX[1], USD[0.00] | Yes | |
| 07647037 | | BTC[0], SOL[0.00000001], USD[0.00], USDT[0.00000858] | | |
| 07647044 | | LINK[.09168720], NEAR[0], NFT (543101317670488128/Odd Duck)[1], USD[0.17], USDT[0] | | |
| 07647048 | | BTC[.00223794], ETH[.04260732], ETHW[.04207595], SHIB[4], USD[0.02] | Yes | |
| 07647055 | | BTC[0.00000563], ETH[.00000001], ETHW[0], SHIB[0], SOL[0], USD[0.00], USDT[0.00012449] | | |
| 07647066 | | SOL[0] | | |
| 07647070 | | NFT (476797167613078920/Entrance Voucher #25440)[1], SHIB[1], USD[0.00] | | |
| 07647071 | | BAT[2.04761633], DOGE[2], GRT[1.00012806], SOL[511.62796648], USD[0.00], USDT[1.06823722] | Yes | |
| 07647072 | | BTC[0.00009933], ETH[.00098575], ETHW[.00098575], LINK[.09924], SOL[.00981], USD[152.67], USDT[0.00432807] | | |
| 07647085 | | SOL[0] | | |
| 07647087 | | BTC[0], NFT (565981673084535851/Shannon Sharpe's Playbook: Kansas City Chiefs vs Denver Broncos - October 4, 1992 #30)[1], SHIB[256572133.14818443], USD[4486.42], USDT[0] | Yes | |
| 07647089 | | BTC[0], ETH[.00000001], ETHW[0], SOL[0], USD[0.00] | | |
| 07647098 | | DOGE[1], LTC[2.89929913], USD[0.01] | | |
| 07647101 | | SOL[1.06530354] | | |
| 07647105 | | SOL[1.99701], USD[292.80], USDT[0] | | |
| 07647111 | | BTC[.14668766], ETH[4.26068828], ETHW[4.26068828], LINK[16.85146], MATIC[131.9], SOL[18.55], USD[0.23] | | |
| 07647121 | | ETH[.08311893], ETHW[.08311893], SOL[7.968], USD[0.00] | | |
| 07647135 | | ETH[.00002573], ETHW[.00002573], SOL[.00232002], USD[0.00], USDT[.02116867] | Yes | |
| 07647137 | | BTC[0], ETH[0], UNI[.00000001], USD[0.00] | | |
| 07647143 | | SOL[63.5448], USD[31.42] | | |
| 07647153 | | NFT (478335330785282543/Coachella x FTX Weekend 2 #16415)[1], NFT (538639764060972029/FTX - Off The Grid Miami #3988)[1] | | |
| 07647154 | | CUSDT[2], TRX[1], USD[0.00] | | |
| 07647155 | | BTC[.0026072] | | |
| 07647161 | | AAVE[.0002], ETH[.00000001], ETHW[0.00088922], SOL[0], TRX[.813], USD[0.00], USDT[0] | | |
| 07647167 | | ALGO[970.033], USD[0.90], USDT[0] | | |
| 07647168 | | USD[700.00] | | |
| 07647176 | | BRZ[1], CUSDT[15], DOGE[6], ETHW[.74133977], NFT (474998741231642672/Coachella x FTX Weekend 2 #26281)[1], SHIB[39], SOL[.00008639], TRX[7], USD[0.00] | Yes | |
| 07647182 | | USDT[0.00000137] | | |
| 07647183 | | USD[1.96] | | |
| 07647186 | | BTC[.00000003], DOGE[1.07451207], SOL[.00002034], USD[0.00], USDT[0] | Yes | |
| 07647193 | | CUSDT[1], TRX[1], USD[0.00] | | |
| 07647203 | | SOL[2.8971], USD[3.44] | | |
| 07647205 | | LTC[0], USD[0.00] | | |
| 07647216 | | BTC[0.00679135], USD[5.45] | | |
| 07647217 | | BRZ[2], CUSDT[1], SHIB[1], TRX[1], USD[0.00], USDT[1.10406073] | Yes | |
| 07647218 | | ETH[.00000001], ETHW[0] | | |
| 07647226 | | BRZ[1], USD[0.00], USDT[1] | | |
| 07647233 | | ETH[.00328907], ETHW[0.00328907], SOL[330.5691], USD[2.15], USDT[2.5919805] | | |
| 07647237 | | USD[0.26] | | |
| 07647239 | | BRZ[1], CUSDT[3], TRX[2], USD[0.01] | | |
| 07647241 | | BTC[.00000028], SHIB[1], USDT[0.00707201] | Yes | |
| 07647242 | | USD[1.29] | | |
| 07647243 | | ETH[1.7651187], SHIB[1], SOL[.00096966], USD[107.54] | Yes | |
| 07647249 | | USD[0.00], USDT[11.25931058] | | |
| 07647256 | | CUSDT[3], USD[0.63] | | |
| 07647264 | | BTC[0], DAI[.00000001], MATIC[0], PAXG[.00000001], SOL[0], TRX[0], USD[0.00] | | |
| 07647266 | | CUSDT[3], DOGE[1], SOL[12.24769104], USD[0.00] | Yes | |
| 07647270 | | BF_POINT[200] | Yes | |
| 07647289 | | BRZ[2], CUSDT[1], DOGE[2], SOL[.0001917], TRX[3], USD[0.01], USDT[0] | Yes | |
| 07647290 | | BTC[.0325], ETH[.574], ETHW[5.113], USD[5.44] | | |
| 07647296 | | ETH[.0041846], ETHW[.0041846], LINK[.03619569], SOL[.0975337], USD[0.00] | | |
| 07647301 | | USD[57.01] | | |
| 07647302 | | BAT[.00093121], CUSDT[6], ETH[0], MATIC[.00011], SOL[.00009493], USD[0.00] | Yes | |
| 07647306 | | EUR[0.00], TRX[.000002], USD[0.00], USDT[0.54141348] | | |
| 07647309 | | USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07647320 | | DOGE[3566.95407758] | Yes | |
| 07647322 | | USD[0.00], USDT[0] | | |
| 07647327 | | AVAX[.02052891], ETH[.000782], ETHW[.000782], SOL[.00913878], USD[0.93], USDT[0] | | |
| 07647332 | Contingent, Disputed | BTC[.00049554] | Yes | |
| 07647333 | | USD[0.00] | | |
| 07647339 | | CUSDT[3], DOGE[1], GRT[1.00026477], SOL[0], UNI[3.50260765], USD[0.01] | Yes | |
| 07647342 | | TRX[1], USD[0.00] | | |
| 07647343 | | BTC[.08633118], ETH[.226803], ETHW[.226803], LINK[68.2411], USD[2.62] | | |
| 07647350 | | TRX[1], USD[0.00] | | |
| 07647358 | | AAVE[0], ETH[0], USD[0.00] | | |
| 07647368 | | BTC[.00042097], CUSDT[3], DOGE[81.72100993], ETH[.00374188], ETHW[.00370084], LTC[.02371641], USD[0.00] | Yes | |
| 07647371 | | USDT[78.357666] | | |
| 07647373 | | ETH[0], USD[0.00], USDT[0.00001954] | | |
| 07647403 | | BTC[.00002569], DOGE[3.36461947], USD[0.00] | | |
| 07647405 | | BAT[5.39983851], BRZ[10.67627181], CUSDT[14], DOGE[2], GRT[4.14881954], SHIB[1], SUSHI[1.88977759], TRX[18.62802056], USD[0.00], USDT[0.00303745] | Yes | |
| 07647406 | | CUSDT[9], TRX[1], USD[0.07], USDT[.99467878] | Yes | |
| 07647417 | | USD[0.00], USDT[0.00000012] | | |
| 07647435 | | USD[1.29] | | |
| 07647442 | | USD[1.12] | Yes | |
| 07647444 | | USD[0.01] | | |
| 07647456 | | BRZ[1], CUSDT[4], DOGE[1.0000738], LTC[.00000357], SOL[.00000117], TRX[1], USD[0.05] | Yes | |
| 07647461 | | ETHW[2.1], USD[2851.13] | | |
| 07647469 | | BAT[3.16041513], CUSDT[4], DOGE[1081.24908581], LINK[258.84137712], SHIB[3756938.91082773], TRX[4], USD[222.91], USDT[1.06620892] | Yes | |
| 07647470 | | NFT [395287906895913333/Entrance Voucher #3513)[1] | | |
| 07647474 | | BRZ[1], USD[0.00] | | |
| 07647477 | | BRZ[1], CUSDT[18], DOGE[3], KSHIB[526.50402864], MATIC[6.46243089], NFT (300082706242924178/Cadet 101)[1], NFT (305838575998042394/Solninjas #4155)[1], NFT (352956300496488343/Solninjas #4912)[1], NFT (528914972187596723/Solninjas #8853)[1], NFT (548998990598650095/Oink 1642)[1], SHIB[571678.65284983], SOL[23.88518375], TRX[3], USD[0.00], USDT[1.07364452] | Yes | |
| 07647480 | | CUSDT[1], DOGE[1], ETH[.13171104], ETHW[.13064955], USD[0.00], USDT[0.00457809] | Yes | |
| 07647489 | | USD[0.00], USDT[0] | Yes | |
| 07647493 | | USD[2.00] | | |
| 07647498 | | AVAX[.11606365], BAT[.4913503], BTC[.00013336], DOGE[.7688], ETH[.0006608], ETHW[.002007], LTC[.00328], MATIC[.41], NEAR[.05976], NFT (453619782509223368/Good Boy #48)[1], NFT (498729133519264795/Entrance Voucher #2429)[1], NFT (542908577926902596/Juliet #143)[1], SOL[.002844], USD[0.74] | | |
| 07647503 | | BCH[.00013676], DOGE[1.00008793], KSHIB[65.88128271], SHIB[60954.17771368], TRX[2.0000353], USD[0.01] | Yes | |
| 07647512 | | BRZ[3], CUSDT[4], DOGE[5], ETH[2.99337342], ETHW[2.99208885], TRX[4.08070279], USD[0.01], USDT[0.01100064] | Yes | |
| 07647516 | | USD[0.00] | | |
| 07647520 | | BCH[.02204344], BTC[.00018346], CUSDT[553.72193188], DOGE[63.16027949], ETH[.00740741], ETHW[.00731165], SUSHI[.67552302], TRX[2], USD[1.13] | Yes | |
| 07647522 | | BRZ[1], CUSDT[2], DOGE[1], MATIC[0], TRX[2], USD[0.01] | | |
| 07647524 | | BTC[.00070111], CUSDT[2], DAI[.19854481], DOGE[26.84853902], SUSHI[1.17304478], USD[10.66] | Yes | |
| 07647531 | | USD[1.06] | | |
| 07647532 | | BRZ[6.49971986], BTC[.0177074], CUSDT[14], DOGE[350.93892414], ETH[.00000086], ETHW[.00000086], SHIB[1], TRX[8.00087675], USD[0.00], USDT[1.10515011] | Yes | |
| 07647533 | Contingent, Disputed | USD[0.00], USDT[0] | Yes | |
| 07647537 | | SOL[0] | Yes | |
| 07647541 | | BTC[.00012239], TRX[.000003] | | |
| 07647542 | | BRZ[1], CUSDT[58], GRT[1], TRX[6], USD[0.01] | | |
| 07647547 | | CUSDT[5], SHIB[2], TRX[1], USD[0.00] | Yes | |
| 07647548 | | BRZ[5.01450068], BTC[.00012972], CUSDT[2], DAI[13.89768903], DOGE[48.47051961], ETH[.00039374], ETHW[.00039374], GRT[4.08851939], SOL[.03062141], TRX[13.70901706], USD[37.87] | | |
| 07647556 | | CUSDT[1], USD[0.00] | | |
| 07647558 | | ETHW[.391608], USD[3.45] | | |
| 07647562 | | ETH[5], ETHW[5], SOL[81] | | |
| 07647580 | | BTC[.00433256], CUSDT[9], DOGE[298.7990033], GRT[4.99449546], KSHIB[66.88374454], LINK[1.96923671], LTC[.27860183], SHIB[267165.37536735], SOL[2.93680741], TRX[2], UNI[.4899937], USD[0.00] | | |
| 07647585 | | CUSDT[2531.51437048], DOGE[101.90048724], SHIB[1278682.39504608], USD[0.08] | Yes | |
| 07647599 | | BRZ[1], USD[0.00] | | |
| 07647603 | | AVAX[24.97625], MATIC[1000], SOL[708.07132188], USD[1031.39] | | |
| 07647605 | | BCH[0], BRZ[1], BTC[0.00135896], DOGE[1], ETH[0.02325691], ETHW[0.02325691], LINK[0], LTC[0], MATIC[0], SHIB[2807099.2754602], SOL[.00217053], SUSHI[10.00233504], TRX[1000.61708055], USD[0.00] | | |
| 07647616 | | BRZ[10.05397931], BTC[.0001229], CUSDT[2], DOGE[132.37013916], USD[0.00] | | |
| 07647617 | | BTC[.00000001], CUSDT[1], DOGE[.00297992], SHIB[1], TRX[1], USD[0.00] | Yes | |
| 07647619 | | USD[0.00] | | |
| 07647624 | | BRZ[54.52204293], GRT[15.07382801], USD[0.00] | Yes | |
| 07647625 | | BAT[1], CUSDT[2], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07647629 | | BCH[2.12156177], BF_POINT[200], BTC[.046797], CUSDT[88.38712412], DOGE[6.13638881], ETH[.06732853], ETHW[0.06649404], SOL[0], TRX[10.07277467], UNI[0], USD[0.00] | | |
| 07647664 | | BAT[1], BF_POINT[100], BRZ[1], CUSDT[12], LTC[2.73852546], TRX[7], USD[0.00] | | |
| 07647689 | | BF_POINT[100], CUSDT[1], DOGE[1547.05644846], NFT (340177468856236681/Mad Lions Remastered #10)[1], NFT (388844844826853335/Shannon Sharpe's Playbook: Denver Broncos vs. Los Angeles Raiders - January 9, 1994 #61)[1], NFT (424084936252936678/Mad Lions Remastered #9)[1], NFT (479135001230844301/Mad Lions Series #11)[1], NFT (554593474128113274/Tim Brown's Playbook: San Diego Chargers vs. Los Angeles Raiders - September 4, 1988 #59)[1], TRX[1419.11657632], USD[0.00] | | |
| 07647692 | | BAT[2.00219418], CUSDT[3], DOGE[3], ETHW[.53671823], GRT[1], SHIB[2], TRX[1], USD[0.01] | Yes | |
| 07647695 | | CUSDT[1], DOGE[.95609602], TRX[1], USD[54.50] | | |
| 07647702 | | BF_POINT[300], CUSDT[1], USD[29.83] | | |
| 07647705 | | BTC[.00048882], CUSDT[1], USD[0.00] | Yes | |
| 07647708 | | CUSDT[1], DOGE[152.09532604], USD[50.00] | | |
| 07647710 | Contingent, Disputed | BRZ[1], BTC[.00323654], USD[0.00] | | |
| 07647719 | | USD[0.40], USDT[.00252] | | |
| 07647732 | | BRZ[2], ETH[0], USD[0.00] | | |
| 07647734 | | AAVE[3.36985629], BAT[1.01273276], BRZ[.00732938], CUSDT[252.21324973], DOGE[10.40745406], GRT[4294.21725664], KSHIB[3336.69689876], LTC[24.88802561], MKR[.00000568], SHIB[1], SOL[68.11157598], SUSHI[1.09536747], TRX[17740.30010133], UNI[23.55511203], USD[0.87], USDT[3.25474004] | Yes | |
| 07647741 | | ETH[.00000001], ETHW[0], SOL[1.46934167] | | |
| 07647748 | | DOGE[6174.29668617], ETHW[25.15948043], USD[0.07] | Yes | |
| 07647752 | | BTC[.0000001], ETH[0.00053140], ETHW[0.00053140], MATIC[.7], SOL[.00355], USD[0.02], USDT[0.00000024] | | |
| 07647764 | | BRZ[1], BTC[.00000007], CUSDT[42], DOGE[4], ETHW[.01296743], MATIC[80.71074004], SHIB[15], TRX[9], USD[0.00] | Yes | |
| 07647765 | | CUSDT[1], ETH[0], USD[0.01] | Yes | |
| 07647775 | | ETH[.00000001], ETHW[0], USD[0.01], USDT[0] | | |
| 07647777 | | USD[124.75] | | |
| 07647779 | | USD[1.92] | | |
| 07647797 | | BRZ[1], BTC[.00269038], CUSDT[4], ETH[.0000001], ETHW[.0000001], USD[0.00] | Yes | |
| 07647800 | | NFT (570258134095895617/Humpty Dumpty #725)[1] | | |
| 07647802 | | CUSDT[1], DOGE[0], TRX[1], USD[0.00] | | |
| 07647811 | | SOL[.0116], USD[2.34] | | |
| 07647821 | | DOGE[6.01086451], USD[0.00] | | |
| 07647826 | | AAVE[.00742391], BAT[27.07258298], BTC[0.01336700], DOGE[6.15228183], ETH[0.17348820], ETHW[0.17336436], LINK[0.17508681], MATIC[1.22285485], SOL[2.67672270], SUSHI[0.41378173], TRX[3495.35731274], UNI[0.10018834], USD[0.06], YFI[0] | | |
| 07647832 | | USD[7.30] | | |
| 07647839 | | DOGE[1], USD[0.00] | Yes | |
| 07647842 | | SOL[0] | | |
| 07647848 | | USD[0.00] | | |
| 07647849 | | USD[0.00] | | |
| 07647850 | | USD[0.00] | | |
| 07647851 | | DOGE[147.97509007], SHIB[1288622.31368364], USD[0.00] | | |
| 07647854 | | USD[0.00] | | |
| 07647857 | | USD[0.00] | | |
| 07647860 | | TRX[280.872], USD[22.96] | | |
| 07647861 | | BCH[.0324866], BTC[.00018577], CUSDT[369.26769908], DOGE[66.2444364], ETH[.00799268], ETHW[.00799268], GRT[8.10843928], PAXG[.00554192], SUSHI[1.482415], USD[0.00] | | |
| 07647862 | | USD[0.00] | | |
| 07647863 | | USD[0.00] | | |
| 07647864 | | USD[0.00] | | |
| 07647869 | | TRX[107.26083528], USD[0.00], USDT[9.94009976] | | |
| 07647871 | | USD[0.00] | | |
| 07647872 | | USD[0.00] | | |
| 07647873 | | USD[0.00] | | |
| 07647874 | | USD[0.00] | | |
| 07647881 | | USD[0.00] | | |
| 07647882 | | USD[0.00] | | |
| 07647883 | | USD[0.00] | | |
| 07647887 | | USD[0.00] | | |
| 07647889 | | CUSDT[1], DAI[49.66980852], DOGE[509.04029226], TRX[1], USD[0.00] | | |
| 07647891 | | BTC[.00328029], USD[34.03] | | |
| 07647893 | | USD[0.00] | | |
| 07647894 | | USD[0.00] | | |
| 07647895 | | BTC[0], MATIC[0], USD[0.00] | | |
| 07647896 | | USD[0.00] | | |
| 07647897 | | USD[0.00] | | |
| 07647898 | | ETH[0], LINK[.0992], SOL[.00209442], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07647900 | | USD[0.00] | | |
| 07647901 | | USD[0.00] | | |
| 07647903 | | USD[0.00] | | |
| 07647905 | | USD[0.00] | | |
| 07647906 | | USD[0.00] | | |
| 07647909 | | USD[0.00] | | |
| 07647911 | | USD[0.00] | | |
| 07647913 | | BF_POINT[300], SHIB[57842100], SUSHI[142.3575], USD[4478.55] | | |
| 07647917 | | USD[0.00] | | |
| 07647920 | | USD[0.00] | | |
| 07647930 | | USD[0.00] | | |
| 07647931 | | USD[0.00] | | |
| 07647933 | | USD[0.00] | | |
| 07647934 | | USD[0.00] | | |
| 07647935 | | CUSDT[8], DOGE[5.02160834], LINK[9.67626982], MATIC[649.13711579], SOL[15.15920482], SUSHI[9.71371421], TRX[6342.92553525], USD[226.80] | Yes | |
| 07647937 | | USD[0.00] | | |
| 07647938 | | BTC[.00261235], CUSDT[2], DOGE[922.83790825], SHIB[2], SOL[1.0570465], TRX[1], USD[0.63] | Yes | |
| 07647942 | | USD[0.00] | | |
| 07647943 | | USD[0.00] | | |
| 07647944 | | USD[0.00] | | |
| 07647945 | | AVAX[.82], BTC[0], NFT (427875903724613095/Night Light #660)[1], SOL[0.00000001], USD[255.46] | | |
| 07647954 | | USD[0.00] | | |
| 07647955 | | USD[0.00] | | |
| 07647956 | | AAVE[.008], MATIC[219.78], UNI[.07], USDT[0.49690000] | | |
| 07647957 | | USD[0.00] | | |
| 07647960 | | USD[0.00] | | |
| 07647962 | | USD[0.00] | | |
| 07647963 | | USD[0.00] | | |
| 07647965 | | USD[0.00] | | |
| 07647966 | | USD[0.00] | | |
| 07647969 | | CUSDT[1], DOGE[151.6403651], USD[0.00] | | |
| 07647970 | | USD[0.00] | | |
| 07647972 | | USD[0.00] | | |
| 07647973 | | USD[0.00] | | |
| 07647976 | | USD[0.00] | | |
| 07647977 | | USD[32.57] | | |
| 07647978 | | USD[0.00] | | |
| 07647981 | | USD[0.00] | | |
| 07647983 | | USD[0.00] | | |
| 07647986 | | GRT[1], USD[0.00], USDT[1.07131354] | Yes | |
| 07647993 | | USD[0.00] | | |
| 07647997 | | USD[0.00] | | |
| 07648002 | | DOGE[1], TRX[1419.29350691], USD[0.00] | | |
| 07648004 | | BTC[0], DOGE[.7421], ETH[.00049545], ETHW[.00049545], LINK[.069], LTC[.00629], SOL[.009708], SUSHI[.3], USD[0.00] | | |
| 07648012 | | ETH[0], USD[0.00] | | |
| 07648014 | | USD[0.00] | | |
| 07648016 | | USD[0.00] | | |
| 07648017 | | USD[0.00] | | |
| 07648019 | | USD[0.00] | | |
| 07648022 | | USD[0.00] | | |
| 07648024 | | USD[0.00] | | |
| 07648025 | | USD[0.00] | | |
| 07648027 | | BTC[0], SOL[0] | | |
| 07648032 | | USD[0.02] | | |
| 07648034 | | TRX[1], USD[0.00] | | |
| 07648035 | | USD[0.00] | | |
| 07648044 | | USD[0.00] | | |
| 07648045 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07648046 | | USD[0.00] | | |
| 07648048 | | USD[0.00] | | |
| 07648050 | | USD[0.00] | | |
| 07648054 | | USD[0.00] | | |
| 07648057 | | USD[0.00] | | |
| 07648058 | | USD[0.00] | | |
| 07648062 | | BTC[.01974860], ETH[0], SOL[0], TRX[.000003], UNI[.02783], USD[2.58], USDT[701.78441502] | | |
| 07648066 | | USD[0.00] | | |
| 07648067 | | USD[0.00] | | |
| 07648068 | | USD[0.00] | | |
| 07648073 | | USD[0.00] | | |
| 07648076 | | USD[0.00] | | |
| 07648077 | | BTC[.00000008], USD[0.20] | | |
| 07648078 | | USD[0.00] | | |
| 07648079 | | USD[0.00] | | |
| 07648080 | | USD[0.00] | | |
| 07648084 | | USD[0.00] | | |
| 07648085 | | ALGO[0], AVAX[0], BRZ[0], BTC[0], ETH[0], ETHW[0], LINK[0], MATIC[0], NFT (463990392353354364/ApexDucks #6654)[1], SOL[0], USD[0.01] | Yes | |
| 07648088 | | USD[0.00] | | |
| 07648090 | | USD[0.00] | | |
| 07648091 | | NFT (500587041683461575/Entrance Voucher #3810)[1], USD[0.27] | | |
| 07648096 | | DOGE[3.112], USD[0.04] | | |
| 07648102 | | BTC[.00000026], CUSDT[1], TRX[2], USD[0.00] | Yes | |
| 07648107 | | CUSDT[1], TRX[6965.68494624], USD[500.00] | | |
| 07648109 | | USD[0.00] | | |
| 07648110 | | USD[0.00] | | |
| 07648112 | | USD[0.00] | | |
| 07648113 | | BTC[.0000197], ETH[4.997158], ETHW[3.998158], LINK[.0765], LTC[.007], SUSHI[.4235], TRX[.034], UNI[.0665], USD[292.81] | | |
| 07648116 | | USD[10.79] | Yes | |
| 07648120 | | USD[0.00] | | |
| 07648124 | | USD[0.00] | | |
| 07648126 | | USD[0.00] | | |
| 07648127 | | BTC[.00124748], CUSDT[1], ETH[.0039087], ETHW[.0039087], USD[0.00] | | |
| 07648129 | | CUSDT[3], USD[0.51] | Yes | |
| 07648132 | | USD[0.00] | | |
| 07648139 | | USD[0.00] | | |
| 07648147 | | USD[0.00] | | |
| 07648152 | | BTC[.00438312], USD[51.38] | | |
| 07648153 | | USD[0.00] | | |
| 07648154 | | USD[0.00] | | |
| 07648155 | | BTC[0], SOL[15.28586863], USD[0.00], USDT[0] | Yes | |
| 07648159 | | USD[0.00] | | |
| 07648160 | | AVAX[0], NFT (340495088777706769/FTX - Off The Grid Miami #5862)[1], NFT (390416530295888914/Australia Ticket Stub #1556)[1], USD[1.09] | | |
| 07648166 | | USD[0.00] | | |
| 07648179 | | USD[1.69] | | |
| 07648181 | | BTC[0.03738457], SOL[.0621], USD[47.18], USDT[3.94107] | | |
| 07648188 | | SOL[.01000000] | | |
| 07648193 | | TRX[.000002], USD[200.00], USDT[0] | | |
| 07648199 | | USD[0.02] | | |
| 07648200 | | USD[0.16] | | |
| 07648201 | | BTC[0], SOL[0], USD[0.00] | | |
| 07648205 | | USD[4.55] | | |
| 07648206 | | CUSDT[10], TRX[3], USD[0.01] | | |
| 07648215 | | CUSDT[4], SHIB[2], TRX[1], USD[22.80] | Yes | |
| 07648222 | | SOL[130.62272849], USD[0.00] | | |
| 07648224 | | BTC[.0000209], ETH[.0005], ETHW[.0005], SOL[.00461], USD[0.00], USDT[.0088458] | | |
| 07648245 | | CUSDT[1], TRX[1], USD[0.01] | | |
| 07648250 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07648251 | | USD[20.00] | | |
| 07648255 | | ETHW[.1], USD[0.00] | | |
| 07648267 | | SOL[0], SUSHI[0], UNI[0], USD[0.00] | | |
| 07648269 | | ETHW[.22842215], USD[0.10] | | |
| 07648270 | | CUSDT[2.89042652], USD[0.00] | | |
| 07648273 | | AVAX[24.41750122], BF_POINT[300], ETHW[1.28920572], NFT (296863217130120190/Barcelona Ticket Stub #911)[1], NFT (388665256001392960/APEFUEL by Almond Breeze #141)[1], NFT (451002270698140487/Bahrain Ticket Stub #755)[1], SOL[0], USD[1748.61], USDT[0] | Yes | |
| 07648274 | Contingent, Disputed | USD[0.00] | | |
| 07648279 | | CUSDT[2], USD[0.01] | | |
| 07648288 | Contingent, Disputed | USD[1.53] | | |
| 07648291 | | USD[30.00] | | |
| 07648293 | | CUSDT[2], DOGE[1], ETH[0.00000344], ETHW[0.00000344], GRT[1.00367791], SOL[0], TRX[1], USD[0.01], USDT[1.09825836] | Yes | |
| 07648302 | | AAVE[18.03122], BTC[.12623243], LINK[315.83692628], MATIC[4128.58073871], SOL[300.36205], UNI[132.87365], USD[2.31] | | |
| 07648309 | | SOL[.58783823], USD[0.02] | | |
| 07648312 | | BRZ[3], CUSDT[515.0236794], DOGE[1], NFT (385989569301184437/Earl Campbell's Playbook: Texas vs. Houston - November 5th, 1977 #105)[1], NFT (542038838794633623/Earl Campbell's Playbook: Houston Oilers vs Chicago Bears - November 16, 1980 #109)[1], SOL[22.02552109], TRX[1], USD[59.54], USDT[121.62071193] | Yes | |
| 07648315 | | ETH[0], ETHW[3.1790124], USD[0.00] | | |
| 07648316 | | CUSDT[1], DOGE[118.65625235], LINK[1.06762393], USD[0.00] | | |
| 07648320 | | AAVE[0], ALGO[1.06391879], AVAX[183.11210736], ETH[0], ETHW[.00004313], LINK[1108.52601633], SHIB[2], USD[0.00], USDT[0.00000001] | Yes | |
| 07648322 | | SOL[.00002474], USD[0.00] | Yes | |
| 07648330 | | BTC[0], ETH[0], LINK[.01038518], NFT (456018325844775736/Magic Box)[1], SOL[0], USD[0.00] | | |
| 07648336 | | DOGE[336.83824967], TRX[1], USD[0.00] | Yes | |
| 07648340 | | SHIB[3100000], SOL[3.98], USD[797.82], USDT[0] | | |
| 07648344 | | BTC[.00180294], CUSDT[1], USD[0.00] | | |
| 07648359 | | BTC[1.04060047], ETH[5.3298535], ETHW[5.3298535], SOL[348.57169967], USD[0.00] | | |
| 07648364 | | SOL[0], USD[0.00] | | |
| 07648368 | | USD[0.00], USDT[0] | | |
| 07648369 | | BTC[0], USD[0.10] | | |
| 07648376 | | CUSDT[3], DOGE[1], ETH[.22093424], ETHW[.22093424], USD[0.01] | | |
| 07648378 | | KSHIB[.00000073], MATIC[.00023365], SHIB[5], USD[0.00] | Yes | |
| 07648385 | | NFT (317781137007052537/Bitcoin Rush)[1], SOL[.20991236], USD[0.00] | | |
| 07648400 | | AAVE[.00000356], AVAX[.00000351], BF_POINT[300], BRZ[4], BTC[0.00000001], CUSDT[6], DOGE[0], ETH[0], GRT[1], LTC[0], MATIC[0], SGD[0.00], SHIB[60], SOL[0], TRX[6], USD[0.00], USDT[0.04377420] | Yes | |
| 07648404 | Contingent, Unliquidated | AAVE[4.04243889], AVAX[14.96287921], DOGE[444.9903398], ETH[1.22168261], ETHW[1.22116953], GRT[3943.07010318], NFT (331073305976378108/FTX - Off The Grid Miami #2743)[1], SHIB[169200625.37553477], SOL[25.22172495], TRX[2], USD[4208.80], USDT[0] | Yes | |
| 07648423 | | CUSDT[2], ETH[0], TRX[1], USD[0.00] | | |
| 07648429 | | DOGE[39.32024293], USD[0.00], USDT[0.14904497] | | |
| 07648430 | | CUSDT[1], USD[0.00] | | |
| 07648434 | Contingent, Disputed | BRZ[2], BTC[.1938238], CUSDT[4], DOGE[3], GRT[1], TRX[6], USD[-705.00] | | |
| 07648440 | | ETH[0], USD[0.00] | | |
| 07648443 | | BTC[0], SOL[0], USD[3.38] | | |
| 07648446 | | USD[0.00] | | |
| 07648447 | | USD[0.03] | Yes | |
| 07648449 | | DOGE[3], TRX[1], USD[0.00], USDT[0] | | |
| 07648452 | | BTC[.00399171], USD[0.00] | | |
| 07648457 | | BRZ[1], CUSDT[2], DOGE[2], USD[0.00], USDT[1.08961503] | Yes | |
| 07648465 | | BRZ[1], SOL[27.23074063], USD[0.00] | Yes | |
| 07648469 | | CUSDT[1], DOGE[2], SHIB[1], SOL[.19344588], TRX[2], USD[0.01] | | |
| 07648474 | | BF_POINT[100], CUSDT[1], TRX[1], USD[0.18] | Yes | |
| 07648485 | | USD[0.00] | | |
| 07648498 | | USD[0.00], USDT[0] | Yes | |
| 07648519 | | DOGE[64.5] | | |
| 07648522 | | SOL[0] | | |
| 07648531 | | SHIB[1293.28647781], USD[0.00] | | |
| 07648537 | | BRZ[1], CUSDT[3], DOGE[2], KSHIB[2214.4947015], MATIC[9.81334247], SHIB[2268434.70798858], TRX[1], USD[0.00] | | |
| 07648540 | | CUSDT[1], SOL[.98243956], USD[0.00] | | |
| 07648543 | | USD[0.00] | | |
| 07648544 | | CUSDT[2793.28719114], ETH[0], USD[0.00] | | |
| 07648545 | | BRZ[1], BTC[.00146341], CUSDT[2], DOGE[78.07052388], ETH[.02165243], ETHW[.02137863], LINK[4.03462066], USD[0.00] | Yes | |
| 07648546 | | CUSDT[7], DOGE[1], USD[0.00] | | |
| 07648552 | | BTC[.00330042], CUSDT[2570.71443814], DAI[43.82019135], DOGE[250.81185444], GRT[77.78507509], MATIC[38.99069381], SUSHI[6.68124164], TRX[866.97538354], USD[5.53], USDT[27.41031276] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07648554 | | CUSDT[1], TRX[328.01430798], USD[1.00] | | |
| 07648555 | | USD[0.00] | | |
| 07648556 | | ETH[.00000001], ETHW[0] | | |
| 07648567 | Contingent, Disputed | BTC[.000023], USD[0.01] | | |
| 07648572 | | KSHIB[50], SOL[7.94322], USD[2.70] | | |
| 07648575 | | USD[0.21] | | |
| 07648594 | | ETH[.00076], ETHW[.00076], USD[29633.00], USDT[0.00000001] | | |
| 07648599 | | CUSDT[4], TRX[0], USD[0.00] | | |
| 07648610 | | BTC[0.10791854], MATIC[9.67], SOL[37.74318], USD[0.90] | | |
| 07648612 | | BAT[0], BTC[0], CUSDT[0], DOGE[0], MATIC[0], SHIB[3], SOL[0], SUSHI[0], TRX[0], USD[0.01], USDT[0.00000085] | Yes | |
| 07648613 | | BTC[.030043], ETH[.400335], ETHW[.400335], MKR[.000126], SOL[9.291165], USD[46.52] | | |
| 07648617 | | CUSDT[1], TRX[1], USD[0.01] | | |
| 07648618 | | SOL[6.8724], USD[2.64] | | |
| 07648635 | | BTC[0], DAI[0], DOGE[8.00921072], ETH[0], MATIC[0], PAXG[0], SHIB[36], SOL[0], TRX[0.00015500], USD[0.00], USDT[0.50572185] | Yes | |
| 07648643 | | BTC[.00009524], USD[2.77] | | |
| 07648645 | | CUSDT[2], DOGE[1], USD[0.00] | Yes | |
| 07648647 | | CUSDT[1], DOGE[170.54995703], USD[0.00] | Yes | |
| 07648649 | | BTC[0], SOL[1.669757], USD[0.10] | | |
| 07648658 | | SUSHI[1.16370038], USD[0.00] | Yes | |
| 07648663 | | USD[150.00] | | |
| 07648666 | | USD[7.08] | | |
| 07648669 | | BTC[0] | | |
| 07648682 | | USD[0.00] | | |
| 07648685 | | SOL[0] | | |
| 07648688 | | USD[0.00] | | |
| 07648706 | | CUSDT[1], DOGE[1], SOL[13.35480292], TRX[1], USD[0.00], USDT[0] | Yes | |
| 07648711 | | USD[826.70] | Yes | |
| 07648716 | | USD[0.00] | | |
| 07648721 | | CUSDT[1], USD[0.00], USDT[49.7352785] | | |
| 07648766 | | USDT[1.044123] | | |
| 07648775 | | DOGE[1], TRX[1], USD[0.00] | | |
| 07648785 | Contingent, Disputed | BTC[.031164841], CUSDT[1], DOGE[1], USD[0.00], USDT[1] | | |
| 07648786 | | USD[0.00] | | |
| 07648787 | | BTC[.02848968], USD[0.00] | | |
| 07648788 | | BTC[.00022763], USD[0.00] | | |
| 07648789 | | USD[20.00] | | |
| 07648792 | | USD[0.00] | | |
| 07648796 | | USD[0.00] | | |
| 07648799 | | BTC[.01994071], USD[0.00] | | |
| 07648801 | | USD[0.00] | | |
| 07648804 | | USD[0.00] | | |
| 07648806 | | USD[0.00] | | |
| 07648809 | | USD[0.00] | | |
| 07648810 | | USD[0.00] | | |
| 07648811 | | USD[0.00] | | |
| 07648812 | | USD[0.00] | | |
| 07648814 | | USD[0.00] | | |
| 07648815 | | USD[20.00] | | |
| 07648817 | | BTC[.02295644], USD[0.00] | | |
| 07648819 | | USD[0.00] | | |
| 07648820 | | USD[0.00] | | |
| 07648822 | | USD[0.00] | | |
| 07648823 | | USD[0.00] | | |
| 07648824 | | CUSDT[1], USD[0.00] | | |
| 07648832 | | BTC[0], DOGE[0], ETH[0], USD[1.82] | | |
| 07648838 | | NFT (288963026246623335/Imola Ticket Stub #2437)[1], NFT (517141846447303287/Barcelona Ticket Stub #278)[1], SHIB[0], USD[0.01], USDT[0] | Yes | |
| 07648844 | | USD[10.00] | | |
| 07648850 | | BF_POINT[300], ETH[0], ETHW[0], NFT (573998940961418636/Entrance Voucher #5)[1], SOL[0.00000001], USD[649.36], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07648863 | | BRZ[1], BTC[.007148], CUSDT[9], DOGE[7.00134263], ETH[.43191702], ETHW[.43173184], LINK[5.80005624], MATIC[340.02029291], MKR[.03000188], SHIB[987615.38908543], TRX[1], UNI[3.33978987], USD[2.48] | Yes | |
| 07648868 | | CUSDT[1], SOL[.28346455], USD[0.00] | Yes | |
| 07648872 | | BRZ[2], CUSDT[4], GRT[1], TRX[1], USD[0.01] | | |
| 07648876 | | USD[0.00], USDT[0.00000207] | | |
| 07648884 | | GRT[7.77600365], USD[0.02], USDT[0] | | |
| 07648886 | | USD[1.96] | | |
| 07648896 | | BTC[0], CUSDT[0], ETH[0], GRT[0], LINK[0], MATIC[0], SOL[0], UNI[0], USD[0.81], USDT[0] | Yes | |
| 07648899 | | TRX[1], USD[0.00] | | |
| 07648900 | | CUSDT[1], SOL[2.7450139], TRX[1], USD[0.00] | Yes | |
| 07648902 | | AVAX[3.01973579], BRZ[4.70053166], DOGE[0], ETH[.00873337], SHIB[2], USD[0.00], USDT[0] | Yes | |
| 07648908 | | USD[0.79] | | |
| 07648924 | | USD[0.00] | | |
| 07648925 | | USD[0.00] | | |
| 07648926 | Contingent, Disputed | BRZ[1], CUSDT[3], DOGE[7], GRT[2], TRX[7], USD[0.09], USDT[0.79283977] | | |
| 07648930 | | USD[0.00] | | |
| 07648935 | | CUSDT[11], DAI[23.8301903], DOGE[17.24623683], ETH[.01991836], ETHW[.01991836], GRT[27.24898993], MATIC[12.31097263], USD[42.94] | | |
| 07648937 | | BTC[.0051035], CUSDT[2], DOGE[1], ETH[.08204236], ETHW[.08204236], MATIC[64.81915313], USD[0.00] | | |
| 07648941 | | USD[0.00] | | |
| 07648942 | | USD[0.00] | | |
| 07648943 | | SOL[12.10445728], USD[0.00] | | |
| 07648944 | | BAT[.13595629], BRZ[.00000008], CUSDT[16], SHIB[1], USD[0.01], USDT[0.06661064] | Yes | |
| 07648949 | | BTC[.00233557] | | |
| 07648951 | | USD[0.00] | | |
| 07648955 | | BRZ[73.95860852], CUSDT[1], DOGE[1], USD[0.00] | | |
| 07648956 | | USD[0.00] | | |
| 07648957 | | BTC[.04603527], USD[0.00] | | |
| 07648962 | | NFT (302356362302227359/Entrance Voucher #2519)[1], USD[1.15] | | |
| 07648968 | | SOL[19.8204], USD[2.36] | | |
| 07648981 | Contingent, Disputed | USD[0.00] | | |
| 07648987 | | USD[0.00] | | |
| 07648988 | | BTC[0], DOGE[0], ETH[0], ETHW[0], NFT (518189835432264230/Entrance Voucher #3101)[1], SOL[0], USD[0.00], USDT[0] | | |
| 07648989 | | USD[0.00] | | |
| 07648990 | | BTC[.02403344], USD[0.00] | | |
| 07648992 | | USD[0.00] | | |
| 07648994 | Contingent, Disputed | BTC[0], CUSDT[1], DOGE[2], TRX[1], USD[0.02], USDT[0.41119632] | | |
| 07648995 | | USD[0.00] | | |
| 07648996 | | USD[0.00] | | |
| 07648998 | | SOL[22.478625], USDT[65.62513] | | |
| 07649007 | | USD[65.56] | | |
| 07649010 | | CUSDT[2], USD[76.01] | | |
| 07649011 | | BTC[.00007757], CUSDT[1], SOL[.4463188], USD[0.05], USDT[0.00000073] | Yes | |
| 07649015 | | USD[1.59] | | |
| 07649022 | | SOL[89.41810855], USD[0.00] | | |
| 07649023 | | BTC[.00027797], ETH[.00444611], ETHW[.00444611], LTC[.06316894], USD[0.00] | | |
| 07649027 | | USD[0.01] | | |
| 07649030 | | NFT (428544014961169389/Entrance Voucher #3747)[1], PAXG[.00000659], USD[0.00] | | |
| 07649031 | | ETH[.04914257], ETHW[.04853143], TRX[1], USD[0.00] | Yes | |
| 07649036 | | USD[4.98] | | |
| 07649038 | | DOGE[30.8020041], USD[0.00] | | |
| 07649039 | | BTC[0], SOL[0], USD[0.00] | | |
| 07649042 | | BTC[.10310712], MATIC[1.815], NEAR[.02971], SOL[64.961482], USD[623.43] | | |
| 07649043 | | SHIB[276188.91755635], USD[0.00] | Yes | |
| 07649047 | | BTC[.00066731], CUSDT[3], ETH[.0482345], ETHW[.0482345], USD[5.00] | | |
| 07649060 | | USD[0.01], USDT[0] | | |
| 07649061 | | ETHW[.00546512], USD[11.34] | | |
| 07649062 | | ETH[0], ETHW[0], TRX[0], USDT[0.00000230] | | |
| 07649063 | | BTC[.0000684], ETH[.000688], ETHW[.000688], LINK[.0844], SOL[.0952] | | |
| 07649065 | | USD[0.00] | | |

Amended Schedule 1.53 - Nonprioritized Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07649067 | | BTC[0], ETHW[.623], SOL[0], USD[0.09] | | |
| 07649068 | | BRZ[126.458925], BTC[.00009966], CUSDT[1168.81431296], DAI[19.79115443], DOGE[2], ETH[.05464531], ETHW[.05464531], GRT[131.93488337], LINK[2.35391626], TRX[694.54446793], USD[0.00] | | |
| 07649083 | | BRZ[1], DOGE[883.70894056], TRX[3], USD[0.00] | | |
| 07649085 | | USD[10.00] | | |
| 07649087 | | CUSDT[3458.53842296], SHIB[1], USD[0.00] | | |
| 07649107 | Contingent, Disputed | BTC[0], USD[0.00] | | |
| 07649113 | | AVAX[.00000002], DOGE[474], ETH[0.00000001], USD[13.03] | | |
| 07649115 | | USD[0.00] | Yes | |
| 07649121 | | USD[0.00], USDT[0] | Yes | |
| 07649127 | | USD[0.00], USDT[0] | | |
| 07649129 | | BTC[.00019733], ETH[0.15306278], ETHW[0.15306278], MATIC[9.42], USD[0.00] | | |
| 07649134 | | AVAX[.07827404], ETH[.01182173], ETHW[.52882173], MATIC[.12], SOL[.00681121], USD[1957.05] | | |
| 07649138 | | USD[41.46] | | |
| 07649139 | | TRX[1], USD[15.91] | | |
| 07649141 | | BTC[0.01858233], ETHW[4.86548177], NEAR[1171.301], USD[946.27] | | |
| 07649143 | | DOGE[35.98532691], TRX[1], USD[7.68] | | |
| 07649156 | | ETH[.0209202], ETHW[.0209202], GRT[1.9981], TRX[6.99335], USD[0.04] | | |
| 07649157 | | USD[1.37] | | |
| 07649161 | | KSHIB[0], NFT (289917020836345550/BB Red #2)[1], NFT (292944863722567085/Wing)[1], NFT (380723982269884839/SolBunnies #1109)[1], NFT (383751783751116626/Heavenly water#027)[1], NFT (452545709930999081/Ancient Civilization #9)[1], USD[0.96] | Yes | |
| 07649165 | | BRZ[63.4881654 1], CUSDT[108.34398851], DOGE[866.10741328], ETH[0], GRT[.00007781], NFT (564703833500777023/Statue)[1], SHIB[3324356.11120157], SOL[0.00000941], SUSHI[13.00221939], UNI[.00003383], USD[0.00] | Yes | |
| 07649176 | | SOL[12.10118031], USD[0.00] | | |
| 07649177 | | BTC[0], SOL[0], TRX[.000173], USD[0.00], USDT[0.00495720] | | |
| 07649187 | | BTC[.0163872], ETH[0.04800000], ETHW[.048], USD[567.65], USDT[0] | | |
| 07649188 | | CUSDT[0], NFT (353502025549084728/Marcus Allen's Playbook: Los Angeles Raiders vs. Washington - January 22, 1984 #60)[1], NFT (353667446380532667/Entrance Voucher #4422)[1], NFT (382036058975605202/Hall of Fantasy League #21)[1], NFT (418970422816395564/Inaugural Collection #108)[1], NFT (455365439161853104/Hall of Fantasy League #22)[1], NFT (525625221456382706/Doak Walker's Playbook: Detroit Lions vs. Cleveland Browns - December 28, 1952 #27)[1], SHIB[74384.50010317], SOL[17.34048781], USD[0.02] | Yes | |
| 07649189 | | BAT[14.04982455], BRZ[150.48843278], CUSDT[2], ETH[.01910095], ETHW[.01910095], USD[10.00] | | |
| 07649192 | | USD[0.00] | | |
| 07649195 | | BTC[0], ETH[0], ETHW[0], LINK[.00000001], MATIC[0], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 07649200 | | GRT[13.05296623], TRX[135.63647688], USD[0.00] | | |
| 07649212 | | SUSHI[0], USD[0.00], USDT[0] | Yes | |
| 07649214 | Contingent, Disputed | USD[1.88] | | |
| 07649219 | | DAI[0], DOGE[.07848252], PAXG[0], USD[0.00] | Yes | |
| 07649220 | | SOL[9.65520467], TRX[1], USD[100.00] | | |
| 07649236 | | SOL[.0679] | | |
| 07649237 | | BTC[.00071876], DOGE[106.74346571], ETH[2.01973364], ETHW[2.18967999], LINK[24.62154354], LTC[2.19744011], NFT (420723922364930729/Mad Lions Series #14)[1], NFT (561770810513808191/Mad Lions Series #5)[1], NFT (572425286150468668/Overdrive )[1], SHIB[1366090.77668736], SOL[6.65188288], USD[0.00] | Yes | |
| 07649240 | | DOGE[1], PAXG[0], SOL[0], USD[0.01] | Yes | |
| 07649248 | | USD[0.00] | | |
| 07649254 | | NFT (363539477068309679/Coachella x FTX Weekend 1 #4878)[1], USD[2.03] | | |
| 07649255 | | CUSDT[1], DOGE[86.07203058], GRT[34.05154279], TRX[1], USD[0.00] | | |
| 07649260 | | USD[0.00] | | |
| 07649276 | | SOL[4.49243494], USD[0.00] | | |
| 07649281 | | MATIC[0], USD[0.00] | | |
| 07649282 | | ETH[.000284], ETHW[.000284], USD[0.01] | | |
| 07649295 | | BTC[.01245995], CUSDT[1], USD[0.01] | | |
| 07649296 | | BTC[.0306693], USD[2.25] | | |
| 07649299 | | USD[0.00] | | |
| 07649304 | | AAVE[0], SOL[0], SUSHI[0], USD[71686.75], USDT[0], YFI[0] | | USD[70566.76] |
| 07649316 | | USD[0.00], USDT[0] | Yes | |
| 07649324 | Contingent, Disputed | BTC[0], CUSDT[2] | Yes | |
| 07649327 | | BTC[.00008521], ETH[.00083909], ETHW[1.43583909], SOL[.00626934], USD[2.81] | | |
| 07649331 | | DOGE[37.92146307], SHIB[305036.15290605], USD[0.00] | Yes | |
| 07649343 | Contingent, Disputed | NFT (535238516055028764/Entrance Voucher #2326)[1] | | |
| 07649349 | | SOL[32.12677708], USD[1.62] | | |
| 07649351 | | ETHW[.46], NFT (464033761002271623/Entrance Voucher #3256)[1], SOL[0], USD[0.00] | | |
| 07649356 | | CUSDT[1], ETH[.04458238], ETHW[.04402946], TRX[1], USD[0.00] | Yes | |
| 07649375 | | USD[7.00] | | |
| 07649384 | | BAT[3.06227249], BF_POINT[100], BRZ[10.26547926], CUSDT[27], DOGE[25.12569464], ETH[.00000001], ETHW[0.61905222], GRT[3.086473], LINK[1.01516402], SHIB[22], SOL[0], SUSHI[1.0660065], TRX[22.63413276], USD[0.01], USDT[3.10224233] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07649394 | | BTC[0.02148950], ETH[.158841], USD[0.42] | | |
| 07649400 | | AVAX[749.2875], ETHW[25.87132284], NFT (294109438869943735/FTX - Off The Grid Miami #4783)[1], USD[75444.83] | | |
| 07649406 | | BTC[0], NFT (383791503174167693/Magic Eden Pass)[1], SOL[0], USD[1.77] | | |
| 07649407 | | BTC[0], USD[0.58] | | |
| 07649425 | | BTC[0], CUSDT[1], DOGE[0], LTC[0] | | |
| 07649428 | | USD[1.94] | | |
| 07649429 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 07649430 | | USD[1.40] | | |
| 07649431 | | USD[0.00], USDT[0.50000000] | | |
| 07649434 | | ETH[.000891], ETHW[.000891], SUSHI[.434], USD[1.53] | | |
| 07649439 | | BTC[0], ETH[0] | | |
| 07649449 | | ETH[0], SHIB[2], USD[0.00] | | |
| 07649454 | Contingent, Disputed | BTC[0], ETH[0], ETHW[0], USD[0.01], USDT[0] | | |
| 07649456 | | USD[1.24] | | |
| 07649457 | | CUSDT[1], ETH[0.02747804], ETHW[0.02713604], GRT[1138.78155467], USD[0.00] | Yes | |
| 07649459 | | USD[1.25] | | |
| 07649465 | | USD[0.00] | Yes | |
| 07649474 | | BTC[0.00006462], ETH[.0002], ETHW[.0002], USD[0.36] | | |
| 07649476 | Contingent, Disputed | USD[0.00] | | |
| 07649477 | | AVAX[2.00033559], BRZ[1], LINK[3.69061348], NFT (536468365524587978/Imola Ticket Stub #2099)[1], SHIB[256861.45697699], SOL[1.639271], USD[0.00] | Yes | |
| 07649479 | | CUSDT[1], DOGE[80.77046242], USD[60.00] | | |
| 07649481 | | BTC[0], SHIB[4], TRX[2], USD[0.55] | Yes | |
| 07649485 | | AVAX[19.384705], ETHW[1.46460455], USD[0.21], USDT[0] | | |
| 07649489 | | CUSDT[4], USD[6.92] | | |
| 07649490 | | USD[0.01], USDT[9.95004] | | |
| 07649497 | | GRT[1028.32], USD[0.58] | | |
| 07649502 | | CUSDT[1], DOGE[1], SGD[27.37], SHIB[0], USD[0.01] | Yes | |
| 07649503 | | MATIC[0], SOL[0] | | |
| 07649514 | | MATIC[0], NFT (519404803298419062/FTX - Off The Grid Miami #6436)[1], SOL[1.55688164], USD[0.00], USDT[0] | | |
| 07649528 | | BTC[0.00006939], SOL[25.1645], USD[3.14] | | |
| 07649530 | | USD[1.55] | | |
| 07649534 | | SOL[12.6492], USD[2.55] | | |
| 07649542 | | BTC[0], ETH[0], ETHW[0], NFT (293624115395323199/StarAtlas Anniversary)[1], NFT (342590227563487886/Degen Fat Cat the 10035th)[1], NFT (353981508340553425/StarAtlas Anniversary)[1], NFT (374073915173684039/StarAtlas Anniversary)[1], NFT (386484602299755972/StarAtlas Anniversary)[1], NFT (390204037171080536/Degen Fat Cat the 11625th)[1], NFT (427860955664583197/Pesky Crystal)[1], NFT (448281492709077459/Degen Fat Cat the 10497th)[1], NFT (473901946277678624/StarAtlas Anniversary)[1], NFT (485462748446986988/StarAtlas Anniversary)[1], NFT (501294453877628213/Pesky Penguin #1111)[1], NFT (526514895007327961/StarAtlas Anniversary)[1], NFT (545609527994004323/Degen Cat Coin)[1], NFT (565509277179936668/StarAtlas Anniversary)[1], SHIB[41000], SOL[0], USD[0.00], USDT[0] | | |
| 07649546 | | BTC[.2316107], DOGE[167.832], ETH[.101897], ETHW[.101897], LINK[115.6842], SOL[13.5877779], USD[4945.27] | | |
| 07649552 | | USD[2.41], USDT[.003295] | | |
| 07649553 | | CUSDT[1], DOGE[1], USD[0.53] | | |
| 07649573 | | BTC[0], SOL[0.07474585] | | |
| 07649577 | | BRZ[.000437], CUSDT[6], DOGE[68.04707588], GRT[29.91920806], SOL[0.50232029], TRX[.00000839], USD[0.00] | Yes | |
| 07649579 | | AAVE[.006504], BTC[.00006694], ETH[.0006618], ETHW[.0006618], SOL[.003825], USD[18.00] | | |
| 07649596 | | SHIB[77169.7180026], SOL[.00000024], USD[0.00] | Yes | |
| 07649604 | | DOGE[623.4030168], ETH[.03930204], ETHW[.03930204], SOL[2.51944901], USD[0.00] | | |
| 07649606 | | BAT[2], BRZ[2], CUSDT[1], DOGE[2], TRX[4], USD[0.00], USDT[1] | | |
| 07649608 | | BTC[.00006182], CUSDT[383.86359377], EUR[6.68], USD[2.73] | Yes | |
| 07649615 | | BAT[0], BRZ[1], CUSDT[1], DOGE[404.5870489], MATIC[0], TRX[2], USD[0.00] | | |
| 07649619 | | ETHW[.000656], USD[8.31] | | |
| 07649624 | Contingent, Disputed | BTC[0], CUSDT[15], DOGE[1], ETH[0], GRT[0], LTC[0], SHIB[2], SOL[0], SUSHI[0], TRX[0], UNI[0], USD[0.00], USDT[0.00005951] | Yes | |
| 07649627 | | CUSDT[1.00000866], USD[48.66] | | |
| 07649632 | | BRZ[1], DOGE[1], ETH[0.00001001], ETHW[0.00001001], MATIC[0], PAXG[0], SHIB[2], SOL[0], TRX[9], USD[0.05], USDT[0] | Yes | |
| 07649633 | | SOL[0] | | |
| 07649638 | | MATIC[510], UNI[68.931], USD[444.68] | | |
| 07649658 | | AVAX[0], BF_POINT[100], BTC[.00240726], ETH[0.05151958], ETHW[0], NFT (517870332768121387/FTX - Off The Grid Miami #1630)[1], SOL[0.00000001], SUSHI[0], USD[0.00] | Yes | |
| 07649660 | | BRZ[1], CUSDT[5], DAI[0], DOGE[1], MATIC[0], SOL[19.37155117], TRX[1], USD[0.00] | Yes | |
| 07649675 | | DOGE[168.476], NFT (454719619203631521/Splotch #1)[1], SHIB[99800], USD[0.14] | | |
| 07649679 | | USD[0.00] | | |
| 07649685 | | ETH[0], SOL[0] | | |
| 07649686 | | NEAR[.3996], USD[0.24] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07649687 | | MATIC[9.8], SOL[0], USD[1.29] | | |
| 07649689 | | ETH[.00000001], ETHW[0] | | |
| 07649702 | | CUSDT[2], DOGE[1237.05805983], SOL[.00006741], USD[0.00] | | |
| 07649707 | | BTC[0], ETH[0], ETHW[0], USD[0.07] | | |
| 07649711 | | CUSDT[9], DOGE[2], SHIB[1], TRX[1], USD[0.00], USDT[0] | Yes | |
| 07649722 | Contingent, Disputed | BTC[0], USD[1.19] | | |
| 07649726 | | SOL[16.7808], USD[0.73] | | |
| 07649738 | | USD[0.00] | | |
| 07649739 | | CUSDT[2], USD[0.00] | Yes | |
| 07649740 | Contingent, Disputed | USD[0.47] | | |
| 07649743 | | ETH[0], SOL[0], USD[0.00] | | |
| 07649744 | | USD[59.82] | | |
| 07649755 | | BRZ[2], BTC[.0259831], CUSDT[7], DOGE[1], ETH[.35267252], GRT[177.27264773], LINK[6.86616956], SHIB[1], SOL[13.68981226], SUSHI[12.73426368], USD[0.00] | Yes | |
| 07649757 | | ETHW[.2497625], SOL[50.62406799], USD[0.00] | | |
| 07649761 | | BAT[1], TRX[1], USD[0.00] | | |
| 07649773 | | BTC[0] | | |
| 07649799 | | BTC[0.00139425], ETH[0], MATIC[0], NFT [479394287676373419/Romeo #591][1], USD[0.00] | | |
| 07649827 | | BRZ[15.936], USDT[.14853] | | |
| 07649832 | | DOGE[0], LINK[.00000001], SOL[0] | | |
| 07649838 | | DOGE[2], ETH[.25246895], ETHW[.25246895], SOL[76.62703062], USD[0.01] | | |
| 07649851 | | DOGE[1], USD[0.00] | | |
| 07649859 | | NFT [354889403060991595/Flunk Donkey #4955][1], SOL[1.59], USD[1.68] | | |
| 07649869 | | BRZ[1], CUSDT[4], DOGE[2], TRX[2], USD[0.00] | | |
| 07649871 | | TRX[288.76094273], USD[0.00], USDT[.08504476] | Yes | |
| 07649873 | | USD[0.00] | | |
| 07649879 | | AVAX[0], ETH[.00000001], SOL[0.00000001], SUSHI[.00000001], USD[0.00], USDT[0] | Yes | |
| 07649884 | | ETH[.00068935], ETHW[.00068935], USD[0.00] | | |
| 07649888 | | AUD[0.00], USD[1.69] | | |
| 07649912 | | ETH[3.1389], ETHW[3.1389] | | |
| 07649923 | | DOGE[.624], MATIC[2.56543162], USD[0.54], USDT[0.00082093] | | |
| 07649924 | | TRX[1], USD[0.00] | | |
| 07649929 | | BCH[.01774341], BTC[.00013938], DOGE[41.69000851], ETH[.00262746], ETHW[.00262746], LTC[.01908592], SOL[.87958912], USD[0.51], USDT[6.96433147] | | |
| 07649932 | | CUSDT[177.822], USD[0.02] | | |
| 07649933 | | SOL[.01539436] | | |
| 07649936 | | BF_POINT[500], BTC[0.00000005], CUSDT[0], DAI[0], LINK[0], MATIC[0], SOL[0], USD[0.00], USDT[0] | Yes | |
| 07649940 | | BTC[0], ETH[0], NFT [404100832729671302/Australia Ticket Stub #252][1], USD[0.00], USDT[0] | | |
| 07649946 | | BTC[0], ETH[.00000001], USD[0.73] | | |
| 07649951 | | USDT[1.295] | | |
| 07649955 | | DOGE[2], USD[0.00] | | |
| 07649956 | | CUSDT[1], DOGE[.00005571], TRX[1], USD[0.00] | Yes | |
| 07649960 | | BTC[0], ETH[0] | | |
| 07649962 | | BTC[.0000456], LINK[.0996], USD[9.42] | | |
| 07649965 | | USD[4.26] | | |
| 07649966 | | USD[0.00] | | |
| 07649967 | | USD[0.00], USDT[0] | | |
| 07649976 | | BRZ[1], BTC[.00376811], CUSDT[2], DOGE[809.96046615], SHIB[10002009.07721544], USD[0.00] | | |
| 07649984 | | SOL[29.47622697], USD[0.01] | | |
| 07649990 | | ETHW[1.23304902], SHIB[18], USD[3482.76], USDT[1] | | |
| 07649994 | | USD[25.00] | | |
| 07650001 | | USD[2.32] | | |
| 07650012 | | USD[0.00] | | |
| 07650017 | | TRX[.000004], USDT[0.00000001] | | |
| 07650018 | | AVAX[3.07628853], BF_POINT[700], CUSDT[3], DOGE[3536.40882733], ETH[0], KSHIB[574.96055857], LTC[4.38091408], MKR[.00772471], SHIB[4], SOL[5.91688703], TRX[2], USD[0.01], USDT[1.0562213] | Yes | |
| 07650021 | | AAVE[.00935], BAT[1.691], BCH[.001336], BTC[.0000982], DOGE[960.3692], ETH[.000911], ETHW[.000911], GRT[.935], KSHIB[6504.94], LINK[1.4452], LTC[.28234], MKR[.001901], SHIB[986300], SOL[.365], TRXA[4.211], UNI[.099], USD[830.98] | | |
| 07650023 | | USD[0.00], USDT[0] | | |
| 07650035 | | USD[1.84] | | |
| 07650040 | | USD[0.00] | Yes | |
| 07650045 | Contingent, Disputed | USD[2.66] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07650059 | | USD[0.00] | | |
| 07650060 | | BTC[.01726134], USD[187.71] | | |
| 07650061 | | USD[0.00] | | |
| 07650070 | | BTC[.04810751], USD[0.00] | | |
| 07650071 | | USD[0.00] | | |
| 07650075 | | TRX[.000005], USDT[1.312] | | |
| 07650079 | | USD[0.00] | | |
| 07650080 | | USD[0.00] | | |
| 07650082 | | BTC[.04784054], USD[0.00] | | |
| 07650084 | | BAT[76], SOL[7.0716], USD[0.28] | | |
| 07650085 | | USD[0.00] | | |
| 07650087 | | SOL[.00000001], USD[0.00], USDT[0.00000973] | Yes | |
| 07650091 | | USD[0.00] | | |
| 07650092 | | USD[0.00] | | |
| 07650094 | | USD[0.00] | | |
| 07650096 | | USD[0.00] | | |
| 07650098 | | USD[0.00] | | |
| 07650099 | | USD[0.00] | | |
| 07650104 | | USD[0.00] | | |
| 07650105 | | USD[0.00] | | |
| 07650108 | | BTC[6.9935], USD[68.54], USDT[1000.51] | | |
| 07650110 | | USD[0.00] | | |
| 07650113 | | USD[0.00] | | |
| 07650119 | | USD[0.00] | | |
| 07650120 | | TRX[.000002] | | |
| 07650121 | | USD[0.00] | | |
| 07650123 | | SOL[.25136], USD[0.71] | | |
| 07650126 | | USDT[22.518155] | | |
| 07650131 | | USD[0.00] | | |
| 07650132 | | BTC[.00252237], CUSDT[2], DOGE[1577.74749521], TRX[569.52349697], USD[0.00] | | |
| 07650133 | | USD[0.00] | | |
| 07650134 | | USD[0.00] | | |
| 07650136 | | TRX[0.41486431], USDT[0.17355167] | | |
| 07650139 | | DOGE[1], USD[0.10] | Yes | |
| 07650140 | | USD[0.00] | | |
| 07650141 | | BTC[0.00011958] | | |
| 07650145 | | USD[0.00] | | |
| 07650146 | | BTC[0], CUSDT[3], DOGE[1], USD[0.00], USDT[0.00000018] | | |
| 07650147 | | USD[0.00] | | |
| 07650150 | | USD[0.00] | | |
| 07650151 | | AUD[0.00], BAT[2.05231964], DOGE[1], EUR[0.00], SGD[0.00], SHIB[2], SUSHI[0], TRX[2], USD[0.01] | Yes | |
| 07650152 | | USD[0.00] | | |
| 07650154 | | USD[0.00] | | |
| 07650155 | | USD[0.00] | | |
| 07650158 | | USD[0.00] | | |
| 07650162 | | BTC[.00011243], ETH[.00417695], ETHW[.00412223], USD[0.00] | Yes | |
| 07650166 | | USD[0.00] | | |
| 07650168 | | USD[0.00] | | |
| 07650170 | | USD[0.00] | | |
| 07650172 | | USD[0.00] | | |
| 07650173 | | USD[0.00] | | |
| 07650176 | | CUSDT[3], USD[0.00], USDT[1] | | |
| 07650178 | | USD[0.00] | | |
| 07650179 | | USD[0.00] | | |
| 07650180 | | USD[0.00] | | |
| 07650181 | | BTC[.00422493], USD[0.00] | | |
| 07650185 | | BTC[0.00013184], USD[0.00] | | |
| 07650187 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07650188 | | USD[0.00] | | |
| 07650189 | | USD[0.00] | | |
| 07650194 | | USD[0.00] | | |
| 07650195 | | USD[0.00] | | |
| 07650196 | | BTC[.00008045], USD[105.52] | | |
| 07650197 | | TRX[.000003] | | |
| 07650200 | | ETH[.0002], ETHW[.0002], USD[172.40], USDT[3947.57743536] | | |
| 07650203 | | USD[0.00] | | |
| 07650206 | | USD[0.01] | | |
| 07650208 | | USD[0.00] | | |
| 07650209 | | USD[0.00] | | |
| 07650214 | | USD[0.00] | | |
| 07650215 | | USD[0.00] | | |
| 07650218 | | USD[0.00] | | |
| 07650219 | | USD[0.00] | | |
| 07650220 | | USD[0.00] | | |
| 07650221 | | USD[0.00] | | |
| 07650223 | | USD[0.00] | | |
| 07650232 | | BTC[.0000888] | | |
| 07650233 | | CUSDT[1], TRX[1], USD[0.00] | | |
| 07650236 | | BTC[0] | | |
| 07650239 | | NFT (540184395815259226/Reflection '07 #92)[1] | | |
| 07650241 | | SOL[0] | | |
| 07650246 | | USD[300.00] | | |
| 07650249 | | USD[3.17] | | |
| 07650295 | | BF_POINT[600], BTC[0], ETH[0], ETHW[0.25890821], GRT[0], SHIB[.00000004], SOL[0], USD[0.56], USDT[0] | Yes | |
| 07650303 | | USD[10.00] | | |
| 07650311 | | BTC[.00042705], SOL[.00012665], USD[0.00], USDT[0.00008431] | Yes | |
| 07650317 | Contingent, Disputed | USD[0.28] | | |
| 07650328 | | CUSDT[1], DOGE[333.37988529], SHIB[3803126.67957595], SOL[11.53102849], TRX[1], USD[104.86] | Yes | |
| 07650334 | | BTC[.00001767], CUSDT[1], GRT[15.4501909], SHIB[685273.73605612], SOL[3.06581218], USD[34.00] | | |
| 07650338 | | AVAX[33.47039023], ETH[0.86938932], ETHW[0.86938932], USD[0.00] | | |
| 07650357 | Contingent, Disputed | USD[0.02] | | |
| 07650372 | | USDT[0.00000014] | | |
| 07650374 | | CUSDT[2], TRX[1], USD[0.00] | | |
| 07650389 | | BAT[25.8321579], BRZ[110.70800481], CUSDT[3], TRX[471.39481955], USD[5.00] | | |
| 07650391 | Contingent, Disputed | BTC[.000083], USD[0.00] | | |
| 07650394 | | CUSDT[7], USD[0.00] | | |
| 07650396 | | BTC[.00209837], GRT[101.95455307], LINK[1.68197233], SOL[5.55908496], UNI[3.62970525], USD[0.00] | Yes | |
| 07650400 | | BRZ[.192], USD[4.33], USDT[0] | | |
| 07650401 | | USD[0.00], USDT[1] | | |
| 07650413 | | USD[0.06], USDT[0.00000001] | | |
| 07650416 | | BAT[0], DOGE[1], ETH[0], ETHW[0.49962796], SOL[0], TRX[2], USD[1548.19], USDT[0.00000001] | Yes | |
| 07650419 | | USD[0.76] | | |
| 07650425 | | BRZ[1], TRX[1], USD[0.00] | | |
| 07650437 | | BAT[3.25092215], BRZ[6.52320857], BTC[.00000005], CUSDT[9], DOGE[13.78656615], TRX[14.56067322], USD[0.00], USDT[1.09295545] | Yes | |
| 07650438 | | BTC[0], DOGE[0], ETHW[0], KSHIB[0], LINK[0], MATIC[0], SHIB[3], SOL[0], USD[0.01] | Yes | |
| 07650447 | | USD[0.00], USDT[0.00001903] | | |
| 07650450 | | BAT[1.01649054], BRZ[1], CUSDT[4], TRX[1], USD[33.44] | Yes | |
| 07650455 | | CUSDT[1], USD[0.00] | | |
| 07650460 | | SOL[0] | | |
| 07650464 | | LTC[0], USD[0.03] | | |
| 07650465 | | USD[0.03] | | |
| 07650466 | | SOL[.01], USD[2.02] | | |
| 07650468 | | BRZ[2], DOGE[1], TRX[2], UNI[1.09535354], USD[0.00] | Yes | |
| 07650471 | | USD[0.01] | | |
| 07650472 | | BTC[.01442488], SHIB[1], SOL[.00000044], USD[0.00] | | |
| 07650478 | | USD[12.60] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07650485 | | BTC[0], DOGE[1], USD[0.00] | | |
| 07650497 | | USD[0.04], USDT[.0045724] | | |
| 07650502 | | USDT[0.00000001] | | |
| 07650505 | | BRZ[1], CUSDT[4], TRX[1], USD[0.50], USDT[0.00000001] | | |
| 07650508 | | CUSDT[1], SOL[3.42448583], USD[0.00] | | |
| 07650511 | Contingent, Unliquidated | DOGE[1], ETH[.00003035], ETHW[.00003035], GRT[10.22405955], SHIB[1], SOL[0.00013585], SUSHI[132.1647555], TRX[2], USD[3.91], USDT[0.00000001] | Yes | |
| 07650513 | | BTC[.00051493], TRX[1], USD[0.00] | | |
| 07650525 | | SOL[0] | | |
| 07650536 | | TRX[.000037], USD[0.01], USDT[0.00330000] | | |
| 07650537 | | SOL[0] | | |
| 07650553 | | DOGE[0], ETH[.00000000], ETHW[0], TRX[1], USD[0.00], USDT[0] | Yes | |
| 07650558 | | USD[48.25] | | |
| 07650561 | Contingent, Disputed | SOL[17.3304], USDT[.694] | | |
| 07650565 | | CUSDT[2], GRT[1.00300911], SHIB[16201530.25258703], SOL[.00031992], TRX[1], USD[104.51], USDT[1.09155895] | Yes | |
| 07650566 | | USD[0.13] | | |
| 07650568 | | USDT[.8425] | | |
| 07650573 | | USD[0.00] | | |
| 07650575 | | SOL[9.86238], USD[0.09] | | |
| 07650576 | | BTC[2.16266059], ETH[4.57077383], ETHW[4.57077383], NFT [320410514012192770/Good Boy #9616][1], NFT [329274373076336027/Entrance Voucher #3386][1], NFT [478239469420781017/Romeo #950][1], NFT [531521441921914903/FTX - Off The Grid Miami #719][1], USD[20.18] | | |
| 07650615 | | ALGO[311.97500717], AVAX[6.80093383], BTC[.00000136], DOGE[.09935707], ETH[.00003657], ETHW[0], GRT[243.35137184], SOL[.00011027], TRX[1955.27735512], USD[1.87], USDT[0] | Yes | |
| 07650629 | | SOL[.19711058], USD[0.98] | | |
| 07650630 | | BTC[0], USD[0.00] | | |
| 07650645 | | CUSDT[1], SOL[1.56283229], TRX[1], USD[0.00] | | |
| 07650657 | | BRZ[2], BTC[.0251351], CUSDT[2], DOGE[1], ETH[.00047066], ETHW[.00047066], TRX[3502.19312957], USD[0.02] | Yes | |
| 07650668 | | USD[0.00] | | |
| 07650672 | | USD[0.00], USD[21.02] | | |
| 07650673 | | BTC[.00188427], USD[0.00] | | |
| 07650674 | | NFT [325021565620350668/Silverstone Ticket Stub #78][1], NFT [339661836927716272/France Ticket Stub #19][1], NFT [344378976794943193/Microphone #1379][1], NFT [369623370118738518/Humpty Dumpty #596][1], NFT [390251678825523222/Series 1: Wizards #372][1], NFT [459035334716050829/FTX Crypto Cup 2022 Key #49][1], NFT [460115911456548411/FTX - Off The Grid Miami #521][1], NFT [461684633596114895/Entrance Voucher #1470][1], NFT [476556130291239340/Series 1: Capitals #416][1], NFT [493259034857749503/Montreal Ticket Stub #28][1], NFT [494693237357381847/Hungary Ticket Stub #97][1] | | |
| 07650678 | | USD[0.00] | | |
| 07650679 | | USD[0.00] | | |
| 07650680 | | USD[0.00] | | |
| 07650681 | | USD[0.00] | | |
| 07650682 | | USD[0.00] | | |
| 07650685 | | USD[0.00] | | |
| 07650688 | | USD[0.00] | | |
| 07650689 | | USD[0.00] | | |
| 07650690 | | USD[0.00] | | |
| 07650691 | | USD[0.00] | | |
| 07650692 | | USD[0.00] | | |
| 07650693 | | USD[0.00] | | |
| 07650694 | | USD[0.00] | | |
| 07650696 | | USD[0.00] | | |
| 07650697 | | USD[0.00] | | |
| 07650698 | | USD[0.00] | | |
| 07650699 | | USD[0.00] | | |
| 07650700 | | BTC[.00001747], USD[63.93] | | |
| 07650701 | | USD[0.00] | | |
| 07650702 | | USD[0.00] | | |
| 07650703 | | USD[0.00] | | |
| 07650705 | | USD[0.00] | | |
| 07650706 | | USD[0.00] | | |
| 07650707 | | USD[0.00] | | |
| 07650709 | | USD[0.00] | | |
| 07650711 | | USD[0.00] | | |
| 07650712 | | USD[0.00] | | |
| 07650714 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07650715 | | USD[0.00] | | |
| 07650717 | | USD[0.00] | | |
| 07650719 | | USD[0.00] | | |
| 07650721 | | USD[0.00] | | |
| 07650722 | | USD[0.00] | | |
| 07650723 | | USD[0.00] | | |
| 07650724 | | USD[0.00] | | |
| 07650725 | | USD[0.00] | | |
| 07650726 | Contingent, Disputed | BTC[.02954135], CUSDT[1], DOGE[1], USD[0.00] | | |
| 07650729 | | USD[0.00] | | |
| 07650731 | | USD[0.00] | | |
| 07650732 | | USD[0.00] | | |
| 07650734 | | USD[0.00] | | |
| 07650737 | | USD[0.00] | | |
| 07650738 | | USD[0.00] | | |
| 07650741 | | USD[0.00] | | |
| 07650743 | | BTC[.00000296], USD[45.81] | | |
| 07650744 | | USD[0.00] | | |
| 07650749 | | USD[0.00] | | |
| 07650750 | | USD[0.00] | | |
| 07650751 | Contingent, Disputed | BRZ[2], BTC[.05900304], CUSDT[1], USD[0.00] | | |
| 07650752 | | USD[0.00] | | |
| 07650753 | | BTC[.01507294], USD[0.00] | | |
| 07650756 | | USD[0.00] | | |
| 07650758 | | USD[0.00] | | |
| 07650759 | | USD[0.00] | | |
| 07650760 | | USD[0.00] | | |
| 07650763 | | BTC[.00000142], USD[22.50] | | |
| 07650766 | | USD[0.00] | | |
| 07650768 | | USD[0.00] | | |
| 07650771 | | AVAX[.00003214], BAT[1], BRZ[3], BTC[.00000006], CUSDT[8], DOGE[9.00921072], ETH[.00000479], ETHW[.52428986], GRT[1], LINK[1.10957963], MATIC[.36819685], SHIB[7], TRX[16.64479465], UNI[1.04327532], USD[1005.04], USDT[1.058273631] | Yes | |
| 07650772 | | BTC[0.00006987], ETH[0.00048392], ETHW[0.00048392], TRX[.000091], USD[0.00], USDT[0.00485780] | | |
| 07650778 | | CUSDT[1], USD[0.00] | | |
| 07650790 | | USD[0.01], USDT[.00404] | | |
| 07650817 | | USD[0.00] | | |
| 07650824 | | BTC[.0003977], LTC[.00927608], USD[0.00] | | |
| 07650825 | | BTC[.00000005], ETH[.00000957], ETHW[.00000957], SHIB[1], TRX[10.67011838], USD[0.00] | Yes | |
| 07650828 | | USD[0.00] | | |
| 07650829 | | USD[0.00] | | |
| 07650831 | | USD[0.00] | | |
| 07650832 | | USD[20.00] | | |
| 07650836 | | USD[0.00] | | |
| 07650837 | | USD[0.00] | | |
| 07650845 | | USD[0.81], USDT[2] | | |
| 07650854 | | USD[0.01], USDT[0] | | |
| 07650861 | | DOGE[497.502], ETHW[2.572425], LTC[5], SHIB[1600000], SUSHI[85], USD[12.09] | | |
| 07650869 | | BTC[0], ETH[0], LINK[0], SOL[0], USD[0.00], USDT[0] | Yes | |
| 07650871 | | USD[0.00] | | |
| 07650875 | | BTC[0], USD[0.01], USDT[0] | | |
| 07650877 | | BTC[.00001607], CUSDT[482.39039178], DOGE[154.88260812], ETH[.0015969], ETHW[.00158322], TRX[141.3146596], USD[0.00], USDT[0] | Yes | |
| 07650882 | | ETHW[.06831768], NFT [537269385987359350/Starry Nights][1], NFT [552414446885144241/Flash Koala][1], SOL[.68], USD[1.24] | | |
| 07650886 | | USD[645.76] | | |
| 07650887 | Contingent, Disputed | USD[0.01], USDT[0] | | |
| 07650892 | | CUSDT[2.42889569], USD[0.59] | | |
| 07650899 | | ETH[.00003924], ETHW[0.00003924], USD[0.00], USDT[.14438234] | | |
| 07650906 | | CUSDT[10], GRT[1], TRX[1], USD[0.00] | | |
| 07650907 | | MATIC[7.84428995], USD[0.00] | Yes | |
| 07650908 | | BRZ[1], DOGE[2], ETHW[.30795755], LINK[.24144331], TRX[1], USD[0.80] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07650911 | | DOGE[1], USD[8.00], USDT[1] | | |
| 07650913 | | USD[100.00] | | |
| 07650914 | | DOGE[1], USD[0.00] | | |
| 07650918 | | BTC[.00002589], USD[13.89] | | |
| 07650921 | | SOL[52.96796], USD[8.72] | | |
| 07650922 | | USD[0.00] | | |
| 07650923 | | USD[0.00] | | |
| 07650924 | | BTC[.00000983], USD[19.72] | | |
| 07650925 | | USD[0.00], USDT[0] | | |
| 07650926 | | CUSDT[1], USD[0.00] | | |
| 07650927 | | BAT[2], BRZ[1], CUSDT[6], DOGE[1], ETH[0], GRT[1], SOL[0.00004796], TRX[3], USD[0.00], USDT[0.00001852] | | |
| 07650928 | | USD[0.00] | | |
| 07650929 | | USD[0.00] | | |
| 07650930 | | USD[0.00] | | |
| 07650936 | | TRX[1], USD[0.00] | | |
| 07650937 | | USD[0.00] | | |
| 07650941 | | USD[0.00] | | |
| 07650942 | | USD[0.00] | | |
| 07650944 | | USD[0.00] | | |
| 07650945 | | USD[0.00] | | |
| 07650946 | | USDT[50] | | |
| 07650950 | | USD[0.00] | | |
| 07650952 | | TRX[1], USD[0.00] | | |
| 07650953 | | USD[0.00] | | |
| 07650957 | | USD[0.00] | | |
| 07650958 | | BTC[.00455496], CUSDT[5], DOGE[2], SHIB[487236.85934169], TRX[547.9700904], USD[26.04], USDT[0.00015294] | Yes | |
| 07650960 | | USD[0.00] | | |
| 07650964 | | BTC[.00000337], USD[59.85] | | |
| 07650965 | | ETH[.00000001], ETHW[0], MATIC[0] | | |
| 07650967 | | USD[0.00] | | |
| 07650976 | | BTC[0], SOL[0], USD[0.00] | | |
| 07650977 | | USD[0.00] | | |
| 07650978 | | USD[0.00] | | |
| 07650979 | | SOL[0.85089064] | | |
| 07650981 | | USD[0.00] | | |
| 07650983 | | USD[0.00] | | |
| 07650985 | | USD[0.00] | | |
| 07650986 | | USD[0.00] | | |
| 07650991 | | USD[0.00] | | |
| 07650992 | | USD[0.00] | | |
| 07650995 | | USD[0.17] | | |
| 07650998 | | USD[0.00] | | |
| 07650999 | | USD[0.00] | | |
| 07651000 | | USD[0.00] | | |
| 07651001 | | USD[0.00] | | |
| 07651005 | | USD[0.00] | | |
| 07651007 | | USD[0.00] | | |
| 07651011 | | BTC[.00075618], USD[30.17] | | |
| 07651012 | | USD[0.00] | | |
| 07651015 | | USD[0.00] | | |
| 07651018 | | BTC[.02453377], USD[0.00] | | |
| 07651019 | | USD[0.00] | | |
| 07651020 | | USD[0.00] | | |
| 07651023 | | USD[0.00] | | |
| 07651024 | | USD[0.00] | | |
| 07651025 | | CUSDT[1], TRX[1], USD[10.00] | | |
| 07651026 | | USD[0.00] | | |
| 07651027 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07651028 | | DAI[.07184989], DOGE[19.92], SOL[.082], USD[0.08] | | |
| 07651030 | | USD[0.00] | | |
| 07651031 | | USD[0.00] | | |
| 07651034 | | BTC[.03799053], USD[0.00] | | |
| 07651036 | | NFT (448436623110894971/Coachella x FTX Weekend 1 #30098)[1] | | |
| 07651037 | | USD[0.00] | | |
| 07651038 | | USD[0.00] | | |
| 07651040 | | USD[0.00] | | |
| 07651041 | | USD[0.00] | | |
| 07651044 | | USD[0.00] | | |
| 07651045 | | USD[0.00] | | |
| 07651046 | | USD[0.00] | | |
| 07651047 | | BTC[.00006111], USD[79.21] | | |
| 07651048 | | BTC[.00649255], USD[86.74] | | |
| 07651049 | | USD[0.00] | | |
| 07651051 | | USD[0.00] | | |
| 07651052 | | USD[0.00] | | |
| 07651055 | | USD[0.00] | | |
| 07651058 | | USD[0.00] | | |
| 07651059 | | USD[0.00] | | |
| 07651060 | | USD[0.00] | | |
| 07651061 | | USD[0.00] | | |
| 07651063 | | USD[0.00] | | |
| 07651064 | | USD[0.00] | | |
| 07651069 | | USD[0.00] | | |
| 07651070 | | USD[0.00] | | |
| 07651071 | | USD[0.00] | | |
| 07651074 | | USD[0.00] | | |
| 07651075 | | USD[0.00] | | |
| 07651076 | | USD[0.00] | | |
| 07651079 | | USD[0.00] | | |
| 07651080 | | USD[0.00] | | |
| 07651082 | | USD[0.00] | | |
| 07651085 | | USD[0.00] | | |
| 07651086 | | BTC[.07701022], USD[0.00] | | |
| 07651088 | | USD[0.00] | | |
| 07651089 | | ETH[.00077162], ETHW[0.00077162], USD[0.31], USDT[.2208912] | | |
| 07651090 | | USD[0.00] | | |
| 07651094 | | USD[0.00] | | |
| 07651096 | | USD[0.00] | | |
| 07651099 | | USD[0.00] | | |
| 07651104 | | USD[0.00] | | |
| 07651105 | | USD[0.00] | | |
| 07651106 | | USD[0.00] | | |
| 07651107 | | USD[0.00] | | |
| 07651109 | | USD[0.00] | | |
| 07651110 | | USD[0.00] | | |
| 07651112 | | USD[0.00] | | |
| 07651114 | | ETH[.00022385], ETHW[.00022385], USD[16.77] | | |
| 07651115 | | USD[0.00] | | |
| 07651116 | | ETH[.00000076], USD[0.01] | Yes | |
| 07651120 | | USD[0.00] | | |
| 07651121 | | USD[0.00] | | |
| 07651123 | | USD[0.00] | | |
| 07651125 | | USD[0.00] | | |
| 07651129 | | USD[0.00] | | |
| 07651131 | | USD[0.00] | | |
| 07651132 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07651134 | | USD[0.00] | | |
| 07651137 | | USD[0.00] | | |
| 07651140 | | BTC[.02180041], ETH[.03144001], ETHW[.03144001], SOL[1.34331663] | | |
| 07651143 | | USD[0.00] | | |
| 07651145 | | CUSDT[2], SOL[10.74372748], USD[0.00] | | |
| 07651146 | | BTC[.01336169], USD[0.00] | | |
| 07651147 | | USD[0.00] | | |
| 07651148 | | BTC[.01427543], USD[0.00] | | |
| 07651149 | | USD[0.00] | | |
| 07651150 | | ETH[.00080424], ETHW[.00080424], USD[16.83] | | |
| 07651152 | | BTC[0.00001929], USD[0.00], USDT[.3603549] | | |
| 07651154 | | USD[0.00] | | |
| 07651155 | | USD[0.00] | | |
| 07651156 | | USD[0.00] | | |
| 07651157 | | USD[0.00] | | |
| 07651158 | | USD[0.00] | | |
| 07651160 | | USD[0.00] | | |
| 07651162 | | USD[0.00] | | |
| 07651164 | | USD[0.00] | | |
| 07651166 | | USD[0.00] | | |
| 07651167 | | USD[0.00] | | |
| 07651173 | | USD[0.00] | | |
| 07651174 | | USD[0.00] | | |
| 07651175 | Contingent, Disputed | CUSDT[2], SOL[.08365129], USD[0.00] | Yes | |
| 07651178 | | USD[0.00] | | |
| 07651182 | | USD[0.00] | | |
| 07651191 | | ETH[.003], ETHW[.003] | | |
| 07651198 | | BAT[23.63383304], CAD[2.56], DOGE[9.56638317], ETH[.00274888], ETHW[.00271771], LTC[.00000175], NFT (413063313475822020/HALLOWEENELLO)[1], NFT (500433028199614226/Bahrain Ticket Stub #1974)[1], SHIB[3972072.8224613], USD[0.00], USDT[0] | Yes | |
| 07651201 | | USD[0.00] | | |
| 07651202 | | USD[0.00] | | |
| 07651206 | | USD[0.00] | | |
| 07651211 | | USD[0.00] | | |
| 07651214 | | USD[0.00] | | |
| 07651215 | | USD[0.00] | | |
| 07651217 | | USD[0.00] | | |
| 07651218 | | USD[0.00] | | |
| 07651226 | | USD[0.00] | | |
| 07651227 | | USD[0.00] | | |
| 07651229 | | BTC[.02958853], USD[0.00] | | |
| 07651231 | | BTC[.0000992], ETH[.000989], ETHW[.000989], SOL[.00991], USD[0.00] | | |
| 07651233 | | USD[0.00] | | |
| 07651234 | | USD[0.00] | | |
| 07651235 | | USD[0.00] | | |
| 07651237 | | BTC[.05330309], USD[0.00] | | |
| 07651240 | | USD[0.00], USDT[9.9470557] | | |
| 07651241 | | USD[0.00] | | |
| 07651242 | | USD[0.00] | | |
| 07651243 | | USD[0.00] | | |
| 07651246 | Contingent, Disputed | TRX[1], USD[0.00] | | |
| 07651252 | | USD[0.00] | | |
| 07651255 | | BTC[.00859547], DOGE[1], USD[0.00] | | |
| 07651257 | | USD[0.00] | | |
| 07651261 | | USD[0.00] | | |
| 07651264 | | USD[0.00] | | |
| 07651266 | | USD[0.00] | | |
| 07651269 | | USD[0.00] | | |
| 07651270 | | USD[0.00] | | |
| 07651274 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07651278 | | USD[0.00] | | |
| 07651281 | | USD[0.00] | | |
| 07651287 | | USD[0.00] | | |
| 07651289 | | USD[0.00] | | |
| 07651291 | | AUD[0.00], USD[0.00] | | |
| 07651293 | | USD[0.00] | | |
| 07651294 | | USD[0.00] | | |
| 07651295 | | USD[0.00] | | |
| 07651297 | | AAVE[.7492875], BTC[.0096], LINK[17.3], MATIC[582.1299056], USD[0.00] | | |
| 07651298 | | USD[100.00] | | |
| 07651300 | | BTC[.0297992], USD[0.00] | | |
| 07651302 | | USD[0.00] | | |
| 07651304 | | USD[0.00] | | |
| 07651305 | | USD[0.00] | | |
| 07651307 | | USD[0.00] | | |
| 07651308 | | USD[0.00] | | |
| 07651309 | | USD[0.00] | | |
| 07651313 | | USD[0.00] | | |
| 07651314 | | USD[0.00] | | |
| 07651315 | | USD[0.00] | | |
| 07651316 | | USD[0.00] | | |
| 07651317 | | USD[0.00] | | |
| 07651319 | | BTC[.00001868], DOGE[.7562], ETH[.00024], ETHW[.00024], LTC[.00314], TRX[.7776], USD[0.00], USDT[0] | | |
| 07651321 | | USD[0.00] | | |
| 07651326 | | USD[0.00] | | |
| 07651339 | | CUSDT[1], LINK[1478.32328679], SOL[0.00000001], TRX[1] | Yes | |
| 07651342 | | SHIB[3], SOL[0], USD[0.00], USDT[0.00000001] | Yes | |
| 07651345 | | AAVE[.00638], AVAX[.0723], LTC[.00919], USD[368.74], USDT[0] | | |
| 07651364 | | USD[0.00], USDT[497.40251432] | | |
| 07651375 | | SHIB[6964640.06649835], SOL[5.10984227], USD[0.00] | | |
| 07651382 | | ETH[0], USD[14.33] | | |
| 07651399 | | GRT[4.995], LINK[23.0769], USD[0.78] | | |
| 07651403 | | CUSDT[.02], SOL[.00000007], SUSHI[0], USD[0.07] | | |
| 07651407 | | NFT (4418186145114565511/Unity #214)[1], SOL[.01482376], USD[0.00] | | |
| 07651410 | | USD[0.00], USDT[0] | | |
| 07651415 | Contingent, Disputed | SHIB[97744.35854049], USD[0.01] | Yes | |
| 07651424 | | USD[0.00] | | |
| 07651427 | Contingent, Disputed | USD[100.00] | | |
| 07651453 | | CUSDT[1147], USD[0.01] | | |
| 07651454 | | USD[0.00] | | |
| 07651460 | | CUSDT[1], DOGE[434.00025718], USD[0.00] | | |
| 07651462 | | CUSDT[2], DOGE[189.77226356], GRT[.00159341], TRX[673.57469328], USD[0.00] | | |
| 07651468 | | USD[82.12] | | |
| 07651472 | | BRZ[1], TRX[1], USD[0.00] | | |
| 07651477 | | BTC[0], USD[0.01] | | |
| 07651486 | Contingent, Disputed | USD[1.56] | | |
| 07651488 | | USD[4.07], USDT[0] | | |
| 07651494 | | BTC[0], DOGE[.00000001], ETH[0], NFT (309606406280533337/Microphone #8917)[1], NFT (367092705008245757/JeffsNFTTest)[1], USD[9.54], USDT[0] | | |
| 07651495 | | BTC[0], ETH[.00083973], ETHW[0.00083972], MATIC[9.55], SOL[0], USD[101.24] | | |
| 07651504 | | BRZ[1], BTC[0.00485782], CUSDT[11], DOGE[326.04744031], ETH[.04894317], ETHW[.04833602], GRT[201.7849449], LINK[3.03392401], LTC[1.20599476], TRX[2], USD[0.00], USDT[0] | Yes | |
| 07651510 | | BTC[.00106242] | | |
| 07651512 | | USD[0.00] | | |
| 07651516 | | BTC[.02176475], USD[0.00] | | |
| 07651517 | | USD[0.00] | | |
| 07651523 | | BTC[.01995514], USD[0.00] | | |
| 07651527 | | USD[0.00] | | |
| 07651530 | | USD[0.00] | | |
| 07651531 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07651535 | | ETHW[1.1445155], USD[2904.27] | | |
| 07651541 | | USD[0.00] | | |
| 07651542 | | USD[0.00] | | |
| 07651546 | | BTC[.02209793], USD[0.00] | | |
| 07651547 | | USD[0.00] | | |
| 07651551 | | USD[0.00] | | |
| 07651552 | | USD[0.00] | | |
| 07651557 | | TRX[1], USD[0.00] | Yes | |
| 07651560 | | BTC[.07782977], USD[0.00] | | |
| 07651561 | | BTC[.02192641], USD[0.00] | | |
| 07651566 | | USD[0.00] | | |
| 07651567 | | USD[0.00] | | |
| 07651570 | | USD[0.00] | | |
| 07651572 | | BTC[.02071818], USD[0.00] | | |
| 07651576 | | USD[0.00], USDT[0] | | |
| 07651578 | | NFT (537638991915026099/Entrance Voucher #3111)[1] | | |
| 07651581 | | USD[0.00] | | |
| 07651583 | | USD[0.00] | | |
| 07651588 | | ETH[.00092824], ETHW[.00092824], USD[16.99] | | |
| 07651589 | | USD[0.00] | | |
| 07651591 | Contingent, Disputed | BTC[.05918232], DOGE[1], TRX[2], USD[0.00] | | |
| 07651592 | | NFT (510935129767527710/Entrance Voucher #1775)[1], SOL[0] | | |
| 07651594 | | USD[0.00] | | |
| 07651595 | | BTC[.04825695], USD[0.00] | | |
| 07651603 | | SOL[.0088], UNI[.0768], USD[0.00] | | |
| 07651604 | | USD[0.00] | | |
| 07651611 | | NFT (465007728852497630/Coachella x FTX Weekend 1 #9736)[1], NFT (558501260722390705/Coachella x FTX Weekend 2 #16354)[1] | | |
| 07651614 | | USD[0.00] | | |
| 07651615 | | USD[0.00] | | |
| 07651623 | | USD[0.00] | | |
| 07651627 | | DOGE[0], NFT (311714147210373846/Australia Ticket Stub #1619)[1], USD[0.18], USDT[0.00000001] | | |
| 07651630 | | BAT[3], CUSDT[6], DOGE[5], GRT[1], TRX[2], USD[0.00], USDT[0] | | |
| 07651643 | | USD[0.00], USDT[0] | | |
| 07651651 | Contingent, Disputed | TRX[1], USD[1950.00], USDT[1] | | |
| 07651670 | | USD[0.00] | | |
| 07651672 | | BCH[0], ETH[0], USD[0.03] | | |
| 07651680 | | USD[0.00] | | |
| 07651693 | | BRZ[1], USD[0.00] | | |
| 07651697 | | USD[0.00] | | |
| 07651699 | | BCH[.000823], SUSHI[.3138], USD[0.00], USDT[0.00013600] | | |
| 07651700 | | BAT[1], BRZ[1], DOGE[1], USD[0.00] | | |
| 07651701 | | ETHW[.00005], NFT (335212836172116703/Space Bums #2061)[1], NFT (393484703874623120/SolDad #5564)[1], NFT (424797885894090869/Space Bums #2062)[1], NFT (484998892634903340/Glitched JungleCats #0261)[1], NFT (549072233753961669/Space Bums #8814)[1], SOL[.00000001], USD[0.00], USDT[0] | | |
| 07651707 | Contingent, Disputed | BAT[1], BTC[.15802977], DOGE[1], TRX[2], USD[459.24] | | |
| 07651709 | | BTC[0], MATIC[0], SHIB[0.00000006], SOL[0], UNI[0], USD[0.00] | Yes | |
| 07651718 | Contingent, Disputed | BTC[.02879435], CUSDT[1], DOGE[1], TRX[1], USD[0.00] | | |
| 07651720 | | BRZ[2], BTC[0], CUSDT[7.00002019], ETH[0], GRT[0], TRX[1], USD[0.00] | | |
| 07651723 | | GRT[1], USD[0.00], USDT[1] | | |
| 07651725 | Contingent, Disputed | BTC[.16780608], CUSDT[2], GRT[1], USD[0.00] | | |
| 07651728 | Contingent, Disputed | DOGE[1], USD[0.00] | | |
| 07651734 | | CUSDT[2], DOGE[51.21108909], USD[599.78] | | |
| 07651747 | | BRZ[1], BTC[.00792437], DOGE[11.47248205], TRX[1], USD[0.00], USDT[0] | Yes | |
| 07651749 | | AVAX[.05], ETHW[.0009148], USD[128.95] | | |
| 07651755 | Contingent, Disputed | BTC[0], DAI[0], DOGE[0], ETH[0], ETHW[0], PAXG[0], USD[2.28] | | |
| 07651776 | | BCH[.0000009], BTC[0.00000453], ETH[0.00000170], ETHW[0.00000240], SOL[.0000005], TRX[.000002], USD[0.15], USDT[0.00000277], WBTC[.00000021] | | |
| 07651778 | | BTC[0], ETH[0.00005697], ETHW[0.00005697], SHIB[0], SOL[0.00017544], USD[0.00], USDT[0.00000001] | Yes | |
| 07651813 | | CUSDT[5], DOGE[3], TRX[2781.43826264], USD[0.00], USDT[36.90745411] | Yes | |
| 07651826 | | USD[0.00] | | |
| 07651829 | | BAT[1.0165555], BCH[.2737177], BRZ[1], BTC[.00079885], CUSDT[12], DOGE[1], LINK[.50006041], SOL[9.54012078], SUSHI[15.68445982], TRX[4], USD[0.00] | Yes | |

Amended Schedule 1.753 nonprinting customer claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07651832 | | USD[0.00] | | |
| 07651833 | | USD[0.00] | | |
| 07651836 | | USD[0.00] | | |
| 07651838 | | USD[0.07] | | |
| 07651840 | Contingent, Disputed | USD[3.09] | | |
| 07651841 | | USD[0.00] | | |
| 07651842 | | USD[0.00] | | |
| 07651844 | | USD[0.00] | | |
| 07651845 | | BTC[.00003389], USD[46.91] | | |
| 07651846 | | USD[0.00] | | |
| 07651848 | | SOL[7.534775], USD[1.86] | | |
| 07651849 | | USD[0.00] | | |
| 07651850 | | USD[0.00] | | |
| 07651851 | | USD[0.00] | | |
| 07651853 | | BTC[.00033938], CUSDT[3], DOGE[1], ETHW[.01662478], SHIB[1], USD[70.14] | | |
| 07651854 | | BTC[0], ETH[0] | | |
| 07651857 | | USD[0.00] | | |
| 07651863 | | BTC[.0000451], USD[-0.69] | | |
| 07651864 | | BTC[.00002406], USD[23.53] | | |
| 07651865 | | BTC[0], DOGE[0], ETH[0], NFT (408342084074568541/Coachella x FTX Weekend 1 #29470)[1], SOL[0], USD[0.00], USDT[0] | | |
| 07651866 | | USD[0.00] | | |
| 07651867 | | USD[0.00] | | |
| 07651871 | | USD[0.00] | | |
| 07651874 | | USD[0.00] | | |
| 07651876 | | USD[0.00] | | |
| 07651881 | | USD[0.00] | | |
| 07651883 | | USD[0.00] | | |
| 07651885 | | NFT (300678396909876163/Reflector #522)[1], NFT (353600893274240711/Sun Set #586)[1], NFT (460361937415134137/Sun Set #298)[1], SOL[.00877625], USD[4.07] | | |
| 07651886 | | USD[7.93] | | |
| 07651889 | | USD[0.00] | | |
| 07651890 | | USD[0.00] | | |
| 07651891 | | USD[0.88] | Yes | |
| 07651893 | | USD[0.00] | | |
| 07651894 | | USD[0.00] | | |
| 07651896 | | USD[0.00] | | |
| 07651897 | | USD[0.00] | | |
| 07651898 | | BTC[.00000021], DOGE[1], USD[0.00], USDT[1.02543197] | Yes | |
| 07651899 | | USD[0.00] | | |
| 07651900 | | USD[0.00] | | |
| 07651901 | | BTC[.00005007], USD[15.70] | | |
| 07651904 | | USD[0.00] | | |
| 07651906 | | USD[0.00] | | |
| 07651911 | | USD[0.00] | | |
| 07651912 | | USD[0.00] | | |
| 07651915 | | USD[0.00] | | |
| 07651917 | | BRZ[1], USD[0.00] | | |
| 07651919 | | USD[0.00] | | |
| 07651920 | | USD[0.00] | | |
| 07651921 | | AAVE[0.00098852], AVAX[0.41949775], BCH[0.09008501], BTC[0.00001031], DOGE[.104], ETH[0], ETHW[0], GRT[65.49794650], LINK[0.09967588], LTC[0.00185714], MATIC[1.93655322], MKR[0], SOL[0], UNI[0], USD[10000.74] | | |
| 07651922 | | USD[0.00] | | |
| 07651924 | | USD[0.00] | | |
| 07651925 | Contingent, Disputed | LTC[.14], USD[10.94] | | |
| 07651926 | | USD[0.00] | | |
| 07651927 | | USD[0.00] | | |
| 07651929 | | USD[0.00] | | |
| 07651933 | | USD[0.00] | | |
| 07651936 | | USD[0.00] | | |
| 07651937 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07651939 | | USD[0.00] | | |
| 07651940 | | ETH[.00003551], ETHW[.00003551], USD[3.23] | | |
| 07651942 | | USD[0.00] | | |
| 07651945 | | BTC[.00590401], USD[68.09] | | |
| 07651946 | | USD[0.00] | | |
| 07651948 | | SOL[0], USD[1.82] | | |
| 07651950 | | SOL[.13439456], USD[0.00] | | |
| 07651952 | | USD[0.00] | | |
| 07651955 | | USD[0.00] | | |
| 07651956 | | USD[0.00] | | |
| 07651957 | | BTC[0], ETH[0], ETHW[0], MATIC[0], SOL[0], USD[60.93] | | |
| 07651960 | | BTC[.00242974], MATIC[120.00499028], SHIB[2], USD[10.00] | | |
| 07651962 | | BRZ[1], CUSDT[1], DOGE[1], USD[0.00] | Yes | |
| 07651963 | | USD[0.00] | | |
| 07651964 | | USD[0.00] | | |
| 07651970 | | USD[0.00] | | |
| 07651972 | | USD[0.00] | | |
| 07651977 | | USD[0.00] | | |
| 07651978 | | USD[0.00] | | |
| 07651980 | | USD[0.00] | | |
| 07651982 | | USD[0.00] | | |
| 07651983 | | USD[0.00] | | |
| 07651984 | | BTC[.00009593], USD[55.80] | | |
| 07651985 | | USD[0.00] | | |
| 07651986 | | USD[0.00] | | |
| 07651988 | | USD[0.00] | | |
| 07651990 | | BTC[0.00003948], DOGE[.2944], LTC[.00389632], SOL[.003162], USD[0.91], USDT[4.58703880] | | |
| 07651991 | | USD[0.00], USDT[1] | | |
| 07651992 | | BTC[.00006189], USD[27.90] | | |
| 07651994 | | USD[0.00] | | |
| 07651995 | | USD[0.00] | | |
| 07651996 | | USD[0.00] | | |
| 07651999 | | USD[0.00] | | |
| 07652001 | | USD[0.00] | | |
| 07652002 | | USD[0.00] | | |
| 07652003 | | USD[0.00] | | |
| 07652005 | | USD[0.00] | | |
| 07652007 | | USD[0.00] | | |
| 07652010 | | USD[0.00] | | |
| 07652011 | | USD[0.00] | | |
| 07652012 | | USD[0.00] | | |
| 07652015 | | USD[0.00] | | |
| 07652021 | | USD[23.48] | | |
| 07652022 | | USD[0.00] | | |
| 07652023 | | USD[0.00] | | |
| 07652024 | | USD[0.00] | | |
| 07652026 | | USD[0.00] | | |
| 07652027 | | USD[0.00] | | |
| 07652028 | | USD[0.00] | | |
| 07652029 | | USD[0.00] | | |
| 07652033 | | USD[0.00] | | |
| 07652034 | | USD[0.00] | | |
| 07652035 | | USD[0.00] | | |
| 07652040 | | USD[0.00] | | |
| 07652041 | | USD[0.00] | | |
| 07652044 | | USD[0.00] | | |
| 07652045 | | USD[0.00] | | |
| 07652046 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07652052 | | USD[0.00] | | |
| 07652053 | | USD[0.00] | | |
| 07652055 | | USD[0.00] | | |
| 07652056 | | DOGE[1], USD[0.00] | Yes | |
| 07652057 | | USD[0.00] | | |
| 07652059 | | USD[0.00] | | |
| 07652064 | | USD[0.00] | | |
| 07652068 | | USD[0.00] | | |
| 07652071 | | USD[0.00] | | |
| 07652073 | | USD[0.00] | | |
| 07652074 | | USD[0.00] | | |
| 07652076 | | USD[0.00] | | |
| 07652084 | | BTC[.01476785], ETH[.09968839], ETHW[.09968839], LINK[1.02023216], MATIC[6.35916229], SOL[9.27410963], USD[0.63] | | |
| 07652085 | Contingent, Disputed | BRZ[1], CUSDT[3], DOGE[1], TRX[1], USD[13.96] | | |
| 07652098 | | BTC[0], TRX[0], USD[0.00] | | |
| 07652116 | | USD[28.95] | | |
| 07652126 | | USD[120.93] | | |
| 07652146 | | USD[25.00] | | |
| 07652147 | | CUSDT[1], DOGE[231.84161031], USD[0.00] | | |
| 07652151 | | DOGE[342.0108432], SHIB[4], TRX[1], USD[0.00], USDT[0] | | |
| 07652153 | | BAT[1], BRZ[4], CUSDT[20], TRX[13], USD[0.49] | | |
| 07652159 | | NFT (462397163505120878/Warriors 75th Anniversary Icon Edition Diamond #669)[1] | | |
| 07652163 | | DOGE[1], USD[0.00] | | |
| 07652168 | | USD[5.22] | | |
| 07652171 | | USD[0.00] | | |
| 07652191 | | CUSDT[4], TRX[998.7245799], USD[0.01], USDT[0] | | |
| 07652200 | Contingent, Disputed | DOGE[1], GRT[1], TRX[1], USD[0.00] | | |
| 07652201 | | USD[10.00] | | |
| 07652215 | | BCH[.03537626], BTC[.0023328], CUSDT[4], ETH[.04516377], ETHW[.04516377], USD[100.00] | | |
| 07652216 | | USD[20.00] | | |
| 07652225 | | USD[100.00] | | |
| 07652236 | | BTC[.00118409], CUSDT[1], TRX[1], USD[0.00] | Yes | |
| 07652243 | | NFT (426234002932205257/Serum Surfers X Crypto Bahamas #11)[1] | Yes | |
| 07652246 | | BRZ[1], CUSDT[5], USD[0.00] | | |
| 07652248 | | BTC[.0001501], USD[0.00] | | |
| 07652250 | | DOGE[7.968], LINK[.3984], USD[0.04] | | |
| 07652257 | Contingent, Disputed | BTC[.05745908], USD[0.00] | | |
| 07652258 | | DOGE[1], PAXG[.00691267], USD[12.50] | | |
| 07652261 | Contingent, Disputed | DOGE[7.09823054], USD[0.00] | | |
| 07652264 | Contingent, Disputed | BTC[.04893542], USD[0.00] | | |
| 07652265 | Contingent, Disputed | USD[0.00] | | |
| 07652266 | Contingent, Disputed | USD[0.00] | | |
| 07652267 | Contingent, Disputed | BTC[.02432281], USD[0.00] | | |
| 07652269 | Contingent, Disputed | BTC[.02433128], USD[0.00] | | |
| 07652270 | Contingent, Disputed | USD[0.00] | | |
| 07652271 | Contingent, Disputed | USD[0.00] | | |
| 07652273 | Contingent, Disputed | BTC[.05736959], USD[0.00] | | |
| 07652275 | Contingent, Disputed | BTC[.07163729], USD[0.00] | | |
| 07652279 | | BRZ[1], CUSDT[8], TRX[1], USD[0.76] | | |
| 07652281 | Contingent, Disputed | USD[0.00] | | |
| 07652282 | Contingent, Disputed | BTC[.05327963], USD[0.00] | | |
| 07652283 | Contingent, Disputed | BTC[.05331667], USD[0.00] | | |
| 07652284 | Contingent, Disputed | USD[0.00] | | |
| 07652286 | Contingent, Disputed | BTC[.0716373], USD[0.00] | | |
| 07652288 | Contingent, Disputed | BTC[.02959829], USD[0.00] | | |
| 07652289 | Contingent, Disputed | BTC[.0295983], USD[0.00] | | |
| 07652291 | Contingent, Disputed | USD[0.00] | | |
| 07652293 | Contingent, Disputed | BTC[.05495653], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07652295 | Contingent, Disputed | BTC[ 12289573], USD[0.00] | | |
| 07652296 | Contingent, Disputed | BTC[.05309001], USD[0.00] | | |
| 07652297 | Contingent, Disputed | BTC[.05322404], USD[0.00] | | |
| 07652298 | Contingent, Disputed | USD[0.00] | | |
| 07652299 | Contingent, Disputed | BTC[.071537 69], USD[0.00] | | |
| 07652300 | Contingent, Disputed | USD[0.00] | | |
| 07652302 | Contingent, Disputed | USD[0.00] | | |
| 07652303 | Contingent, Disputed | BTC[.04730501], USD[0.00] | | |
| 07652304 | Contingent, Disputed | BTC[.02433129], USD[0.00] | | |
| 07652305 | Contingent, Disputed | BTC[.05478054], USD[0.00] | | |
| 07652306 | Contingent, Disputed | BTC[.07153769], USD[0.00] | | |
| 07652308 | Contingent, Disputed | USD[0.00] | | |
| 07652309 | Contingent, Disputed | USD[0.00] | | |
| 07652310 | Contingent, Disputed | USD[0.00] | | |
| 07652311 | Contingent, Disputed | BTC[.06763223], USD[0.00] | | |
| 07652312 | | CUSDT[1], USD[6.66] | | |
| 07652314 | | BTC[0], SOL[.0378], TRX[.000004], USD[0.00] | | |
| 07652315 | Contingent, Disputed | USD[0.00] | | |
| 07652317 | | BRZ[2], DOGE[2], SHIB[1], USD[0.01] | | |
| 07652320 | Contingent, Disputed | USD[0.00] | | |
| 07652321 | Contingent, Disputed | USD[0.00] | | |
| 07652322 | Contingent, Disputed | BTC[.04560277], USD[0.00] | | |
| 07652324 | Contingent, Disputed | USD[0.00] | | |
| 07652327 | Contingent, Disputed | USD[0.00] | | |
| 07652328 | Contingent, Disputed | BTC[.06790891], USD[0.00] | | |
| 07652329 | Contingent, Disputed | BTC[.0458677], USD[0.00] | | |
| 07652330 | Contingent, Disputed | BTC[.06781736], USD[0.00] | | |
| 07652331 | Contingent, Disputed | BTC[.03128311], USD[0.00] | | |
| 07652333 | Contingent, Disputed | USD[0.00] | | |
| 07652335 | | CUSDT[2], SHIB[1], TRX[1], USD[0.02], USDT[0] | Yes | |
| 07652338 | Contingent, Disputed | BTC[.07171199], USD[0.00] | | |
| 07652339 | Contingent, Disputed | USD[0.00] | | |
| 07652340 | Contingent, Disputed | BTC[ .14248263], USD[0.00] | | |
| 07652341 | Contingent, Disputed | BTC[ .0455552], USD[0.00] | | |
| 07652343 | Contingent, Disputed | USD[0.00] | | |
| 07652354 | | CUSDT[1], DOGE[1], SOL[2.19247846], TRX[2], USD[0.00] | Yes | |
| 07652358 | | BRZ[1], USD[0.00] | | |
| 07652362 | Contingent, Disputed | USD[0.00] | | |
| 07652365 | | BRZ[804.78513395], BTC[.00705402], CUSDT[6462.09055374], DOGE[18941.66197873], ETH[.04746373], ETHW[.04746373], KSHIB[912.94487545], LTC[.07778889], SHIB[6034628.41436391], SOL[.2898274], SUSHI[93.34730211], TRX[3953.17229453], USD[10.01], YFI[.00107078] | | |
| 07652368 | | BTC[.00005284], ETH[.00058108], ETHW[.00099134], SOL[.00033172], USD[11.61] | Yes | |
| 07652374 | | BTC[.00628701], CUSDT[2], DOGE[1], ETH[.00000181], ETHW[.00000181], TRX[1], USD[0.00] | Yes | |
| 07652381 | | USD[0.00], USDT[0] | | |
| 07652386 | | BTC[.0249606], ETH[.111746], ETHW[.111746], GRT[.245], SOL[2.86732], USD[80.67] | | |
| 07652388 | Contingent, Disputed | BAT[1], BTC[.05792736], SUSHI[1], USD[0.00], USDT[1] | | |
| 07652395 | | DOGE[1], USD[0.01] | | |
| 07652399 | Contingent, Disputed | BRZ[1], BTC[.16678058], TRX[1], USD[0.00], USDT[1] | | |
| 07652402 | | BTC[.0084] | | |
| 07652420 | | CUSDT[1], USDT[0] | | |
| 07652422 | | FTX_EQUITY[0], SOL[.1433], USD[25.48], WEST_REALM_EQUITY_POSTSPLIT[0] | | |
| 07652427 | | CUSDT[1], DOGE[1], USD[0.01] | | |
| 07652434 | | USD[3.00] | | |
| 07652442 | | DOGE[7] | | |
| 07652451 | | ETH[0], USD[1.84] | | |
| 07652467 | | BRZ[1], GRT[1], TRX[1], USD[0.00] | | |
| 07652468 | | USD[0.00] | | |
| 07652489 | | CUSDT[1], DOGE[1], LINK[24.85177179], MATIC[302.19847249], SOL[23.11564134], TRX[1], USD[0.00] | Yes | |
| 07652499 | | USD[65.00] | | |
| 07652500 | | NFT (433264008653635767/The Hill by FTX #8708)[1] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07652501 | | BTC[.00000033], ETH[0], ETHW[0.55635933], NFT (532945760420810767/Imola Ticket Stub #2050)[1], NFT (535472555855716393/Entrance Voucher #4439)[1], USD[1.09] | Yes | |
| 07652502 | | CUSDT[2], DOGE[2], ETH[.00001523], ETHW[.00001523], GRT[1.00498957], TRX[2], USD[0.00], USDT[0] | Yes | |
| 07652511 | | USD[10.00] | | |
| 07652522 | | SHIB[115700000], USD[0.77] | | |
| 07652540 | | DOGE[1], ETHW[46.7973381], SHIB[4], TRX[1], USD[0.00] | | |
| 07652543 | | USD[500.00] | | |
| 07652544 | | USD[0.00] | | |
| 07652548 | | SHIB[1340.74703393], SOL[0], USD[0.00], USDT[0] | Yes | |
| 07652556 | | BTC[0], USD[0.00] | | |
| 07652559 | | BTC[.00095057], CUSDT[1], DOGE[167.73489191], TRX[1], USD[0.00], USDT[9.94904497] | | |
| 07652562 | | CUSDT[1], SHIB[1], USD[27.85] | Yes | |
| 07652565 | | BTC[0] | | |
| 07652577 | Contingent, Disputed | BTC[.06323408], USD[0.00] | | |
| 07652578 | Contingent, Disputed | USD[0.00] | | |
| 07652579 | Contingent, Disputed | USD[0.00] | | |
| 07652580 | Contingent, Disputed | BTC[.02789722], USD[0.00] | | |
| 07652581 | Contingent, Disputed | BTC[.01261973], USD[0.00] | | |
| 07652583 | | BF_POINT[2700], MATIC[60], SOL[2.5], TRX[.011147], USD[11.52], USDT[0.00000001] | | |
| 07652587 | Contingent, Disputed | USD[0.00] | | |
| 07652588 | Contingent, Disputed | USD[0.00] | | |
| 07652589 | Contingent, Disputed | USD[0.00] | | |
| 07652590 | Contingent, Disputed | USD[0.00] | | |
| 07652591 | Contingent, Disputed | USD[0.00] | | |
| 07652594 | Contingent, Disputed | BTC[.03061579], USD[0.00] | | |
| 07652597 | Contingent, Disputed | BTC[.02268683], USD[0.00] | | |
| 07652598 | Contingent, Disputed | BTC[.01604266], USD[0.00] | | |
| 07652599 | Contingent, Disputed | BTC[.02274607], USD[0.00] | | |
| 07652600 | Contingent, Disputed | USD[0.00] | | |
| 07652604 | Contingent, Disputed | USD[0.00] | | |
| 07652606 | Contingent, Disputed | USD[0.00] | | |
| 07652607 | Contingent, Disputed | USD[0.00] | | |
| 07652608 | | SOL[.006485], USD[152.93], USDT[0.00050842] | | |
| 07652609 | Contingent, Disputed | USD[0.00] | | |
| 07652610 | Contingent, Disputed | BTC[.03012872], USD[0.00] | | |
| 07652611 | Contingent, Disputed | USD[0.00] | | |
| 07652612 | Contingent, Disputed | USD[0.00] | | |
| 07652613 | Contingent, Disputed | USD[0.00] | | |
| 07652614 | Contingent, Disputed | USD[0.00] | | |
| 07652615 | Contingent, Disputed | USD[0.00] | | |
| 07652616 | Contingent, Disputed | USD[0.00] | | |
| 07652617 | Contingent, Disputed | USD[0.00] | | |
| 07652618 | Contingent, Disputed | BTC[.02444026], USD[0.00] | | |
| 07652619 | Contingent, Disputed | USD[0.00] | | |
| 07652620 | Contingent, Disputed | BTC[.03063621], USD[0.00] | | |
| 07652621 | Contingent, Disputed | USD[0.00] | | |
| 07652623 | | LTC[0], NFT (381032478498291179/FTX Crypto Cup 2022 Key #2928)[1], NFT (543128388883305175/The Hill by FTX #6865)[1] | | |
| 07652625 | Contingent, Disputed | USD[0.00] | | |
| 07652627 | Contingent, Disputed | BTC[.01399174], USD[0.00] | | |
| 07652628 | Contingent, Disputed | USD[0.00] | | |
| 07652629 | Contingent, Disputed | BTC[.03062935], USD[0.00] | | |
| 07652630 | Contingent, Disputed | USD[0.00] | | |
| 07652631 | Contingent, Disputed | USD[0.00] | | |
| 07652632 | Contingent, Disputed | USD[0.00] | | |
| 07652633 | Contingent, Disputed | USD[0.00] | | |
| 07652634 | Contingent, Disputed | BTC[.0479867], USD[0.00] | | |
| 07652635 | Contingent, Disputed | USD[0.00] | | |
| 07652636 | Contingent, Disputed | BTC[.02266441], USD[0.00] | | |
| 07652637 | Contingent, Disputed | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07652640 | Contingent, Disputed | BTC[.02265898], USD[0.00] | | |
| 07652641 | Contingent, Disputed | USD[0.00] | | |
| 07652642 | Contingent, Disputed | BTC[.02275899], USD[0.00] | | |
| 07652643 | Contingent, Disputed | BTC[.03063404], USD[0.00] | | |
| 07652644 | Contingent, Disputed | USD[0.00] | | |
| 07652645 | Contingent, Disputed | BTC[.03064661], USD[0.00] | | |
| 07652646 | Contingent, Disputed | USD[0.00] | | |
| 07652647 | Contingent, Disputed | USD[0.00] | | |
| 07652649 | Contingent, Disputed | BTC[.04688837], USD[0.00] | | |
| 07652651 | Contingent, Disputed | USD[0.00] | | |
| 07652654 | Contingent, Disputed | USD[0.00] | | |
| 07652655 | Contingent, Disputed | BTC[.01260165], USD[0.00] | | |
| 07652657 | Contingent, Disputed | USD[0.00] | | |
| 07652659 | Contingent, Disputed | USD[0.00] | | |
| 07652660 | Contingent, Disputed | BTC[.02274071], USD[0.00] | | |
| 07652661 | Contingent, Disputed | USD[0.00] | | |
| 07652662 | Contingent, Disputed | USD[0.00] | | |
| 07652665 | Contingent, Disputed | USD[0.00] | | |
| 07652666 | | BTC[.02503818], USD[0.00] | | |
| 07652667 | | ETH[0], MATIC[.0001], TRX[.011167], USD[0.00], USDT[0.13200628] | | |
| 07652668 | Contingent, Disputed | USD[0.00] | | |
| 07652669 | | BTC[.0243228], USD[0.00] | | |
| 07652670 | Contingent, Disputed | BTC[.02452672], USD[0.00] | | |
| 07652672 | Contingent, Disputed | USD[0.00] | | |
| 07652674 | Contingent, Disputed | BTC[.03238379], USD[0.00] | | |
| 07652675 | Contingent, Disputed | BTC[.03062232], USD[0.00] | | |
| 07652681 | Contingent, Disputed | USD[0.00] | | |
| 07652682 | Contingent, Disputed | USD[0.00] | | |
| 07652686 | | BAT[1.0165555], BRZ[1], DOGE[3], SOL[0.00000001], TRX[1], UNI[1.09497353], USD[0.00], USDT[0] | Yes | |
| 07652687 | Contingent, Disputed | BTC[.03058701], USD[0.00] | | |
| 07652689 | Contingent, Disputed | USD[0.00] | | |
| 07652690 | Contingent, Disputed | USD[0.00] | | |
| 07652693 | Contingent, Disputed | USD[0.00] | | |
| 07652694 | Contingent, Disputed | BTC[.04871418], USD[0.00] | | |
| 07652696 | Contingent, Disputed | USD[0.00] | | |
| 07652697 | Contingent, Disputed | USD[0.00] | | |
| 07652698 | Contingent, Disputed | USD[0.00] | | |
| 07652699 | Contingent, Disputed | USD[0.00] | | |
| 07652700 | Contingent, Disputed | BTC[.04310437], USD[0.00] | | |
| 07652701 | Contingent, Disputed | USD[0.00] | | |
| 07652702 | Contingent, Disputed | USD[0.00] | | |
| 07652705 | Contingent, Disputed | BTC[.071227], USD[0.00] | | |
| 07652706 | Contingent, Disputed | BTC[.04624916], USD[0.00] | | |
| 07652707 | Contingent, Disputed | BTC[.0305969], USD[0.00] | | |
| 07652708 | Contingent, Disputed | BTC[.04634835], USD[0.00] | | |
| 07652709 | Contingent, Disputed | USD[0.00] | | |
| 07652710 | Contingent, Disputed | BTC[.0227453], USD[0.00] | | |
| 07652712 | Contingent, Disputed | USD[0.00] | | |
| 07652713 | Contingent, Disputed | USD[0.00] | | |
| 07652714 | Contingent, Disputed | BTC[.07403277], USD[0.00] | | |
| 07652715 | Contingent, Disputed | USD[0.00] | | |
| 07652716 | | BTC[.02435668], USD[0.00] | | |
| 07652717 | Contingent, Disputed | BTC[.02266442], USD[0.00] | | |
| 07652718 | | AAVE[0], BAT[0], BCH[0], BF_POINT[200], BTC[0.00000043], DOGE[0], ETH[0], GRT[0], LINK[0], MATIC[0], PAXG[0], SGD[0.00], SOL[0], SUSHI[0], UNI[0], USD[0.00], USDT[0.00000001], YFI[0] | Yes | |
| 07652723 | | BTC[0], DOGE[0], USD[0.00], USDT[0] | | |
| 07652726 | Contingent, Disputed | USD[0.00] | | |
| 07652727 | Contingent, Disputed | BTC[.02265899], USD[0.00] | | |
| 07652728 | Contingent, Disputed | BTC[.04624153], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07652729 | Contingent, Disputed | BTC[.03063117], USD[0.00] | | |
| 07652730 | Contingent, Disputed | BTC[.02268132], USD[0.00] | | |
| 07652733 | Contingent, Disputed | USD[0.00] | | |
| 07652734 | Contingent, Disputed | BTC[.02267368], USD[0.00] | | |
| 07652735 | Contingent, Disputed | USD[0.00] | | |
| 07652736 | | BTC[.07146299], USD[0.00] | | |
| 07652737 | Contingent, Disputed | USD[0.00] | | |
| 07652739 | Contingent, Disputed | USD[0.00] | | |
| 07652740 | Contingent, Disputed | USD[0.00] | | |
| 07652741 | | BTC[.032], USD[0.00] | | |
| 07652742 | Contingent, Disputed | BTC[.03056892], USD[0.00] | | |
| 07652746 | Contingent, Disputed | USD[0.00] | | |
| 07652747 | Contingent, Disputed | BTC[.030654], USD[0.00] | | |
| 07652748 | Contingent, Disputed | USD[0.00] | | |
| 07652750 | Contingent, Disputed | USD[0.00] | | |
| 07652753 | | BTC[.07161239], USD[0.00] | | |
| 07652755 | Contingent, Disputed | BTC[.03058511], USD[0.00] | | |
| 07652756 | Contingent, Disputed | USD[0.00] | | |
| 07652757 | Contingent, Disputed | USD[0.00] | | |
| 07652758 | Contingent, Disputed | USD[0.00] | | |
| 07652761 | Contingent, Disputed | BTC[.0274963], USD[0.00] | | |
| 07652762 | Contingent, Disputed | BTC[.02268977], USD[0.00] | | |
| 07652766 | Contingent, Disputed | BTC[.03067839], USD[0.00] | | |
| 07652768 | Contingent, Disputed | USD[0.00] | | |
| 07652770 | Contingent, Disputed | BTC[.02268731], USD[0.00] | | |
| 07652771 | Contingent, Disputed | USD[0.00] | | |
| 07652772 | Contingent, Disputed | USD[0.00] | | |
| 07652773 | | BTC[.02366896], USD[0.00] | | |
| 07652774 | | BTC[.02436513], USD[0.00] | | |
| 07652778 | Contingent, Disputed | BTC[.00108115], USD[0.00] | | |
| 07652779 | Contingent, Disputed | BTC[.03065816], USD[0.00] | | |
| 07652781 | Contingent, Disputed | USD[0.00] | | |
| 07652782 | Contingent, Disputed | BTC[.03062041], USD[0.00] | | |
| 07652783 | Contingent, Disputed | BTC[.02263391], USD[0.00] | | |
| 07652784 | Contingent, Disputed | USD[0.00] | | |
| 07652787 | Contingent, Disputed | BTC[.0226865], USD[0.00] | | |
| 07652788 | Contingent, Disputed | USD[0.00] | | |
| 07652789 | Contingent, Disputed | USD[0.00] | | |
| 07652790 | Contingent, Disputed | USD[0.00] | | |
| 07652791 | Contingent, Disputed | USD[0.00] | | |
| 07652793 | Contingent, Disputed | BTC[.02270559], USD[0.00] | | |
| 07652794 | Contingent, Disputed | BTC[.03059441], USD[0.00] | | |
| 07652795 | Contingent, Disputed | USD[0.00] | | |
| 07652797 | Contingent, Disputed | BTC[.02632407], USD[0.00] | | |
| 07652798 | Contingent, Disputed | USD[0.00] | | |
| 07652799 | Contingent, Disputed | BTC[.03062309], USD[0.00] | | |
| 07652801 | Contingent, Disputed | USD[0.00] | | |
| 07652802 | Contingent, Disputed | USD[0.00] | | |
| 07652803 | Contingent, Disputed | USD[0.00] | | |
| 07652804 | Contingent, Disputed | BTC[.1131518], USD[0.00] | | |
| 07652805 | Contingent, Disputed | USD[0.00] | | |
| 07652806 | Contingent, Disputed | USD[0.00] | | |
| 07652809 | Contingent, Disputed | USD[0.00] | | |
| 07652810 | Contingent, Disputed | USD[0.00] | | |
| 07652811 | Contingent, Disputed | BTC[.03058948], USD[0.00] | | |
| 07652812 | Contingent, Disputed | BTC[.02266067], USD[0.00] | | |
| 07652813 | Contingent, Disputed | USD[0.00] | | |
| 07652814 | | BTC[.03294739], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07652817 | Contingent, Disputed | BTC[.07132775], USD[0.00] | | |
| 07652819 | Contingent, Disputed | USD[0.00] | | |
| 07652820 | Contingent, Disputed | BTC[.02504426], USD[0.00] | | |
| 07652821 | Contingent, Disputed | BTC[.0303103], USD[0.00] | | |
| 07652823 | Contingent, Disputed | BTC[.0227361], USD[0.00] | | |
| 07652825 | Contingent, Disputed | BTC[.02269564], USD[0.00] | | |
| 07652826 | Contingent, Disputed | USD[0.00] | | |
| 07652828 | Contingent, Disputed | BTC[.02271783], USD[0.00] | | |
| 07652829 | | BTC[.05040868], USD[0.00] | | |
| 07652830 | Contingent, Disputed | USD[0.00] | | |
| 07652831 | Contingent, Disputed | BTC[.0251809], USD[0.00] | | |
| 07652832 | Contingent, Disputed | BTC[.02819576], USD[0.00] | | |
| 07652833 | Contingent, Disputed | USD[0.00] | | |
| 07652834 | | BTC[.02194966], USD[0.00] | | |
| 07652835 | Contingent, Disputed | BTC[.02973387], USD[0.00] | | |
| 07652837 | Contingent, Disputed | USD[0.00] | | |
| 07652838 | Contingent, Disputed | BTC[.12984404], USD[0.00] | | |
| 07652841 | Contingent, Disputed | USD[0.00] | | |
| 07652842 | Contingent, Disputed | BTC[.02271102], USD[0.00] | | |
| 07652843 | Contingent, Disputed | USD[0.00] | | |
| 07652844 | Contingent, Disputed | USD[0.00] | | |
| 07652845 | Contingent, Disputed | BTC[.06733268], USD[0.00] | | |
| 07652846 | Contingent, Disputed | USD[0.00] | | |
| 07652847 | Contingent, Disputed | BTC[.03064653], USD[0.00] | | |
| 07652849 | | BTC[.07156259], USD[0.00] | | |
| 07652850 | Contingent, Disputed | BTC[.02509284], USD[0.00] | | |
| 07652851 | Contingent, Disputed | BTC[.0306389], USD[0.00] | | |
| 07652852 | Contingent, Disputed | USD[0.00] | | |
| 07652853 | Contingent, Disputed | USD[0.00] | | |
| 07652854 | Contingent, Disputed | USD[0.00] | | |
| 07652855 | Contingent, Disputed | BTC[.05463159], USD[0.00] | | |
| 07652856 | Contingent, Disputed | USD[0.00] | | |
| 07652858 | Contingent, Disputed | USD[0.00] | | |
| 07652860 | Contingent, Disputed | USD[0.00] | | |
| 07652861 | Contingent, Disputed | USD[0.00] | | |
| 07652863 | Contingent, Disputed | USD[0.00] | | |
| 07652864 | Contingent, Disputed | USD[0.00] | | |
| 07652865 | Contingent, Disputed | BTC[.03062779], USD[0.00] | | |
| 07652868 | Contingent, Disputed | BTC[.02265843], USD[0.00] | | |
| 07652869 | Contingent, Disputed | USD[0.00] | | |
| 07652870 | Contingent, Disputed | USD[0.00] | | |
| 07652872 | Contingent, Disputed | BTC[.029124428], USD[0.00] | | |
| 07652873 | Contingent, Disputed | BTC[.03061939], USD[0.00] | | |
| 07652876 | | BTC[.08218453], USD[0.00] | | |
| 07652877 | Contingent, Disputed | USD[0.00] | | |
| 07652878 | Contingent, Disputed | USD[0.00] | | |
| 07652879 | Contingent, Disputed | BTC[.0227102], USD[0.00] | | |
| 07652881 | | BTC[0.00007907], DOGE[.238], ETH[1.88540200], ETHW[1.88540200], USD[14.12], USDT[0.00000001] | | |
| 07652882 | Contingent, Disputed | BTC[.04635597], USD[0.00] | | |
| 07652883 | | USD[1.01] | | |
| 07652891 | | USD[200.00] | | |
| 07652914 | Contingent, Disputed | USD[2.91] | | |
| 07652916 | | NFT [399393406606539383/Microphone #194][1], USD[0.00], USDT[.000289] | | |
| 07652922 | | BTC[0], USD[0.00] | | |
| 07652931 | | ETH[0], USD[0.34] | | |
| 07652932 | Contingent, Disputed | BRZ[1], USD[0.00] | | |
| 07652933 | | NFT [536207835531698239/Entrance Voucher #3939][1] | | |
| 07652953 | | SHIB[1], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07652954 | Contingent, Disputed | BRZ[1], USD[4.00] | | |
| 07652970 | | USD[0.52] | | |
| 07652972 | | CUSDT[116.20372651], USD[2.50] | | |
| 07652975 | | BTC[.10647631], ETH[1.185632], ETHW[1.185632], GRT[528], LINK[16.6], MATIC[100], SOL[54.8792], USD[829.64] | | |
| 07652985 | | BRZ[3], BTC[.1004859], CUSDT[3], DOGE[2], ETHW[.428381], NEAR[138.87503364], SHIB[4], TRX[1869.08624295], USD[0.00] | Yes | |
| 07653001 | | BTC[0], CUSDT[1], DOGE[2], ETH[0], GRT[0], LTC[0], SHIB[6], TRX[1], USD[0.01], USDT[0] | Yes | |
| 07653007 | | BTC[.00033754], SOL[2.36446749], TRX[1], USD[1.62] | Yes | |
| 07653010 | | CUSDT[1], DOGE[1], GRT[182.58951295], LINK[5.42209138], USD[0.00] | | |
| 07653011 | | USD[50.01] | | |
| 07653027 | | DOGE[0], USD[0.00], USDT[0] | | |
| 07653043 | | TRX[1], USD[0.01] | | |
| 07653062 | | CUSDT[1], TRX[.91224242], USD[1.26] | | |
| 07653065 | Contingent, Disputed | BTC[.01533055], USD[0.00] | | |
| 07653066 | Contingent, Disputed | USD[0.00] | | |
| 07653067 | Contingent, Disputed | USD[0.00] | | |
| 07653068 | Contingent, Disputed | USD[0.00] | | |
| 07653069 | Contingent, Disputed | BTC[.02270257], USD[0.00] | | |
| 07653071 | Contingent, Disputed | USD[0.00] | | |
| 07653072 | Contingent, Disputed | BTC[.02272863], USD[0.00] | | |
| 07653074 | Contingent, Disputed | USD[0.00] | | |
| 07653075 | Contingent, Disputed | BTC[.008888], USD[0.00] | | |
| 07653076 | Contingent, Disputed | USD[0.00] | | |
| 07653079 | Contingent, Disputed | BTC[.03067751], USD[0.00] | | |
| 07653080 | Contingent, Disputed | BTC[.02271635], USD[0.00] | | |
| 07653082 | Contingent, Disputed | USD[0.00] | | |
| 07653083 | Contingent, Disputed | USD[0.00] | | |
| 07653084 | Contingent, Disputed | BTC[.03063999], USD[0.00] | | |
| 07653085 | Contingent, Disputed | USD[0.00] | | |
| 07653086 | Contingent, Disputed | BTC[.02268978], USD[0.00] | | |
| 07653087 | Contingent, Disputed | USD[0.00] | | |
| 07653088 | Contingent, Disputed | USD[0.00] | | |
| 07653089 | Contingent, Disputed | USD[0.00] | | |
| 07653092 | Contingent, Disputed | BTC[.05444593], USD[0.00] | | |
| 07653093 | Contingent, Disputed | BTC[.02712313], USD[0.00] | | |
| 07653094 | | SOL[.00000001], USD[1.10] | | |
| 07653098 | | BTC[.0015], SOL[.41], USD[4.68] | | |
| 07653100 | Contingent, Disputed | USD[0.00] | | |
| 07653101 | Contingent, Disputed | USD[0.00] | | |
| 07653102 | Contingent, Disputed | USD[0.00] | | |
| 07653103 | Contingent, Disputed | USD[0.00] | | |
| 07653104 | Contingent, Disputed | USD[0.00] | | |
| 07653105 | Contingent, Disputed | USD[0.00] | | |
| 07653106 | Contingent, Disputed | USD[0.00] | | |
| 07653107 | Contingent, Disputed | BTC[.09579301], USD[0.00] | | |
| 07653108 | Contingent, Disputed | USD[0.00] | | |
| 07653110 | Contingent, Disputed | USD[0.00] | | |
| 07653111 | Contingent, Disputed | USD[0.00] | | |
| 07653112 | Contingent, Disputed | USD[0.00] | | |
| 07653114 | Contingent, Disputed | BTC[.07385963], USD[0.00] | | |
| 07653115 | Contingent, Disputed | BTC[.03058734], USD[0.00] | | |
| 07653116 | Contingent, Disputed | USD[0.00] | | |
| 07653117 | Contingent, Disputed | USD[0.00] | | |
| 07653118 | Contingent, Disputed | BTC[.08045579], USD[0.00] | | |
| 07653119 | Contingent, Disputed | USD[0.00] | | |
| 07653120 | Contingent, Disputed | USD[0.00] | | |
| 07653122 | Contingent, Disputed | USD[0.00] | | |
| 07653123 | Contingent, Disputed | BTC[.02267204], USD[0.00] | | |
| 07653126 | Contingent, Disputed | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07653127 | Contingent, Disputed | BTC[.02271865], USD[0.00] | | |
| 07653128 | Contingent, Disputed | USD[0.00] | | |
| 07653129 | Contingent, Disputed | BTC[.04860982], USD[0.00] | | |
| 07653130 | Contingent, Disputed | BTC[.03060807], USD[0.00] | | |
| 07653131 | Contingent, Disputed | BTC[.02271736], USD[0.00] | | |
| 07653132 | Contingent, Disputed | USD[0.00] | | |
| 07653133 | | NFT (307251552843968252/Spectra #164 (Redeemed))[1], NFT (399567630423120673/Sun Set #516 (Redeemed))[1], NFT (421368810490740672/The 2974 Collection #2101)[1], NFT (452485081689614609/2974 Floyd Norman - CLE 5-0014)[1], NFT (480629923828436264/Birthday Cake #2101)[1], NFT (538517648632902851/Imola Ticket Stub #348)[1], NFT (553806349742761519/Reflection '19 #51 (Redeemed))[1], USD[0.15] | | |
| 07653134 | | PAXG[0], USD[0.15], YFI[.00202743] | | |
| 07653135 | Contingent, Disputed | BTC[.03065199], USD[0.00] | | |
| 07653136 | Contingent, Disputed | USD[0.00] | | |
| 07653137 | Contingent, Disputed | USD[0.00] | | |
| 07653138 | Contingent, Disputed | USD[0.00] | | |
| 07653139 | Contingent, Disputed | BTC[.0545821], USD[0.00] | | |
| 07653140 | Contingent, Disputed | BTC[.03061008], USD[0.00] | | |
| 07653141 | Contingent, Disputed | USD[0.00] | | |
| 07653142 | Contingent, Disputed | USD[0.00] | | |
| 07653143 | Contingent, Disputed | BTC[.03064383], USD[0.00] | | |
| 07653144 | Contingent, Disputed | USD[0.00] | | |
| 07653147 | Contingent, Disputed | BTC[.03060436], USD[0.00] | | |
| 07653149 | Contingent, Disputed | USD[0.00] | | |
| 07653150 | Contingent, Disputed | USD[0.00] | | |
| 07653152 | Contingent, Disputed | BTC[.0227278], USD[0.00] | | |
| 07653153 | Contingent, Disputed | BTC[.02265899], USD[0.00] | | |
| 07653154 | Contingent, Disputed | BTC[.02268732], USD[0.00] | | |
| 07653155 | Contingent, Disputed | USD[0.00] | | |
| 07653156 | Contingent, Disputed | BTC[.02271865], USD[0.00] | | |
| 07653157 | Contingent, Disputed | USD[0.00] | | |
| 07653160 | Contingent, Disputed | BTC[.02451185], USD[0.00] | | |
| 07653161 | Contingent, Disputed | USD[0.00] | | |
| 07653162 | Contingent, Disputed | USD[0.00] | | |
| 07653164 | Contingent, Disputed | BTC[.01911084], USD[0.00] | | |
| 07653168 | Contingent, Disputed | BTC[.01359823], USD[318.67] | | |
| 07653169 | Contingent, Disputed | BTC[.02271865], USD[0.00] | | |
| 07653170 | Contingent, Disputed | USD[0.00] | | |
| 07653171 | Contingent, Disputed | BTC[.05866213], USD[0.00] | | |
| 07653172 | Contingent, Disputed | USD[0.00] | | |
| 07653174 | Contingent, Disputed | BTC[.03067728], USD[0.00] | | |
| 07653175 | Contingent, Disputed | BTC[.10805901], USD[0.00] | | |
| 07653178 | Contingent, Disputed | USD[0.00] | | |
| 07653179 | Contingent, Disputed | USD[0.00] | | |
| 07653180 | Contingent, Disputed | USD[0.00] | | |
| 07653182 | Contingent, Disputed | BTC[.02271864], USD[0.00] | | |
| 07653185 | Contingent, Disputed | BTC[.02513786], USD[0.00] | | |
| 07653186 | Contingent, Disputed | USD[0.00] | | |
| 07653188 | Contingent, Disputed | BTC[.01138577], USD[0.00] | | |
| 07653189 | Contingent, Disputed | BTC[.02269493], USD[0.00] | | |
| 07653190 | Contingent, Disputed | BTC[.04624153], USD[0.00] | | |
| 07653191 | Contingent, Disputed | BTC[.0306092], USD[0.00] | | |
| 07653192 | Contingent, Disputed | BTC[.03063404], USD[0.00] | | |
| 07653198 | Contingent, Disputed | USD[0.00] | | |
| 07653200 | | LINK[26.9199], USD[0.57] | | |
| 07653201 | | TRX[.000001], USDT[3.357374] | | |
| 07653205 | | AUD[1.76], TRX[.000001] | | |
| 07653211 | Contingent, Disputed | USD[0.00] | | |
| 07653212 | Contingent, Disputed | BTC[.00884668], USD[0.00] | | |
| 07653213 | Contingent, Disputed | BTC[.09598056], USD[0.00] | | |
| 07653214 | Contingent, Disputed | BTC[.02442553], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07653216 | Contingent, Disputed | BTC[.02274377], USD[0.00] | | |
| 07653218 | Contingent, Disputed | BTC[.02068132], USD[0.00] | | |
| 07653219 | Contingent, Disputed | USD[0.00] | | |
| 07653221 | Contingent, Disputed | BTC[.03059004], USD[0.00] | | |
| 07653222 | Contingent, Disputed | USD[0.00] | | |
| 07653223 | Contingent, Disputed | USD[0.00] | | |
| 07653225 | Contingent, Disputed | BTC[.0227102], USD[0.00] | | |
| 07653226 | Contingent, Disputed | USD[0.00] | | |
| 07653227 | Contingent, Disputed | USD[0.00] | | |
| 07653228 | Contingent, Disputed | USD[0.00] | | |
| 07653229 | | BRZ[2], BTC[.00000095], DOGE[7], SHIB[14], SOL[0], TRX[8], USD[0.07], USDT[0.00000013] | Yes | |
| 07653231 | Contingent, Disputed | BTC[.05454829], USD[0.00] | | |
| 07653232 | Contingent, Disputed | USD[0.00] | | |
| 07653233 | Contingent, Disputed | USD[0.00] | | |
| 07653234 | Contingent, Disputed | USD[0.00] | | |
| 07653235 | Contingent, Disputed | USD[0.00] | | |
| 07653236 | Contingent, Disputed | USD[0.00] | | |
| 07653237 | Contingent, Disputed | USD[0.00] | | |
| 07653238 | Contingent, Disputed | USD[0.00] | | |
| 07653239 | Contingent, Disputed | BTC[.02611467], USD[0.00] | | |
| 07653240 | Contingent, Disputed | USD[0.00] | | |
| 07653241 | Contingent, Disputed | USD[0.00] | | |
| 07653242 | Contingent, Disputed | BTC[.03779965], USD[0.00] | | |
| 07653243 | Contingent, Disputed | USD[0.00] | | |
| 07653244 | Contingent, Disputed | BTC[.03056742], USD[0.00] | | |
| 07653245 | Contingent, Disputed | USD[0.00] | | |
| 07653246 | Contingent, Disputed | BTC[.05454829], USD[0.00] | | |
| 07653248 | Contingent, Disputed | USD[0.00] | | |
| 07653249 | | USD[0.00] | | |
| 07653251 | Contingent, Disputed | BTC[.03061545], USD[0.00] | | |
| 07653253 | Contingent, Disputed | BTC[.02275899], USD[0.00] | | |
| 07653255 | Contingent, Disputed | BTC[.030614], USD[0.00] | | |
| 07653257 | Contingent, Disputed | BTC[.030649], USD[0.00] | | |
| 07653259 | Contingent, Disputed | BTC[.02270257], USD[0.00] | | |
| 07653260 | Contingent, Disputed | USD[0.00] | | |
| 07653262 | Contingent, Disputed | BTC[.03063362], USD[0.00] | | |
| 07653263 | Contingent, Disputed | BTC[.03063988], USD[0.00] | | |
| 07653264 | Contingent, Disputed | BTC[.03060474], USD[0.00] | | |
| 07653265 | Contingent, Disputed | USD[0.00] | | |
| 07653269 | Contingent, Disputed | BTC[.04928762], USD[0.00] | | |
| 07653270 | Contingent, Disputed | BTC[.03060471], USD[0.00] | | |
| 07653272 | Contingent, Disputed | USD[0.00] | | |
| 07653273 | Contingent, Disputed | USD[0.00] | | |
| 07653274 | Contingent, Disputed | USD[0.00] | | |
| 07653275 | Contingent, Disputed | BTC[.04624154], USD[0.00] | | |
| 07653276 | Contingent, Disputed | BTC[.04190025], USD[0.00] | | |
| 07653277 | | USD[0.00] | | |
| 07653278 | Contingent, Disputed | USD[0.00] | | |
| 07653280 | Contingent, Disputed | USD[0.00] | | |
| 07653281 | Contingent, Disputed | USD[0.00] | | |
| 07653282 | Contingent, Disputed | BTC[.07400787], USD[0.00] | | |
| 07653283 | Contingent, Disputed | BTC[.05192257], USD[0.00] | | |
| 07653284 | Contingent, Disputed | BTC[.10845074], USD[0.00] | | |
| 07653286 | Contingent, Disputed | BTC[.04634071], USD[0.00] | | |
| 07653287 | Contingent, Disputed | USD[0.00] | | |
| 07653288 | Contingent, Disputed | BTC[.03059811], USD[0.00] | | |
| 07653290 | Contingent, Disputed | USD[0.00] | | |
| 07653291 | Contingent, Disputed | USD[0.00] | | |

Amended Schedule F-7: Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07653292 | Contingent, Disputed | USD[0.00] | | |
| 07653293 | | BTC[1.32364134], ETH[1.992], ETHW[1.992], LINK[359.658], USD[22.67], USDT[.56] | | |
| 07653294 | Contingent, Disputed | BTC[.03060965], USD[0.00] | | |
| 07653295 | Contingent, Disputed | USD[0.00] | | |
| 07653296 | Contingent, Disputed | BTC[.02272085], USD[0.00] | | |
| 07653298 | | BTC[0], USD[0.00] | | |
| 07653299 | Contingent, Disputed | USD[0.00] | | |
| 07653300 | Contingent, Disputed | USD[0.00] | | |
| 07653301 | Contingent, Disputed | BTC[.03063071], USD[0.00] | | |
| 07653302 | Contingent, Disputed | BTC[.02270176], USD[0.00] | | |
| 07653303 | Contingent, Disputed | USD[0.00] | | |
| 07653304 | Contingent, Disputed | BTC[.03064582], USD[0.00] | | |
| 07653305 | Contingent, Disputed | BTC[.03056888], USD[0.00] | | |
| 07653307 | Contingent, Disputed | BTC[.04633309], USD[0.00] | | |
| 07653309 | Contingent, Disputed | BTC[.02268213], USD[0.00] | | |
| 07653310 | Contingent, Disputed | USD[0.00] | | |
| 07653311 | Contingent, Disputed | BTC[.02987921], USD[0.00] | | |
| 07653313 | Contingent, Disputed | BTC[.03057817], USD[0.00] | | |
| 07653315 | Contingent, Disputed | USD[0.00] | | |
| 07653316 | Contingent, Disputed | USD[0.00] | | |
| 07653317 | Contingent, Disputed | USD[0.00] | | |
| 07653318 | Contingent, Disputed | USD[0.00] | | |
| 07653319 | | DOGE[.36965], ETH[.00014395], ETHW[.00014395], MATIC[9.3825], SOL[.41], USD[-3.85] | | |
| 07653320 | Contingent, Disputed | BTC[.03066059], USD[0.00] | | |
| 07653321 | Contingent, Disputed | BTC[.01614489], USD[0.00] | | |
| 07653322 | Contingent, Disputed | USD[0.00] | | |
| 07653323 | Contingent, Disputed | BTC[.03057974], USD[0.00] | | |
| 07653325 | Contingent, Disputed | BTC[.02271865], USD[0.00] | | |
| 07653326 | Contingent, Disputed | USD[0.00] | | |
| 07653327 | Contingent, Disputed | USD[0.00] | | |
| 07653330 | Contingent, Disputed | BTC[.03057504], USD[0.00] | | |
| 07653331 | Contingent, Disputed | BTC[.04624153], USD[0.00] | | |
| 07653332 | Contingent, Disputed | USD[0.00] | | |
| 07653352 | | TRX[35.44274931] | Yes | |
| 07653353 | | BRZ[3], CUSDT[12], USD[0.01] | Yes | |
| 07653356 | | CUSDT[1], DOGE[375.28284018], SOL[.30173479], USD[0.00] | Yes | |
| 07653365 | Contingent, Disputed | BTC[.00887698], USD[0.00] | | |
| 07653366 | Contingent, Disputed | USD[0.00] | | |
| 07653367 | Contingent, Disputed | BTC[.03146014], USD[0.00] | | |
| 07653368 | Contingent, Disputed | BTC[.1325016], USD[0.00] | | |
| 07653369 | Contingent, Disputed | BTC[.00889137], USD[0.00] | | |
| 07653370 | Contingent, Disputed | BTC[.0227102], USD[0.00] | | |
| 07653371 | Contingent, Disputed | USD[0.00] | | |
| 07653375 | | BTC[.07171199], USD[0.00] | | |
| 07653376 | Contingent, Disputed | BTC[.05419164], USD[0.00] | | |
| 07653377 | Contingent, Disputed | BTC[.07388266], USD[0.00] | | |
| 07653378 | | BTC[.02436513], USD[0.00] | | |
| 07653379 | Contingent, Disputed | USD[0.00] | | |
| 07653380 | Contingent, Disputed | USD[0.00] | | |
| 07653382 | Contingent, Disputed | USD[0.00] | | |
| 07653383 | Contingent, Disputed | USD[0.00] | | |
| 07653384 | Contingent, Disputed | USD[0.00] | | |
| 07653386 | Contingent, Disputed | USD[0.00] | | |
| 07653387 | Contingent, Disputed | BTC[.0227102], USD[0.00] | | |
| 07653388 | Contingent, Disputed | USD[0.00] | | |
| 07653390 | Contingent, Disputed | USD[0.00] | | |
| 07653391 | Contingent, Disputed | USD[0.00] | | |
| 07653392 | | BTC[.07156259], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07653393 | Contingent, Disputed | USD[0.00] | | |
| 07653394 | Contingent, Disputed | USD[0.00] | | |
| 07653395 | Contingent, Disputed | USD[0.00] | | |
| 07653396 | Contingent, Disputed | USD[0.00] | | |
| 07653397 | Contingent, Disputed | USD[0.00] | | |
| 07653398 | Contingent, Disputed | BTC[.07401751], USD[0.00] | | |
| 07653399 | Contingent, Disputed | USD[0.00] | | |
| 07653400 | Contingent, Disputed | USD[0.00] | | |
| 07653402 | Contingent, Disputed | USD[0.00] | | |
| 07653403 | Contingent, Disputed | USD[0.00] | | |
| 07653405 | Contingent, Disputed | BTC[.07389836], USD[0.00] | | |
| 07653406 | Contingent, Disputed | USD[0.00] | | |
| 07653407 | Contingent, Disputed | BTC[.02619512], USD[0.00] | | |
| 07653408 | Contingent, Disputed | USD[0.00] | | |
| 07653409 | Contingent, Disputed | USD[0.00] | | |
| 07653410 | Contingent, Disputed | BTC[.04859039], USD[0.00] | | |
| 07653411 | Contingent, Disputed | BTC[.02264835], USD[0.00] | | |
| 07653412 | Contingent, Disputed | BTC[.03064046], USD[0.00] | | |
| 07653414 | | BTC[.02366072], USD[0.00] | | |
| 07653415 | Contingent, Disputed | USD[0.00] | | |
| 07653416 | Contingent, Disputed | USD[0.00] | | |
| 07653417 | | BTC[.07161239], USD[0.00] | | |
| 07653418 | Contingent, Disputed | BTC[.07230516], USD[0.00] | | |
| 07653419 | Contingent, Disputed | BTC[.02271702], USD[0.00] | | |
| 07653422 | Contingent, Disputed | USD[0.00] | | |
| 07653423 | | BTC[.07166219], USD[0.00] | | |
| 07653425 | | BTC[.06709075], USD[0.00] | | |
| 07653426 | Contingent, Disputed | USD[0.00] | | |
| 07653429 | | BTC[.0243228], USD[0.00] | | |
| 07653430 | | BTC[.0243482], USD[0.00] | | |
| 07653431 | Contingent, Disputed | BTC[.02012723], USD[0.00] | | |
| 07653432 | | BTC[.02425384], USD[0.00] | | |
| 07653434 | | BTC[.07161239], USD[0.00] | | |
| 07653435 | | BTC[.04867949], USD[0.00] | | |
| 07653436 | Contingent, Disputed | BTC[.02268501], USD[0.00] | | |
| 07653437 | Contingent, Disputed | USD[0.00] | | |
| 07653438 | Contingent, Disputed | BTC[.02267157], USD[0.00] | | |
| 07653439 | Contingent, Disputed | BTC[.00887738], USD[0.00] | | |
| 07653440 | Contingent, Disputed | BTC[.00885296], USD[0.00] | | |
| 07653442 | Contingent, Disputed | USD[0.00] | | |
| 07653443 | | BTC[.07171199], USD[0.00] | | |
| 07653444 | | BTC[.07173689], USD[0.00] | | |
| 07653445 | | BTC[.07166219], USD[0.00] | | |
| 07653447 | Contingent, Disputed | BTC[.03069195], USD[0.00] | | |
| 07653448 | Contingent, Disputed | BTC[.02266361], USD[0.00] | | |
| 07653449 | Contingent, Disputed | USD[0.00] | | |
| 07653451 | Contingent, Disputed | USD[0.00] | | |
| 07653452 | | BTC[.04624195], USD[0.00] | | |
| 07653453 | Contingent, Disputed | BTC[.03060471], USD[0.00] | | |
| 07653455 | Contingent, Disputed | USD[0.00] | | |
| 07653456 | Contingent, Disputed | BTC[.02267969], USD[0.00] | | |
| 07653459 | Contingent, Disputed | USD[0.00] | | |
| 07653460 | Contingent, Disputed | BTC[.03063641], USD[0.00] | | |
| 07653461 | Contingent, Disputed | BTC[.05458948], USD[0.00] | | |
| 07653462 | Contingent, Disputed | BTC[.03060663], USD[0.00] | | |
| 07653463 | Contingent, Disputed | USD[0.00] | | |
| 07653464 | Contingent, Disputed | USD[0.00] | | |
| 07653465 | | BTC[.02363604], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07653466 | | BTC[ 07173689], USD[0.00] | | |
| 07653467 | Contingent, Disputed | USD[0.00] | | |
| 07653468 | Contingent, Disputed | BTC[ 03058035], USD[0.00] | | |
| 07653469 | Contingent, Disputed | BTC[ 02267886], USD[0.00] | | |
| 07653470 | Contingent, Disputed | USD[0.00] | | |
| 07653471 | Contingent, Disputed | USD[0.00] | | |
| 07653472 | Contingent, Disputed | BTC[ 03068165], USD[0.00] | | |
| 07653473 | | BTC[ 07153769], USD[0.00] | | |
| 07653475 | Contingent, Disputed | USD[0.00] | | |
| 07653476 | Contingent, Disputed | USD[0.00] | | |
| 07653477 | Contingent, Disputed | BTC[ 03062154], USD[0.00] | | |
| 07653478 | Contingent, Disputed | USD[0.00] | | |
| 07653479 | Contingent, Disputed | USD[0.00] | | |
| 07653481 | Contingent, Disputed | USD[0.00] | | |
| 07653482 | Contingent, Disputed | BTC[ 05462129], USD[0.00] | | |
| 07653483 | Contingent, Disputed | BTC[ 02270938], USD[0.00] | | |
| 07653484 | Contingent, Disputed | USD[0.00] | | |
| 07653485 | Contingent, Disputed | BTC[ 06005634], USD[0.00] | | |
| 07653486 | | BTC[ 07146299], USD[0.00] | | |
| 07653487 | Contingent, Disputed | USD[0.00] | | |
| 07653488 | Contingent, Disputed | BTC[ 03067251], USD[0.00] | | |
| 07653489 | Contingent, Disputed | USD[0.00] | | |
| 07653490 | Contingent, Disputed | BTC[ 02617901], USD[0.00] | | |
| 07653491 | Contingent, Disputed | USD[0.00] | | |
| 07653492 | Contingent, Disputed | USD[0.00] | | |
| 07653494 | Contingent, Disputed | BTC[ 12016722], USD[0.00] | | |
| 07653495 | Contingent, Disputed | BTC[ 16894023], DOGE[3], USD[0.00] | | |
| 07653496 | Contingent, Disputed | USD[0.00] | | |
| 07653497 | Contingent, Disputed | USD[0.00] | | |
| 07653498 | Contingent, Disputed | BTC[ 03058411], USD[0.00] | | |
| 07653499 | Contingent, Disputed | BTC[ 02271238], USD[0.00] | | |
| 07653500 | Contingent, Disputed | BTC[ 04605844], USD[0.00] | | |
| 07653501 | Contingent, Disputed | USD[0.00] | | |
| 07653502 | Contingent, Disputed | BTC[ 05481234], USD[0.00] | | |
| 07653503 | Contingent, Disputed | BTC[ 02265898], USD[0.00] | | |
| 07653505 | Contingent, Disputed | BTC[ 02270937], USD[0.00] | | |
| 07653506 | Contingent, Disputed | USD[0.00] | | |
| 07653508 | Contingent, Disputed | USD[0.00] | | |
| 07653509 | Contingent, Disputed | USD[0.00] | | |
| 07653510 | Contingent, Disputed | BTC[ 02200224], USD[0.00] | | |
| 07653511 | Contingent, Disputed | USD[0.00] | | |
| 07653512 | Contingent, Disputed | USD[0.00] | | |
| 07653513 | Contingent, Disputed | USD[0.00] | | |
| 07653514 | Contingent, Disputed | USD[0.00] | | |
| 07653515 | Contingent, Disputed | USD[0.00] | | |
| 07653516 | Contingent, Disputed | BTC[ 02266278], USD[0.00] | | |
| 07653519 | Contingent, Disputed | BTC[ 06189921], USD[0.00] | | |
| 07653520 | Contingent, Disputed | USD[0.00] | | |
| 07653521 | Contingent, Disputed | USD[0.00] | | |
| 07653522 | Contingent, Disputed | USD[0.00] | | |
| 07653523 | | BTC[ 04624195], USD[0.00] | | |
| 07653524 | | BTC[ 04560276], USD[0.00] | | |
| 07653526 | Contingent, Disputed | USD[0.00] | | |
| 07653527 | Contingent, Disputed | USD[0.00] | | |
| 07653529 | Contingent, Disputed | USD[0.00] | | |
| 07653530 | Contingent, Disputed | USD[0.00] | | |
| 07653531 | | BTC[ 02367718], USD[0.00] | | |
| 07653532 | Contingent, Disputed | BTC[ 03059768], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07653533 | Contingent, Disputed | USD[0.00] | | |
| 07653534 | Contingent, Disputed | USD[0.00] | | |
| 07653536 | Contingent, Disputed | USD[0.00] | | |
| 07653538 | Contingent, Disputed | BTC[.0227211], USD[0.00] | | |
| 07653539 | Contingent, Disputed | USD[0.00] | | |
| 07653540 | Contingent, Disputed | USD[0.00] | | |
| 07653541 | Contingent, Disputed | USD[0.00] | | |
| 07653542 | Contingent, Disputed | USD[0.00] | | |
| 07653543 | | BTC[.07158749], USD[0.00] | | |
| 07653544 | Contingent, Disputed | USD[0.00] | | |
| 07653546 | Contingent, Disputed | USD[0.00] | | |
| 07653547 | Contingent, Disputed | BTC[.01354], USD[0.00] | | |
| 07653550 | Contingent, Disputed | BTC[.02267423], USD[0.00] | | |
| 07653551 | Contingent, Disputed | BTC[.0227102], USD[0.00] | | |
| 07653552 | Contingent, Disputed | BTC[.03060415], USD[0.00] | | |
| 07653553 | Contingent, Disputed | BTC[.05465265], USD[0.00] | | |
| 07653554 | Contingent, Disputed | BTC[.03061781], USD[0.00] | | |
| 07653555 | Contingent, Disputed | BTC[.02268186], USD[0.00] | | |
| 07653556 | Contingent, Disputed | BTC[.03058344], USD[0.00] | | |
| 07653557 | Contingent, Disputed | USD[0.00] | | |
| 07653559 | Contingent, Disputed | USD[0.00] | | |
| 07653560 | Contingent, Disputed | BTC[.02267286], USD[0.00] | | |
| 07653561 | Contingent, Disputed | BTC[.05867359], USD[0.00] | | |
| 07653562 | | ETH[0] | | |
| 07653563 | Contingent, Disputed | BTC[.02271322], USD[0.00] | | |
| 07653564 | Contingent, Disputed | USD[0.00] | | |
| 07653565 | | BTC[.07161239], USD[0.00] | | |
| 07653568 | Contingent, Disputed | BTC[.03060798], USD[0.00] | | |
| 07653569 | Contingent, Disputed | BTC[.07399425], USD[0.00] | | |
| 07653570 | Contingent, Disputed | USD[0.00] | | |
| 07653571 | Contingent, Disputed | USD[0.00] | | |
| 07653572 | Contingent, Disputed | BTC[.02278193], USD[0.00] | | |
| 07653576 | Contingent, Disputed | USD[0.00] | | |
| 07653577 | Contingent, Disputed | BTC[.0227271], USD[0.00] | | |
| 07653578 | Contingent, Disputed | USD[0.00] | | |
| 07653579 | | BTC[.02045936], USD[0.00] | | |
| 07653580 | Contingent, Disputed | BTC[.03065553], USD[0.00] | | |
| 07653582 | Contingent, Disputed | BTC[.04717878], USD[0.00] | | |
| 07653584 | Contingent, Disputed | BTC[.07390679], USD[0.00] | | |
| 07653586 | Contingent, Disputed | USD[0.00] | | |
| 07653587 | Contingent, Disputed | USD[0.00] | | |
| 07653588 | Contingent, Disputed | USD[0.00] | | |
| 07653589 | Contingent, Disputed | BTC[.07393317], USD[0.00] | | |
| 07653590 | Contingent, Disputed | BTC[.0305795], USD[0.00] | | |
| 07653591 | Contingent, Disputed | USD[0.00] | | |
| 07653592 | Contingent, Disputed | USD[0.00] | | |
| 07653593 | Contingent, Disputed | USD[0.00] | | |
| 07653594 | Contingent, Disputed | USD[0.00] | | |
| 07653595 | Contingent, Disputed | BTC[.03062171], USD[0.00] | | |
| 07653596 | Contingent, Disputed | BTC[.0227034], USD[0.00] | | |
| 07653597 | Contingent, Disputed | USD[0.00] | | |
| 07653598 | Contingent, Disputed | USD[0.00] | | |
| 07653599 | Contingent, Disputed | USD[0.00] | | |
| 07653600 | Contingent, Disputed | USD[0.00] | | |
| 07653601 | Contingent, Disputed | USD[0.00] | | |
| 07653605 | Contingent, Disputed | BTC[.09488324], USD[0.00] | | |
| 07653607 | Contingent, Disputed | BTC[.02268814], USD[0.00] | | |
| 07653609 | Contingent, Disputed | BTC[.02868842], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07653611 | Contingent, Disputed | USD[0.00] | | |
| 07653612 | Contingent, Disputed | USD[0.00] | | |
| 07653613 | Contingent, Disputed | USD[0.00] | | |
| 07653614 | Contingent, Disputed | BTC[.03063932], USD[0.00] | | |
| 07653615 | Contingent, Disputed | USD[0.00] | | |
| 07653616 | Contingent, Disputed | BTC[.04634072], USD[0.00] | | |
| 07653617 | Contingent, Disputed | USD[0.00] | | |
| 07653618 | Contingent, Disputed | USD[0.00] | | |
| 07653619 | Contingent, Disputed | USD[0.00] | | |
| 07653620 | Contingent, Disputed | BTC[.02267124], USD[0.00] | | |
| 07653621 | Contingent, Disputed | BTC[.05026124], USD[0.00] | | |
| 07653622 | Contingent, Disputed | USD[0.00] | | |
| 07653624 | Contingent, Disputed | USD[0.00] | | |
| 07653625 | | CUSDT[1], SHIB[1], USD[15.70] | | |
| 07653627 | Contingent, Disputed | BTC[.02268732], USD[0.00] | | |
| 07653628 | Contingent, Disputed | USD[0.00] | | |
| 07653629 | Contingent, Disputed | BTC[.05499909], USD[0.00] | | |
| 07653630 | Contingent, Disputed | USD[0.00] | | |
| 07653631 | Contingent, Disputed | BTC[.06146289], USD[0.00] | | |
| 07653632 | | BTC[.03530695], USD[0.00] | | |
| 07653633 | Contingent, Disputed | BTC[.02269495], USD[0.00] | | |
| 07653634 | Contingent, Disputed | USD[0.00] | | |
| 07653635 | | BTC[.09049631], USD[0.00] | | |
| 07653636 | Contingent, Disputed | BTC[.03064365], USD[0.00] | | |
| 07653637 | Contingent, Disputed | BTC[.03059473], USD[0.00] | | |
| 07653638 | Contingent, Disputed | USD[0.00] | | |
| 07653640 | Contingent, Disputed | USD[0.00] | | |
| 07653641 | Contingent, Disputed | BTC[.05340832], USD[0.00] | | |
| 07653643 | Contingent, Disputed | BTC[.02271021], USD[0.00] | | |
| 07653644 | Contingent, Disputed | USD[0.00] | | |
| 07653645 | Contingent, Disputed | BTC[.02938846], USD[0.00] | | |
| 07653646 | Contingent, Disputed | USD[0.00] | | |
| 07653647 | Contingent, Disputed | USD[0.00] | | |
| 07653648 | Contingent, Disputed | BTC[.03057849], USD[0.00] | | |
| 07653649 | Contingent, Disputed | BTC[.05328383], USD[0.00] | | |
| 07653650 | Contingent, Disputed | BTC[.02270174], USD[0.00] | | |
| 07653651 | Contingent, Disputed | BTC[.04634072], USD[0.00] | | |
| 07653652 | Contingent, Disputed | USD[0.00] | | |
| 07653653 | Contingent, Disputed | USD[0.00] | | |
| 07653654 | Contingent, Disputed | USD[0.00] | | |
| 07653655 | Contingent, Disputed | BTC[.02820169], USD[0.00] | | |
| 07653656 | Contingent, Disputed | BTC[.02271701], USD[0.00] | | |
| 07653658 | Contingent, Disputed | BTC[.0548755], USD[0.00] | | |
| 07653660 | Contingent, Disputed | BTC[.03065691], USD[0.00] | | |
| 07653662 | Contingent, Disputed | BTC[.01529131], USD[0.00] | | |
| 07653663 | Contingent, Disputed | BTC[.04892373], USD[0.00] | | |
| 07653664 | Contingent, Disputed | BTC[.04637123], USD[0.00] | | |
| 07653665 | Contingent, Disputed | USD[0.00] | | |
| 07653666 | Contingent, Disputed | USD[0.00] | | |
| 07653668 | Contingent, Disputed | USD[0.00] | | |
| 07653669 | | CUSDT[1], SHIB[294956.33576902], USD[0.00], USDT[0] | | |
| 07653670 | Contingent, Disputed | USD[0.00] | | |
| 07653671 | Contingent, Disputed | BTC[.02272792], USD[0.00] | | |
| 07653672 | Contingent, Disputed | BTC[.03069802], USD[0.00] | | |
| 07653673 | | BTC[.07158749], USD[0.00] | | |
| 07653674 | Contingent, Disputed | USD[0.00] | | |
| 07653675 | Contingent, Disputed | USD[0.00] | | |
| 07653676 | Contingent, Disputed | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07653678 | Contingent, Disputed | BTC[.02274073], USD[0.00] | | |
| 07653679 | Contingent, Disputed | USD[0.00] | | |
| 07653680 | Contingent, Disputed | USD[0.00] | | |
| 07653681 | | BTC[.07166219], USD[0.00] | | |
| 07653683 | Contingent, Disputed | BTC[.03069509], USD[0.00] | | |
| 07653685 | Contingent, Disputed | USD[0.00] | | |
| 07653688 | Contingent, Disputed | BTC[.0306064], USD[0.00] | | |
| 07653689 | | BTC[.02368541], USD[0.00] | | |
| 07653691 | Contingent, Disputed | BTC[.03066131], USD[0.00] | | |
| 07653692 | Contingent, Disputed | BTC[.02273226], USD[0.00] | | |
| 07653694 | Contingent, Disputed | BTC[.03060493], USD[0.00] | | |
| 07653695 | Contingent, Disputed | BTC[.03242363], USD[0.00] | | |
| 07653696 | Contingent, Disputed | USD[0.00] | | |
| 07653698 | Contingent, Disputed | BTC[.02267124], USD[0.00] | | |
| 07653699 | Contingent, Disputed | BTC[.02271701], USD[0.00] | | |
| 07653700 | Contingent, Disputed | USD[0.00] | | |
| 07653701 | Contingent, Disputed | BTC[.02268732], USD[0.00] | | |
| 07653703 | Contingent, Disputed | BTC[.06477655], USD[0.00] | | |
| 07653704 | Contingent, Disputed | BTC[.03057156], USD[0.00] | | |
| 07653706 | | BTC[.07168709], USD[0.00] | | |
| 07653707 | Contingent, Disputed | USD[0.00] | | |
| 07653708 | Contingent, Disputed | USD[0.00] | | |
| 07653709 | | BTC[.0243482], USD[0.00] | | |
| 07653710 | Contingent, Disputed | USD[0.00] | | |
| 07653711 | Contingent, Disputed | USD[0.00] | | |
| 07653716 | Contingent, Disputed | USD[0.00] | | |
| 07653717 | Contingent, Disputed | USD[0.00] | | |
| 07653718 | Contingent, Disputed | USD[0.00] | | |
| 07653719 | Contingent, Disputed | BTC[.02268731], USD[0.00] | | |
| 07653720 | Contingent, Disputed | USD[0.00] | | |
| 07653724 | Contingent, Disputed | BTC[.02270258], USD[0.00] | | |
| 07653725 | Contingent, Disputed | USD[0.00] | | |
| 07653727 | Contingent, Disputed | BTC[.02449626], USD[0.00] | | |
| 07653728 | Contingent, Disputed | BTC[.03064116], USD[0.00] | | |
| 07653729 | Contingent, Disputed | USD[0.00] | | |
| 07653730 | Contingent, Disputed | BTC[.02266661], USD[0.00] | | |
| 07653731 | Contingent, Disputed | USD[0.00] | | |
| 07653732 | Contingent, Disputed | BTC[.02270175], USD[0.00] | | |
| 07653733 | Contingent, Disputed | BTC[.02274072], USD[0.00] | | |
| 07653734 | Contingent, Disputed | USD[0.00] | | |
| 07653738 | Contingent, Disputed | USD[0.00] | | |
| 07653739 | Contingent, Disputed | BTC[.02874718], USD[0.00] | | |
| 07653740 | Contingent, Disputed | BTC[.04661105], USD[0.00] | | |
| 07653742 | Contingent, Disputed | USD[0.00] | | |
| 07653744 | Contingent, Disputed | USD[0.00] | | |
| 07653745 | Contingent, Disputed | BTC[.02273226], USD[0.00] | | |
| 07653746 | Contingent, Disputed | USD[0.00] | | |
| 07653747 | Contingent, Disputed | BTC[.05491131], USD[0.00] | | |
| 07653748 | Contingent, Disputed | USD[0.00] | | |
| 07653749 | Contingent, Disputed | BTC[.07394481], USD[0.00] | | |
| 07653752 | Contingent, Disputed | BTC[.03063145], USD[0.00] | | |
| 07653753 | Contingent, Disputed | BTC[.03057602], USD[0.00] | | |
| 07653754 | Contingent, Disputed | BTC[.02272463], USD[0.00] | | |
| 07653755 | Contingent, Disputed | USD[0.00] | | |
| 07653756 | Contingent, Disputed | BTC[.03242464], USD[0.00] | | |
| 07653758 | Contingent, Disputed | BTC[.02918579], USD[0.00] | | |
| 07653759 | | BTC[.08982126], USD[0.00] | | |
| 07653761 | Contingent, Disputed | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07653762 | Contingent, Disputed | USD[0.00] | | |
| 07653763 | Contingent, Disputed | BTC[.05489564], USD[0.00] | | |
| 07653764 | Contingent, Disputed | BTC[.02228869], USD[0.00] | | |
| 07653765 | Contingent, Disputed | USD[0.00] | | |
| 07653766 | Contingent, Disputed | USD[0.00] | | |
| 07653767 | Contingent, Disputed | USD[0.00] | | |
| 07653768 | | BTC[.04694071], USD[0.00] | | |
| 07653769 | Contingent, Disputed | USD[0.00] | | |
| 07653770 | Contingent, Disputed | BTC[.04642463], USD[0.00] | | |
| 07653772 | Contingent, Disputed | USD[0.00] | | |
| 07653773 | Contingent, Disputed | BTC[.02267123], USD[0.00] | | |
| 07653774 | Contingent, Disputed | USD[0.00] | | |
| 07653775 | Contingent, Disputed | BTC[.03059935], USD[0.00] | | |
| 07653776 | Contingent, Disputed | USD[0.00] | | |
| 07653779 | Contingent, Disputed | BTC[.03061563], USD[0.00] | | |
| 07653780 | Contingent, Disputed | BTC[.03059319], USD[0.00] | | |
| 07653783 | Contingent, Disputed | BTC[.04605079], USD[0.00] | | |
| 07653784 | Contingent, Disputed | BTC[.02268949], USD[0.00] | | |
| 07653785 | Contingent, Disputed | BTC[.03056528], USD[0.00] | | |
| 07653787 | Contingent, Disputed | BTC[.03067602], USD[0.00] | | |
| 07653788 | Contingent, Disputed | BTC[.02270938], USD[0.00] | | |
| 07653789 | Contingent, Disputed | BTC[.02267885], USD[0.00] | | |
| 07653790 | Contingent, Disputed | BTC[.02269413], USD[0.00] | | |
| 07653791 | Contingent, Disputed | BTC[.03067505], USD[0.00] | | |
| 07653793 | Contingent, Disputed | BRZ[1], BTC[.16404381], TRX[2], USD[0.00] | | |
| 07653795 | Contingent, Disputed | BTC[.02276361], USD[0.00] | | |
| 07653796 | Contingent, Disputed | USD[0.00] | | |
| 07653797 | | BTC[.03981648], USD[0.00] | | |
| 07653798 | Contingent, Disputed | USD[0.00] | | |
| 07653799 | Contingent, Disputed | USD[0.00] | | |
| 07653800 | Contingent, Disputed | BTC[.02267156], USD[0.00] | | |
| 07653801 | Contingent, Disputed | USD[0.00] | | |
| 07653802 | Contingent, Disputed | BTC[.02267886], USD[0.00] | | |
| 07653803 | | BTC[.02370187], USD[0.00] | | |
| 07653804 | Contingent, Disputed | USD[0.00] | | |
| 07653805 | Contingent, Disputed | BTC[.03067212], USD[0.00] | | |
| 07653806 | Contingent, Disputed | USD[0.00] | | |
| 07653807 | Contingent, Disputed | BTC[.03067505], USD[0.00] | | |
| 07653808 | Contingent, Disputed | USD[0.00] | | |
| 07653809 | Contingent, Disputed | USD[0.00] | | |
| 07653810 | Contingent, Disputed | USD[0.00] | | |
| 07653811 | Contingent, Disputed | BTC[.03066229], USD[0.00] | | |
| 07653812 | Contingent, Disputed | BTC[.03063644], USD[0.00] | | |
| 07653813 | Contingent, Disputed | BTC[.06157248], USD[0.00] | | |
| 07653817 | | USD[0.00] | | |
| 07653818 | | BTC[.07143809], USD[0.00] | | |
| 07653819 | Contingent, Disputed | BTC[.02268649], USD[0.00] | | |
| 07653820 | Contingent, Disputed | BTC[.05489564], USD[0.00] | | |
| 07653821 | Contingent, Disputed | USD[0.00] | | |
| 07653822 | Contingent, Disputed | BTC[.09670717], USD[0.00] | | |
| 07653823 | Contingent, Disputed | BRZ[1], CUSDT[7], DOGE[4], USD[0.00] | | |
| 07653824 | Contingent, Disputed | USD[0.00] | | |
| 07653825 | Contingent, Disputed | USD[0.00] | | |
| 07653826 | Contingent, Disputed | USD[0.00] | | |
| 07653827 | Contingent, Disputed | BTC[.05452675], USD[0.00] | | |
| 07653828 | Contingent, Disputed | BTC[.04359726], USD[0.00] | | |
| 07653829 | Contingent, Disputed | BTC[.02441974], USD[0.00] | | |
| 07653830 | Contingent, Disputed | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07653831 | Contingent, Disputed | BTC[.02520078], USD[0.00] | | |
| 07653832 | Contingent, Disputed | USD[0.00] | | |
| 07653833 | Contingent, Disputed | USD[0.00] | | |
| 07653834 | Contingent, Disputed | BTC[.17099343], DOGE[3], USD[0.00] | | |
| 07653835 | Contingent, Disputed | USD[0.00] | | |
| 07653837 | Contingent, Disputed | USD[0.00] | | |
| 07653838 | Contingent, Disputed | BTC[.07408584], USD[0.00] | | |
| 07653840 | Contingent, Disputed | BTC[.05864307], USD[0.00] | | |
| 07653841 | Contingent, Disputed | USD[0.00] | | |
| 07653842 | Contingent, Disputed | USD[0.00] | | |
| 07653843 | | BTC[.04555519], USD[0.00] | | |
| 07653844 | Contingent, Disputed | USD[0.00] | | |
| 07653845 | Contingent, Disputed | USD[0.00] | | |
| 07653847 | Contingent, Disputed | USD[0.00] | | |
| 07653848 | Contingent, Disputed | USD[0.00] | | |
| 07653850 | Contingent, Disputed | BTC[.02270174], USD[0.00] | | |
| 07653851 | Contingent, Disputed | BTC[.04712674], USD[0.00] | | |
| 07653852 | Contingent, Disputed | USD[0.00] | | |
| 07653855 | Contingent, Disputed | BTC[.02583759], USD[0.00] | | |
| 07653857 | Contingent, Disputed | BTC[.07402472], USD[0.00] | | |
| 07653859 | Contingent, Disputed | BTC[.02270175], USD[0.00] | | |
| 07653860 | Contingent, Disputed | BTC[.02242717], USD[0.00] | | |
| 07653862 | Contingent, Disputed | USD[0.00] | | |
| 07653863 | Contingent, Disputed | BTC[.05484076], USD[0.00] | | |
| 07653864 | Contingent, Disputed | BTC[.05489025], USD[0.00] | | |
| 07653865 | Contingent, Disputed | USD[0.00] | | |
| 07653866 | Contingent, Disputed | BTC[.02275136], USD[0.00] | | |
| 07653867 | Contingent, Disputed | BTC[.03058575], USD[0.00] | | |
| 07653869 | Contingent, Disputed | USD[0.00] | | |
| 07653871 | Contingent, Disputed | USD[0.00] | | |
| 07653872 | Contingent, Disputed | BTC[.09614599], USD[0.00] | | |
| 07653873 | Contingent, Disputed | USD[0.00] | | |
| 07653875 | | USD[0.00] | | |
| 07653876 | Contingent, Disputed | USD[0.00] | | |
| 07653878 | Contingent, Disputed | USD[0.00] | | |
| 07653879 | Contingent, Disputed | BTC[.05513387], USD[0.00] | | |
| 07653880 | Contingent, Disputed | BTC[.02271184], USD[0.00] | | |
| 07653881 | Contingent, Disputed | USD[0.00] | | |
| 07653882 | Contingent, Disputed | BTC[.03060549], USD[0.00] | | |
| 07653883 | Contingent, Disputed | USD[0.00] | | |
| 07653885 | Contingent, Disputed | USD[0.00] | | |
| 07653886 | Contingent, Disputed | BTC[.02272464], USD[0.00] | | |
| 07653887 | Contingent, Disputed | BTC[.03060055], USD[0.00] | | |
| 07653888 | Contingent, Disputed | USD[0.00] | | |
| 07653889 | Contingent, Disputed | USD[0.00] | | |
| 07653890 | Contingent, Disputed | BTC[.02267123], USD[0.00] | | |
| 07653893 | Contingent, Disputed | USD[0.00] | | |
| 07653894 | Contingent, Disputed | USD[0.00] | | |
| 07653896 | Contingent, Disputed | BTC[.09506014], USD[0.00] | | |
| 07653897 | Contingent, Disputed | BTC[.03151775], USD[0.00] | | |
| 07653899 | | BTC[.07120193], USD[0.00] | | |
| 07653901 | Contingent, Disputed | USD[0.00] | | |
| 07653902 | Contingent, Disputed | USD[0.00] | | |
| 07653903 | Contingent, Disputed | USD[0.00] | | |
| 07653904 | | BTC[.07158749], USD[0.00] | | |
| 07653905 | Contingent, Disputed | BTC[.01703506], USD[0.00] | | |
| 07653906 | Contingent, Disputed | USD[0.00] | | |
| 07653907 | Contingent, Disputed | BTC[.03060055], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07653908 | Contingent, Disputed | USD[0.00] | | |
| 07653909 | Contingent, Disputed | USD[0.00] | | |
| 07653910 | | BTC[.07132594], USD[0.00] | | |
| 07653911 | Contingent, Disputed | BTC[.030654], USD[0.00] | | |
| 07653912 | Contingent, Disputed | BTC[.03062609], USD[0.00] | | |
| 07653913 | Contingent, Disputed | USD[0.00] | | |
| 07653914 | Contingent, Disputed | BTC[.03057269], USD[0.00] | | |
| 07653915 | Contingent, Disputed | BRZ[1], BTC[.11215525], CUSDT[1], USD[0.00] | | |
| 07653916 | | BTC[.02430587], USD[0.00] | | |
| 07653917 | Contingent, Disputed | BTC[.02270257], USD[0.00] | | |
| 07653921 | Contingent, Disputed | USD[0.00] | | |
| 07653922 | Contingent, Disputed | USD[0.00] | | |
| 07653924 | Contingent, Disputed | USD[0.00] | | |
| 07653926 | Contingent, Disputed | BTC[.03064608], USD[0.00] | | |
| 07653927 | Contingent, Disputed | USD[0.00] | | |
| 07653928 | Contingent, Disputed | USD[0.00] | | |
| 07653929 | Contingent, Disputed | USD[0.00] | | |
| 07653932 | Contingent, Disputed | USD[0.00] | | |
| 07653933 | Contingent, Disputed | BTC[.0227211], USD[0.00] | | |
| 07653934 | Contingent, Disputed | BTC[.05477607], USD[0.00] | | |
| 07653937 | | USD[1.91] | | |
| 07653938 | Contingent, Disputed | BTC[.03064471], USD[0.00] | | |
| 07653939 | Contingent, Disputed | BTC[.03062801], USD[0.00] | | |
| 07653940 | Contingent, Disputed | USD[0.00] | | |
| 07653941 | Contingent, Disputed | BTC[.0226331], USD[0.00] | | |
| 07653942 | Contingent, Disputed | BTC[.03059996], USD[0.00] | | |
| 07653944 | Contingent, Disputed | USD[0.00] | | |
| 07653945 | Contingent, Disputed | BTC[.02275243], USD[0.00] | | |
| 07653947 | Contingent, Disputed | BTC[.02264072], USD[0.00] | | |
| 07653948 | Contingent, Disputed | USD[0.00] | | |
| 07653950 | Contingent, Disputed | BTC[.05479866], USD[0.00] | | |
| 07653951 | Contingent, Disputed | USD[0.00] | | |
| 07653952 | Contingent, Disputed | BTC[.03064277], USD[0.00] | | |
| 07653954 | Contingent, Disputed | BTC[.02267969], USD[0.00] | | |
| 07653956 | Contingent, Disputed | BTC[.05477314], USD[0.00] | | |
| 07653957 | Contingent, Disputed | USD[0.00] | | |
| 07653958 | Contingent, Disputed | USD[0.00] | | |
| 07653959 | Contingent, Disputed | BTC[.04230308], USD[0.00] | | |
| 07653963 | Contingent, Disputed | USD[0.00] | | |
| 07653964 | Contingent, Disputed | USD[0.00] | | |
| 07653965 | Contingent, Disputed | USD[0.00] | | |
| 07653966 | | BTC[.071562599], USD[0.00] | | |
| 07653967 | Contingent, Disputed | USD[0.00] | | |
| 07653968 | Contingent, Disputed | BTC[.03061141], USD[0.00] | | |
| 07653969 | Contingent, Disputed | BTC[.0226873], USD[0.00] | | |
| 07653970 | Contingent, Disputed | USD[0.00] | | |
| 07653971 | Contingent, Disputed | USD[0.00] | | |
| 07653972 | Contingent, Disputed | BTC[.02274916], USD[0.00] | | |
| 07653974 | Contingent, Disputed | USD[0.00] | | |
| 07653976 | Contingent, Disputed | USD[0.00] | | |
| 07653977 | Contingent, Disputed | BTC[.09856615], USD[0.00] | | |
| 07653978 | Contingent, Disputed | BTC[.05218906], USD[0.00] | | |
| 07653979 | Contingent, Disputed | BTC[.0740183], USD[0.00] | | |
| 07653980 | Contingent, Disputed | BTC[.03059564], USD[0.00] | | |
| 07653981 | Contingent, Disputed | BTC[.02271103], USD[0.00] | | |
| 07653982 | Contingent, Disputed | BTC[.03056531], USD[0.00] | | |
| 07653983 | Contingent, Disputed | USD[0.00] | | |
| 07653984 | Contingent, Disputed | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07653986 | Contingent, Disputed | BTC[.03554359], USD[0.00] | | |
| 07653987 | Contingent, Disputed | USD[0.00] | | |
| 07653988 | Contingent, Disputed | USD[0.00] | | |
| 07653989 | Contingent, Disputed | BTC[.02269444], USD[0.00] | | |
| 07653990 | Contingent, Disputed | BTC[.03063086], USD[0.00] | | |
| 07653991 | Contingent, Disputed | USD[0.00] | | |
| 07653992 | Contingent, Disputed | BTC[.07388146], USD[0.00] | | |
| 07653993 | Contingent, Disputed | BTC[.03156014], USD[0.00] | | |
| 07653994 | Contingent, Disputed | BTC[.1361731], USD[0.00] | | |
| 07653995 | Contingent, Disputed | BTC[.07406194], USD[0.00] | | |
| 07653996 | Contingent, Disputed | USD[0.00] | | |
| 07653998 | Contingent, Disputed | USD[0.00] | | |
| 07653999 | Contingent, Disputed | USD[0.00] | | |
| 07654001 | Contingent, Disputed | USD[0.00] | | |
| 07654002 | Contingent, Disputed | USD[0.00] | | |
| 07654003 | Contingent, Disputed | USD[0.00] | | |
| 07654004 | Contingent, Disputed | USD[0.00] | | |
| 07654005 | | CUSDT[2], USD[0.00] | Yes | |
| 07654007 | Contingent, Disputed | USD[0.00] | | |
| 07654008 | Contingent, Disputed | USD[0.00] | | |
| 07654010 | Contingent, Disputed | USD[0.00] | | |
| 07654013 | Contingent, Disputed | USD[0.00] | | |
| 07654014 | Contingent, Disputed | USD[0.00] | | |
| 07654015 | Contingent, Disputed | USD[0.00] | | |
| 07654016 | Contingent, Disputed | BTC[.02269493], USD[0.00] | | |
| 07654017 | Contingent, Disputed | USD[0.00] | | |
| 07654021 | Contingent, Disputed | USD[0.00] | | |
| 07654022 | Contingent, Disputed | USD[0.00] | | |
| 07654024 | Contingent, Disputed | BTC[.05820624], GRT[1], TRX[1], UNI[1], USD[0.00] | | |
| 07654025 | Contingent, Disputed | USD[0.00] | | |
| 07654026 | Contingent, Disputed | USD[0.00] | | |
| 07654027 | Contingent, Disputed | USD[0.00] | | |
| 07654028 | Contingent, Disputed | USD[0.00] | | |
| 07654029 | Contingent, Disputed | USD[0.00] | | |
| 07654030 | Contingent, Disputed | USD[0.00] | | |
| 07654031 | Contingent, Disputed | USD[0.00] | | |
| 07654032 | Contingent, Disputed | USD[0.00] | | |
| 07654033 | | BTC[0], USD[3.54] | | |
| 07654034 | Contingent, Disputed | USD[0.00] | | |
| 07654036 | Contingent, Disputed | BTC[.0160399], USD[0.00] | | |
| 07654037 | Contingent, Disputed | USD[0.00] | | |
| 07654038 | Contingent, Disputed | BTC[.01598968], USD[0.00] | | |
| 07654043 | Contingent, Disputed | BTC[.02267967], USD[0.00] | | |
| 07654045 | Contingent, Disputed | BTC[.02513214], USD[0.00] | | |
| 07654046 | Contingent, Disputed | USD[0.00] | | |
| 07654048 | Contingent, Disputed | USD[0.00] | | |
| 07654049 | Contingent, Disputed | BTC[.03066888], USD[0.00] | | |
| 07654050 | Contingent, Disputed | BTC[.04645515], USD[0.00] | | |
| 07654052 | Contingent, Disputed | USD[0.00] | | |
| 07654053 | Contingent, Disputed | BTC[.02385317], USD[0.00] | | |
| 07654054 | Contingent, Disputed | USD[0.00] | | |
| 07654055 | Contingent, Disputed | USD[0.00] | | |
| 07654056 | Contingent, Disputed | BTC[.02273227], USD[0.00] | | |
| 07654057 | Contingent, Disputed | USD[0.00] | | |
| 07654059 | Contingent, Disputed | BTC[.02522323], USD[0.00] | | |
| 07654060 | Contingent, Disputed | BTC[.05463206], USD[0.00] | | |
| 07654061 | | BTC[.07166219], USD[0.00] | | |
| 07654062 | Contingent, Disputed | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07654063 | Contingent, Disputed | BTC[.03065191], USD[0.00] | | |
| 07654064 | Contingent, Disputed | USD[0.00] | | |
| 07654067 | Contingent, Disputed | BTC[.03056572], USD[0.00] | | |
| 07654068 | Contingent, Disputed | BTC[.02266662], USD[0.00] | | |
| 07654069 | Contingent, Disputed | BTC[.02589378], USD[0.00] | | |
| 07654070 | Contingent, Disputed | USD[0.00] | | |
| 07654071 | Contingent, Disputed | USD[0.00] | | |
| 07654072 | Contingent, Disputed | BTC[.02267123], USD[0.00] | | |
| 07654074 | Contingent, Disputed | USD[0.00] | | |
| 07654075 | Contingent, Disputed | USD[0.00] | | |
| 07654076 | Contingent, Disputed | USD[0.00] | | |
| 07654077 | Contingent, Disputed | USD[0.00] | | |
| 07654078 | Contingent, Disputed | BTC[.07389761], USD[0.00] | | |
| 07654079 | Contingent, Disputed | BTC[.02267123], USD[0.00] | | |
| 07654080 | Contingent, Disputed | USD[0.00] | | |
| 07654081 | Contingent, Disputed | USD[0.00] | | |
| 07654082 | Contingent, Disputed | USD[0.00] | | |
| 07654083 | Contingent, Disputed | BTC[.03146986], USD[0.00] | | |
| 07654085 | | BTC[.0000306] | Yes | |
| 07654087 | Contingent, Disputed | BTC[.05062762], USD[0.00] | | |
| 07654090 | Contingent, Disputed | USD[0.00] | | |
| 07654091 | Contingent, Disputed | USD[0.00] | | |
| 07654092 | Contingent, Disputed | USD[0.00] | | |
| 07654093 | Contingent, Disputed | USD[0.00] | | |
| 07654094 | | CUSDT[2], DOGE[1], USD[0.00] | Yes | |
| 07654095 | | BTC[.07166219], USD[0.00] | | |
| 07654097 | Contingent, Disputed | USD[0.00] | | |
| 07654100 | Contingent, Disputed | BTC[.04637124], USD[0.00] | | |
| 07654101 | Contingent, Disputed | USD[0.00] | | |
| 07654102 | Contingent, Disputed | USD[0.00] | | |
| 07654104 | | CUSDT[281.75781799], DOGE[50.64391337], USD[55.60] | | |
| 07654105 | Contingent, Disputed | USD[0.00] | | |
| 07654107 | Contingent, Disputed | USD[0.00] | | |
| 07654109 | Contingent, Disputed | BTC[.07395245], USD[0.00] | | |
| 07654110 | Contingent, Disputed | USD[0.00] | | |
| 07654111 | Contingent, Disputed | USD[0.00] | | |
| 07654113 | Contingent, Disputed | BTC[.02267967], USD[0.00] | | |
| 07654114 | Contingent, Disputed | USD[0.00] | | |
| 07654115 | Contingent, Disputed | USD[0.00] | | |
| 07654116 | Contingent, Disputed | USD[0.00] | | |
| 07654117 | Contingent, Disputed | USD[0.00] | | |
| 07654118 | Contingent, Disputed | USD[0.00] | | |
| 07654119 | Contingent, Disputed | USD[0.00] | | |
| 07654120 | Contingent, Disputed | USD[0.00] | | |
| 07654121 | Contingent, Disputed | USD[0.00] | | |
| 07654122 | Contingent, Disputed | BTC[.02269493], USD[0.00] | | |
| 07654123 | Contingent, Disputed | BTC[.02677517], USD[0.00] | | |
| 07654124 | Contingent, Disputed | BTC[.04613472], USD[0.00] | | |
| 07654125 | Contingent, Disputed | USD[0.00] | | |
| 07654126 | Contingent, Disputed | USD[0.00] | | |
| 07654128 | Contingent, Disputed | BTC[.03582362], USD[0.00] | | |
| 07654129 | Contingent, Disputed | USD[0.00] | | |
| 07654130 | Contingent, Disputed | BTC[.04611947], USD[0.00] | | |
| 07654131 | Contingent, Disputed | BTC[.02273473], USD[0.00] | | |
| 07654133 | Contingent, Disputed | USD[0.00] | | |
| 07654134 | Contingent, Disputed | USD[0.00] | | |
| 07654135 | Contingent, Disputed | BTC[.02269657], USD[0.00] | | |
| 07654136 | Contingent, Disputed | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07654137 | Contingent, Disputed | BTC[.07399467], USD[0.00] | | |
| 07654139 | Contingent, Disputed | BTC[.02265843], USD[0.00] | | |
| 07654141 | Contingent, Disputed | BTC[.02268812], USD[0.00] | | |
| 07654142 | Contingent, Disputed | USD[0.00] | | |
| 07654143 | Contingent, Disputed | USD[0.00] | | |
| 07654144 | Contingent, Disputed | USD[0.00] | | |
| 07654145 | Contingent, Disputed | BTC[.046165523], USD[0.00] | | |
| 07654147 | Contingent, Disputed | BTC[.02272709], USD[0.00] | | |
| 07654148 | Contingent, Disputed | USD[0.00] | | |
| 07654150 | Contingent, Disputed | USD[0.00] | | |
| 07654152 | Contingent, Disputed | BTC[.04611946], USD[0.00] | | |
| 07654153 | Contingent, Disputed | USD[0.00] | | |
| 07654154 | Contingent, Disputed | BTC[.0226974], USD[0.00] | | |
| 07654155 | Contingent, Disputed | BTC[.02265844], USD[0.00] | | |
| 07654156 | Contingent, Disputed | BTC[.02270421], USD[0.00] | | |
| 07654157 | Contingent, Disputed | BTC[.02522824], USD[0.00] | | |
| 07654158 | Contingent, Disputed | USD[0.00] | | |
| 07654159 | Contingent, Disputed | BTC[.02268295], USD[0.00] | | |
| 07654160 | Contingent, Disputed | USD[0.00] | | |
| 07654161 | Contingent, Disputed | USD[0.00] | | |
| 07654162 | Contingent, Disputed | BTC[.07894292], USD[0.00] | | |
| 07654163 | Contingent, Disputed | USD[0.00] | | |
| 07654164 | Contingent, Disputed | BTC[.02271265], USD[0.00] | | |
| 07654166 | Contingent, Disputed | BTC[.02268976], USD[0.00] | | |
| 07654167 | Contingent, Disputed | USD[0.00] | | |
| 07654168 | Contingent, Disputed | BTC[.02264399], USD[0.00] | | |
| 07654169 | Contingent, Disputed | USD[0.00] | | |
| 07654170 | Contingent, Disputed | BTC[.02264373], USD[0.00] | | |
| 07654172 | Contingent, Disputed | USD[0.00] | | |
| 07654173 | Contingent, Disputed | BTC[.04592874], USD[0.00] | | |
| 07654174 | Contingent, Disputed | BTC[.02269821], USD[0.00] | | |
| 07654176 | Contingent, Disputed | USD[0.00] | | |
| 07654177 | Contingent, Disputed | BTC[.02267425], USD[0.00] | | |
| 07654178 | Contingent, Disputed | USD[0.00] | | |
| 07654179 | Contingent, Disputed | BTC[.02268978], USD[0.00] | | |
| 07654180 | Contingent, Disputed | USD[0.00] | | |
| 07654181 | Contingent, Disputed | USD[0.00] | | |
| 07654182 | Contingent, Disputed | BTC[.02271265], USD[0.00] | | |
| 07654183 | Contingent, Disputed | USD[0.00] | | |
| 07654184 | Contingent, Disputed | USD[0.00] | | |
| 07654185 | Contingent, Disputed | BTC[.02443778], USD[0.00] | | |
| 07654186 | Contingent, Disputed | USD[0.00] | | |
| 07654188 | Contingent, Disputed | USD[0.00] | | |
| 07654189 | | USD[0.00] | | |
| 07654191 | Contingent, Disputed | BTC[.02268132], USD[0.00] | | |
| 07654192 | Contingent, Disputed | BTC[.02452356], USD[0.00] | | |
| 07654193 | Contingent, Disputed | BTC[.02270503], USD[0.00] | | |
| 07654195 | Contingent, Disputed | BTC[.02273554], USD[0.00] | | |
| 07654197 | Contingent, Disputed | BTC[.02268895], USD[0.00] | | |
| 07654198 | Contingent, Disputed | BTC[.02272029], USD[0.00] | | |
| 07654199 | Contingent, Disputed | USD[0.00] | | |
| 07654200 | Contingent, Disputed | USD[0.00] | | |
| 07654202 | Contingent, Disputed | USD[0.00] | | |
| 07654204 | Contingent, Disputed | USD[0.00] | | |
| 07654205 | Contingent, Disputed | USD[0.00] | | |
| 07654206 | Contingent, Disputed | USD[0.00] | | |
| 07654208 | Contingent, Disputed | USD[0.00] | | |
| 07654210 | Contingent, Disputed | BTC[.02266605], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07654212 | Contingent, Disputed | BTC[.02271266], USD[0.00] | | |
| 07654213 | Contingent, Disputed | USD[0.00] | | |
| 07654214 | Contingent, Disputed | USD[0.00] | | |
| 07654215 | Contingent, Disputed | BTC[.0226666], USD[0.00] | | |
| 07654216 | Contingent, Disputed | BTC[.0245317], USD[0.00] | | |
| 07654217 | Contingent, Disputed | USD[0.00] | | |
| 07654218 | Contingent, Disputed | BTC[.03055638], USD[0.00] | | |
| 07654220 | Contingent, Disputed | BTC[.02274316], USD[0.00] | | |
| 07654221 | Contingent, Disputed | BTC[.0306505], USD[0.00] | | |
| 07654222 | Contingent, Disputed | BTC[.05488535], USD[0.00] | | |
| 07654223 | Contingent, Disputed | BTC[.0306167], USD[0.00] | | |
| 07654224 | | DOGE[256], ETH[.12549735], ETHW[.12549735], MATIC[200.14277089], USD[0.00] | | |
| 07654225 | Contingent, Disputed | USD[0.00] | | |
| 07654226 | Contingent, Disputed | USD[0.00] | | |
| 07654230 | Contingent, Disputed | BTC[.02447712], USD[0.00] | | |
| 07654249 | | USD[2.98] | | |
| 07654258 | Contingent, Disputed | USD[0.00] | | |
| 07654273 | Contingent, Disputed | USD[0.00] | | |
| 07654279 | | ETH[.00076305], ETHW[.00076305], NFT (320220985271099227/Entrance Voucher #29656)[1], NFT (404018583181405843/Series 1: Capitals #513)[1], NFT (541157500024456336/Series 1: Wizards #484)[1], USD[64.82] | | |
| 07654300 | | AVAX[.00000001], BTC[0], USD[1136.66] | | |
| 07654301 | | MATIC[0], USD[0.28] | Yes | |
| 07654303 | | BRZ[2], CUSDT[11], DOGE[1], ETH[0], TRX[3], USD[0.00], USDT[1] | | |
| 07654311 | | BTC[.00071711], CUSDT[1], USD[0.00] | | |
| 07654317 | | AAVE[.00009], AVAX[.0437], BTC[.03590722], ETH[0.00699600], ETHW[0.00799600], LTC[13.448624], MATIC[4.84], SOL[.461368], SUSHI[.27975], TRX[37.46956], USD[36297.29], USDT[1894.65425698] | | |
| 07654345 | | CUSDT[1], GRT[1], SHIB[1], SOL[0], USD[0.02] | Yes | |
| 07654346 | | BAT[1.0086699], BRZ[1], CUSDT[1], DOGE[5], GRT[1], SHIB[142761262.93562183], TRX[4], USD[7071.16], USDT[1.10721044] | Yes | |
| 07654350 | | SOL[.0007], USD[0.62] | | |
| 07654355 | | BRZ[6.24457843], CUSDT[2], DOGE[3], GRT[0], NEAR[0], SHIB[4], TRX[3], USD[0.00] | Yes | |
| 07654356 | | ETH[.00050245], ETHW[1.64350245], MATIC[.335], SOL[.00082541], USD[3533.68] | | |
| 07654357 | | CUSDT[2], DOGE[518.22482745], SHIB[1], UNI[1.81218529], USD[0.00] | | |
| 07654367 | | CUSDT[6], DOGE[210.54637104], ETH[.00256843], ETHW[.00254107], USD[5.49], USDT[19.82562504] | Yes | |
| 07654379 | | ALGO[791.33073467], NFT (383790758530727269/FTX - Off The Grid Miami #2850)[1], USD[0.05] | Yes | |
| 07654393 | Contingent, Disputed | DOGE[1] | | |
| 07654397 | | AAVE[.17], DOGE[200], ETH[.005], ETHW[.005], GRT[18], LINK[3.8], MKR[.019], TRX[261], UNI[.8], USD[0.02], YFI[.001] | | |
| 07654405 | | BTC[0], CUSDT[4], SOL[0.57662833], USD[0.00] | Yes | |
| 07654413 | | USD[12458.65] | | |
| 07654425 | | CUSDT[2], USD[0.00] | | |
| 07654428 | | CUSDT[1], USD[0.01], USDT[0.00001482] | | |
| 07654429 | | BF_POINT[100], BTC[.00001147], TRY[0.00], USDT[0.00015600] | Yes | |
| 07654430 | | BTC[.0283446] | | |
| 07654440 | | BRZ[27.89361053], TRX[74.09557977], USD[2.07] | Yes | |
| 07654441 | | BTC[.0003984], USD[11.98] | | |
| 07654444 | | BAT[4.89895415], BTC[0.01005733], DOGE[0], ETH[0], MATIC[1.44483858], SHIB[0], SOL[0], USD[-1.37], USDT[0.64655918] | Yes | |
| 07654455 | | SOL[.1] | | |
| 07654467 | | BTC[0], ETHW[.03676], LINK[.066105], SOL[.00777], UNI[.039], USD[0.09], USDT[0] | | |
| 07654469 | | BTC[.026429], ETH[.00083293], ETHW[.00083293], USD[3.00] | | |
| 07654471 | | BCH[.0005], BTC[.0000048], USD[2.09] | | |
| 07654480 | | BTC[.00499379], CUSDT[1], DOGE[435.51406403], ETH[0.09502441], ETHW[0.09502441], TRX[1], USD[0.00] | | |
| 07654483 | | TRX[1], USD[0.00] | | |
| 07654496 | Contingent, Disputed | BTC[0], CUSDT[2], GRT[1], TRX[2], USD[0.00] | | |
| 07654496 | Contingent, Disputed | BTC[.12894713], TRX[1], USD[0.00] | | |
| 07654502 | | AAVE[0], BTC[0], DAI[0], ETH[0], NFT (297619738632163684/Mech #5363)[1], NFT (321046844557505314/Sloth #0104)[1], NFT (399541321228314718/Mech #5353)[1], NFT (420209382055879660/Humpty Dumpty #278)[1], NFT (525194831960131357/Mech #5350)[1], SOL[0], SUSHI[0], USD[0.00], USDT[0] | | |
| 07654503 | | USD[20.00] | | |
| 07654504 | | USD[0.00] | | |
| 07654514 | | BRZ[1], CUSDT[1], MATIC[.00028568], SHIB[14072614.69180973], TRX[1], USD[0.02] | | |
| 07654526 | Contingent, Disputed | AAVE[.00000001] | | |
| 07654538 | | BTC[.00253195], CUSDT[5], ETH[.16669088], ETHW[.1663352], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07654539 | | NFT (528165269800446288/Coachella x FTX Weekend 2 #6144)[1] | Yes | |
| 07654540 | | DAI[0], DOGE[0], ETH[.00000001], ETHW[0.17163473], GRT[0], SHIB[0], TRX[0], USD[0.00], USDT[0] | Yes | |
| 07654557 | | CUSDT[2], USD[5.39] | Yes | |
| 07654565 | | USD[0.00] | | |
| 07654572 | | USD[0.03] | Yes | |
| 07654582 | | DOGE[100] | | |
| 07654589 | | USD[0.01] | | |
| 07654592 | | USD[0.25] | | |
| 07654593 | | USD[0.00] | | |
| 07654594 | | BF_POINT[200], SHIB[1], SOL[.0966322], USD[11.67] | Yes | |
| 07654609 | | BTC[.00021052], DOGE[38.58943772], ETH[0.00469104], ETHW[0.00463632], LTC[.07041464] | Yes | |
| 07654617 | | ETH[0], ETHW[.062], TRX[.879702], USD[0.36], USDT[1.1208247] | | |
| 07654627 | | CUSDT[1], USD[0.00] | Yes | |
| 07654628 | Contingent, Disputed | BTC[.02271865], USD[0.00] | | |
| 07654632 | Contingent, Disputed | USD[0.00] | | |
| 07654633 | Contingent, Disputed | BTC[.03065454], USD[0.00] | | |
| 07654634 | Contingent, Disputed | USD[0.00] | | |
| 07654635 | | USD[0.02] | Yes | |
| 07654636 | Contingent, Disputed | USD[0.00] | | |
| 07654642 | Contingent, Disputed | BTC[.02272028], USD[0.00] | | |
| 07654645 | Contingent, Disputed | BTC[.02274317], USD[0.00] | | |
| 07654667 | Contingent, Disputed | USD[0.00] | | |
| 07654668 | | USDT[1.5000968] | | |
| 07654669 | Contingent, Disputed | USD[0.00] | | |
| 07654671 | Contingent, Disputed | BTC[.04634071], USD[0.00] | | |
| 07654672 | Contingent, Disputed | BTC[.02264073], USD[0.00] | | |
| 07654674 | Contingent, Disputed | USD[0.00] | | |
| 07654676 | | BTC[.05723015], USD[0.00] | | |
| 07654677 | Contingent, Disputed | USD[0.00] | | |
| 07654678 | Contingent, Disputed | BTC[.02271183], USD[0.00] | | |
| 07654679 | Contingent, Disputed | USD[0.00] | | |
| 07654680 | Contingent, Disputed | BTC[.02266525], USD[0.00] | | |
| 07654681 | Contingent, Disputed | USD[0.00] | | |
| 07654682 | Contingent, Disputed | USD[0.00] | | |
| 07654683 | Contingent, Disputed | BTC[.02271183], USD[0.00] | | |
| 07654687 | Contingent, Disputed | BTC[.06256422], USD[0.00] | | |
| 07654700 | | CUSDT[1], TRX[0], USD[5.68] | Yes | |
| 07654702 | | ETH[.00000001], USD[0.84] | | |
| 07654704 | | SOL[.01196784], SUSHI[.19585005], USD[11.32] | | |
| 07654705 | | BTC[.00002715], SOL[0] | Yes | |
| 07654713 | | BTC[.00027953], USD[0.07] | | |
| 07654715 | | DOGE[187.41965614], USD[0.00] | | |
| 07654716 | | BTC[0], NFT (454228404012111441/FTX - Off The Grid Miami #169)[1], USD[0.00] | Yes | |
| 07654722 | | BTC[0], ETHW[.51982987], USD[0.00] | Yes | |
| 07654731 | | BRZ[1], TRX[1], USD[0.00] | | |
| 07654734 | | BTC[.02083342], ETH[1.07234733], ETHW[1.09412538], EUR[0.00], GRT[659.82356628], LTC[1.03519753], TRX[3123.83243971], USD[3013.22] | Yes | |
| 07654743 | | BAT[1], BRZ[1], USD[0.00] | | |
| 07654749 | Contingent, Disputed | BTC[.07219007], DOGE[1], TRX[1], USD[0.00] | | |
| 07654757 | | BRZ[1], DOGE[1], USD[0.00] | | |
| 07654773 | | BRZ[1], BTC[.01124981], CUSDT[3], SHIB[1], USD[0.00] | | |
| 07654774 | Contingent, Disputed | BRZ[1], BTC[.07812125], DOGE[1], USD[0.00] | | |
| 07654783 | | USD[0.05], USDT[0] | | |
| 07654787 | Contingent, Disputed | BRZ[1], BTC[.1673728], DOGE[2], USD[0.00] | | |
| 07654793 | | USD[1000.00] | | |
| 07654796 | | AAVE[.03410041], MATIC[6.12335553], SOL[.04495711], USD[21.65] | Yes | |
| 07654804 | | BAT[1], TRX[1], USD[0.00] | | |
| 07654806 | Contingent, Disputed | BTC[.06713134], USD[90.51] | | |
| 07654820 | | AVAX[.59943], BTC[0.00739363], ETH[.00099905], ETHW[.00099905], LINK[34.69044023], SOL[2.317796], USD[33.21] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07654823 | | USD[0.00] | | |
| 07654834 | | AUD[2.24] | | |
| 07654869 | | BRZ[1], CUSDT[51.22421374], DOGE[475.38558639], ETH[.00154399], ETHW[.00153031], LTC[2.45904503], MATIC[44.57960252], NFT (334820074927831438/Australia Ticket Stub #16)[1], SHIB[5], SOL[1.07875385], TRX[1970.97422026], USD[0.58], YFI[.0011469] | Yes | |
| 07654883 | | USD[1.64] | | |
| 07654884 | | BAT[92.78538749], BRZ[559.96967572], BTC[.0138185], CUSDT[1310.90363049], DOGE[864.97990852], ETH[1.28747741], ETHW[1.28693666], GRT[62.45974708], LINK[5.75288867], MATIC[225.89092199], SHIB[6646473.47969291], SOL[1.12139948], SUSHI[2.32969093], TRX[6], UNI[2.64898379], USD[3.52], USDT[284.76028064] | Yes | |
| 07654885 | | BTC[.33236427], LINK[239.38125], MATIC[699.5535], SOL[35.768663], USD[1.58] | | |
| 07654909 | | ETH[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 07654913 | | TRX[.000045], USD[0.00], USDT[0.00536000] | | |
| 07654918 | | BRZ[2], DOGE[1], ETH[.00000001], GRT[1], SHIB[9], USD[0.00], USDT[0] | | |
| 07654919 | | SHIB[2569855.78517165], USD[150.04] | Yes | |
| 07654926 | | LTC[.179848], USD[100.69] | | |
| 07654942 | | BTC[0.00086359], DOGE[110.31394133], SHIB[3246084.09774572], USD[0.00] | | |
| 07654946 | | BRZ[1], CUSDT[4], ETH[.20316951], ETHW[.20316951], SHIB[53078.55626326], TRX[758.58870337], USD[0.66] | | |
| 07654957 | | CUSDT[1], DOGE[565.08265131], USD[0.00] | Yes | |
| 07654961 | | USD[0.92] | | |
| 07654968 | | BCH[0], BTC[0], ETH[0], LTC[0], USD[0.00] | | |
| 07654976 | | USD[0.27] | | |
| 07654985 | | CUSDT[2], USD[0.00] | Yes | |
| 07655001 | | AVAX[.05468603], USD[0.14] | | |
| 07655006 | | CUSDT[1], TRX[0], USD[0.32] | | |
| 07655012 | | AAVE[.00000402], BRZ[1], CUSDT[3], USD[0.01] | Yes | |
| 07655015 | | USD[20.00] | | |
| 07655023 | | SOL[1], USD[0.00] | | |
| 07655031 | | BTC[.01744644], CUSDT[2], USD[544.40] | Yes | |
| 07655044 | | DOGE[1], MATIC[.00000001], SHIB[16708364.55289766], TRX[3], USD[65.00] | Yes | |
| 07655046 | | BTC[.00972477], CUSDT[15], ETH[.04680295], ETHW[.04622222], SHIB[8], TRX[2], USD[0.00] | Yes | |
| 07655047 | Contingent, Disputed | BTC[.00008368], CUSDT[2], DOGE[1], TRX[1], USD[313.74], USDT[1] | | |
| 07655049 | | BTC[0], DOGE[0] | | |
| 07655051 | | BCH[0], USD[0.00], USDT[0] | Yes | |
| 07655057 | | ETH[.00019031], ETHW[0.00019030], USD[1.15], USDT[1.547491] | | |
| 07655059 | | CUSDT[1], TRX[.000002], USD[0.01] | | |
| 07655065 | Contingent, Disputed | BTC[.00007872], CUSDT[1], DOGE[1], USD[-0.93] | | |
| 07655074 | | BF_POINT[200], SHIB[0], TRX[.00000001], USD[0.01] | Yes | |
| 07655077 | Contingent, Disputed | BTC[.00001252], CUSDT[1], TRX[2], USD[6.49] | | |
| 07655093 | Contingent, Disputed | DOGE[1], USD[0.00] | | |
| 07655095 | | USD[0.21] | Yes | |
| 07655099 | Contingent, Disputed | DOGE[1], USD[0.00], USDT[0] | | |
| 07655101 | | BRZ[1], CUSDT[4], DOGE[2694.23774553], ETH[.66435185], ETHW[.66407271], GRT[1.00234058], SOL[1.03349561], TRX[1074.54285122], USD[0.66] | Yes | |
| 07655104 | Contingent, Disputed | BRZ[1], ETH[.00082208], ETHW[.00082208], USD[0.00] | | |
| 07655105 | Contingent, Disputed | TRX[1], USD[-0.02] | | |
| 07655106 | | DOGE[15165], ETH[.00009335], ETHW[.00009335], SHIB[3100000], SOL[.09506], USD[0.00] | | |
| 07655107 | | BTC[.13448287] | Yes | |
| 07655115 | Contingent, Disputed | ETH[0], ETHW[0], USD[0.00], USDT[0] | Yes | |
| 07655120 | | USD[0.01] | | |
| 07655122 | | BTC[.00096861], DOGE[1], USD[2.01] | | |
| 07655126 | | DOGE[1.20899762], ETH[0.00732986], ETHW[0.00732986], USD[0.09] | | |
| 07655131 | | SOL[0], USD[4.39] | | |
| 07655132 | | BTC[0], USD[0.00] | | |
| 07655135 | | BTC[0.01410268], DOGE[110.39800595], TRX[1] | Yes | |
| 07655138 | | CUSDT[1], TRX[2], USDT[0.00000164] | | |
| 07655149 | | BTC[0], USD[0.00] | | |
| 07655157 | | ETH[.515], ETHW[.515], SOL[2], USD[173848.59], USDT[0.13299199] | | |
| 07655165 | | BRZ[1], CUSDT[1], LINK[27.31334262], SOL[18.05915924], USD[0.00] | | |
| 07655171 | | BTC[0], SOL[.101], USD[0.02] | | |
| 07655173 | | USD[0.01] | | |
| 07655176 | | ETHW[.028961], MATIC[.00000001], UNI[.015], USD[0.00], USDT[0] | | |
| 07655178 | | NFT (392724169654014648/Humpty Dumpty #1453)[1] | Yes | |
| 07655179 | | BTC[.00001771], USD[1.08] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07655181 | Contingent, Disputed | BAT[1], BTC[.00009174], TRX[1], USD[315.39] | | |
| 07655183 | | BTC[0], ETH[.00000001], ETHW[0], NFT (293226158851560894/ROYGBIV)[1], NFT (332013416561861797/ROYGBIV #2)[1], NFT (343586551542013694/ROYGBIV #3)[1], NFT (364182109994389330/ROYGBIV #6)[1], NFT (390651744970954988/Transparent Pixel)[1], NFT (394271724215433209/ROYGBIV #4)[1], NFT (405924031260157886/ROYGBIV #5)[1], NFT (441240671785264296/ROYGBIV #8)[1], NFT (539726638424017280/ROYGBIV #7)[1], SOL[0], USD[0.00], USDT[0] | | |
| 07655186 | | BTC[.00122716], DOGE[1.26494916], ETH[2.52184097], ETHW[2.52078179], SHIB[1646.92445799], SOL[2.74126532], TRX[1], USD[0.00] | Yes | |
| 07655188 | | ALGO[.00007548], BAT[1], BTC[.00000001], CUSDT[9], DOGE[.00001744], ETH[.03665846], SHIB[6], SOL[.00000813], TRX[4], USD[0.01] | | |
| 07655190 | Contingent, Disputed | BF_POINT[200], BTC[.00002046], CUSDT[5], ETH[.00069439], GRT[1], TRX[4], USD[-0.27], USDT[1] | | |
| 07655195 | | TRX[2] | | |
| 07655199 | Contingent, Disputed | ETH[8.994], ETHW[8.994], SOL[819.88765], USD[1336.64] | | |
| 07655204 | | AAVE[5.21259727], AVAX[6.66083644], BRZ[4], BTC[.02710502], CUSDT[72.50539567], DOGE[17.9709343], ETH[.26070118], ETHW[.26050602], GRT[101.56409659], LINK[138.9854129], SHIB[147], TRX[7], USD[5845.26] | Yes | |
| 07655209 | | BTC[0], ETH[0.00007272], ETHW[60.10428838], SOL[0], USD[0.00], USDT[0] | | |
| 07655210 | | BTC[.00006129], USD[42.10] | | |
| 07655213 | | BTC[0], CUSDT[1], ETH[0], SHIB[9388.80733013], USD[0.00] | Yes | |
| 07655219 | Contingent, Disputed | CUSDT[1], DOGE[1], USD[0.00] | | |
| 07655221 | | AVAX[102.54968703], BTC[0.22098868], DOGE[8.01223155], ETH[1.04099379], ETHW[1.04064608], MATIC[4496.37670253], NFT (424600790561738300/Red Panda #9041)[1], SHIB[71962043.40803571], SOL[0], TRX[149861.21049738], UNI[.00000751], USD[143.72], USDT[0.00003753] | Yes | |
| 07655227 | | BTC[0.00320631], CUSDT[12], DOGE[126.06683706], ETH[.02833868], ETHW[.027983], SHIB[234548.09804623], USD[0.00] | Yes | |
| 07655237 | | SOL[0], USD[0.00] | | |
| 07655239 | | SOL[.01946678], USD[0.70] | | |
| 07655249 | | BTC[0.00003236], LTC[0] | | |
| 07655255 | | BRZ[1], CUSDT[5], DOGE[2037.77276558], SHIB[5776834.11933893], TRX[1], USD[0.00] | | |
| 07655258 | | ETH[.00602187], ETHW[.00595347], USD[0.00] | Yes | |
| 07655266 | | BAT[1], BRZ[2], BTC[.02118491], CUSDT[3], DOGE[4], ETH[.14318031], ETHW[.14318031], SOL[107.84179375], TRX[6], USD[0.00], USDT[1] | | |
| 07655276 | | BTC[0.01521109], ETHW[0.64041954], LINK[53.9582], USD[0.36] | | |
| 07655279 | | CUSDT[1], DOGE[51.19215785], SUSHI[1.35490528], USD[0.00] | | |
| 07655284 | | SUSHI[64.6855], USD[3.99] | | |
| 07655290 | | BTC[0.03077563], DOGE[812], ETH[.00038725], ETHW[.00038725], USD[0.01] | | |
| 07655292 | | DOGE[56.32069768], USD[0.00] | | |
| 07655296 | | AAVE[1.08741274], CUSDT[1], SOL[10.24159908], TRX[2], USD[249.84] | Yes | |
| 07655301 | | USD[4.52] | | |
| 07655302 | | USD[110.60] | Yes | |
| 07655303 | | BRZ[49.93234666], CUSDT[2], DOGE[110.91743079], USD[0.00] | | |
| 07655305 | Contingent, Disputed | CUSDT[20], USD[0.01] | Yes | |
| 07655310 | | BAT[1], BRZ[1], CUSDT[1], USD[0.06], USDT[0] | | |
| 07655314 | | BTC[.00135328], SHIB[7], USD[0.00] | | |
| 07655316 | | DOGE[ 284], USD[0.00] | | |
| 07655327 | | USD[500.01] | | |
| 07655332 | | CUSDT[1], DOGE[1], ETH[.00167162], ETHW[.00167162], USD[0.00], USDT[0] | | |
| 07655333 | | USD[300.00] | | |
| 07655343 | | USD[546.26], USDT[0.00000001] | | |
| 07655344 | | BAT[1], BRZ[1], CUSDT[1], DOGE[451.81824808], TRX[4], USD[0.01] | | |
| 07655349 | | CUSDT[6], USD[0.00] | Yes | |
| 07655362 | | BCH[.00084425], BRZ[1], BTC[.00000145], CUSDT[4], DOGE[25.87536059], ETH[.00018487], ETHW[.00018487], LTC[.00528583], TRX[1], USD[1.26] | | |
| 07655380 | | BTC[.00025816], TRX[1], USD[0.00] | Yes | |
| 07655395 | | ETH[0], NFT (380275519633780937/Bitebit Artwork)[1], NFT (408335614660311596/Helios 3D)[1], NFT (424907444236374318/Bitebit Artwork)[1], NFT (506727408016084183/BaeFight #2557)[1], NFT (510129038562547725/BaeFight #2558)[1], NFT (575287237390364224/Unika Nightmare)[1], SOL[0.00], USDT[0] | | |
| 07655400 | | ETH[.06072687], ETHW[.06072687], GRT[578], USD[1.16] | | |
| 07655403 | | CUSDT[2], USD[0.01] | Yes | |
| 07655416 | | DOGE[1], USD[1.00], USDT[1.51694373] | | |
| 07655421 | | BTC[.00030358], CUSDT[1], USD[0.00] | | |
| 07655429 | | BTC[.00057501], MATIC[19.981] | | |
| 07655438 | | NFT (296377914673934712/Sun Set #865)[1], NFT (337897983724583510/Colossal Cacti #220)[1], NFT (428030455518562016/Reflection '18 #42)[1], NFT (511913056842491327/Vintage Sahara #690)[1], NFT (533645603848148365/Beasts #549)[1], SOL[0], USD[0.00] | | |
| 07655439 | | CUSDT[1], DOGE[.00035445], TRX[2], USD[0.01] | | |
| 07655443 | | USD[10.00] | | |
| 07655448 | Contingent, Disputed | BTC[.17255562], DOGE[1], GRT[1], USD[0.00], USDT[1] | | |
| 07655450 | | USD[0.00] | | |
| 07655455 | | BRZ[2], BTC[.05067786], CUSDT[23], DOGE[6], ETH[.79143679], ETHW[.79143679], GRT[1], LINK[84.29471379], MATIC[219.32519546], SHIB[2876784.33867143], TRX[13], USD[0.00] | | |
| 07655458 | Contingent, Disputed | BAT[1], BRZ[.02914295], SOL[1], USD[0.00] | | |
| 07655459 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 07655463 | | BTC[0], DOGE[1], SOL[.00001031], TRX[1], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07655464 | | SHIB[1], USD[0.00] | | |
| 07655467 | | CUSDT[1], DOGE[1], USD[0.39] | | |
| 07655468 | Contingent, Disputed | BTC[.02920271], CUSDT[1], TRX[1], USD[0.00] | | |
| 07655469 | | BTC[0], ETH[0], NFT (324678540176468881/Entrance Voucher #2147)[1], SOL[0], USD[0.00] | | |
| 07655479 | | BRZ[1], CUSDT[2], USD[0.00] | | |
| 07655486 | | CUSDT[1], DOGE[254.57354911], USD[0.00] | | |
| 07655490 | Contingent, Disputed | USD[0.42] | | |
| 07655493 | | USD[0.00] | | |
| 07655497 | | USD[21.95] | Yes | |
| 07655498 | | BRZ[4], CUSDT[141.08558567], DOGE[99.65710521], GRT[2.06116316], SHIB[26.17703709], SOL[.00397059], TRX[404.35021208], USD[0.71] | Yes | |
| 07655506 | | USD[0.01] | | |
| 07655509 | | USD[1.00], USDT[0] | | |
| 07655527 | | USD[0.00] | | |
| 07655528 | Contingent, Disputed | BTC[.05181162], ETH[0.14552041], ETHW[0.14552041], USD[101.09] | | |
| 07655534 | | BTC[0.01313378], DAI[.0886], ETH[.0009924], ETHW[.0009924], GRT[3.8879], LINK[.193255], LTC[.049145], MATIC[18.765], NFT (297905926298732522/Coachella x FTX Weekend 1 #16905)[1], SOL[.39088], TRX[1.7346], UNI[.2905], USD[49.86] | | |
| 07655542 | | DOGE[89.97094231] | | |
| 07655551 | | BTC[.00003979], DOGE[1], USD[151.05] | | |
| 07655558 | | USD[9.00] | | |
| 07655560 | | BTC[.00003859], TRX[1], USD[149.09] | | |
| 07655565 | | BTC[.00008199], CUSDT[1], USD[213.11] | | |
| 07655566 | | NFT (509022304033183570/5387)[1] | | |
| 07655570 | | USD[13080.78] | Yes | |
| 07655572 | | USD[0.00] | | |
| 07655573 | | USD[0.00] | | |
| 07655574 | | USD[0.00] | | |
| 07655576 | | BRZ[1], BTC[.00001382], USD[191.61] | | |
| 07655578 | | USD[0.00] | | |
| 07655579 | | USD[0.00] | | |
| 07655580 | | USD[0.00] | | |
| 07655581 | | USD[0.00] | | |
| 07655584 | Contingent, Disputed | BAT[1], BRZ[1], BTC[.05258283], UNI[1], USD[0.00] | | |
| 07655585 | | USD[0.00] | | |
| 07655586 | | USD[0.00] | | |
| 07655587 | | SOL[0] | | |
| 07655588 | | USD[0.00] | | |
| 07655589 | | USD[0.00] | | |
| 07655593 | | USD[0.00] | | |
| 07655594 | | USD[0.00] | | |
| 07655595 | | USD[0.00] | | |
| 07655597 | | USD[0.00] | | |
| 07655598 | | USD[437.00] | | |
| 07655599 | | USD[0.00] | | |
| 07655601 | Contingent, Disputed | BAT[1], BTC[.17276415], TRX[2], USD[0.00] | | |
| 07655607 | | BTC[.00533626], USD[0.00] | | |
| 07655608 | | USD[0.00] | | |
| 07655609 | | USD[0.00] | | |
| 07655613 | | USD[0.00] | | |
| 07655614 | | USD[0.00] | | |
| 07655618 | | USD[0.00] | | |
| 07655619 | | USD[0.00] | | |
| 07655620 | | USD[0.00] | | |
| 07655622 | | USD[0.00] | | |
| 07655624 | | USD[0.00] | | |
| 07655626 | | USD[0.00] | | |
| 07655627 | | USD[0.00] | | |
| 07655629 | | USD[0.00] | | |
| 07655631 | | USD[0.00] | | |
| 07655636 | | BTC[0], DOGE[0], ETH[0], GRT[0], SHIB[0], SUSHI[0], TRX[15.17708500], USD[2.56] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07655637 | | USD[0.00] | | |
| 07655639 | | USD[121.12] | | |
| 07655641 | | USD[0.00] | | |
| 07655642 | | USD[0.00] | | |
| 07655643 | | BAT[1], BTC[.00003379], USD[199.56] | | |
| 07655645 | | USD[0.00] | | |
| 07655646 | | USD[0.00] | | |
| 07655648 | | USD[0.00] | | |
| 07655649 | Contingent, Disputed | BTC[.06647602], CUSDT[2], USD[0.00] | | |
| 07655650 | | USD[0.00] | | |
| 07655651 | | USD[0.00] | | |
| 07655653 | | USD[0.00] | | |
| 07655654 | | USD[0.00] | | |
| 07655658 | | USD[0.00] | | |
| 07655659 | | USD[0.00] | | |
| 07655660 | | USD[0.00] | | |
| 07655663 | | BRZ[1], BTC[.00003579], USD[174.15] | | |
| 07655664 | | USD[0.00] | | |
| 07655665 | | USD[0.00] | | |
| 07655666 | | USD[0.00] | | |
| 07655667 | | USD[0.00] | | |
| 07655668 | Contingent, Disputed | BAT[1], BTC[.0290832], TRX[1], USD[0.00] | | |
| 07655669 | | USD[0.00] | | |
| 07655670 | | USD[0.00] | | |
| 07655672 | | USD[0.00] | | |
| 07655673 | | USD[100.00] | | |
| 07655674 | | USD[0.00] | | |
| 07655675 | | USD[0.00] | | |
| 07655676 | | USD[0.00] | | |
| 07655682 | | USD[0.00] | | |
| 07655686 | | USD[0.00] | | |
| 07655687 | | BTC[.00006399], TRX[1], USD[359.88] | | |
| 07655690 | | USD[0.00] | | |
| 07655691 | | USD[0.00] | | |
| 07655692 | | USD[0.00] | | |
| 07655693 | | USD[0.00] | | |
| 07655696 | | USD[0.00] | | |
| 07655703 | | USD[73.00] | | |
| 07655705 | | USD[0.00] | | |
| 07655706 | | USD[0.00] | | |
| 07655708 | | USD[0.00] | | |
| 07655710 | | USD[0.00] | | |
| 07655712 | | USD[0.00] | | |
| 07655713 | | USD[0.00] | | |
| 07655714 | | USD[0.00] | | |
| 07655715 | | USD[0.00] | | |
| 07655717 | | USD[0.00] | | |
| 07655720 | | USD[0.00] | | |
| 07655721 | | USD[0.00] | | |
| 07655722 | Contingent, Disputed | BAT[1], BRZ[1], BTC[.05203103], TRX[1], USD[0.00] | | |
| 07655725 | | USD[0.00] | | |
| 07655726 | | USD[0.00] | | |
| 07655729 | | USD[0.00] | | |
| 07655730 | | USD[0.00] | | |
| 07655731 | | USD[0.00] | | |
| 07655733 | | USD[0.00] | | |
| 07655734 | | USD[0.00] | | |
| 07655739 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07655740 | | USD[0.00] | | |
| 07655742 | | USD[0.00] | | |
| 07655743 | | USD[0.00] | | |
| 07655744 | Contingent, Disputed | BAT[1], BTC[.04670243], DOGE[1], TRX[1], USD[0.00] | | |
| 07655746 | | USD[0.00] | | |
| 07655747 | | USD[0.00] | | |
| 07655748 | | USD[0.00] | | |
| 07655750 | | USD[0.00] | | |
| 07655752 | | USD[0.00] | | |
| 07655753 | | USD[0.00] | | |
| 07655755 | | USD[0.00] | | |
| 07655757 | | USD[0.00] | | |
| 07655760 | | USD[0.00] | | |
| 07655761 | | USD[0.00] | | |
| 07655762 | | USD[0.00] | | |
| 07655763 | | USD[0.00] | | |
| 07655765 | Contingent, Disputed | BRZ[2], BTC[.02621471], DOGE[1], USD[0.00] | | |
| 07655778 | | USD[0.00] | | |
| 07655781 | | USD[0.00] | | |
| 07655784 | | AAVE[0], USD[1.17] | Yes | |
| 07655788 | | USD[0.00] | | |
| 07655789 | | USD[0.00] | | |
| 07655797 | | USD[5.57] | | |
| 07655799 | | ETHW[.00032172], USD[19074.13], USDT[0] | | |
| 07655811 | | ETH[.021978], ETHW[.021978], USD[0.15] | | |
| 07655817 | | DOGE[1781.868], USD[464.14] | | |
| 07655821 | | USD[0.00], USDT[0.00026201] | | |
| 07655835 | | BRZ[1], CUSDT[2], GRT[1.00498957], TRX[1], USD[0.01] | Yes | |
| 07655836 | | ALGO[0], USD[0.00] | | |
| 07655837 | | BTC[.00039887], ETH[.00702323], ETHW[.00702323], USD[0.00] | | |
| 07655839 | | ETH[3], ETHW[3], KSHIB[30], SOL[6.971995], USD[0.80] | | |
| 07655844 | | CUSDT[1], USD[0.00] | | |
| 07655846 | | BCH[.65816756], BRZ[1], CUSDT[8], DOGE[555.66206318], ETH[.12574078], ETHW[.12460561], LTC[2.48185839], NFT (438037571980927151/3D CATPUNK #2162)[1], SHIB[767639.95544253], SOL[.07355018], TRX[2], USD[0.00] | Yes | |
| 07655851 | | AVAX[1], USD[3585.32] | | |
| 07655853 | | BTC[.00016945] | | |
| 07655857 | | CUSDT[1], USD[0.01] | | |
| 07655864 | | BTC[0.32946474], SOL[0], USD[0.00] | | |
| 07655868 | | DOGE[1], USD[0.00], USDT[0.08749930] | | |
| 07655874 | | USD[0.02] | Yes | |
| 07655880 | | BTC[.00169652], CUSDT[1], SHIB[104909.77759127], USD[0.00] | | |
| 07655888 | | BTC[.0966], ETH[.89460951], ETHW[.89460951], USD[0.00] | | |
| 07655889 | | ETHW[.167], USD[0.04] | | |
| 07655891 | | CUSDT[1], DOGE[3], SOL[.30818919], USD[0.00] | Yes | |
| 07655904 | | NFT (485223445421518089/ChickenTribe #0)[1], SHIB[1598400], SOL[.33292], USD[146.80] | | |
| 07655914 | | USD[5986.49] | | |
| 07655915 | | DOGE[1960.85442314], GRT[1.00095025], SHIB[1669095.13036835], TRX[2], USD[0.00] | Yes | |
| 07655916 | | BTC[0.00049971], ETH[.014], ETHW[.014], GRT[206.83945], USD[0.34] | | |
| 07655917 | | BRZ[72.17480968], CUSDT[514.45159249], DOGE[1], ETH[.00000137], ETHW[0.00000137], MATIC[11.18385119], MKR[.00529819], SOL[.33918492], SUSHI[1.62722735], TRX[1], UNI[1.0523122], USD[6.32], YFI[.00035124] | Yes | |
| 07655930 | | BTC[.00007125], DOGE[.13546729], ETH[.00008015], ETHW[.00008015], USD[1438.07] | | |
| 07655939 | | CUSDT[1], DOGE[220.03011657], SHIB[975484.34452546], TRX[1], USD[0.00] | Yes | |
| 07655943 | | BRZ[1], BTC[.0092719], CUSDT[8], DOGE[1.03777271], ETH[.21554081], ETHW[.21532411], SHIB[1732359.10558266], TRX[4], USD[0.08] | Yes | |
| 07655948 | | USD[108.20] | Yes | |
| 07655957 | | BTC[.00325795], CUSDT[3], DOGE[2], ETH[.19438796], ETHW[.19417542], GRT[1.00367791], LINK[14.67574283], SOL[24.4160464], SUSHI[89.68869637], TRX[2], USD[33.86] | Yes | |
| 07655964 | | SHIB[2], SOL[.00135208], USD[0.01], USDT[0] | Yes | |
| 07655966 | | USD[0.00] | | |
| 07655968 | Contingent, Disputed | BTC[.00030907], TRX[1], USD[0.00] | | |
| 07655970 | | BF_POINT[100], USD[1296.47] | | |
| 07655971 | | TRX[1], USD[0.00], YFI[.01331747] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07655975 | | BTC[.00166297], TRX[1], USD[0.00] | Yes | |
| 07655986 | | ETH[0], USD[0.01] | | |
| 07655988 | | BAT[1], NFT (301398828354532530/Coachella x FTX Weekend 1 #30701)[1], SHIB[1], USD[10.00], USDT[0.00000028] | | |
| 07655995 | | LINK[14.5854], USD[0.00], USDT[S] | | |
| 07656009 | | SOL[.52032845], USD[0.00] | | |
| 07656012 | | USD[23.09], WBTC[0] | | |
| 07656020 | | BCH[0], BTC[0], DOGE[0], ETH[0.00000001], LTC[0], MATIC[0], USD[0.00] | | |
| 07656026 | | BTC[0], USD[0.00] | | |
| 07656029 | | BTC[0.00000001], DOGE[.00000001], ETH[0], ETHW[0.65139612], LTC[0], NFT (29757969859830956/Imola Ticket Stub #190)[1], PAXG[0.00000002], TRX[.000001], USD[304.19], WBTC[0], YFI[0] | | |
| 07656030 | | SHIB[1], SOL[.00183613], USD[0.00] | Yes | |
| 07656037 | | CUSDT[1], DOGE[1], TRX[1], USD[0.01] | Yes | |
| 07656053 | | BF_POINT[300], CUSDT[15], DOGE[6.15730088], ETH[2.22291599], ETHW[2.22611361], MATIC[3], TRX[4], USD[11334.33], USDT[1.62960049] | Yes | |
| 07656062 | | BTC[.00003585], USD[0.00] | | |
| 07656074 | | BTC[.00000674], USD[0.29] | | |
| 07656079 | | BTC[0], ETH[0], USD[158.82] | | |
| 07656087 | | SOL[412.43899013], SUSHI[0], USD[52.73] | | |
| 07656088 | | USD[0.00] | | |
| 07656097 | | AAVE[.49], BTC[0.03118964], ETH[.00048972], ETHW[0.00048971], SOL[7.006], USD[62.78] | | |
| 07656104 | | NFT (376548417600978206/Coachella x FTX Weekend 1 #14305)[1] | | |
| 07656106 | | NEAR[.0162], NFT (554157787080769225/Saudi Arabia Ticket Stub #2110)[1], USD[1.03] | | |
| 07656110 | | USD[0.00], USDT[0] | | |
| 07656111 | | BTC[.0000658], TRX[1], USD[0.00] | | |
| 07656117 | | BTC[.0339716], ETH[.463236], ETHW[.463236], SOL[11.75], USD[2.89] | | |
| 07656157 | | USD[0.00], USDT[0.00006087] | | |
| 07656158 | | BTC[0], ETH[.000348], ETHW[.000348], MATIC[.5], SOL[.00155393], USD[5.59] | | |
| 07656174 | | BAT[1], CUSDT[1], DOGE[1], USD[0.00] | | |
| 07656182 | | BTC[.00034998] | | |
| 07656192 | | USD[0.00] | | |
| 07656193 | | SOL[7.6923], USD[1.33] | | |
| 07656198 | | USD[1.65] | | |
| 07656204 | | USD[0.00] | | |
| 07656212 | Contingent, Disputed | BTC[.00001678], DOGE[1], USD[17.20] | | |
| 07656213 | | SHIB[1], USD[17.00], USDT[0] | | |
| 07656237 | | USD[0.06] | | |
| 07656239 | | CUSDT[1], DOGE[.68705762], USD[0.00], USDT[1.10035656] | Yes | |
| 07656242 | | ETH[6.4362988], SOL[1366.79656183], USD[206587.60] | Yes | |
| 07656243 | | NFT (403209397018582950/Barcelona Ticket Stub #1978)[1], NFT (546004300960365745/Bahrain Ticket Stub #375)[1], SOL[.15], USD[0.01], USDT[.890984] | | |
| 07656245 | Contingent, Disputed | BTC[.12691109], CUSDT[1], SOL[1.11073538], USD[48.96] | Yes | |
| 07656254 | | USD[0.00], USDT[0] | | |
| 07656264 | | BTC[11.79941003], ETH[100], ETHW[100], SOL[13377.92642], USD[0.00] | | |
| 07656274 | | BAT[1], BTC[.00003819], USD[152.48] | | |
| 07656276 | Contingent, Disputed | BTC[17.34826338], ETH[174.84802329], ETHW[181.84802329], SOL[19546.47233564], USD[203805.05], USDT[4] | | |
| 07656289 | | USD[0.00] | | |
| 07656294 | | USD[0.00] | | |
| 07656298 | | BTC[0], ETH[0], MATIC[0], SOL[0], USD[2195.52] | Yes | |
| 07656303 | | AAVE[2.31238], AVAX[2.6941], BAT[176.457], BTC[.0109236], GRT[341.094], KSHIB[88.25], LINK[33.2614], LTC[1.2783], PAXG[.0000912], SOL[6.33263], SUSHI[1.975], USD[1.90], USDT[0.37379501], YFI[.000957] | | |
| 07656313 | | CUSDT[1], ETH[.26389679], ETHW[.26389679], USD[0.01] | | |
| 07656320 | | CUSDT[1] | | |
| 07656322 | | USDT[0] | | |
| 07656327 | Contingent, Disputed | DOGE[.9638], USD[0.44] | | |
| 07656329 | | BTC[.0222], USD[4.09] | | |
| 07656338 | | DOGE[1], TRX[1], USD[0.00], USDT[1] | | |
| 07656339 | | USD[1.16], USDT[.23926] | | |
| 07656344 | | CUSDT[1], DOGE[455.64957226], TRX[1], USD[0.00] | | |
| 07656345 | | BTC[0.64996340], ETH[1.346], ETHW[1.346], USD[83.85] | | |
| 07656350 | | AVAX[11.4918908], BAT[1], BRZ[5.06980576], BTC[.0000002], CUSDT[7], DOGE[1], ETHW[1.75493118], GRT[1.0027144], LINK[1], SHIB[5], TRX[4], USD[3000.00], USDT[0] | Yes | |
| 07656355 | | BAT[2.09937625], BRZ[1], DOGE[1], MATIC[624.33425129], TRX[3], USD[0.00] | Yes | |
| 07656373 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07656381 | | USD[79.97], USDT[0] | | |
| 07656389 | | CUSDT[1], USD[5.01] | | |
| 07656391 | | BCH[.0103276], BTC[.00012418], CUSDT[175.24232997], DOGE[17.36116773], ETH[.0021485], ETHW[.0021485], LTC[.03034383], USD[2.24] | | |
| 07656399 | | CUSDT[2], DOGE[303.78376606], USD[0.01] | Yes | |
| 07656403 | | USD[0.00] | | |
| 07656404 | | DOGE[111.46498381], TRX[1], USD[0.00] | Yes | |
| 07656429 | | AAVE[.00015], AVAX[.0842], BTC[.00006861], DOGE[.9355], ETH[.0008768], ETHW[.0008768], LINK[.00559], MATIC[1.789], MKR[.000474], SOL[.008304], USD[0.00] | | |
| 07656437 | | USD[50.01] | | |
| 07656439 | | EUR[0.00], MATIC[0.02036229], NFT (308675844525346083/Careless Cat #791)[1], NFT (311806479452989035/Careless Cat #783)[1], NFT (327365345927587188/Careless Cat #781)[1], NFT (348338852677200365/Careless Cat #802)[1], NFT (351018597788770754/Careless Cat #556)[1], NFT (374860123426122427/Careless Cat #873)[1], NFT (396650095501440824/Careless Cat #319)[1], NFT (405846177416713245/Careless Cat #820)[1], NFT (411063020832613682/Careless Cat #709)[1], NFT (413478858302338004/Careless Cat #867)[1], NFT (430647264334234699/Careless Cat #432)[1], NFT (459126146730626154/Careless Cat #740)[1], NFT (471187501172764840/Careless Cat #652)[1], NFT (519134303560029000/Careless Cat #960)[1], NFT (528663715778088830/Careless Cat #838)[1], NFT (538909821794875876/Careless Cat #954)[1], NFT (565965221737226532/Careless Cat #198)[1], NFT (574825074902605455/Careless Cat #886)[1], USD[0.00] | Yes | |
| 07656443 | | USD[0.01] | | |
| 07656453 | | NFT (291415944310902102/FTX - Off The Grid Miami #2694)[1] | | |
| 07656473 | | BRZ[1], DOGE[1], LTC[.00003149], USD[0.00] | | |
| 07656474 | | BAT[1], BRZ[2], CUSDT[17], DOGE[1], TRX[3], USD[0.00] | Yes | |
| 07656491 | | BF_POINT[200], SOL[181.1724], USD[1.39] | | |
| 07656492 | | DOGE[194.259], USD[0.23] | | |
| 07656498 | Contingent, Disputed | USD[0.00] | Yes | |
| 07656500 | | CUSDT[6], DOGE[258.28070224], SOL[1.06989291], TRX[0], USDT[0] | | |
| 07656516 | | ETH[.472141], ETHW[.472141], USD[423.94] | | |
| 07656519 | | CUSDT[1], DOGE[2], LTC[0], USD[0.00], USDT[0] | Yes | |
| 07656531 | | BF_POINT[200], CUSDT[1], ETH[0.12464271], ETHW[0.12349148], SHIB[1], SOL[0], USD[816.70], USDT[0] | Yes | |
| 07656538 | | USD[0.00], USDT[0] | | |
| 07656539 | | USD[0.00] | | |
| 07656583 | | CUSDT[2], USD[0.00] | Yes | |
| 07656584 | | AAVE[2.47512], LINK[6.1637], LTC[4.15537], SOL[0], TRX[7167.881], USD[27.72] | | |
| 07656619 | | DOGE[2497.00863259], TRX[24758.72094285], USD[0.00] | | |
| 07656621 | | DOGE[0], ETH[0], TRX[801.79212514], USD[0.00] | | |
| 07656652 | | USD[2.34] | | |
| 07656657 | | USD[0.00], USDT[0] | | |
| 07656662 | | AAVE[0], BTC[0.00000940], ETH[.00041353], ETHW[.00091153], LINK[0], SOL[0], USD[1545.36], USDT[0] | | |
| 07656678 | | TRX[.000002] | | |
| 07656683 | | BF_POINT[200], BRZ[0], BTC[0], CAD[0.00], CUSDT[1], DOGE[0], ETH[0], ETHW[0], GRT[0], LINK[0], LTC[0], MATIC[0], SHIB[24.78890485], SOL[0], USD[3.04] | Yes | |
| 07656687 | | USD[0.00] | Yes | |
| 07656690 | | LINK[.7], USD[0.80] | | |
| 07656728 | | USDT[0] | | |
| 07656776 | Contingent, Disputed | BTC[.00000008] | | |
| 07656816 | | DOGE[3], USD[0.00] | | |
| 07656818 | | USD[0.00] | | |
| 07656819 | | USD[0.00] | | |
| 07656820 | | USD[0.00] | | |
| 07656821 | | USD[0.00] | | |
| 07656822 | | BTC[.0110041], USD[0.00] | | |
| 07656827 | | CUSDT[4], DOGE[2], USD[0.00] | | |
| 07656828 | | TRX[.000002] | | |
| 07656837 | | CUSDT[8], LTC[0], TRX[1], USD[0.00] | | |
| 07656843 | | BAT[2], BRZ[5], CUSDT[9], DOGE[10], ETH[0], GRT[2], TRX[10], USD[0.00] | | |
| 07656854 | | NFT (331681910002845874/FTX - Off The Grid Miami #818)[1], SHIB[1], USD[0.00] | | |
| 07656864 | | USD[0.00] | | |
| 07656865 | | USD[0.00] | | |
| 07656866 | | USD[0.00] | | |
| 07656867 | | USD[0.00] | | |
| 07656868 | | BTC[.00005622], USD[9.47] | | |
| 07656872 | | USD[0.00] | | |
| 07656873 | | USD[0.00] | | |
| 07656874 | | BTC[.02030907], USD[0.00] | | |
| 07656875 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07656876 | | USD[0.00] | | |
| 07656881 | | USD[0.00] | | |
| 07656885 | | USD[0.00] | | |
| 07656886 | | USD[0.00] | | |
| 07656887 | | USD[0.00] | | |
| 07656892 | | USD[0.00] | | |
| 07656893 | | BTC[.01615376], USD[0.00] | | |
| 07656894 | | USD[0.00] | | |
| 07656895 | | USD[0.00] | | |
| 07656896 | | USD[0.00] | | |
| 07656897 | | USD[0.00] | | |
| 07656901 | | USD[0.00] | | |
| 07656902 | | USD[0.00] | | |
| 07656903 | | BTC[.01566075], USD[0.00] | | |
| 07656904 | | BTC[.00008214], USD[74.72] | | |
| 07656905 | | USD[0.00] | | |
| 07656908 | | USD[476.00] | | |
| 07656909 | | USD[0.00] | | |
| 07656910 | | USD[0.00] | | |
| 07656911 | | USD[0.00] | | |
| 07656913 | | USD[0.00] | | |
| 07656916 | Contingent, Disputed | USD[495.01] | | |
| 07656928 | | BTC[0], USD[0.00], USDT[0] | | |
| 07656931 | | USD[0.00] | | |
| 07656969 | | BTC[.9182], USD[0.27] | | |
| 07656988 | | SOL[.00000001] | | |
| 07657001 | | BRZ[1], BTC[.00000775], DOGE[5], ETH[.00007869], ETHW[.00007869], SHIB[10], SOL[.00435578], SUSHI[.76876844], TRX[2], UNI[.40617928], USD[0.00] | Yes | |
| 07657003 | | BTC[.00029131] | | |
| 07657005 | | USD[19.24], USDT[0] | | |
| 07657035 | | BTC[0], ETH[0], MATIC[0], SOL[0], TRX[0], USD[0.00] | | |
| 07657036 | | BRZ[6.39894808], BTC[0.12813089], CUSDT[53.79408128], DOGE[12.61942685], ETH[.20761611], ETHW[.20739817], NFT (492275597800761633/Entrance Voucher #3178)[1], SHIB[18348983.78256269], SOL[24.60242095], TRX[5], USD[0.00], USDT[1.1080911] | Yes | |
| 07657052 | | USD[0.00] | | |
| 07657060 | | USD[0.00] | | |
| 07657061 | | USD[0.00] | | |
| 07657075 | | USD[0.00] | | |
| 07657088 | | BTC[.00105166], CUSDT[3], DAI[9.91684123], DOGE[5.13777038], ETH[.02543884], ETHW[.02543884], LINK[1.00039736], LTC[1.0110442], SUSHI[1.22612676], USD[0.00] | | |
| 07657089 | | CUSDT[1], USD[0.00] | | |
| 07657114 | | USD[0.00] | | |
| 07657118 | | ALGO[.985697], USD[8.05] | | |
| 07657155 | | USD[0.62] | | |
| 07657156 | | USD[0.00] | | |
| 07657158 | | USD[469.00] | | |
| 07657164 | | USD[0.00] | | |
| 07657179 | | BTC[0], LINK[.00000001], USD[1.49] | | |
| 07657187 | | DOGE[0], ETH[0.00000092], ETHW[0.07520333], GRT[0], SHIB[1], USD[0.00] | Yes | |
| 07657197 | | CUSDT[2], DOGE[82.50067954], USD[0.01] | | |
| 07657206 | | NFT (566626785738844251/Romeo #353)[1], USD[0.67] | | |
| 07657210 | | USD[0.00] | | |
| 07657227 | | CUSDT[12], DOGE[2826.41959818], ETH[.29919209], ETHW[.29899553], KSHIB[3006.10931596], SHIB[1], TRX[2], USD[0.00], USDT[1.04428571] | Yes | |
| 07657239 | | TRX[.00006041], USD[0.00], USDT[0] | Yes | |
| 07657275 | | LTC[.0099958], USDT[0] | | |
| 07657277 | | LINK[.065], UNI[.0921], USD[0.01], USDT[.48559593] | | |
| 07657286 | | USD[100.00] | | |
| 07657287 | | AAVE[1.96212], ETH[1.04082], ETHW[1.04082], SOL[34.7604], USD[5000.97] | | |
| 07657301 | | USD[0.23] | | |
| 07657302 | | LTC[0], USD[0.00] | | |
| 07657346 | | BTC[0], ETH[0.00000001], LINK[0], SOL[0.0000001], TRX[0], USD[0.00], USDT[0] | | |
| 07657362 | | CUSDT[1], LTC[.00795], TRX[1], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07657366 | | USD[2.00] | | |
| 07657371 | | BTC[.00030697] | Yes | |
| 07657377 | | USD[20.00] | | |
| 07657381 | | NFT (466453334001840565/Coachella x FTX Weekend 2 #17670)[1] | | |
| 07657388 | | USD[20.00] | | |
| 07657392 | | CUSDT[2], ETH[.00402485], ETHW[.00397013], USD[0.00] | Yes | |
| 07657398 | | CUSDT[1], DOGE[1], TRX[2], USD[0.96] | | |
| 07657400 | | BTC[.00045554], SHIB[1], USD[0.00] | Yes | |
| 07657402 | | CUSDT[1], TRX[392.04798927], USD[0.00] | Yes | |
| 07657404 | | CUSDT[1], DOGE[89.54893179], USD[0.00] | | |
| 07657410 | | USD[0.00] | | |
| 07657423 | | CUSDT[1], USD[0.01] | | |
| 07657427 | | BTC[.00016801], CUSDT[2], USD[0.00] | Yes | |
| 07657429 | | USD[25.00] | | |
| 07657435 | | USD[20.00] | | |
| 07657453 | | CUSDT[1], USD[0.00] | Yes | |
| 07657455 | | BTC[.00029885], CUSDT[1], ETH[.00510143], ETHW[.00510143], USD[0.00] | | |
| 07657460 | | USD[20.00] | | |
| 07657472 | | CUSDT[4], USD[0.00] | | |
| 07657487 | | USD[30.00] | | |
| 07657497 | | CUSDT[1], USD[0.09] | | |
| 07657503 | | CUSDT[1], DOGE[80.23842149], USD[0.00] | Yes | |
| 07657508 | | BTC[.0002983], DOGE[81.71295652], TRX[1], USD[0.00] | | |
| 07657524 | | CUSDT[2.01060323], ETH[.00568826], ETHW[.00561981], USD[0.00] | Yes | |
| 07657532 | | NFT (294850207577530386/Entrance Voucher #1837)[1], NFT (341978030368602470/FTX - Off The Grid Miami #1302)[1], NFT (401422975400633646/Shaq's Fun House Commemorative Ticket #36)[1], NFT (478584567140492236/Series 1: Wizards #13)[1], NFT (507779489964253711/Romeo #681)[1], NFT (549703120573918273/Series 1: Capitals #13)[1] | | |
| 07657534 | | ETH[.00000001], USD[0.00] | Yes | |
| 07657536 | | USD[0.00] | | |
| 07657537 | | CUSDT[1], ETH[.00611163], ETHW[.00602949], USD[0.00] | Yes | |
| 07657539 | | USD[0.00] | | |
| 07657545 | | LTC[0], SOL[0.00440395], USD[2.01] | | |
| 07657549 | | DOGE[8.46735756], SHIB[363065.06952764], USD[0.00] | | |
| 07657554 | | USD[20.00] | | |
| 07657559 | | BTC[.00015574], CUSDT[1], DOGE[1], ETH[.00301765], ETHW[.00297661], SUSHI[.85543071], USD[29.32] | Yes | |
| 07657562 | | BAT[1.0165555], DOGE[1], ETH[.00011301], ETHW[.00011301], USD[0.00] | Yes | |
| 07657572 | | DOGE[21.14599806], USD[0.00] | | |
| 07657579 | | USD[20.00] | | |
| 07657595 | | BTC[.00059261], CUSDT[1], USD[0.00] | | |
| 07657596 | | BTC[0.00099586], CUSDT[6], DOGE[1], TRX[1], USD[0.00] | Yes | |
| 07657597 | | USD[20.00] | | |
| 07657605 | | CUSDT[4], DOGE[2], UNI[1.31093758], USD[0.00] | | |
| 07657612 | | BRZ[1], CUSDT[39], DOGE[41.82127813], TRX[47.19872822], USD[0.00] | Yes | |
| 07657614 | | DOGE[158.11618293], TRX[265.19306635], USD[0.00] | Yes | |
| 07657621 | | BTC[.00152727], DOGE[457.67481092], ETH[.01722974], ETHW[.01701086], TRX[1], USD[0.00] | Yes | |
| 07657622 | | BTC[.00043004], CUSDT[1], USD[5.00] | | |
| 07657628 | | CUSDT[3], ETH[.02495573], ETHW[.02495573], USD[3.70] | | |
| 07657634 | | USD[1.77] | | |
| 07657636 | | SHIB[1], TRX[1], USD[63.38] | Yes | |
| 07657643 | | DOGE[1], USD[0.00] | Yes | |
| 07657648 | | USD[20.00] | | |
| 07657650 | | BRZ[1], CUSDT[4], ETH[.00327], ETHW[.00327], SOL[.06094613], SUSHI[.00201319], TRX[86.1682076], USD[0.00] | | |
| 07657667 | | USD[100.00] | | |
| 07657668 | | CUSDT[1], DOGE[79.15313428], USD[0.00] | | |
| 07657677 | | CUSDT[1], DOGE[85.1247663], USD[0.00] | | |
| 07657679 | | CUSDT[1], DOGE[112.17446704], USD[0.00] | Yes | |
| 07657682 | | CUSDT[4], USD[14.68] | | |
| 07657702 | | BTC[.00049606], CUSDT[3], TRX[1], USD[0.00] | | |
| 07657710 | | CUSDT[3], LINK[.25352075], SOL[0], TRX[1], USD[0.00], USDT[0] | Yes | |
| 07657715 | | SHIB[1], USD[0.01], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07657719 | | USD[1.00] | | |
| 07657734 | | BRZ[1], DOGE[6.91463073], SHIB[2], TRX[1], USD[0.61] | | |
| 07657761 | | BRZ[1], BTC[.00000738], CUSDT[3], DOGE[2], ETH[.00001952], NFT (519741028384302965/FTX - Off The Grid Miami #1475)[1], SHIB[5], SOL[.00049913], TRX[1], USD[0.00] | Yes | |
| 07657776 | | BTC[0], NFT (437450459871698543/The Hill by FTX #3402)[1], USD[0.07], USDT[0] | | |
| 07657777 | | CUSDT[1], USD[0.00] | | |
| 07657781 | | CUSDT[1], DOGE[84.07596709], USD[0.00] | | |
| 07657785 | | USD[0.01], USDT[0] | | |
| 07657797 | | CUSDT[13], USD[0.00] | Yes | |
| 07657799 | | CUSDT[2], DOGE[.00088337], USD[46.80] | | |
| 07657801 | | BRZ[54.29973133], CUSDT[2], SHIB[229224.42479985], TRX[.00147611], USD[0.00] | Yes | |
| 07657813 | | USD[20.00] | | |
| 07657815 | | USD[0.21] | Yes | |
| 07657817 | | CUSDT[1], DOGE[90.9605921], USD[0.00] | Yes | |
| 07657827 | | CUSDT[1], USD[0.00] | | |
| 07657830 | | SHIB[357361.23748516], USD[0.00] | Yes | |
| 07657839 | | BTC[.00027062], CUSDT[2], DOGE[1], USD[0.00] | | |
| 07657845 | | CUSDT[1], DOGE[84.83160438], USD[0.00] | | |
| 07657849 | | USD[0.02] | | |
| 07657852 | | CUSDT[1], DOGE[21.22029514], TRX[89.23553523], USD[20.00] | | |
| 07657854 | | USD[20.00] | | |
| 07657865 | | BTC[.00043791], CUSDT[1], USD[0.00] | | |
| 07657866 | | BTC[.00188846], CUSDT[2], MATIC[74.58974722], USD[102.38] | Yes | |
| 07657870 | | CUSDT[1], SUSHI[3.27331086], USD[0.00] | Yes | |
| 07657880 | | CUSDT[1], DOGE[82.52557642], USD[0.00] | | |
| 07657886 | | USD[20.00] | | |
| 07657888 | | BF_POINT[600], BTC[0.30255240], CUSDT[1], NFT (446324138318575104/APEFUEL by Almond Breeze #571)[1], NFT (493977745981290627/Resilience  #10)[1], NFT (497859566901435350/Serum Surfers X Crypto Bahamas #15)[1], SOL[220.61813908], TRX[1], USD[0.00] | Yes | |
| 07657896 | | SOL[.05], USD[0.01], USDT[1.98241656] | | |
| 07657899 | | USD[21.89] | Yes | |
| 07657906 | | CUSDT[3], DOGE[1], GRT[1], TRX[2], USD[0.00] | Yes | |
| 07657914 | | USD[0.00] | | |
| 07657932 | | NFT (343543471122383750/Warriors 75th Anniversary Icon Edition Diamond #3072)[1] | Yes | |
| 07657937 | | CUSDT[2], DOGE[2], UNI[.00000002], USD[0.00] | Yes | |
| 07657939 | | BRZ[2], BTC[0], CUSDT[1], DOGE[2], TRX[3], USD[0.29] | Yes | |
| 07657954 | | BTC[.00000004], NFT (302793514273865519/Crypto Avatar Art #21)[1], NFT (323741366348620927/Crypto Avatar Art #10)[1], NFT (370378205421403731/Crypto Avatar Art #22)[1], NFT (380098778733305430/Crypto Avatar Art #17)[1], NFT (415143671440300164/Crypto Avatar Art #23)[1], NFT (565685228028174165/Crypto Avatar Art #12)[1], SHIB[3], USD[137.80], USDT[0.00000001] | Yes | |
| 07657987 | | USD[21.15] | Yes | |
| 07657997 | | BTC[0.00003980], ETH[.02], ETHW[.02], LINK[.0123], SOL[.00047], USD[14.65] | | |
| 07657998 | | CUSDT[4], DOGE[1], USD[0.00], USDT[0.00000001] | | |
| 07658010 | | CUSDT[1], USD[0.00] | | |
| 07658016 | | DOGE[ 91315465], MATIC[1.13685632], SUSHI[1.01459296], UNI[.98385535], USD[0.00] | Yes | |
| 07658023 | | CUSDT[1], DOGE[87.38724205], USD[0.00] | | |
| 07658025 | | BAT[3], BRZ[8], CUSDT[2], DAI[1.98432352], DOGE[4], ETH[0], ETHW[0], GRT[2], SUSHI[1], TRX[7], USD[0.00], USDT[0] | | |
| 07658026 | | BTC[.00235213], CUSDT[6], DOGE[75.95602314], ETH[.0313663], ETHW[.03097779], MATIC[.0001618], SHIB[1097814.30742335], USD[0.01] | Yes | |
| 07658033 | | USDT[.66125] | | |
| 07658051 | | BRZ[1], CUSDT[1], USD[4.22] | Yes | |
| 07658064 | Contingent, Disputed | BTC[.00007216], TRX[1], USD[17.57] | | |
| 07658076 | | CUSDT[1], ETH[.09131738], ETHW[.09026664], USD[0.00] | Yes | |
| 07658117 | | USD[20.00] | | |
| 07658130 | | BTC[0], USD[0.00] | | |
| 07658146 | | DOGE[94.62312154], SHIB[968.03775934], USD[0.00] | | |
| 07658152 | | USD[0.00], USDT[0] | | |
| 07658154 | | CUSDT[1], DOGE[3], NFT (555145820936655687/FTX - Off The Grid Miami #961)[1], SHIB[11], TRX[1.00479237], USD[0.00] | Yes | |
| 07658158 | | BTC[.00000062], USD[0.00] | | |
| 07658163 | | BF_POINT[300], CUSDT[1], MATIC[.00016127], USD[0.00] | Yes | |
| 07658164 | Contingent, Disputed | AAVE[.00000001], BF_POINT[400], UNI[.00000001] | Yes | |
| 07658166 | | USD[20.00] | | |
| 07658171 | | BAT[0], BTC[0], DOGE[0], ETH[.00085301], ETHW[.00085301], GRT[0], LINK[0], NFT (548619686223119974/Humpty Dumpty #568)[1], SOL[0], USD[0.00], USDT[0.00000909] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07658178 | | BTC[.01328422], CUSDT[13], DOGE[45.20300495], ETH[.05239803], ETHW[.05174704], FTX_EQUITY[0], KSHIB[522.65636963], LTC[.00001048], MATIC[24.49472458], NFT (294972841406071608/SKYLINE #1499)[1], NFT (308088539820283890/Welcome to Dopamine)[1], NFT (312314950119859676/Humpty Dumpty #62)[1], NFT (324209313120571198/Warriors 75th Anniversary Icon Edition Diamond #63)[1], NFT (340339036076024475/Serum Surfers X Crypto Bahamas #114)[1], NFT (350864027292855781/Resilience #47)[1], NFT (431177731570582914/Series 1: Wizards #9)[1], NFT (445531029586535604/Series 1: Capitals #9)[1], NFT (460350304255227417/Coachella x FTX Weekend 1 #15858)[1], NFT (511406154790923688/Orcanauts #2100)[1], NFT (527919992056662351/Puppy #6044)[1], NFT (551122929425355676/59/Solana Penguin #116)[1], NFT (559428417879333827/Coachella x FTX Weekend 2 #29479)[1], SHIB[3], SOL[9.68749885], SUSHI[2.27769178], TRX[2], USD[608.46], USDT[1.06610178] | Yes | |
| 07658182 | | CUSDT[1], USD[0.00] | | |
| 07658183 | | BTC[0], CUSDT[.8993], ETH[.0009848], ETHW[.0009848], USD[0.07] | | |
| 07658191 | | BTC[1.75649654], GRT[1], SOL[26.65491547], TRX[2], USD[0.00] | Yes | |
| 07658196 | | DOGE[1], NFT (331199109470865720/Mexico Ticket Stub #27)[1], NFT (360562410782862253/FTX - Off The Grid Miami #881)[1], NFT (389491915925373210/Japan Ticket Stub #22)[1], NFT (404515875756654449/Singapore Ticket Stub #55)[1], NFT (440309520023076546/Belgium Ticket Stub #229)[1], NFT (561796250187433019/Austin Ticket Stub #97)[1], SHIB[1], TRX[2541.54493503], USD[0.00] | Yes | |
| 07658212 | | BTC[.00320714], DOGE[7128.57156605], USD[22.21] | Yes | |
| 07658213 | | CUSDT[1032.8305971], USD[0.00] | Yes | |
| 07658221 | | USD[21.88] | Yes | |
| 07658223 | | USD[20.00] | | |
| 07658224 | | BF_POINT[200], CUSDT[1], MATIC[16.40273907], USD[0.00] | | |
| 07658230 | | DOGE[1], USD[0.01] | Yes | |
| 07658244 | | BAT[1], CUSDT[2], DOGE[2], SHIB[2], USD[0.00] | Yes | |
| 07658253 | | CUSDT[2], LINK[8.73272678], USD[0.00] | Yes | |
| 07658257 | | USD[0.00] | | |
| 07658259 | | USD[20.00] | | |
| 07658273 | | DOGE[97.71845755], NFT (288694854224830641/Imola Ticket Stub #2372)[1], NFT (506071718971957165/FTX - Off The Grid Miami #1545)[1], USD[0.00] | Yes | |
| 07658284 | | LINK[10.01616419], SHIB[1], USD[0.00] | | |
| 07658285 | | LINK[8.21725091], USD[0.00] | Yes | |
| 07658312 | | AAVE[5.73028355], BF_POINT[100], BRZ[3], CUSDT[5], DOGE[450.5346803], ETH[.25308748], GRT[7282.30624932], SHIB[1], SUSHI[116.42713532], TRX[3], USD[0.00] | Yes | |
| 07658313 | | BTC[0.00000122], SOL[0], USD[0.00] | Yes | |
| 07658317 | | BAT[1], BRZ[1], CUSDT[1], DOGE[3], GRT[1], SHIB[1], TRX[3], USD[0.00] | Yes | |
| 07658325 | | DOGE[22.46788104], USD[0.00] | | |
| 07658330 | | AVAX[2.75268219], BRZ[2], BTC[.02779469], DOGE[1], ETH[.95671537], ETHW[.95631773], SOL[30.35050306], TRX[3616.88388456], USD[14354.16] | Yes | |
| 07658332 | | DOGE[1.00001124], TRX[1], USD[0.00] | Yes | |
| 07658341 | | BTC[.00002996], USD[0.00] | | |
| 07658345 | | USD[0.00] | | |
| 07658352 | | BAT[2], BRZ[1], DOGE[2], GRT[1], SHIB[5], SOL[.00000001], TRX[3], USD[0.00], USDT[0] | Yes | |
| 07658364 | | BTC[0], USD[0.01], USDT[0] | | |
| 07658385 | | USD[500.01] | | |
| 07658387 | | CUSDT[1], USD[0.00] | | |
| 07658391 | | ETH[0.00003213], ETHW[0.00003213], USD[0.01] | | |
| 07658415 | | DOGE[0], ETH[.00000001], ETHW[0.00000884], USD[0.00] | Yes | |
| 07658440 | | USD[20.00] | | |
| 07658450 | | CUSDT[2], DOGE[983.44803317], ETH[.07661115], ETHW[.07661115], LINK[5.56099828], MATIC[43.0466308], TRX[2], USD[0.00] | | |
| 07658459 | | DOGE[.15238448], ETH[.126873], ETHW[.126873], NFT (338149527614751642/Entrance Voucher #2873)[1], USD[4.16] | | |
| 07658472 | | BRZ[1], CUSDT[5], DOGE[2], ETH[0.64354669], ETHW[0.43789149], SHIB[4], TRX[7], USD[293.70] | Yes | |
| 07658476 | | USD[0.01] | | |
| 07658481 | | BTC[.00006229], SOL[.005695], USD[0.01] | | |
| 07658486 | | USD[0.32] | | |
| 07658487 | | BTC[.00000005], CUSDT[1], DOGE[1], SOL[0], USD[0.00] | Yes | |
| 07658514 | | AUD[0.00], BRZ[2], BTC[0], CAD[0.00], CHF[10.00], CUSDT[25], DOGE[2], EUR[0.00], GBP[0.00], HKD[0.00], LTC[8.36895315], MATIC[.00812607], NFT (369937356940037352/Utopia)[1], NFT (558314213926733137/Autumn 2021 #376)[1], PAXG[0], SGD[0.00], SHIB[1], SOL[.00000001], TRX[2], UNI[.00005548], USD[0.00], USDT[0.00000029], ZAR[0.00] | | |
| 07658518 | | CUSDT[1], ETH[.010176], SHIB[1], TRX[59.4628044], USD[0.00] | | |
| 07658520 | | BAT[1.01380268], BRZ[1], CUSDT[3], DOGE[5], ETH[0.00000001], LTC[0], SOL[0.00000001], TRX[2], USD[0.00], USDT[1.09485354] | Yes | |
| 07658523 | | SOL[.2085524], USD[0.00] | | |
| 07658526 | | ETH[0], EUR[0.00], GBP[0.00], USD[0.01] | Yes | |
| 07658529 | | CUSDT[3], USD[0.00] | Yes | |
| 07658549 | | USD[25.00] | | |
| 07658556 | | SHIB[0], SOL[.02065234], SUSHI[0.00], USD[0.00] | | |
| 07658566 | | CUSDT[1], DOGE[171.09861996], USD[0.00] | | |
| 07658581 | | NFT (442897702701125007/Bahrain Ticket Stub #1983)[1], NFT (446707622418068977/GSW Western Conference Finals Commemorative Banner #1430)[1], NFT (561841300301262306/GSW Western Conference Finals Commemorative Banner #1429)[1] | | |
| 07658582 | | BAT[.864], USD[0.00] | | |
| 07658589 | | LTC[.00474457], SOL[0.02038606], USD[0.00] | | |
| 07658590 | | AVAX[.0994225], BTC[.00007711], DOGE[4.0462], ETH[.00058019], ETHW[0.28021608], MATIC[8.7365], SHIB[1093255], SOL[.0005], USD[1897.43], USDT[0] | | |
| 07658592 | | SHIB[5], SOL[.00032173], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07658607 | | AAVE[1.87722053], BRZ[1], BTC[.01304328], CUSDT[44], DOGE[584.14574037], ETH[.16056663], ETHW[0.16004732], GRT[174.20857916], MATIC[138.7134568], SHIB[8712952.91927978], SOL[17.63725859], TRX[4308.54430895], USD[0.00], USDT[.00055701] | Yes | |
| 07658618 | | BTC[.0187], ETH[.434565], ETHW[.434565], SOL[11.04894], USD[5.09] | | |
| 07658623 | | BAT[0], BRZ[0], DOGE[0], GRT[8.92478113], TRX[0], UNI[.00035584], USD[0.00], USDT[0] | | |
| 07658639 | | BAT[19.75275783], CUSDT[3], DOGE[24.55966025], LINK[.19911254], USD[0.04] | Yes | |
| 07658647 | | ETH[0], ETHW[0], USD[10.87] | Yes | |
| 07658653 | | BTC[0], USD[0.01] | | |
| 07658666 | | USD[0.94] | | |
| 07658670 | | BTC[.00014515], LINK[.090696], MKR[.00000001], PAXG[.00002954], USD[0.00] | | |
| 07658672 | | BTC[.00811841], DOGE[371.37717303], SHIB[8], TRX[1], USD[175.12] | Yes | |
| 07658681 | | BTC[.00002006], USD[0.00] | | |
| 07658683 | | CUSDT[1], TRX[0] | | |
| 07658687 | | USD[0.01] | | |
| 07658698 | | DOGE[46.82286649], USD[0.00] | Yes | |
| 07658699 | | USD[1.00] | | |
| 07658705 | | BRZ[1], BTC[.0000389], CUSDT[1], USD[40.24] | | |
| 07658713 | | BRZ[1], BTC[0], CUSDT[1], USD[0.00] | | |
| 07658722 | | USD[0.00] | | |
| 07658732 | | USD[0.00] | | |
| 07658745 | | ETH[0], USD[0.00] | | |
| 07658773 | | BF_POINT[300], USD[0.00] | | |
| 07658776 | Contingent, Disputed | BAT[1.0097089], GRT[1.00367791], SOL[.00000001], TRX[2], USD[0.05] | Yes | |
| 07658777 | | LINK[0], NFT (290097456999207843/Citizen 7#1093)[1], NFT (309540052791987992/MagicEden Vaults)[1], NFT (325055969183521887/MagicEden Vaults)[1], NFT (345832398300613340/MagicEden Vaults)[1], NFT (539562992948841161/MagicEden Vaults)[1], NFT (559151746568804426/LogantoFluffyPeople #9)[1], NFT (570615482988327126/4805)[1], NFT (575053184465154637/MagicEden Vaults)[1], TRX[.00758472], USD[0.19] | Yes | |
| 07658782 | | ALGO[137.60917504], AVAX[9.16154942], BF_POINT[300], BRZ[1], CUSDT[16], DOGE[17.7362609], ETHW[2.60933994], LINK[12.44347725], SHIB[41], SOL[12.33499755], TRX[8], USD[75.79] | Yes | |
| 07658794 | | BTC[0], SOL[73.72185439] | | |
| 07658796 | | DOGE[1], SHIB[4], TRX[1], USD[0.00], USDT[0] | Yes | |
| 07658800 | | NFT (554259228508676677/Coachella x FTX Weekend 1 #17767)[1] | | |
| 07658804 | | CUSDT[2], USD[0.00] | Yes | |
| 07658805 | | CUSDT[2], SUSHI[2.02550087], USD[0.00] | | |
| 07658806 | | USD[0.04] | Yes | |
| 07658818 | | BTC[.02497625], ETH[.0006713], ETHW[.0006713], MATIC[569.4775], SOL[45.3534275], USD[1.73] | | |
| 07658820 | | BRZ[2], CUSDT[1], DOGE[1], TRX[2900.34630184] | | |
| 07658821 | | AVAX[0], BTC[0], DOGE[0], MATIC[0], NFT (408168294310711296/FTX - Off The Grid Miami #2559)[1], NFT (541363231895784523/Saudi Arabia Ticket Stub #161)[1], SOL[0], USD[0.00] | | |
| 07658831 | | DOGE[1], SHIB[3], USD[0.01], USDT[0] | | |
| 07658846 | | CUSDT[1], SOL[.57515133], USD[0.00] | Yes | |
| 07658851 | | USD[55.51] | Yes | |
| 07658865 | | SOL[.924], USD[21.23] | | |
| 07658867 | | CUSDT[5], DOGE[1], USD[0.00] | | |
| 07658868 | | BRZ[61.35684395], CUSDT[1145.54252768], NFT (375515910872932965/King #2 of 3)[1], NFT (383791232611679065/Shelly)[1], NFT (470404146081813968/Earl Campbell's Playbook: Texas vs. Houston - November 5th, 1977 #45)[1], NFT (533685487661993065/Hall of Fantasy League #69)[1], TRX[186.98879505], USD[6.47] | Yes | |
| 07658869 | | USD[0.76] | | |
| 07658871 | | AVAX[.0855], BAT[16], ETH[0], SOL[.00070269], USD[0.00] | | |
| 07658874 | | CUSDT[1], USD[0.00] | Yes | |
| 07658879 | | USD[20.00] | | |
| 07658881 | | CUSDT[1], DOGE[71.38648654], USD[0.00] | | |
| 07658886 | | AVAX[.0816], ETH[.000335], ETHW[.000335], NEAR[.0585], SOL[.00905], USD[0.00], USDT[.0041376] | | |
| 07658888 | | USD[0.01] | | |
| 07658891 | | AAVE[0], BF_POINT[300], BTC[0], LINK[0], MATIC[0], SHIB[0], SOL[0], USD[0.06], USDT[0] | | |
| 07658899 | | BTC[0], DOGE[0.90443039], ETHW[.00045], SOL[0], USD[9252.33] | Yes | |
| 07658912 | | CUSDT[2], DAI[.00014801], MATIC[.00014974], SHIB[290668.20471175], USD[51.02], USDT[0.00019843] | Yes | |
| 07658915 | | MATIC[0], USDT[0] | | |
| 07658924 | | USD[0.00] | | |
| 07658926 | | USD[128.77] | Yes | |
| 07658936 | | USD[2.04] | | |
| 07658939 | | USD[0.00] | | |
| 07658940 | | USD[0.00] | | |
| 07658941 | | USD[0.00] | | |
| 07658949 | Contingent, Disputed | BTC[.02878141], DOGE[1], TRX[1], USD[0.00] | | |
| 07658957 | | BTC[0], DOGE[5.96016933], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07658958 | | AAVE[0], BF_POINT[400], DOGE[3], MATIC[49.44442792], NEAR[81.90420915], SHIB[8363564.01094451], TRX[3], USD[0.00], USDT[0.00000029] | Yes | |
| 07658960 | | BTC[.00004822], USD[75.34] | | |
| 07658961 | | USD[0.00] | | |
| 07658962 | | USD[0.00] | | |
| 07658965 | | BRZ[3], CUSDT[2], DOGE[2], TRX[3], USD[0.00] | Yes | |
| 07658966 | | USD[0.00] | | |
| 07658969 | | USD[0.00] | | |
| 07658970 | | USD[0.00] | | |
| 07658971 | | USD[178.64] | | |
| 07658972 | | USD[0.00] | | |
| 07658975 | | NFT (426244307300410336/Imola Ticket Stub #1864)[1] | | |
| 07658977 | | USD[0.00] | | |
| 07658978 | | USD[0.00] | | |
| 07658979 | | USD[0.00] | | |
| 07658980 | | USD[0.00] | | |
| 07658981 | | USD[0.00] | | |
| 07658987 | Contingent, Disputed | BRZ[1], BTC[.05215055], CUSDT[1], TRX[1], USD[0.00] | | |
| 07658988 | | USD[0.00] | | |
| 07658992 | | USD[0.00] | | |
| 07658993 | | USD[0.00] | | |
| 07658995 | | USD[0.00] | | |
| 07658999 | | USD[0.00] | | |
| 07659000 | | USD[0.00] | | |
| 07659002 | | USD[0.00] | | |
| 07659003 | | USD[0.00] | | |
| 07659004 | | USD[0.00] | | |
| 07659020 | | ETH[0], LINK[0], MATIC[0], USD[0.00] | | |
| 07659030 | | LTC[0], USD[1.61] | | |
| 07659034 | | BTC[.0162197], USD[0.00] | | |
| 07659035 | | USD[0.00] | | |
| 07659036 | | USD[0.93] | | |
| 07659037 | | USD[0.00] | | |
| 07659038 | | BTC[.08583177], USD[0.00] | | |
| 07659041 | | AAVE[0], BAT[0], BCH[0], BTC[0.00862918], CUSDT[13], DAI[0], DOGE[1], GRT[0], LINK[0], MKR[0], SOL[.00000001], SUSHI[0], TRX[1], UNI[0], USDT[0.00009388] | | |
| 07659042 | | AAVE[0], BCH[0], BTC[0.00007757], DAI[0], DOGE[0.50000000], ETH[0.00014457], LINK[0], LTC[0], MATIC[0], SOL[0], SUSHI[0], USD[0.00], USDT[0], YFI[0] | | |
| 07659043 | | BRZ[1], CUSDT[5], USD[0.00], USDT[1.10913389] | Yes | |
| 07659046 | | USD[0.00] | | |
| 07659047 | | USD[0.00] | | |
| 07659048 | | USD[0.00] | | |
| 07659049 | | USD[0.00] | | |
| 07659051 | | USD[0.00] | | |
| 07659052 | | AVAX[0], BAT[1.00219418], BF_POINT[200], BRZ[3], CUSDT[10], DAI[0.00286215], DOGE[9.09053305], ETH[0], ETHW[0.01274771], NFT (51684803537917582/Bahrain Ticket Stub #2117)[1], SHIB[25], TRX[9], USD[0.00], USDT[0.00000002] | Yes | |
| 07659055 | | USD[0.00] | | |
| 07659056 | | USD[0.00] | | |
| 07659057 | | USD[0.00] | | |
| 07659058 | | USD[0.00] | | |
| 07659059 | | USD[0.00] | | |
| 07659061 | | USD[82.27] | | |
| 07659065 | Contingent, Disputed | BTC[.05207087], DOGE[1], GRT[1], LINK[1], USD[0.00] | | |
| 07659067 | | USD[0.00] | | |
| 07659068 | | USD[0.00] | | |
| 07659071 | | USD[0.00] | | |
| 07659072 | | USD[0.00] | | |
| 07659073 | | USD[0.00] | | |
| 07659074 | | BRZ[1], CUSDT[22], DOGE[6.07783098], ETH[.0525952], ETHW[.05194011], LINK[0], MATIC[0], SOL[0], TRX[3], USD[0.00], USDT[0.00001222] | Yes | |
| 07659079 | | TRX[1485.599157] | | |
| 07659080 | | AAVE[0], AUD[0.00], BCH[0], BRZ[3], BTC[0], CHF[0.06], CUSDT[20], DOGE[.87604412], GRT[0.00082631], MATIC[0], MKR[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000022] | Yes | |
| 07659084 | | BRZ[0], CUSDT[0], ETH[0], HKD[0.00], TRX[0], USD[0.00], USDT[0.00000001] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07659086 | | USD[20.00] | | |
| 07659087 | | BTC[.05529245], USD[0.00] | | |
| 07659089 | | USD[0.00] | | |
| 07659090 | | USD[0.00] | | |
| 07659091 | | USD[0.00] | | |
| 07659092 | | USD[0.00] | | |
| 07659093 | | USD[0.01], USDT[0] | | Yes |
| 07659100 | Contingent, Disputed | CUSDT[1], USD[0.01] | | Yes |
| 07659111 | | USD[85.00] | | |
| 07659121 | | CUSDT[3], ETH[0], LTC[0.00002740], SOL[0], SUSHI[0], TRX[1], USD[0.00], USDT[1.07903111] | | Yes |
| 07659138 | | USD[0.00] | | Yes |
| 07659153 | | DOGE[2], ETH[.00676937], ETHW[.00676937], USD[20.00] | | |
| 07659156 | | USD[0.00] | | |
| 07659159 | | DOGE[390], NFT [346945184057134716/Saudi Arabia Ticket Stub #548][1], USD[11509.24] | | |
| 07659167 | | BTC[.00008594], SUSHI[.401175], TRX[.000001], USD[2.63], USDT[0] | | |
| 07659176 | Contingent, Disputed | TRX[1], USD[0.01] | | |
| 07659188 | | BAT[1], GRT[1], SHIB[15943612.92251116], TRX[1], USD[0.00] | | |
| 07659203 | | AVAX[.00040948], BF_POINT[200], CUSDT[7], DOGE[.03677875], ETH[.00000001], ETHW[0], LINK[3.17348751], MATIC[.00222671], SHIB[3], SOL[.00009979], TRX[.00002], USD[0.00] | | Yes |
| 07659214 | | CUSDT[2], TRX[2], USD[0.00], USDT[1] | | |
| 07659267 | | BTC[.00003678], ETH[.0015658], ETHW[.0015658], MATIC[9.552], SOL[.008244], USD[34985.35] | | |
| 07659273 | | USD[20.00] | | |
| 07659295 | | CUSDT[1], ETHW[.00670337], SHIB[2], USD[34.92] | | |
| 07659305 | | CUSDT[1], ETH[.00993332], ETHW[.00993332], USD[0.00] | | |
| 07659315 | | AUD[0.00], BRZ[0], BTC[0], ETH[0], ETHW[0.01913614], SHIB[4], USD[99.83] | | Yes |
| 07659318 | | BTC[.00061876], USD[3.55] | | |
| 07659319 | | BTC[.00007631], USD[20.65] | | |
| 07659320 | | USD[0.00] | | |
| 07659323 | | USD[0.00] | | |
| 07659324 | | USD[0.00] | | |
| 07659325 | | USD[0.00] | | |
| 07659328 | | USD[2000.00] | | |
| 07659329 | | USD[0.00] | | |
| 07659330 | | USD[0.00] | | |
| 07659333 | | USD[0.00] | | |
| 07659336 | | USD[0.00] | | |
| 07659362 | | BTC[.00588759] | | |
| 07659365 | | USD[0.00] | | |
| 07659366 | | USD[0.00] | | |
| 07659367 | | BTC[.0110248], USD[0.00] | | |
| 07659368 | | USD[0.00] | | |
| 07659369 | | USD[0.00] | | |
| 07659376 | | USD[0.00] | | |
| 07659378 | | USD[0.00] | | |
| 07659379 | | USD[0.00] | | |
| 07659387 | | NFT (332619106934289712/FTX - Off The Grid Miami #5553)[1], NFT (459422478264248305/Miami Ticket Stub #878)[1], USD[2.52] | | |
| 07659389 | | USD[0.00] | | |
| 07659390 | | USD[0.00] | | |
| 07659391 | | USD[0.00] | | |
| 07659394 | | SOL[.00000001], USD[0.00], USDT[0] | | |
| 07659396 | | USD[50.00] | | |
| 07659400 | | USD[0.00] | | |
| 07659401 | | USD[0.00] | | |
| 07659403 | | ETH[.003996], ETHW[.003996], USD[50.79] | | |
| 07659405 | | USD[0.00] | | |
| 07659406 | | BTC[.01100683], USD[0.00] | | |
| 07659410 | | BTC[0], NFT (328613025975562782/Reflector #391)[1], USD[0.27] | | |
| 07659421 | | USD[0.00] | | |
| 07659422 | | BTC[.0110041], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07659424 | | USD[0.00] | | |
| 07659425 | | USD[0.00] | | |
| 07659429 | | USD[0.00] | Yes | |
| 07659432 | | USD[12.72] | | |
| 07659434 | | USD[20.00] | | |
| 07659457 | | CUSDT[4], USD[0.00] | | |
| 07659458 | | ETH[.0006696], ETHW[.0009], SOL[.00645], USD[0.00] | | |
| 07659468 | | USD[0.32] | | |
| 07659470 | | USD[0.00] | | |
| 07659471 | | USD[0.00] | | |
| 07659477 | | BTC[.00005759], USD[13.29] | | |
| 07659479 | | USD[0.00] | | |
| 07659480 | | USD[0.54] | | |
| 07659482 | | USD[1.49] | | |
| 07659496 | | CUSDT[1], ETH[.00816944], ETHW[.00807368], USD[0.00] | Yes | |
| 07659497 | | BTC[0], CUSDT[8], DOGE[2], TRX[2], USD[0.01] | | |
| 07659499 | | USD[0.00] | | |
| 07659500 | | USD[0.00] | | |
| 07659518 | | USD[1571.00] | | |
| 07659520 | | USD[0.00] | | |
| 07659521 | | USD[0.00] | | |
| 07659527 | | USD[1.95] | | |
| 07659532 | | BAT[1], CUSDT[1], DOGE[2], GRT[1], SOL[27.41628256], USD[0.76] | | |
| 07659534 | | USD[800.00] | | |
| 07659536 | | BTC[.00088043], CUSDT[2], DOGE[375.2753611], ETH[.02651842], ETHW[.0261901], MATIC[10.30694611], SOL[.1381551], TRX[170.86521035], UNI[1.58586733], USD[0.03] | Yes | |
| 07659538 | | BTC[0.00000300], ETH[0.00041065], ETHW[1.67141065], NFT (34408560071241010/Trotting Turkey #22)[1], SOL[.004559], USD[2174.90], USDT[6.71697293] | | |
| 07659550 | | LTC[.01799953] | | |
| 07659551 | | BF_POINT[300], USD[57.31], USDT[181.88580605] | | |
| 07659570 | | ETH[.00000001], ETHW[0], SOL[0.00000001], USD[0.00] | | |
| 07659576 | | CUSDT[1], TRX[0] | | |
| 07659582 | | BRZ[.00005722], BTC[0], CUSDT[.00042394], DOGE[4.95708795], ETH[0], MATIC[0], SHIB[2], SOL[0.48359096], TRX[12.196878], USD[18.82], USDT[0.00000001] | Yes | |
| 07659583 | | BTC[.02014418], DOGE[796.8], ETH[.07327406], ETHW[.07327406], USD[728.83] | | |
| 07659588 | | USD[0.00] | | |
| 07659607 | | USD[0.00] | Yes | |
| 07659614 | | USD[0.00] | | |
| 07659624 | | BTC[0], SOL[0], USD[2.63], USDT[0] | | |
| 07659626 | | USD[0.00] | | |
| 07659629 | | USD[0.85] | | |
| 07659632 | | USD[0.00] | | |
| 07659636 | | ETH[.002], ETHW[.002], USD[2.52] | | |
| 07659637 | | BTC[0.13043912], ETH[1.61915852], ETHW[1.61915852], LINK[33.922784], LTC[.0023392], MATIC[680], USD[20.59] | | |
| 07659641 | | TRX[50.000002] | | |
| 07659649 | | BCH[.31834974], BF_POINT[200], BRZ[1], CUSDT[10], DOGE[2], LTC[0], SHIB[1791482.69370304], SUSHI[7.87898943], TRX[376.76161271], USD[0.00], USDT[0] | Yes | |
| 07659651 | | USD[0.00] | | |
| 07659654 | | USD[0.00] | | |
| 07659660 | | BTC[1.49314778], DOGE[4210.785], ETH[.75052058], ETHW[.75052058], MATIC[499.78], TRX[5550.265632], USD[0.77] | | |
| 07659664 | | USD[0.00] | | |
| 07659665 | | USD[0.00] | | |
| 07659666 | | USD[0.00] | | |
| 07659668 | | USD[0.00] | | |
| 07659673 | | USD[0.00] | | |
| 07659674 | | USD[0.00] | | |
| 07659679 | | CUSDT[5], DOGE[130.93613437], TRX[1], USD[0.00] | | |
| 07659685 | | USD[0.00] | | |
| 07659691 | | USD[0.00] | | |
| 07659695 | | AVAX[.04331396], SOL[0.00485146], TRX[.3732], USD[0.32] | | |
| 07659696 | Contingent, Disputed | USD[200.00] | | |
| 07659699 | | USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07659712 | Contingent, Disputed | UNI[0], USD[0.00] | | |
| 07659721 | | BAT[1], BRZ[4], CUSDT[4], DOGE[32545.78891666], GRT[4.05870838], LINK[1.02074592], LTC[1.02046336], MATIC[.00000364], SHIB[1], SUSHI[1826.43450907], TRX[6], USD[4.35], USDT[5.30194363] | Yes | |
| 07659723 | | USD[100.00] | | |
| 07659726 | | DOGE[1], USD[0.00] | | |
| 07659728 | | SOL[.00837], USD[1.73] | | |
| 07659737 | | BRZ[1], BTC[0], CUSDT[1], DOGE[2], SOL[.00000001], USD[0.00], USDT[0] | Yes | |
| 07659750 | | USD[0.00] | | |
| 07659752 | | USD[0.00] | | |
| 07659755 | | USD[0.00] | | |
| 07659758 | | USD[0.00] | | |
| 07659759 | | USD[0.00] | | |
| 07659770 | | USD[0.00] | | |
| 07659771 | | USD[0.00] | | |
| 07659774 | | USD[0.00] | | |
| 07659788 | | USD[139.77] | | |
| 07659812 | | CUSDT[1], DOGE[9923.42068705], ETH[.38244575], ETHW[.38244575], SHIB[1], TRX[2], USD[752.76] | | |
| 07659814 | | CUSDT[1], USD[0.02] | Yes | |
| 07659822 | | USD[0.00] | | |
| 07659824 | | CUSDT[2], TRX[1], USD[0.00] | | |
| 07659837 | | CUSDT[1], USD[0.00] | | |
| 07659857 | | USD[0.00] | | |
| 07659862 | | NFT (330136878079382324/FTX - Off The Grid Miami #236)[1] | | |
| 07659867 | | BTC[.001161113], CUSDT[2], DOGE[28.83032811], ETH[0.00237364], ETHW[0.00234628], SOL[.48260454], USD[0.00] | Yes | |
| 07659872 | Contingent, Disputed | BTC[.0000913], DOGE[1], TRX[1], USD[38.80] | | |
| 07659873 | | BTC[.01], USD[200.00] | | |
| 07659879 | | USD[0.00] | | |
| 07659880 | | USD[0.00] | | |
| 07659890 | | USD[0.00] | | |
| 07659895 | | USD[0.00] | | |
| 07659898 | | USD[0.00] | | |
| 07659903 | | USD[0.00] | | |
| 07659904 | | MATIC[9.99], SHIB[1700000], SOL[.00851464], USD[0.43] | | |
| 07659910 | | USD[0.00] | | |
| 07659914 | | USD[0.00] | | |
| 07659924 | | USD[201.00] | | |
| 07659930 | | ETH[.00000001], NFT (316711037653506088/Lorenz #1006)[1], NFT (418824265324930767/Lorenz #1636)[1], SOL[.04633576], USD[0.00] | | |
| 07659931 | | ALGO[150.48115045], BAT[153.12866741], BF_POINT[200], DOGE[4070.75615204], ETH[.22286234], ETHW[.19955231], MATIC[208.28933772], SHIB[4753561.98962153], SOL[10.5930766], USD[0.00], USDT[0.00000001] | | |
| 07659935 | | CUSDT[1], USD[0.02] | | |
| 07659952 | | CUSDT[1], ETH[.02521117], ETHW[.02521117], USD[0.00] | | |
| 07659959 | | BTC[.00002235], ETH[.000835], ETHW[.000835], LINK[.0763], LTC[.00658], MATIC[9.18], SHIB[10000], TRX[.108835] | | |
| 07659961 | | BTC[.00028504], USD[0.00] | | |
| 07659963 | | CUSDT[1], SOL[3.3005501], USD[0.00] | | |
| 07659970 | | CUSDT[1], DOGE[360.0169843], USD[0.00] | | |
| 07659972 | | TRX[.000011] | | |
| 07659980 | | ALGO[260.73696976], SOL[.009995], USD[3.88], USDT[0] | | |
| 07659981 | | USD[7.15] | | |
| 07659986 | Contingent, Disputed | CUSDT[2], TRX[1], USD[0.00] | | |
| 07659990 | | GRT[1], USD[0.00] | | |
| 07659991 | | ETH[.996], ETHW[.996], SOL[113.90728], USD[3005.34] | | |
| 07659994 | | ETH[.0167659], ETHW[.0165607], USD[82.74] | Yes | |
| 07660003 | | USD[8.00] | | |
| 07660006 | | USD[73.35] | | |
| 07660025 | | USD[1.42] | | |
| 07660027 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 07660030 | | USD[667.65], USDT[94.85894028] | | |
| 07660032 | | BTC[0.00004439], DOGE[0.48498186], ETH[0], ETHW[0], LINK[0.00259039], SOL[0], USD[2.00], USDT[0] | | |
| 07660046 | | USD[3.57] | | |
| 07660047 | | CUSDT[1], TRX[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07660070 | | USD[13.95] | | |
| 07660074 | | AAVE[0.00119868], BTC[0.00009925], DOGE[0.61435251], ETH[0], LINK[.1], MATIC[0], TRX[0.74851000], USD[1.23], USDT[0.00935921] | | |
| 07660075 | | NFT (303972737204922609/SolBunnies #584)[1], NFT (444147394385343047/SolBunnies #3015)[1], NFT (520107646446687297/Solninjas #8559)[1], NFT (542880460658793164/Settler #3590)[1], SOL[.01300753], USD[0.01] | | |
| 07660087 | | DOGE[.568], SUSHI[.044], USD[30.52] | | |
| 07660089 | | DOGE[0], KSHIB[0], MATIC[0], SHIB[72487.87399698], SOL[.00000001], USD[0.00] | Yes | |
| 07660109 | | BTC[0], TRX[.000001], USD[0.00], USDT[0.00017157] | | |
| 07660131 | | TRX[1], USD[0.00] | | |
| 07660142 | | BAT[1], CUSDT[1], USD[0.00] | | |
| 07660144 | | CUSDT[1], LINK[1.03266583], USD[0.00] | | |
| 07660147 | | NFT (346889754296958224/Entrance Voucher #3271)[1] | | |
| 07660152 | | BTC[.0191], MATIC[200], SHIB[12400000], USD[0.75] | | |
| 07660154 | | CUSDT[3], USD[283.72] | Yes | |
| 07660155 | | USD[0.01], USDT[0] | Yes | |
| 07660156 | | USD[0.36] | | |
| 07660159 | | USD[1.79] | | |
| 07660161 | | BTC[0], USD[0.92] | | |
| 07660172 | | BTC[0], SUSHI[0], USD[0.00], USDT[0.00017531] | | |
| 07660179 | | TRX[1812.724988] | | |
| 07660186 | | NFT (326732920136794241/Romeo #316)[1], NFT (448258430583118479/Miami Ticket Stub #782)[1], NFT (464235480390424961/Romeo #321)[1] | | |
| 07660188 | | BTC[0], USD[0.28] | | |
| 07660190 | | CUSDT[1], DOGE[3], USD[857.39] | Yes | |
| 07660198 | | BTC[0], ETH[0], GRT[0], LINK[0], MATIC[0], SOL[0], USD[0.39] | | |
| 07660200 | | DOGE[1], GRT[1188.78159853], MATIC[619.93807671], NFT (335854989191833351/Dyno )[1], NFT (386416525442030013/Rare Harley )[1], NFT (463194125009374898/Send it )[1], SHIB[2], SOL[208.36962813], TRX[2], USD[0.00], USDT[0.00000001] | Yes | |
| 07660204 | | USD[0.00], USDT[0] | | |
| 07660206 | | BTC[0], SOL[.01], USD[0.37], USDT[11.09102700] | | |
| 07660207 | | USD[0.01], USDT[0.00000579] | | |
| 07660215 | | SHIB[.00002809], USD[0.00] | | |
| 07660217 | | BTC[0], ETH[0], PAXG[.00099899], SOL[0], USD[0.07] | | |
| 07660224 | | USD[0.00] | | |
| 07660225 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 07660232 | | BRZ[3], CUSDT[3], DOGE[1], TRX[2], USD[0.00] | Yes | |
| 07660261 | | CUSDT[5], USD[0.00] | | |
| 07660291 | | BTC[0], USD[0.17], USDT[0] | | |
| 07660304 | | AVAX[.00003364], BTC[.00150773], USD[0.00] | | |
| 07660305 | | USD[0.00] | | |
| 07660315 | | BF_POINT[200] | | |
| 07660326 | | BTC[.0046] | | |
| 07660333 | | MATIC[9.82], USD[0.50], USDT[0.00898068] | | |
| 07660335 | Contingent, Disputed | BRZ[1], BTC[0], DOGE[1], ETH[.00045606], ETHW[.00045606], GRT[1], TRX[1], USD[0.00] | | |
| 07660353 | | USD[0.00] | | |
| 07660354 | | BTC[0.00000001], ETH[.00000001], ETHW[0], SOL[0], USD[0.00] | Yes | |
| 07660361 | | NFT (521796513536849087/FTX - Off The Grid Miami #1993)[1] | | |
| 07660366 | | BTC[.02401198], SOL[55.26652333], USDT[0.00000005] | | |
| 07660397 | | USD[14.20] | | |
| 07660408 | | USD[0.01] | | |
| 07660417 | | USD[100.00] | | |
| 07660422 | | BCH[.08394952], CUSDT[14], DOGE[17.68084562], TRX[3], USD[3.15] | | |
| 07660435 | | CUSDT[1], ETH[.3800548], ETHW[.3800548], TRX[1], USD[0.01] | | |
| 07660460 | | SOL[32.0679], USD[0.65] | | |
| 07660461 | | USD[0.00] | | |
| 07660468 | | ETH[0.00100000], MATIC[0], SOL[0], USD[0.00], USDT[0.00000116] | | |
| 07660475 | Contingent, Unliquidated | AVAX[2.02681205], BTC[.02059589], CUSDT[10835.62391386], DOGE[2429.45735662], ETH[.40782026], ETHW[3.62590337], KSHIB[8923.91955022], LINK[15.42927963], MATIC[195.28858761], PAXG[.1856578], SHIB[.00000001], SOL[6.85532027], TRX[5150.46277812], UNI[36.47794224], USD[339.94] | Yes | |
| 07660499 | | USD[0.04], USDT[0] | | |
| 07660501 | | NFT (467746240879006652/Entrance Voucher #2245)[1], NFT (575089202728756272/FTX - Off The Grid Miami #1529)[1] | | |
| 07660515 | | BRZ[68.59840595], CUSDT[110.98219136], DOGE[372.09826636], ETH[.01081565], ETHW[.01067885], LINK[.11186271], MATIC[10.01941714], SHIB[2657000.65094657], TRX[249.42955477], USD[0.29] | Yes | |
| 07660540 | | BF_POINT[100], BRZ[0], BTC[0], CUSDT[0], DAI[.00009733], ETH[0], ETHW[0], GBP[0.00], GRT[0], SHIB[0], SUSHI[0], TRX[0], USD[0.00], USDT[0] | Yes | |
| 07660542 | | ETH[0], LINK[.00000001], SOL[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07660546 | | SOL[.00000001] | | |
| 07660552 | Contingent, Disputed | BTC[.05191151], DOGE[2], GRT[1], USD[0.00] | | |
| 07660558 | | USD[0.01] | | |
| 07660564 | Contingent, Disputed | BTC[.02857324], TRX[2], USD[0.00] | | |
| 07660573 | | BTC[.00079208], CUSDT[4], PAXG[.01225373], SHIB[1739200.93738867], USD[16.52] | Yes | |
| 07660580 | | USD[0.00] | | |
| 07660581 | Contingent, Disputed | BAT[1], BTC[.0689431], DOGE[1], USD[0.00] | | |
| 07660590 | | SOL[.00000001] | | |
| 07660606 | Contingent, Disputed | USD[0.61] | | |
| 07660626 | | USD[1.44] | | |
| 07660631 | | BTC[.00097751], SOL[.996], TRX[306.768], UNI[0.04610231], USD[27.90] | | |
| 07660634 | | BRZ[2], BTC[0], DOGE[7], ETH[0], LTC[0], MATIC[0], SHIB[42], SOL[0], TRX[6.00043300], USD[1.53], USDT[0.00410191] | Yes | |
| 07660645 | | USD[0.00] | | |
| 07660651 | | DOGE[0], USD[0.00] | | |
| 07660657 | | ETH[.00000055], ETHW[.00000055], USD[0.00] | Yes | |
| 07660658 | | DOGE[.32564662], USD[0.98], USDT[0] | | |
| 07660680 | | USD[0.00] | | |
| 07660681 | | USD[0.00] | | |
| 07660682 | | BTC[0], ETH[.000672], ETHW[.000672], LTC[0], SOL[0], USD[0.00] | | |
| 07660683 | | DOGE[0], USD[0.00] | | |
| 07660687 | Contingent, Disputed | ETH[.00007608], ETHW[.0007608], GRT[1], USD[71.41] | | |
| 07660689 | | DOGE[.18598212], USD[0.00] | | |
| 07660693 | | CUSDT[2], USD[0.00], USDT[0] | | |
| 07660696 | | USD[0.00] | | |
| 07660718 | | DOGE[0], USD[0.00] | | |
| 07660725 | | BTC[0], CUSDT[8], DOGE[3], ETH[0], ETHW[0], GRT[1.00281675], LINK[0], MATIC[0], PAXG[0], SHIB[6], SOL[0], TRX[2], USD[0.00], USDT[0] | Yes | |
| 07660729 | | BRZ[1], ETHW[.06138594], TRX[1], USD[400.00] | | |
| 07660744 | | SHIB[521712.10528301], SOL[4.32556], USD[1.31] | | |
| 07660750 | | DOGE[0], USD[0.00] | | |
| 07660759 | | AVAX[4], ETH[.025], ETHW[.025], MATIC[81.64824035], SOL[1], USD[179.49] | | |
| 07660768 | | USD[0.00] | | |
| 07660792 | | ETH[.00000001], USD[0.00], USDT[0] | | |
| 07660796 | | USD[22.20], USDT[0] | | |
| 07660799 | | CUSDT[3], DOGE[308.63514976], USD[0.00] | | |
| 07660813 | | DOGE[1], USD[0.00] | | |
| 07660819 | | USD[0.00] | | |
| 07660820 | | USD[0.00] | | |
| 07660821 | | USD[0.00] | | |
| 07660822 | | USD[0.00] | | |
| 07660824 | | USD[0.00] | | |
| 07660829 | | USD[0.00] | | |
| 07660830 | | USD[0.00] | | |
| 07660831 | | BTC[0], USD[0.01] | | |
| 07660832 | | USD[0.00] | | |
| 07660833 | | USD[0.00] | | |
| 07660834 | | USD[0.00] | | |
| 07660839 | | USD[0.00] | | |
| 07660841 | | USD[0.00] | | |
| 07660842 | | USD[0.00] | | |
| 07660843 | | USD[0.00] | | |
| 07660844 | | USD[0.00] | | |
| 07660845 | | BTC[.01569726], USD[0.00] | | |
| 07660848 | | USD[0.00] | | |
| 07660850 | | USD[0.00] | | |
| 07660851 | | USD[0.00] | | |
| 07660854 | | EUR[50.00], MATIC[0], SOL[.00000001], USD[0.00] | | |
| 07660859 | | USD[0.84] | | |
| 07660867 | | BRZ[2], CUSDT[6], ETH[.00000049], ETHW[.00000049], SUSHI[.00006546], TRX[2], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07660868 | | TRX[.000383], USD[0.00], USDT[0.00556325] | | |
| 07660874 | Contingent, Disputed | USD[0.78] | | |
| 07660875 | | USD[0.00] | | |
| 07660877 | | USD[0.00] | | |
| 07660878 | | USD[0.00] | | |
| 07660879 | | USD[0.00] | | |
| 07660891 | | NFT (469927916146610833/Microphone #6637)[1] | | |
| 07660893 | | NFT (454706333574978765/Coachella x FTX Weekend 1 #21453)[1], USD[0.19] | | |
| 07660896 | | USD[0.00] | | |
| 07660897 | | USD[0.00] | | |
| 07660898 | | USD[0.00] | | |
| 07660899 | | USD[0.00] | | |
| 07660900 | | USD[0.00] | | |
| 07660904 | | SOL[0.16757314], USD[0.00], USDT[0.00000026] | | |
| 07660908 | | USD[0.00] | | |
| 07660909 | | BTC[.00007539], USD[1.25] | | |
| 07660910 | | USD[0.00] | | |
| 07660911 | | USD[0.00] | | |
| 07660912 | | USD[0.00] | | |
| 07660913 | | USD[0.00] | | |
| 07660915 | | CUSDT[1], USD[0.00] | | |
| 07660917 | | USD[0.00] | | |
| 07660918 | | USD[0.00] | | |
| 07660920 | | USD[0.00] | | |
| 07660923 | | USD[0.00] | | |
| 07660925 | | USD[0.00] | | |
| 07660928 | | BTC[.02769377], USD[0.00] | | |
| 07660930 | | USD[0.00] | | |
| 07660932 | | USD[0.00] | | |
| 07660933 | | USD[0.00] | | |
| 07660934 | | USD[0.00] | | |
| 07660937 | | BTC[.00771757], USD[0.00] | | |
| 07660938 | | USD[0.00] | | |
| 07660940 | | USD[0.00] | | |
| 07660941 | | USD[0.00] | | |
| 07660942 | | USD[0.00] | | |
| 07660945 | | AAVE[.00004478], BCH[.61969322], BTC[.0179505], ETH[.839026], ETHW[0.38910095], LINK[.00037173], LTC[1.1999916], MATIC[.00962075], NFT (382937065833277400/Magic Eden Pass)[1], SOL[7.99998], UNI[.00010979], USD[1201.98], USDT[99.80682800], YFII.0000006] | | |
| 07660947 | | USD[0.00] | | |
| 07660949 | | USD[0.00] | | |
| 07660951 | | USD[0.00] | | |
| 07660952 | | USD[0.00] | | |
| 07660953 | | SOL[0], USD[0.89], USDT[0] | | |
| 07660955 | | USD[0.00] | | |
| 07660956 | | USD[0.00] | | |
| 07660957 | | USD[0.00] | | |
| 07660959 | | USD[0.00] | | |
| 07660960 | | USD[0.00] | | |
| 07660961 | | BTC[.04761377], CUSDT[1], ETH[.44139534], ETHW[.44139534], GRT[1], TRX[1], USD[0.00] | | |
| 07660975 | | CUSDT[3], USD[0.00] | Yes | |
| 07660979 | | USD[0.00] | | |
| 07660980 | | USD[0.00] | | |
| 07660981 | | USD[0.00] | | |
| 07660982 | | USD[0.00] | | |
| 07660983 | | USD[0.00] | | |
| 07660988 | | BTC[0.00092057], CUSDT[1], ETH[.00267059], ETHW[.00264321], SHIB[1], UNI[1.48255417], USD[0.00] | Yes | |
| 07660990 | | USD[0.00] | | |
| 07660991 | | USD[0.00] | | |
| 07660993 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07660994 | | USD[0.00] | | |
| 07660995 | | USD[0.00] | | |
| 07660999 | | BRZ[3], CUSDT[32], KSHIB[19.4299311], SOL[.07933708], TRX[6], USD[0.00] | Yes | |
| 07661001 | Contingent, Disputed | BTC[.0339], TRX[7733.124401], USD[2.77] | | |
| 07661002 | | USD[0.00] | | |
| 07661004 | | USD[0.00] | | |
| 07661005 | | USD[0.00] | | |
| 07661007 | | USD[0.00] | | |
| 07661008 | | USD[0.00] | | |
| 07661012 | | AVAX[0], BTC[0.00000004], LINK[0.00000001], SOL[0.00000001], USD[0.22], USDT[0.00000001] | Yes | |
| 07661016 | | USD[0.00] | | |
| 07661017 | | USD[0.00] | | |
| 07661018 | | USD[0.00] | | |
| 07661019 | | USD[0.00] | | |
| 07661020 | | USD[0.00] | | |
| 07661023 | | BTC[.00740178], CUSDT[9], DOGE[1], ETH[.09341148], ETHW[1.97595567], MATIC[10.46324025], SHIB[1], SOL[.40084658], SUSHI[2.5189412], UNI[2.99944356], USD[15.08] | Yes | |
| 07661026 | | USD[0.00] | | |
| 07661027 | | USD[0.00] | | |
| 07661028 | | USD[0.00] | | |
| 07661029 | | USD[0.00] | | |
| 07661031 | | USD[0.00] | | |
| 07661035 | | USD[0.00] | | |
| 07661036 | | USD[0.00] | | |
| 07661037 | | USD[0.00] | | |
| 07661038 | | USD[0.00] | | |
| 07661039 | | USD[0.00] | | |
| 07661048 | | USD[0.00] | | |
| 07661049 | | USD[0.00] | | |
| 07661050 | | USD[0.00] | | |
| 07661051 | | BTC[.04612711], USD[0.00] | | |
| 07661052 | | USD[0.00] | | |
| 07661055 | | USD[0.00] | | |
| 07661056 | | USD[0.00] | | |
| 07661057 | | USD[0.00] | | |
| 07661058 | | USD[0.00] | | |
| 07661059 | | USD[0.00] | | |
| 07661065 | | USD[0.00] | | |
| 07661066 | | USD[0.00] | | |
| 07661069 | | USD[0.00] | | |
| 07661070 | | USD[0.00] | | |
| 07661073 | | ETH[.021912], ETHW[.021912], USD[1.17] | | |
| 07661083 | | USD[0.00] | | |
| 07661084 | | USD[0.00] | | |
| 07661085 | | USD[0.00] | | |
| 07661086 | | USD[0.00] | | |
| 07661087 | | USD[0.00] | | |
| 07661089 | | CUSDT[2], DOGE[102.87576057], USD[0.00] | | |
| 07661091 | | USD[0.00] | | |
| 07661092 | | USD[0.00] | | |
| 07661093 | | USD[0.00] | | |
| 07661096 | | BRZ[1], CUSDT[3], GRT[8.56755603], LINK[0], LTC[.00000034], NFT (375227096010328520/Doak Walker's Playbook: SMU vs. Santa Clara - September 27, 1947 #41)[1], USD[0.00] | Yes | |
| 07661097 | | BTC[0], DOGE[0], ETH[0], ETHW[0], SOL[-0.00020790], USD[14.73], USDT[0.00000001] | | |
| 07661108 | | DOGE[100.72151966], USD[2.76] | | |
| 07661109 | | BTC[.00031353], USD[0.00] | | |
| 07661112 | | USD[0.00] | | |
| 07661115 | | CUSDT[3], DOGE[2], USD[0.00] | | |
| 07661120 | | CUSDT[1], TRX[1624.51563035], USD[0.00] | | |
| 07661129 | | BTC[.0156372], USD[1.87] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07661135 | | AVAX[0], BAT[0], BRZ[2], DOGE[5], GRT[1], PAXG[0], SHIB[17], SOL[0.27136702], SUSHI[0], TRX[0], USD[0.00], USDT[0.00000001] | Yes | |
| 07661142 | | AAVE[1.678576], BTC[0.00147942], GRT[1583.6704], LINK[15.2731], MATIC[92.638], SUSHI[83.2875], USD[7.20] | | |
| 07661152 | | BTC[0.0241599], DOGE[53.936], ETH[.321744], ETHW[.321744], MATIC[120], SOL[20.6561708], USD[0.08] | | |
| 07661156 | | DOGE[2], USD[0.00] | | |
| 07661177 | | USD[0.06] | | |
| 07661182 | | USD[0.00] | | |
| 07661189 | | USD[0.00] | Yes | |
| 07661190 | | NFT (362420751542334045/Entrance Voucher #3442)[1] | | |
| 07661192 | | USD[475.00] | | |
| 07661204 | | USD[0.00] | Yes | |
| 07661235 | | TRX[.000001], USDT[1.841005] | | |
| 07661253 | | BTC[0], USD[0.00], USDT[0] | | |
| 07661264 | | CUSDT[1], GRT[1], TRX[1], USD[0.00] | | |
| 07661272 | | BTC[0], USD[0.00] | | |
| 07661276 | | BTC[0], DOGE[.00003698], KSHIB[60.78531169], SUSHI[0], USD[0.00], USDT[0.00000932] | Yes | |
| 07661288 | | ETH[.04895345], ETHW[.04895345], USD[1.90], USDT[0] | | |
| 07661306 | | BTC[.0356], USD[0.91], USDT[0.00006988] | | |
| 07661308 | | USD[0.00] | | |
| 07661315 | | SOL[0.03000000], USD[1.53] | | |
| 07661316 | | ETH[.00000001], ETHW[0], NFT (498340772838946797/Race Day on Daytona Beach)[1], NFT (573515113175186603/Gallery 500 Richard LeSesne Daytona March 1936)[1] | | |
| 07661317 | | USDT[0] | | |
| 07661324 | | ETH[.00289514], ETHW[.00289514], USD[26.19], USDT[49.72533663] | | |
| 07661360 | | BRZ[2], CUSDT[20], DOGE[4], ETH[0], SHIB[9.70924422], SOL[.00000309], TRX[10], USD[0.83] | Yes | |
| 07661362 | | USD[0.00], USDT[0] | | |
| 07661363 | | CUSDT[1], DOGE[2119.70619257], SHIB[4152333.04400317], TRX[1], USD[0.00] | | |
| 07661369 | | DOGE[0], USD[0.00] | | |
| 07661375 | | USDT[0.00000104] | | |
| 07661379 | | USD[0.01], USDT[248.97012] | | |
| 07661401 | | AAVE[0.00003272], AVAX[0.00278955], BTC[0], DOGE[.36600823], ETH[0], LTC[.01253164], MATIC[0.70142485], SHIB[.45900645], SOL[0], SUSHI[0.00545097], USD[0.00], USDT[0.06202825] | | |
| 07661436 | Contingent, Disputed | BRZ[1], BTC[.00007094], USD[31.55] | | |
| 07661439 | | ETHW[.039], USD[0.00] | | |
| 07661445 | | USD[27.00] | | |
| 07661470 | | CUSDT[1], DOGE[22234.10813779], USD[0.00] | | |
| 07661475 | | USD[20.00] | | |
| 07661502 | | USD[4.48] | | |
| 07661503 | | BAT[30.99428797], MATIC[0], SOL[8.18730469], USD[137.05], USDT[0.00000001] | Yes | |
| 07661505 | | NFT (336146617786614903/Vintage Sahara #758)[1], NFT (364850495182850204/Reflector #414)[1], NFT (416355429634267041/Spectra #732)[1], NFT (468287891112044534/Vintage Sahara #864)[1], NFT (547594433454809354/Vintage Sahara #711)[1], NFT (551669776355365591/Vintage Sahara #457)[1], NFT (565592410163871177703/Colossal Cacti #956)[1], USD[6.09] | | |
| 07661514 | | USD[0.00] | | |
| 07661515 | Contingent, Disputed | BTC[.00007356], CUSDT[1], TRX[1], USD[39.27] | | |
| 07661516 | | ETH[.00000001], USD[3.60] | | |
| 07661518 | | USD[0.24] | | |
| 07661521 | | AVAX[39.2607], BCH[.028493], BTC[0], ETH[.14218411], ETHW[0.14218410], LINK[.561], LTC[.14146], MATIC[2000], SOL[1.55140000], USD[1744.36] | | |
| 07661528 | | BTC[0], ETHW[.0008592], USD[9443.17] | | |
| 07661531 | Contingent, Disputed | USD[2000.35] | | |
| 07661541 | | MATIC[8.594], SOL[.09981306], USD[0.16] | | |
| 07661552 | | BTC[0], USD[0.00] | | |
| 07661554 | | CUSDT[3], DOGE[2], SHIB[65779.05636886], TRX[2169.0407519], USD[0.01] | Yes | |
| 07661560 | | BTC[0], USD[25654.92], USDT[0.00000001] | | |
| 07661563 | | LINK[3.0969], USD[0.80] | | |
| 07661574 | | BRZ[1], BTC[.00000056], CUSDT[2], DOGE[1], TRX[1], USD[0.00] | | |
| 07661586 | | BTC[.00000001], USDT[0] | | |
| 07661596 | | BTC[0.17169422], ETH[0.35848973], ETHW[0.35848973], SOL[5.06448718], USD[3.79] | | |
| 07661597 | | BTC[.003451], SOL[.00658709], USD[0.00], USDT[0] | | |
| 07661602 | | BRZ[1], BTC[.00000009], DOGE[3], SHIB[1], TRX[1], USD[0.00] | Yes | |
| 07661613 | | ETH[.006], ETHW[.006], USD[2.85] | | |
| 07661616 | | BRZ[2], CUSDT[3], DOGE[1], SOL[2.12704036], TRX[33.2121591], USD[0.01] | Yes | |
| 07661625 | | BTC[.2595], ETHW[.999], MATIC[1107.61], USD[6187.63] | | |
| 07661633 | | USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07661634 | | BTC[0], LINK[0], MATIC[0], SOL[0], USD[0.00] | | |
| 07661641 | Contingent, Disputed | BAT[1], BRZ[2], USD[0.00] | | |
| 07661643 | | ETHW[.132867], USD[0.33] | | |
| 07661645 | | BTC[.1343635], USD[4.28] | | |
| 07661647 | Contingent, Disputed | USD[0.53] | | |
| 07661650 | | BAT[1], SUSHI[1], USD[0.00] | | |
| 07661651 | | USD[0.00] | | |
| 07661652 | | USD[0.00] | | |
| 07661656 | Contingent, Disputed | BTC[0], CUSDT[2], ETH[.00071359], ETHW[.00071359], TRX[1], USD[0.00] | | |
| 07661657 | | CUSDT[1], DOGE[0], SUSHI[.00000001], USD[0.00] | Yes | |
| 07661658 | | CUSDT[2], DOGE[3], GRT[1], SOL[52.8128232], USD[0.01] | | |
| 07661659 | | USD[0.00] | | |
| 07661660 | | BTC[0], ETH[0], SOL[0], USD[1.62] | | |
| 07661662 | Contingent, Disputed | BRZ[1], CUSDT[1], USD[0.00] | | |
| 07661663 | | ETH[0], ETHW[0.01298765], USD[4.53] | | |
| 07661680 | | ETHW[.00000001], MATIC[.00000001], USD[0.00] | | |
| 07661682 | | BTC[.0018416], ETH[.01348099], ETHW[.01348099], USD[25.00] | | |
| 07661687 | | USD[0.00] | | |
| 07661688 | | BTC[.00794344], USD[0.00] | | |
| 07661689 | | USD[0.00] | | |
| 07661692 | | BTC[.55055315], ETH[.74438866], ETHW[.74407982], GRT[.49175], SOL[2.31347041], USD[3.56] | Yes | |
| 07661697 | | USD[0.00] | | |
| 07661700 | | USD[0.00] | | |
| 07661702 | | USD[0.00] | | |
| 07661703 | | BTC[.05936159], USD[0.00] | | |
| 07661704 | | USD[0.00] | | |
| 07661705 | | USD[0.44] | | |
| 07661706 | | AAVE[0], BTC[0], ETH[0], SOL[0], USD[0.00], USDT[0.00000048] | | |
| 07661708 | | BTC[.00256648], DOGE[196.01685901], SHIB[823050.26748971], USD[0.00] | | |
| 07661710 | | USD[0.00] | | |
| 07661711 | | USD[0.00] | | |
| 07661712 | | BTC[.00000052], USD[20.49] | | |
| 07661713 | | USD[100.00] | | |
| 07661714 | | USD[0.00] | | |
| 07661717 | | USD[0.00] | | |
| 07661718 | | USD[0.00] | | |
| 07661720 | Contingent, Disputed | AAVE[.00710962], BRZ[1], USD[0.00] | | |
| 07661722 | | USD[0.00] | | |
| 07661723 | | USD[0.00] | | |
| 07661732 | | USD[0.00] | | |
| 07661734 | | USD[0.00] | | |
| 07661737 | | USD[0.00] | | |
| 07661738 | | USD[30.00] | | |
| 07661739 | | NFT (50433761434804099100:Predawn Army)[1], SOL[2.63080522] | | |
| 07661745 | | USD[177.38] | | |
| 07661747 | | USD[0.00] | | |
| 07661749 | Contingent, Unliquidated | BTC[0], ETH[0], ETHW[0], SOL[0], USD[0.00] | | |
| 07661754 | | AVAX[.08], BTC[.0000838], ETH[.000768], ETHW[.000768], LINK[.05], MATIC[.41], NFT (52792571667817913:Primitive #8)[1], SOL[.00828], USD[0.98] | | |
| 07661755 | | USD[0.00] | | |
| 07661771 | Contingent, Disputed | BTC[.14199053], DOGE[2], TRX[1], USD[0.00] | | |
| 07661774 | | AAVE[.3194], BTC[.0632488], ETH[.083706], ETHW[.083706], LINK[1.298], MATIC[19.96], SOL[4.846], USD[4.38] | | |
| 07661775 | | MATIC[0], USD[0.90] | | |
| 07661779 | Contingent, Disputed | BTC[.16414277], DOGE[1], TRX[2], USD[0.00] | | |
| 07661780 | | USD[0.00] | | |
| 07661786 | | USD[1.56] | | |
| 07661788 | | USDT[2.3277752] | | |
| 07661791 | Contingent, Disputed | BAT[1.0164976], BRZ[1], BTC[.17999752], TRX[1], USD[0.00] | Yes | |
| 07661800 | Contingent, Disputed | BRZ[1], BTC[.16341926], DOGE[1], GRT[1.00498721], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07661808 | | ETH[0], USD[0.00] | | |
| 07661809 | Contingent, Disputed | USD[500.01] | | |
| 07661810 | Contingent, Disputed | BTC[.11722602], CUSDT[1], USD[0.00], USDT[2.21836906] | Yes | |
| 07661813 | Contingent, Disputed | DOGE[1], USD[0.00] | | |
| 07661815 | | USD[9.30] | | |
| 07661818 | | DOGE[2], USD[0.00] | | |
| 07661821 | | ETH[0], SOL[.0068], USD[14.38], USDT[2.63740184] | | |
| 07661823 | | DOGE[1], TRX[3.48786021], USD[0.01] | | |
| 07661825 | Contingent, Disputed | BTC[.18766491], CUSDT[1], TRX[1], USD[0.00], USDT[1.10890585] | Yes | |
| 07661826 | | BTC[.1452717], GRT[360.639], LINK[4.0959], MATIC[29.97], SOL[6.03398], USD[0.36] | | |
| 07661831 | Contingent, Disputed | USD[500.01] | | |
| 07661835 | Contingent, Disputed | BTC[.18733396], DOGE[1], TRX[1], USD[0.00], USDT[1.10891151] | Yes | |
| 07661846 | | BTC[.136], ETH[.406], ETHW[.406], USD[1.53] | | |
| 07661853 | | NFT (296963510277203509/Coachella x FTX Weekend 2 #1841)[1] | | |
| 07661862 | | USD[0.20] | | |
| 07661875 | | ETHW[.09381109], USD[300.25] | | |
| 07661893 | | BTC[.0000075], DOGE[.475], ETH[0], ETHW[0], LINK[.0622], TRX[.016], USD[0.00] | | |
| 07661901 | | AAVE[.40962], AVAX[.5], BTC[.040676], DOGE[1346], ETH[.20400001], GRT[268], MATIC[60], NFT (516241153849211935/Entrance Voucher #5772)[1], SOL[.48], UNI[5.4992], USD[1210.81] | | |
| 07661909 | | USD[0.54] | | |
| 07661918 | | MATIC[2], SOL[.00198], USD[0.01] | | |
| 07661936 | | NFT (341921944197469494/Entrance Voucher #356)[1], USD[261.68] | | |
| 07661938 | | CUSDT[8], TRX[1], USD[0.72], USDT[0.00000854] | | |
| 07661963 | | BRZ[7.09170067], BTC[.1276265], DOGE[12.03061333], ETH[2.28048134], ETHW[1.43455127], SHIB[38], SOL[19.64420267], TRX[14489.98029387], USD[9053.60] | Yes | |
| 07661978 | Contingent, Disputed | BAT[1], CUSDT[1], USD[0.50] | | |
| 07661983 | Contingent, Disputed | DOGE[.29249697], TRX[1], USD[119.95] | | |
| 07662000 | | USD[0.00] | | |
| 07662004 | | SOL[1.08367], USD[1.86] | | |
| 07662006 | | ETH[0], ETHW[0], SOL[0], USD[0.00] | | |
| 07662011 | | BTC[.00004445], USD[7.05] | | |
| 07662012 | | USD[0.00] | | |
| 07662019 | | ETHW[.46196215], USD[61.56] | | |
| 07662021 | | USD[0.00] | | |
| 07662022 | | USD[0.00] | | |
| 07662023 | | USD[0.00] | | |
| 07662031 | | USD[0.00] | | |
| 07662033 | | USD[0.00] | | |
| 07662038 | | USD[0.00] | | |
| 07662040 | | USD[0.00] | | |
| 07662041 | | USD[0.00] | | |
| 07662043 | | USD[0.00] | | |
| 07662045 | | DOGE[3], TRX[1], USD[0.00] | | |
| 07662046 | | USD[0.00] | | |
| 07662047 | | USD[0.00] | | |
| 07662048 | | USD[0.00] | | |
| 07662052 | Contingent, Disputed | AAVE[.00798501], TRX[1], USD[0.00] | | |
| 07662055 | | USD[0.00] | | |
| 07662060 | | USD[0.00] | | |
| 07662062 | | USD[0.00] | | |
| 07662064 | | USD[0.00] | | |
| 07662065 | | USD[0.00] | | |
| 07662067 | | BTC[.00001922], SOL[.00596754], USD[0.29] | | |
| 07662069 | | USD[0.00] | | |
| 07662071 | | USD[0.00] | | |
| 07662073 | | USD[0.00] | | |
| 07662082 | | USD[0.00] | | |
| 07662083 | | USD[0.00] | | |
| 07662084 | | USD[0.00] | | |
| 07662085 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07662093 | | USD[0.00] | | |
| 07662094 | | USD[0.00] | | |
| 07662095 | | USD[0.00] | | |
| 07662098 | | USD[0.00] | | |
| 07662106 | | USD[0.00] | | |
| 07662107 | | USD[0.00] | | |
| 07662108 | | USD[0.00] | | |
| 07662109 | | USD[0.00] | | |
| 07662110 | | BTC[.03498], ETH[.1999], ETHW[.1999], USD[117.86] | | |
| 07662112 | | USD[0.00] | | |
| 07662113 | | USD[0.00] | | |
| 07662114 | | USD[0.00] | | |
| 07662115 | | USD[0.00] | | |
| 07662118 | | BTC[.00015826], USD[0.00] | | |
| 07662119 | | BTC[0.00103859], USD[0.00] | | |
| 07662126 | | USD[0.00] | | |
| 07662127 | | USD[0.00] | | |
| 07662128 | | USD[0.00] | | |
| 07662129 | | USD[0.00] | | |
| 07662131 | | NFT (376699036018277506/Montreal Ticket Stub #137)[1], NFT (379692406911591547/Baku Ticket Stub #166)[1], NFT (411154591019907234/Imola Ticket Stub #2235)[1], NFT (484280698999486705/Netherlands Ticket Stub #112)[1], NFT (493516889644298750/Barcelona Ticket Stub #1985)[1], NFT (495353883737679682/Belgium Ticket Stub #319)[1], NFT (540964211405310891/Austria Ticket Stub #163)[1], NFT (562062751740071734/Monaco Ticket Stub #133)[1] | Yes | |
| 07662140 | | USD[0.00] | | |
| 07662141 | | USD[0.00] | | |
| 07662142 | | BTC[.01068333], USD[492.00] | | |
| 07662143 | | USD[0.00] | | |
| 07662146 | | USD[0.00], USDT[.5138212] | | |
| 07662148 | Contingent, Disputed | BTC[.00001449], DOGE[1], USD[5.22] | | |
| 07662152 | | USD[0.00] | | |
| 07662153 | | USD[0.00] | | |
| 07662154 | | USD[0.00] | | |
| 07662155 | | USD[0.00] | | |
| 07662156 | | MATIC[0], USD[0.00] | | |
| 07662157 | | BRZ[1], BTC[.00135997], CUSDT[10], DOGE[189.72431161], ETH[.06415849], ETHW[.06342196], MATIC[11.68970601], TRX[1], USD[-46.00] | Yes | |
| 07662158 | | USD[0.00] | | |
| 07662159 | | BTC[.00018204], ETH[.30037236], ETHW[.05767236], SOL[.00898], USD[0.45] | | |
| 07662161 | | USD[0.00] | | |
| 07662166 | | USD[500.00] | | |
| 07662168 | | USD[0.00] | | |
| 07662169 | | USD[0.00] | | |
| 07662179 | Contingent, Disputed | BTC[.00005299], SOL[1], USD[93.76] | | |
| 07662180 | | BTC[.0000383], ETHW[.606393], USD[0.01] | | |
| 07662191 | | USDT[1321.655638] | | |
| 07662192 | | USD[0.00] | | |
| 07662227 | | USD[2.30] | | |
| 07662232 | | AVAX[0], BTC[0], DOGE[0], ETH[-0.00000001], ETHW[0], NFT (302005683670777016/Melania's Vision)[1], NFT (377804270527435366/Rubber Duckie #0005 - Purple)[1], SOL[0], USD[0.00], USDT[0] | | |
| 07662236 | Contingent, Disputed | AAVE[.00829286], BAT[2], ETH[.00077375], ETHW[.00077375], USD[-1.05] | | |
| 07662238 | | BTC[.0130572], ETH[.021859], ETHW[1.139859], USD[1226.73] | | |
| 07662243 | | BTC[0], ETH[0], LTC[0], SOL[0], USD[0.00], USDT[0.00000062] | | |
| 07662245 | | BRZ[2], BTC[.0206908], CUSDT[1], DOGE[3], ETH[.43485522], ETHW[.4346726], GRT[238.96677059], SHIB[1401135.90890555], SOL[16.13418778], TRX[2], USD[0.11] | Yes | |
| 07662246 | | USD[45.39] | | |
| 07662250 | | MATIC[299.715], USD[34.54] | | |
| 07662256 | Contingent, Disputed | USD[2.09] | | |
| 07662257 | | USD[0.00] | Yes | |
| 07662258 | | USD[0.00] | | |
| 07662264 | | AAVE[0], BCH[0], ETH[0], GRT[0], LTC[0], MATIC[0], SOL[0], SUSHI[0], USD[0.00], USDT[0] | | |
| 07662272 | | BTC[0], SOL[.00139012], USD[0.00] | | |
| 07662274 | | DOGE[.041], USD[4.22] | | |
| 07662275 | | AVAX[.00468], BTC[1.05077967], DOGE[3.50717149], ETH[8.36627307], ETHW[10.04784213], MATIC[2.12076442], SOL[303.82996112], SUSHI[.2509], TRX[0.68985075], USD[2991.39], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07662280 | | ETHW[3.52100242], LINK[52.3476], MATIC[369.71], NFT (51151719821055093A/Rock Dogs NFTs | Galaxy Blue Ceramic Sculptures)[1], USD[686.29], USDT[0] | | |
| 07662283 | | USD[1.75] | | |
| 07662288 | Contingent, Disputed | BRZ[1], BTC[.00006719], USD[400.72] | | |
| 07662296 | | AVAX[.0794], BTC[.0000003], ETH[.00054355], ETHW[.00054355], LINK[.062], SOL[.00414], USD[0.01] | | |
| 07662304 | | BRZ[1], BTC[0], CUSDT[0], TRX[1], USD[0.00] | | |
| 07662317 | | BTC[0], LINK[.00000001], LTC[.00799466], USD[9.61], USDT[0], WBTC[0] | | |
| 07662327 | | USD[25.00] | | |
| 07662331 | | BAT[1], BTC[.02255888], DOGE[462.86499507], NEAR[8.74626818], SHIB[4], USD[0.00] | | |
| 07662332 | | AVAX[.059815], SOL[.0056], USD[1.49], USDT[0.00000001] | | |
| 07662334 | | BRZ[147.84881453], TRX[1050.35547702], USD[5.00] | | |
| 07662338 | | NFT (444284598216966739/Imola Ticket Stub #2419)[1] | Yes | |
| 07662341 | | ETHW[.000944], USD[10370.72] | | |
| 07662347 | | USD[4.00] | | |
| 07662365 | | USD[0.00] | | |
| 07662366 | | USD[0.00] | | |
| 07662370 | | SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 07662373 | | USD[0.00] | | |
| 07662377 | | USD[212.00] | | |
| 07662381 | | USDT[0.00001680] | | |
| 07662382 | | USD[0.00] | | |
| 07662383 | | BTC[.00994803], USD[0.00] | | |
| 07662384 | | USD[0.00] | | |
| 07662386 | | BTC[.00000001], ETH[0.00000001], SOL[0], USD[0.00] | Yes | |
| 07662387 | | USD[0.00] | | |
| 07662388 | | USD[0.00] | | |
| 07662389 | | AAVE[.1], BTC[.0002745], ETHW[.0905], LINK[.1992], SOL[27.4869], USD[4.83] | | |
| 07662394 | | USD[0.00] | | |
| 07662396 | | USD[0.00] | | |
| 07662397 | | USD[0.00] | | |
| 07662398 | | USD[0.00] | | |
| 07662402 | | CUSDT[3], SHIB[904829.96357732], TRX[1], USD[0.00] | Yes | |
| 07662405 | | USD[0.00] | | |
| 07662406 | | USD[0.00] | | |
| 07662407 | | USD[0.00] | | |
| 07662410 | | BTC[0], ETH[0.00065598], ETHW[0.00065598], USD[0.14] | | |
| 07662417 | | USD[0.00] | | |
| 07662418 | | USD[0.00] | | |
| 07662419 | | USD[0.00] | | |
| 07662424 | | USD[0.00] | | |
| 07662427 | | USD[0.00] | | |
| 07662429 | | USD[0.00] | | |
| 07662430 | | USD[0.00] | | |
| 07662434 | | USD[0.00] | | |
| 07662435 | | USD[0.00] | | |
| 07662437 | | USD[0.00] | | |
| 07662441 | | USD[0.00] | | |
| 07662443 | | USD[0.00] | | |
| 07662448 | | USD[0.00] | | |
| 07662449 | | USD[0.00] | | |
| 07662450 | | USD[0.00] | | |
| 07662454 | | BTC[0] | | |
| 07662457 | | USD[0.00] | | |
| 07662459 | | USD[0.00] | | |
| 07662461 | | USD[0.00] | | |
| 07662469 | | LINK[61.54148], MATIC[1178.974], SHIB[5794490], SOL[19.7238595], UNI[1.39867], USD[9.91] | | |
| 07662473 | | USD[0.00] | | |
| 07662475 | | USD[0.00] | | |
| 07662477 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07062478 | | USD[0.00] | | |
| 07062479 | | USD[0.00] | | |
| 07062482 | | USD[0.00] | | |
| 07062483 | | USD[0.00] | | |
| 07062489 | | USD[0.00] | | |
| 07062491 | | USD[0.00] | | |
| 07062492 | | AAVE[0], BTC[0], DAI[.00000001], ETH[0], LINK[0], USDT[0.00005349] | | |
| 07062493 | | USD[0.00] | | |
| 07062494 | | USD[0.00] | | |
| 07062498 | | USD[0.00] | | |
| 07062499 | | USD[0.00] | | |
| 07062501 | | BTC[.01111846], USD[0.00] | | |
| 07062502 | | USD[0.00] | | |
| 07062507 | | BAT[1.0165555], TRX[2], USD[0.57] | Yes | |
| 07062509 | | USD[0.00] | | |
| 07062510 | | USD[0.00] | | |
| 07062511 | | USD[0.00] | | |
| 07062518 | | BTC[.00020121], USD[0.00] | | |
| 07062519 | | USD[0.00] | | |
| 07062524 | | USD[0.00] | | |
| 07062526 | | USD[0.05] | | |
| 07062527 | | BTC[.00001853], TRX[.36424912], USD[1.66] | | |
| 07062528 | | USD[0.00] | | |
| 07062529 | | USD[0.00] | | |
| 07062531 | | USD[0.00] | | |
| 07062532 | | USD[0.00] | | |
| 07062535 | | USD[0.00] | | |
| 07062537 | | USD[0.00] | | |
| 07062542 | | USD[0.00] | | |
| 07062543 | | USD[0.00] | | |
| 07062545 | | USD[0.00] | | |
| 07062547 | | USD[0.00] | | |
| 07062548 | | USD[0.00] | | |
| 07062549 | | USD[0.00] | | |
| 07062551 | | USD[0.00] | | |
| 07062552 | | BRZ[49.27557027], CUSDT[464.54197554], DAI[4.95857605], TRX[323.81129904], USD[0.00] | | |
| 07062553 | | USD[0.00] | | |
| 07062554 | | USD[0.00] | | |
| 07062556 | | USD[0.00] | | |
| 07062559 | | USD[0.00] | | |
| 07062560 | | USD[0.00] | | |
| 07062562 | | USD[0.00] | | |
| 07062563 | | USD[0.00] | | |
| 07062564 | | USD[0.00] | | |
| 07062565 | | USD[0.00] | | |
| 07062567 | | USD[0.00] | | |
| 07062573 | | USD[0.00] | | |
| 07062574 | Contingent, Disputed | USD[1.10] | | |
| 07062576 | | USD[0.00] | | |
| 07062578 | | USD[0.00] | | |
| 07062582 | | USD[0.00] | | |
| 07062587 | | BTC[.00005525], USD[0.26] | | |
| 07062589 | | USD[0.00] | | |
| 07062593 | | USD[0.00] | | |
| 07062595 | | USD[0.00] | | |
| 07062597 | | USD[0.00] | | |
| 07062600 | | USD[0.00] | | |
| 07062601 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07662607 | | USD[0.00] | | |
| 07662608 | | USD[0.00] | | |
| 07662611 | | USD[0.00] | | |
| 07662612 | | USD[0.00] | | |
| 07662615 | | USD[0.00] | | |
| 07662616 | | USD[0.00] | | |
| 07662618 | | USD[0.00] | | |
| 07662623 | | USD[0.00] | | |
| 07662628 | | USD[0.00] | | |
| 07662630 | | USD[0.00] | | |
| 07662633 | | USD[0.00] | | |
| 07662634 | | USD[0.00] | | |
| 07662643 | | BTC[0], SOL[0], USD[0.00], USDT[0] | | |
| 07662646 | | USD[0.00] | | |
| 07662647 | | USD[0.00] | | |
| 07662648 | | USD[0.00] | | |
| 07662661 | | USD[0.01] | | |
| 07662663 | | BTC[0], USD[0.01] | | |
| 07662664 | | USD[0.00] | | |
| 07662665 | | USD[0.00] | | |
| 07662667 | | USD[0.00] | | |
| 07662668 | | USD[0.00] | | |
| 07662669 | | SOL[26.84698062], USD[0.04] | | |
| 07662673 | | BTC[.00572215], SOL[.0066265], USD[577.65] | | |
| 07662674 | | USD[0.00] | | |
| 07662675 | | USD[0.00] | | |
| 07662676 | | USD[0.00] | | |
| 07662677 | | USD[0.00] | | |
| 07662678 | | USD[0.00] | | |
| 07662679 | | USD[0.00] | | |
| 07662682 | | USD[0.00] | | |
| 07662683 | | USD[0.00] | | |
| 07662684 | | USD[0.00] | | |
| 07662685 | | BAT[1], CUSDT[2], USD[0.01], USDT[1] | | |
| 07662694 | | BTC[.00000398], USD[0.00] | | |
| 07662695 | | BTC[.0000421], USD[2.01] | | |
| 07662711 | | USD[0.00] | | |
| 07662713 | | USD[0.00] | | |
| 07662715 | | USD[0.00] | | |
| 07662721 | | USD[0.00] | | |
| 07662722 | | USD[0.00] | | |
| 07662725 | | MATIC[0], TRX[.000034], UNI[.00672], USD[0.00], USDT[0] | | |
| 07662730 | | USD[0.00] | | |
| 07662731 | | BAT[1], BRZ[3], BTC[0], CUSDT[5], DOGE[5], ETH[.00000001], ETHW[0], GRT[2], SOL[0], TRX[8], USD[0.00], USDT[1] | | |
| 07662732 | | BTC[0.00003968], DOGE[.45752966], ETH[.0001256], ETHW[.000972], SOL[.002284], USD[100.01] | | |
| 07662733 | | USD[0.00] | | |
| 07662736 | | USD[0.00] | | |
| 07662740 | | AAVE[.04152667], AVAX[2.53699504], BRZ[2], BTC[.08840593], CUSDT[59.36578005], DOGE[439.26062511], ETH[.88112247], ETHW[4.72814287], GRT[.00037248], LINK[5.40689182], LTC[.14281755], MATIC[159.7951635], NFT (526243375369405928/Barcelona Ticket Stub #1298)[1], SHIB[4840090.28566619], SOL[2.46995154], TRX[185.8035778], USD[18.46], USDT[0.00478054] | Yes | |
| 07662741 | | USD[0.00] | | |
| 07662742 | | BTC[.00000005], ETH[.00000077], ETHW[.0335059], NFT (443242906595672353/Crypto Avatar Art #33)[1], SHIB[3], SOL[2.30852713], SUSHI[.0074063], USD[0.00], USDT[0.00000082] | Yes | |
| 07662743 | | USD[0.00] | | |
| 07662744 | | USD[0.00] | | |
| 07662750 | | BTC[.00000003], CUSDT[4], ETH[.00000259], ETHW[.28308789], SHIB[1], TRX[3], USD[0.00] | Yes | |
| 07662751 | | ETH[0.00016618], ETHW[0.00016617], NFT (504235835199341326/Lord of Darkness)[1], SOL[0.00000001], USD[0.00], USDT[0.67815118] | | |
| 07662757 | | USD[0.00] | | |
| 07662762 | | USD[0.00] | | |
| 07662764 | | SOL[.00003], SUSHI[.4535], USD[0.15], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07662768 | | BTC[0], SOL[0], TRX[.000001], USD[0.00], USDT[0.00021805] | | |
| 07662775 | | NFT (404613924799458827/Saudi Arabia Ticket Stub #606)[1], SOL[0.08874466], USD[6.00] | | |
| 07662784 | Contingent, Disputed | ETH[.04054559], ETHW[.04054559], GRT[1], USD[473.03] | | |
| 07662791 | | ETH[.0008974], ETHW[.0008974], USD[0.01], USDT[.03300392] | | |
| 07662793 | | LTC[0.00000001] | | |
| 07662801 | | USD[800.00] | | |
| 07662809 | | USD[23.21] | Yes | |
| 07662815 | Contingent, Disputed | BTC[.00002443], DOGE[1], USD[0.37] | | |
| 07662821 | | USD[1.04] | Yes | |
| 07662823 | | BRZ[1], CUSDT[2], DOGE[1], USD[6.38] | Yes | |
| 07662828 | | USD[0.81] | | |
| 07662864 | | BTC[.0033267], ETH[.09193037], ETHW[.09087948], MATIC[3.76605791], NFT (53057193616573878/Barcelona Ticket Stub #1282)[1], SHIB[137563.2512657], SOL[1.11309486], USD[0.02], USDT[0] | Yes | |
| 07662868 | | BTC[0], ETH[0], ETHW[0] | | |
| 07662890 | | BTC[0], ETH[0], USD[11.17] | | |
| 07662896 | | CUSDT[5], USD[0.00] | | |
| 07662904 | | BTC[0], USD[0.00] | | |
| 07662916 | | AAVE[0], LTC[0], NEAR[0.08284303], SOL[0], TRX[.000066], USD[0.46], USDT[0.00000001] | | |
| 07662921 | | AAVE[0], USD[8.62] | | |
| 07662924 | | BRZ[27.18703522], BTC[.01509437], CUSDT[2], DOGE[49.10235275], ETH[.02665503], ETHW[.02665503], KSHIB[144.68729241], LINK[1.38402108], SHIB[143554.40712029], SOL[3.21103033], TRX[1], USD[4.4922121], USD[0.00] | | |
| 07662942 | | BTC[.00063425], CUSDT[1], USD[0.00] | | |
| 07662945 | Contingent, Disputed | BTC[.00009479], SOL[1], USD[157.07] | | |
| 07662955 | | BAT[0.06365180], BTC[0], ETH[0], MATIC[0], USD[1.12] | | |
| 07662962 | | USD[0.00] | | |
| 07662964 | | BTC[.00016606] | | |
| 07662971 | | USD[0.00] | | |
| 07662980 | | DOGE[0], ETH[0], ETHW[0.07608000], MATIC[0], SOL[0], USD[0.93] | | |
| 07662990 | | DOGE[5806.066], GRT[339.94], TRX[6438.984], USD[0.57] | | |
| 07663019 | | USD[0.00] | | |
| 07663021 | Contingent, Disputed | BAT[1], USD[0.00] | | |
| 07663040 | | AAVE[2.07768], LINK[.1992], MATIC[.00000036], SOL[.00061197], USD[0.00] | | |
| 07663050 | | BTC[.0000453], SUSHI[97.902], TRX[19181.773651], USD[5.62], USDT[47.80731298] | | |
| 07663056 | | USD[0.03] | | |
| 07663059 | | USD[539.38] | Yes | |
| 07663064 | | CUSDT[1], DOGE[5.51836889], USD[0.19] | Yes | |
| 07663077 | | DOGE[44.278671], USD[0.00] | | |
| 07663092 | | USD[3.81] | | |
| 07663104 | | USD[0.00] | | |
| 07663108 | | CUSDT[1], USD[153.88] | | |
| 07663111 | | CUSDT[1], DOGE[383.86881416], USD[0.00] | | |
| 07663112 | | CUSDT[3], DOGE[1549.889433], USD[0.81] | Yes | |
| 07663128 | | CUSDT[1], DOGE[803.845594], USD[0.00] | | |
| 07663140 | Contingent, Disputed | BTC[.00005819], DOGE[1], USD[8.36] | | |
| 07663146 | | BTC[.0020504], ETH[.000832], ETHW[.000832], SOL[2.9688], USD[0.80] | | |
| 07663148 | | DOGE[43.22829973], USD[0.00] | Yes | |
| 07663149 | Contingent, Disputed | BRZ[1], BTC[.00004499], USD[19.73] | | |
| 07663168 | Contingent, Disputed | BTC[.00003779], USD[35.34], USDT[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07663169 | | AAVE[0.00435073], AVAX[0.08824209], BCH[.0001405], BTC[0], DOGE[.17707616], ETH[0.00026296], ETHW[0.00476546], GRT[.78588997], LINK[0], LTC[0.00483967], NEAR[.00315], NFT [28903043909032329?/Infinity #34][1], NFT [2924199745715881l9/AI-generated landscape #97][1], NFT [2989972573041819668/Drink from Heaven][1], NFT [303175869752066491/Colorful Planetary View][1], NFT [3042786165414754240/DOTB #3750][1], NFT [308031481875507986/Generative art #7][1], NFT [308055454093469383/Mech #258][1], NFT [308661542744090724/Night at the Museum][1], NFT [311474304263680369/Mech #341][1], NFT [312348063831051480/Golden Beuty #011][1], NFT [313398919604307390/Mech #1756][1], NFT [316265409992591133/Rays of Heaven #2][1], NFT [320400842911352315/Generative art #14][1], NFT [321507116651887991/Golden River][1], NFT [326334686672804451/318][1], NFT [327107505274434895/Heavenly colors][1], NFT [331691859111834829/SolBunnies #2050][1], NFT [333372243894988479/Golden Beuty #005][1], NFT [343693593376945949/DOTB #6214][1], NFT [348406721078910560/Ferns & Petals][1], NFT [349561506905454275/SolBunnies #109][1], NFT [350289973963015627/Guard #4][1], NFT [350938020002985749/SolBunnies #2771][1], NFT [355215255620369386/Abandoned Forest House][1], NFT [356487667572065596/DOTB #7107][1], NFT [360838989370669707/Mech #3909][1], NFT [364840775000379320/Settler #2094][1], NFT [369996002136897702/Thread of Roses][1], NFT [377469521673051319/1845][1], NFT [379232004894128242/The Old House][1], NFT [379329808222185739/Mech #5781][1], NFT [380583146631028203/Settler #3420][1], NFT [392980722327585115/AI-generated portrait #1 #2][1], NFT [395280152139979966/5297][1], NFT [396492535467520139/3399][1], NFT [402393542725067716/DOTB #6648][1], NFT [403134968644468931/SolBunnies #48][1], NFT [404640494004326169/Infinity #27 #2][1], NFT [413202782818132252/Generative art #15][1], NFT [420992686877494919/1487][1], NFT [424115089359264941/Infinity #39][1], NFT [426456978935840902/Settler #960][1], NFT [434195854635112922/Mech #8124][1], NFT [436420248226791470/Generative art #9][1], NFT [442367270783480902/Psychedelic Room][1], NFT [453168621809972383/SolBunnies #4001][1], NFT [453734415093439373/SolBunnies #1353][1], NFT [454181554246430271/3014][1], NFT [455616995941006669/Floral Elephant][1], NFT [461696965133453226/Kiddo #2828][1], NFT [468191799399917483/The Hidden Path][1], NFT [470281413707787083/Hidden Beauty][1], NFT [471680915698433145/4372][1], NFT [475361831675258659/Mech #5792][1], NFT [484628585587636065/Mech #3907][1], NFT [488552492313499808/Techniflower #8][1], NFT [491082927541347876/Autumn Leaves][1], NFT [492464247264805134/Mech #5276][1], NFT [496952255836514156/Colorful Sprinkles][1], NFT [503827354182358416/1389][1], NFT [509853190823932570/Generative art #5][1], NFT [510417687951025319/Settler #3306][1], NFT [514050005576098114/Mech #5779][1], NFT [517516455850743503/130][1], NFT [520188895297700464/Mech #7256][1], NFT [521658633551579642/1138][1], NFT [530871718574822521/Mech #1654][1], NFT [537714150057445890/Zen mode][1], NFT [541761507319822798/Generative art #12][1], NFT [543994664227246622/5214][1], NFT [567341549267124921/1590][1], SHIB[54250], SOL[0.00502191], SUSHI[0.17969966], UNI[0.00923413], USDT[0.00000001] | | |
| 07663189 | | BTC[0], COMP[.08963], MKR[0], SUSHI[0], UNI[0], USD[0.00] | | |
| 07663194 | Contingent, Disputed | BAT[2.13037399], BRZ[1], BTC[.1211329], USD[0.00] | Yes | |
| 07663197 | | COMP[.059], CUSDT[1], LINK[0], SOL[0.00000001], USD[0.01] | Yes | |
| 07663210 | Contingent, Disputed | BTC[.00005777], DOGE[1], USD[20.91], USDT[1] | | |
| 07663212 | Contingent, Disputed | BRZ[2], BTC[.16017942], USD[0.00] | Yes | |
| 07663226 | | BTC[.01807813], ETH[.10387531], ETHW[.02868562], SHIB[1], SOL[21.45592858], USD[803.17], USDT[0] | Yes | |
| 07663236 | Contingent, Disputed | BAT[2], GRT[2], LINK[1], USD[7.08], USDT[1] | | |
| 07663240 | Contingent, Disputed | BAT[1.01655529], BRZ[1], BTC[.15962167], CUSDT[1], USD[0.00] | Yes | |
| 07663243 | | BTC[0], SOL[0], SUSHI[3.5], USD[1.34] | | |
| 07663250 | | DOGE[0], GRT[0], LINK[0], MKR[0], SOL[0], SUSHI[23.90735814], USD[0.00] | | |
| 07663252 | | BAT[1], USD[0.00] | | |
| 07663255 | Contingent, Disputed | BTC[.00000159], DOGE[1], USD[104.80] | | |
| 07663260 | | USD[0.00] | | |
| 07663270 | | GRT[.01656909], USD[310.40] | | |
| 07663277 | | BTC[.00005959], USD[47.76] | | |
| 07663285 | Contingent, Disputed | BTC[.00009584], TRX[1], USD[11.57] | | |
| 07663292 | Contingent, Disputed | BTC[.00004955], CUSDT[1], TRX[1], USD[74.61] | | |
| 07663305 | | TRX[0], USD[0.00] | | |
| 07663309 | | CUSDT[9], USD[0.00] | | |
| 07663312 | | USD[0.07] | | |
| 07663319 | | TRX[0], USD[0.02] | | |
| 07663324 | | BTC[0.00005454], SOL[4.55220008], USD[0.01], USDT[4.02547217] | | |
| 07663327 | | BTC[0], TRX[0], USD[0.00] | | |
| 07663337 | | USD[200.00] | | |
| 07663340 | | BTC[0], TRX[0], USD[0.00] | Yes | |
| 07663348 | Contingent, Disputed | BTC[.00002319], USD[1.50] | | |
| 07663351 | Contingent, Disputed | DOGE[1], ETH[.00096468], ETHW[.00096468], USD[109.97] | | |
| 07663354 | | USD[50.00] | | |
| 07663355 | | CUSDT[2], DOGE[212.78921201], ETH[.05229738], ETHW[.05164849], SHIB[1], SOL[.19459728], USD[0.00] | Yes | |
| 07663359 | | USD[0.99] | | |
| 07663361 | Contingent, Disputed | BRZ[1], BTC[.00009639], USD[151.90] | | |
| 07663364 | | BTC[.0000945], SOL[12.948], USD[22.14] | | |
| 07663365 | | SOL[0], USD[0.00] | | |
| 07663371 | | USD[0.00] | | |
| 07663375 | | USD[0.01] | | |
| 07663377 | | USD[149.01] | Yes | |
| 07663383 | | USD[0.26] | Yes | |
| 07663388 | | BTC[0.00009978], USD[0.00], USDT[0] | | |
| 07663394 | Contingent, Disputed | DOGE[.19153232], TRX[1], USD[2.90] | | |
| 07663401 | Contingent, Disputed | BTC[0.00000299], USD[0.00] | | |
| 07663405 | | BTC[0.00375807], SHIB[1], USD[0.00] | Yes | |
| 07663417 | | BTC[0], ETHW[.175824], USD[1.14] | | |
| 07663429 | Contingent, Disputed | GRT[1], TRX[1], USD[0.00] | | |
| 07663431 | | DOGE[.343], ETH[.0006088], ETHW[.0006088], LINK[.09789], SOL[23.08720423], USD[0.83] | | |
| 07663450 | | USD[891.24] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07663466 | | BTC[0], USD[902.05] | | |
| 07663474 | | USD[1.78] | | |
| 07663480 | | USD[5.00] | | |
| 07663487 | Contingent, Disputed | DOGE[1], USD[0.47], USDT[1] | | |
| 07663496 | Contingent, Disputed | CUSDT[2], USD[0.26] | | |
| 07663500 | | NFT (309449833957230580/Founding Frens Investor #263)[1], NFT (310273246632476688/Founding Frens Lawyer #752)[1], NFT (354709995115114425/Founding Frens Lawyer #601)[1], NFT (404892220588903978/Founding Frens Investor #443)[1], NFT (476540109483231575/Founding Frens Investor #5)[1], NFT (498067405489814518/Founding Frens Lawyer #588)[1], SHIB[2], SOL[.74964986], USD[0.00], USDT7.85412108] | Yes | |
| 07663503 | | BTC[0], USD[3.38] | | |
| 07663505 | | BTC[.00254442], USD[0.00], USDT[0] | Yes | |
| 07663508 | | LINK[.85462182], USD[0.00] | | |
| 07663510 | Contingent, Disputed | BAT[1], CUSDT[1], DOGE[1], USD[5.53] | | |
| 07663515 | | AAVE[0], BTC[0], ETH[0.00996432], ETHW[0.00066661], LINK[0], MATIC[0], SHIB[0], SOL[0.77401123], USD[0.97], USDT[.6318705] | | |
| 07663520 | | USD[2.10] | | |
| 07663524 | Contingent, Disputed | BTC[.00004499], USD[161.42], USDT[1] | | |
| 07663528 | | ETH[.00000955], ETHW[.00000955], MATIC[.00847879], SOL[0], USD[0.00] | Yes | |
| 07663538 | | BF_POINT[800], CUSDT[1], TRX[60.115059], USD[1.14], USDT[13.007609] | | |
| 07663550 | | NFT (325011262100375455/ApexDucks Halloween #2123)[1], NFT (463542429585595764/ApexDucks #5173)[1] | | |
| 07663553 | | BTC[0.00095300], ETH[0], ETHW[0], LINK[0], MATIC[0], SOL[0.00000002], USD[0.85] | | |
| 07663602 | | TRX[887.99994174], USD[0.00] | | |
| 07663612 | | SHIB[49466377.66723196], USD[0.01] | Yes | |
| 07663621 | | USD[0.00] | | |
| 07663625 | | SOL[0], USD[0.00] | | |
| 07663660 | Contingent, Disputed | BTC[.00006052], SOL[1], TRX[1], USD[-2.70] | | |
| 07663666 | Contingent, Disputed | BTC[.00007946], DOGE[1], USD[196.75] | | |
| 07663674 | Contingent, Disputed | BTC[.00005932], TRX[2], USD[32.29] | | |
| 07663677 | | BTC[0], DOGE[0], ETH[0], LINK[0], SOL[0], USD[0.00], USDT[0.00002415] | | |
| 07663685 | Contingent, Disputed | BTC[.00002065], DOGE[1], TRX[1], USD[62.42] | | |
| 07663686 | Contingent, Disputed | BAT[1], BTC[.00003979], USD[16.02] | | |
| 07663690 | | DOGE[0], USD[0.00] | | |
| 07663692 | | BTC[0] | | |
| 07663698 | Contingent, Disputed | BRZ[1], BTC[.00004019], USD[13.32] | | |
| 07663699 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 07663703 | | DOGE[0], USD[0.00] | | |
| 07663704 | | AAVE[.00000001], DAI[0], ETH[.00000001], LTC[0], MATIC[89.82231768], NEAR[.00046216], SOL[0.00012879], TRX[0], USD[0.62] | Yes | |
| 07663705 | | BTC[.0526674], ETHW[.46995], LINK[.085], MATIC[.85], SHIB[9590], SOL[.00000172], USD[391.66] | | |
| 07663708 | | DOGE[0], USD[0.00] | Yes | |
| 07663709 | | BTC[0.03335788], ETH[.157842], ETHW[.157842], USD[14.74] | | |
| 07663710 | | NFT (450839555050180001/FTX - Off The Grid Miami #1491)[1], USD[0.14] | | |
| 07663713 | Contingent, Disputed | BAT[1], BTC[.00004339], USD[17.69] | | |
| 07663719 | | BTC[0.00000001], ETH[0], LINK[0.00000001], MATIC[0], SOL[0], SUSHI[0], UNI[0], USD[0.00] | | |
| 07663722 | | DOGE[0], USD[0.00] | | |
| 07663725 | | USD[0.00] | | |
| 07663728 | Contingent, Disputed | BTC[.00004219], DOGE[1], USD[0.25] | | |
| 07663735 | | DOGE[0], GRT[0], USD[0.00] | | |
| 07663742 | Contingent, Disputed | BTC[.00003979], TRX[1], USD[204.00] | | |
| 07663755 | | DOGE[450] | | |
| 07663756 | | USD[0.00] | | |
| 07663765 | Contingent, Disputed | BTC[.00003183], DOGE[2], USD[42.57] | | |
| 07663766 | | BTC[0.00006003], ETH[0.00137924], ETHW[0.00137924], NFT (367165774009875545/Series 1: Wizards #71)[1], USD[5.36] | | |
| 07663768 | | BRZ[1], CUSDT[9], DOGE[4], SOL[22.9989557], TRX[2], USD[0.00] | Yes | |
| 07663772 | | CUSDT[.22], USD[0.00] | | |
| 07663774 | | DOGE[0], USD[0.00], USDT[0] | | |
| 07663784 | | NFT (308563096072996616/Entrance Voucher #3323)[1], NFT (324262805369987246/Bahrain Ticket Stub #1521)[1], NFT (328361028204094558/Humpty Dumpty #448)[1], SOL[.00506586], USD[0.00] | Yes | |
| 07663787 | Contingent, Disputed | BTC[.00007125], CUSDT[1], TRX[1], USD[4.35] | | |
| 07663788 | | BCH[0], BTC[0], DOGE[0], ETH[0], LINK[0], LTC[0], MATIC[0], SOL[0], SUSHI[0], UNI[0], USD[0.00] | | |
| 07663799 | Contingent, Disputed | BAT[1], BTC[.0000487], TRX[1], USD[16.63] | | |
| 07663810 | Contingent, Disputed | BAT[1], BTC[.00004813], TRX[1], USD[26.23] | | |
| 07663818 | | DOGE[1], USDT[0.00000062] | | |

Amended Schedule F-53 nonpriority unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07663831 | | USD[0.00], USDT[0] | | |
| 07663833 | Contingent, Disputed | BTC[.00008304], CUSDT[1], USD[0.86] | | |
| 07663845 | Contingent, Disputed | USD[0.57] | | |
| 07663850 | | USD[0.00] | | |
| 07663853 | | USD[0.00] | | |
| 07663856 | | USD[0.00] | | |
| 07663858 | Contingent, Disputed | BRZ[1], BTC[.00008717], TRX[1], USD[22.87] | | |
| 07663861 | | TRX[30156.888], USD[0.06] | | |
| 07663866 | | BTC[0], USD[0.00] | | |
| 07663870 | | DOGE[0], USD[0.00] | | |
| 07663871 | | CUSDT[2], ETH[0.00000051], ETHW[0.00000051], USD[0.00] | Yes | |
| 07663877 | | DOGE[0.18399404], USD[0.00] | | |
| 07663882 | | USD[0.00] | | |
| 07663886 | | TRX[.59650362], USD[0.00] | | |
| 07663897 | | USD[0.00] | | |
| 07663907 | | CUSDT[3], DOGE[1122.31058033], ETH[.05034002], ETHW[.05034002], GRT[159.31909821], TRX[1], USD[0.00] | | |
| 07663910 | | USD[3.41], USDT[0.00002061] | | |
| 07663911 | | BTC[.00044809], USD[3.30] | | |
| 07663915 | | USD[0.42] | | |
| 07663923 | | CUSDT[92.94116498], DAI[.99357674], DOGE[46.11467413], GRT[8.7645259], TRX[72.87203102], USD[0.00], USDT[1.2436306] | | |
| 07663960 | | AVAX[1.06311579], BAT[28.11690256], BRZ[66.81565686], BTC[.02522662], CUSDT[16], DAI[11.51156334], DOGE[4520.89643755], ETH[.18394229], ETHW[.18370037], KSHIB[2924.65167902], LINK[5.62089185], LTC[1.07241711], MATIC[7.65121601], SHIB[3243823.7018002], SOL[22.44448005], SUSHI[4.85333507], TRX[2], UNI[2.24163694], USD[0.02], USDT[2.22052751] | Yes | |
| 07663964 | | BTC[.0154845], USD[1.69] | | |
| 07663970 | | BTC[.6586558], ETH[1.779332], ETHW[1.779332], LINK[31.283], MATIC[39.96], NFT [504124947818490593/Entrance Voucher #29633][1], SOL[337.31538], USD[1.48] | | |
| 07663975 | | SOL[15.23957138], USD[16.00] | | |
| 07663976 | Contingent, Disputed | BTC[.00001919], CUSDT[1], USD[72.50] | | |
| 07663979 | | TRX[.00001], USDT[3.90392916] | | |
| 07663983 | | USD[0.02] | | |
| 07663994 | | USD[0.00], USDT[0] | | |
| 07664007 | Contingent, Disputed | BTC[.00002639], CUSDT[1], USD[139.15] | | |
| 07664009 | Contingent, Disputed | BAT[1], BTC[.00003919], USD[68.89] | | |
| 07664019 | Contingent, Disputed | BTC[.00002199], USD[175.55], USDT[1] | | |
| 07664020 | | SHIB[1], USD[0.00] | | |
| 07664022 | | BTC[0], DOGE[0], TRX[0], USD[0.00] | | |
| 07664026 | | CUSDT[2], USDT[0] | | |
| 07664028 | Contingent, Disputed | CUSDT[1], DOGE[1], USD[0.88] | | |
| 07664032 | Contingent, Disputed | BTC[.00005106], GRT[2], USD[58.59] | | |
| 07664039 | | BTC[.00008951], CUSDT[1], DOGE[1], LINK[1], USD[44.74] | | |
| 07664044 | | USD[0.01] | | |
| 07664052 | Contingent, Disputed | BTC[.00001694], DOGE[1], USD[123.58] | | |
| 07664055 | | BTC[0], ETH[0], SOL[0], TRX[.000092], USD[0.00], USDT[0.00656311] | | |
| 07664056 | | CUSDT[1], USD[0.01] | Yes | |
| 07664057 | | SOL[4.85], USD[0.85] | | |
| 07664066 | Contingent, Disputed | BTC[.00007388], CUSDT[1], USD[61.92] | | |
| 07664079 | Contingent, Disputed | BTC[.00007939], CUSDT[1], USD[63.30] | | |
| 07664081 | | ETH[.017994], ETHW[.017994], USD[7.35] | | |
| 07664087 | Contingent, Disputed | BRZ[1], SUSHI[1], USD[0.81] | | |
| 07664089 | | BTC[.00146] | | |
| 07664091 | | BTC[.00013718], NFT (517118026781709677/APEFUEL by Almond Breeze #597)[1], SHIB[1], USD[0.00], USDT[0] | Yes | |
| 07664097 | | USD[0.00] | | |
| 07664098 | | USD[0.00] | | |
| 07664108 | Contingent, Disputed | CUSDT[1], DOGE[1], USD[0.86] | | |
| 07664110 | | USD[0.00] | | |
| 07664112 | | USD[0.00] | | |
| 07664113 | | USD[0.00] | | |
| 07664114 | | ETH[.0000434], ETHW[.0000434], USD[0.00] | | |
| 07664116 | | BRZ[1], USD[0.00] | | |
| 07664117 | | USD[0.00] | | |
| 07664118 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07664119 | | USD[0.00] | | |
| 07664122 | | USD[0.00] | | |
| 07664130 | | BTC[0.00004192], NFT (437116550091120011/Tungsten Cube 442)[1], TRX[.000545], USD[0.00] | | |
| 07664133 | | USD[0.00] | | |
| 07664134 | | USD[0.00] | | |
| 07664137 | | USD[0.00] | | |
| 07664138 | | USD[0.00] | | |
| 07664143 | | USD[0.00] | | |
| 07664145 | | USD[0.00] | | |
| 07664150 | Contingent, Disputed | ETH[.00087976], ETHW[.00087976], USD[0.00], USDT[1] | | |
| 07664151 | | DOGE[1], SOL[.57837167], SUSHI[1.61922429], TRX[1], USD[3.46] | Yes | |
| 07664152 | | USD[0.00] | | |
| 07664153 | | USD[0.00] | | |
| 07664158 | | USD[0.00] | | |
| 07664159 | Contingent, Disputed | BTC[.00007019], UNI[1], USD[44.26] | | |
| 07664160 | | USD[0.00] | | |
| 07664161 | | USD[0.00] | | |
| 07664162 | Contingent, Disputed | CUSDT[1], DOGE[1], USD[0.35] | | |
| 07664170 | Contingent, Disputed | BTC[.00006999], DOGE[1], USD[68.44] | | |
| 07664171 | | USD[0.00] | | |
| 07664175 | | USD[0.00] | | |
| 07664177 | | USD[0.00] | | |
| 07664180 | | USD[0.00] | | |
| 07664182 | Contingent, Disputed | BTC[.00006019], TRX[1], USD[58.44] | | |
| 07664185 | Contingent, Disputed | CUSDT[1], TRX[1], USD[0.39] | | |
| 07664195 | | USD[1.00] | | |
| 07664196 | Contingent, Disputed | BTC[.00002999], TRX[1], USD[73.59] | | |
| 07664204 | | DOGE[5.12149076], USD[7.23] | | |
| 07664208 | Contingent, Disputed | DOGE[1], USD[0.00] | | |
| 07664210 | Contingent, Disputed | CUSDT[1], TRX[1], USD[0.33] | | |
| 07664211 | | BTC[.00007372], TRX[2], USD[68.88] | | |
| 07664213 | | USD[0.00] | | |
| 07664214 | Contingent, Disputed | BRZ[1], BTC[.00000244], DOGE[1], USD[0.00] | | |
| 07664215 | | USD[0.00] | | |
| 07664219 | Contingent, Disputed | BTC[.00007099], CUSDT[1], GRT[1], USD[56.08] | | |
| 07664222 | | USD[0.00] | | |
| 07664225 | | SOL[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 07664229 | Contingent, Disputed | BTC[.00000003], SUSHI[1], USD[5.75] | | |
| 07664232 | | BTC[0.00000001], ETH[0], ETHW[.000895], NFT (333434407066890731/whaleprincess.eth)[1], USD[1.05], USDT[0] | | |
| 07664234 | Contingent, Disputed | TRX[2], USD[0.97] | | |
| 07664243 | Contingent, Disputed | BTC[.00007019], DOGE[1], TRX[1], USD[49.46] | | |
| 07664245 | | BAT[1], BTC[.00000363], USD[0.06] | | |
| 07664251 | | AAVE[.00928], TRX[.388], USD[100.70] | | |
| 07664259 | Contingent, Disputed | CUSDT[1], UNI[1], USD[0.67] | | |
| 07664266 | Contingent, Disputed | CUSDT[1], USD[0.00] | | |
| 07664267 | | CUSDT[2], USD[0.00] | Yes | |
| 07664269 | | ETHW[.042], USD[0.00] | | |
| 07664270 | | BRZ[1], CUSDT[1], DOGE[1], GRT[1], TRX[1], USD[0.39] | | |
| 07664272 | Contingent, Disputed | BTC[.00008851], DOGE[2], USD[43.59] | | |
| 07664275 | Contingent, Disputed | BTC[.00001048], CUSDT[1], UNI[1], USD[0.40] | | |
| 07664277 | Contingent, Disputed | CUSDT[1], UNI[1], USD[0.36] | | |
| 07664279 | Contingent, Disputed | BTC[.00001084], CUSDT[1], USD[45.15] | | |
| 07664283 | Contingent, Disputed | BTC[.00006939], CUSDT[1], USD[67.21], USDT[1] | | |
| 07664285 | Contingent, Disputed | BRZ[1], ETH[.00073034], ETHW[.00073034], USD[0.00] | | |
| 07664295 | Contingent, Disputed | ETH[.00075888], ETHW[.00075888], TRX[1], USD[86.72] | | |
| 07664296 | Contingent, Disputed | BTC[.00009099], USD[2.20], USDT[1] | | |
| 07664298 | Contingent, Disputed | BRZ[2], BTC[.17802044], SOL[1.10902665], USD[0.00] | Yes | |
| 07664299 | | ETH[4.09105484], ETHW[4.09105484], SOL[60.08984] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07664301 | Contingent, Disputed | BTC[.00002079], DOGE[2], USD[68.33] | | |
| 07664302 | | BTC[0.00007654], USD[0.00] | | |
| 07664304 | Contingent, Disputed | USD[47.64], USDT[1] | | |
| 07664315 | Contingent, Disputed | BAT[1.01650623], BRZ[2], BTC[.17841477], USD[0.00] | Yes | |
| 07664317 | Contingent, Disputed | BTC[1.05291376], SOL[.00673919], USD[44.35] | Yes | |
| 07664319 | | USD[0.00] | | |
| 07664320 | Contingent, Unliquidated | BTC[.0000128], TRX[.000001], USD[1071.43], USDT[.000523] | | |
| 07664323 | | LINK[.8631], NEAR[3.996], USD[0.60] | | |
| 07664324 | Contingent, Disputed | BTC[.00007099], GRT[1], USD[82.61] | | |
| 07664325 | Contingent, Disputed | BTC[.00009092], TRX[1], USD[202.99], USDT[1] | | |
| 07664330 | Contingent, Disputed | USD[26.95], USDT[1] | | |
| 07664335 | Contingent, Disputed | BTC[.00002039], TRX[1], USD[56.94] | | |
| 07664336 | Contingent, Disputed | ETH[.00000289], ETHW[.00000289], TRX[1], USD[0.00] | | |
| 07664337 | Contingent, Disputed | CUSDT[1], USD[0.00], USDT[1] | | |
| 07664342 | Contingent, Disputed | BTC[.00001879], GRT[1], USD[224.68] | | |
| 07664348 | Contingent, Disputed | BAT[1], BTC[.00001877], DOGE[1], USD[72.87] | | |
| 07664350 | Contingent, Disputed | BTC[.00001959], DOGE[1], USD[70.69] | | |
| 07664351 | | USD[0.00] | | |
| 07664355 | Contingent, Disputed | BRZ[1], BTC[.17830034], DOGE[2], USD[0.00] | Yes | |
| 07664358 | Contingent, Disputed | BTC[.00006899], TRX[1], USD[73.03] | | |
| 07664360 | Contingent, Disputed | BRZ[1], BTC[.00001799], DOGE[1], SOL[1], USD[110.00] | | |
| 07664367 | Contingent, Disputed | BTC[.00000859], TRX[1], USD[32.81] | | |
| 07664370 | | ETH[.0025105], ETHW[.0025105], SHIB[92800], USD[0.00] | | |
| 07664371 | Contingent, Disputed | BRZ[1], BTC[.10684809], USD[0.00], USDT[1.10911363] | Yes | |
| 07664372 | Contingent, Disputed | BTC[.00001919], USD[58.87], USDT[1] | | |
| 07664375 | Contingent, Disputed | BTC[.00001999], TRX[1], USD[31.09] | | |
| 07664383 | | ETH[.0], SOL[0], USD[0.70] | | |
| 07664393 | Contingent, Disputed | BTC[.07579002], DOGE[1], USD[0.00], USDT[1.10911363] | Yes | |
| 07664403 | Contingent, Disputed | BTC[.15263852], GRT[1.00498957], TRX[1], USD[0.00], USDT[1.10911363] | Yes | |
| 07664407 | Contingent, Disputed | BRZ[1], BTC[.16354514], DOGE[1], TRX[1], USD[0.00] | Yes | |
| 07664414 | | BTC[0], ETHW[1.00060264], USD[5.86] | | |
| 07664415 | Contingent, Disputed | BTC[.09737637], DOGE[2], TRX[1], USD[0.00] | Yes | |
| 07664416 | | ETH[.023], ETHW[.023], USD[2.61] | | |
| 07664419 | Contingent, Disputed | BRZ[1], BTC[.1286607], GRT[1.00498957], TRX[1], USD[0.00] | Yes | |
| 07664434 | | BTC[0.03649787], ETH[.163], ETHW[.2258993], LINK[7.194205], NFT (294923765571994806/Beasts #12)[1], NFT (325594560716637365/Reflector #125)[1], NFT (329273949211570462/Reflection '12 #77)[1], NFT (377700235764531265/Beasts #462)[1], NFT (390149102834011692/Entrance Voucher #4119)[1], NFT (393101505723233711/Ferris From Afar #211)[1], NFT (521422235763879521/Ferris From Afar #236)[1], USD[0.98] | | |
| 07664435 | Contingent, Disputed | BTC[.00002599], CUSDT[1], USD[157.13] | | |
| 07664470 | | BTC[0.00009023], CUSDT[2], USD[0.00] | Yes | |
| 07664475 | Contingent, Disputed | BTC[.00003321], DOGE[1], USD[20.52] | | |
| 07664477 | Contingent, Disputed | BTC[.00329107], CUSDT[1], USD[0.00] | | |
| 07664480 | Contingent, Disputed | BTC[.00000987], CUSDT[1], USD[4.84] | | |
| 07664481 | Contingent, Disputed | BTC[.00004792], CUSDT[2], USD[74.12] | | |
| 07664486 | Contingent, Disputed | BRZ[1], BTC[.00033633], DOGE[1], USD[55.96] | | |
| 07664491 | Contingent, Disputed | BTC[.00004591], DOGE[2], USD[74.94] | | |
| 07664494 | Contingent, Disputed | CUSDT[2], USD[0.75] | | |
| 07664495 | Contingent, Disputed | BTC[.00003039], CUSDT[1], USD[73.96] | | |
| 07664498 | Contingent, Disputed | BAT[1], BTC[.00006625], LINK[1], USD[42.82] | | |
| 07664500 | Contingent, Disputed | BAT[1], BRZ[1], CUSDT[1], DOGE[1], SOL[.05420787], USD[0.06] | | |
| 07664502 | Contingent, Disputed | BTC[.00009652], GRT[2], USD[115.94] | | |
| 07664503 | Contingent, Disputed | BRZ[1], BTC[.00002999], USD[76.64] | | |
| 07664508 | Contingent, Disputed | BTC[.00004431], CUSDT[1], TRX[1], USD[52.92] | | |
| 07664513 | Contingent, Disputed | BTC[.00007939], TRX[1], USD[44.33] | | |
| 07664518 | Contingent, Disputed | BAT[1], BTC[.00005266], USD[79.83], USDT[1] | | |
| 07664521 | Contingent, Disputed | BTC[.00007859], USD[64.02], USDT[1] | | |
| 07664525 | Contingent, Disputed | BTC[.00006939], DOGE[1], TRX[1], USD[63.85] | | |
| 07664527 | Contingent, Disputed | BTC[.0005], CUSDT[2], USD[2.23] | | |
| 07664531 | Contingent, Disputed | BTC[.00007059], GRT[1], USD[30.91] | | |
| 07664537 | Contingent, Disputed | BTC[.00007819], USD[51.24], USDT[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07664543 | | USD[0.32] | | |
| 07664549 | Contingent, Disputed | BTC[.00006579], DOGE[1], USD[19.42] | | |
| 07664553 | Contingent, Disputed | CUSDT[1], SUSHI[1], USD[0.28] | | |
| 07664559 | Contingent, Disputed | BRZ[1], BTC[.00001479], USD[6.13] | | |
| 07664560 | Contingent, Disputed | BTC[.00001039], CUSDT[1], USD[187.11] | | |
| 07664565 | Contingent, Disputed | BAT[1], BTC[.00001479], USD[23.71] | | |
| 07664567 | Contingent, Disputed | BTC[.00002839], TRX[1], USD[121.44] | | |
| 07664570 | Contingent, Disputed | BAT[1], BTC[.00001176], TRX[1], USD[0.00] | | |
| 07664574 | Contingent, Disputed | BTC[.00002789], CUSDT[1], USD[39.22] | | |
| 07664575 | Contingent, Disputed | DOGE[1], LTC[.0084534], USD[48.71] | | |
| 07664580 | | BRZ[1], CUSDT[2], DOGE[2], TRX[1], USD[0.00], USDT[1] | | |
| 07664582 | Contingent, Disputed | BAT[1], CUSDT[1], USD[0.25] | | |
| 07664587 | Contingent, Disputed | BTC[.00003001], CUSDT[1], TRX[1], USD[0.00] | | |
| 07664595 | Contingent, Disputed | CUSDT[1], ETH[.00085937], ETHW[.00085937], USD[29.77] | | |
| 07664596 | Contingent, Disputed | BTC[.00002395], CUSDT[1], GRT[1], USD[0.00] | | |
| 07664597 | Contingent, Disputed | CUSDT[1], SOL[1], USD[0.18] | | |
| 07664601 | Contingent, Disputed | ETH[.00039776], ETHW[.00039776], GRT[1], USD[74.32] | | |
| 07664609 | Contingent, Disputed | TRX[1], USD[78.20] | | |
| 07664612 | | BRZ[1], BTC[0], CUSDT[1], DOGE[2], USD[0.26] | | |
| 07664615 | Contingent, Disputed | DOGE[2], USD[0.78] | | |
| 07664622 | Contingent, Disputed | BRZ[1], BTC[.00000519], USD[23.60] | | |
| 07664628 | Contingent, Disputed | BTC[.00007624], GRT[1], USD[25.53] | | |
| 07664634 | Contingent, Disputed | DOGE[.83075923], GRT[1], USD[10.11] | | |
| 07664637 | Contingent, Disputed | BAT[1], CUSDT[1], USD[0.00] | | |
| 07664641 | Contingent, Disputed | BTC[.00000539], USD[23.45], USDT[1] | | |
| 07664644 | Contingent, Disputed | BTC[.00006485], GRT[1], USD[40.00] | | |
| 07664646 | Contingent, Disputed | BTC[.00004545], DOGE[1], GRT[1], USD[87.40] | | |
| 07664654 | Contingent, Disputed | CUSDT[1], DOGE[1], USD[0.00] | | |
| 07664656 | Contingent, Disputed | CUSDT[1], DOGE[.01902539], USD[173.17] | | |
| 07664657 | Contingent, Disputed | BTC[.00005263], DOGE[1], GRT[1], USD[54.38] | | |
| 07664659 | Contingent, Disputed | CUSDT[1], USD[0.00] | | |
| 07664660 | Contingent, Disputed | BAT[1], DOGE[17.03683458], USD[3.66] | | |
| 07664662 | Contingent, Disputed | BTC[.00009685], GRT[1], TRX[1], USD[54.83] | | |
| 07664666 | Contingent, Disputed | CUSDT[1], TRX[1], USD[0.58] | | |
| 07664668 | Contingent, Disputed | DOGE[.77041343], USD[67.05], USDT[1] | | |
| 07664674 | Contingent, Disputed | BTC[.00004804], GRT[1], USD[20.53] | | |
| 07664684 | Contingent, Disputed | BTC[.00005499], DOGE[1], TRX[1], USD[41.71] | | |
| 07664688 | Contingent, Disputed | TRX[1], USD[6.58], USDT[1] | | |
| 07664689 | | CUSDT[1], MATIC[25.05011832], USD[7.50] | | |
| 07664690 | Contingent, Disputed | BAT[1], BTC[.00001739], USD[139.30] | | |
| 07664691 | Contingent, Disputed | BRZ[1], BTC[.00006084], USD[17.49] | | |
| 07664693 | Contingent, Disputed | DOGE[.33367908], USD[49.42] | | |
| 07664695 | Contingent, Disputed | BTC[.00003919], DOGE[1], USD[118.70] | | |
| 07664697 | Contingent, Disputed | CUSDT[2], USD[0.03] | | |
| 07664701 | Contingent, Disputed | BTC[.00004084], TRX[1], USD[35.12] | | |
| 07664704 | Contingent, Disputed | BTC[.00007643], DOGE[2], USD[25.94] | | |
| 07664712 | | USD[497.34] | | |
| 07664715 | Contingent, Disputed | BTC[.00007327], USD[132.44], USDT[1] | | |
| 07664717 | Contingent, Disputed | BTC[.00000979], TRX[1], USD[1.23] | | |
| 07664718 | Contingent, Disputed | BRZ[2], BTC[.00004865], USD[27.31] | | |
| 07664720 | Contingent, Disputed | CUSDT[1], USD[0.10], USDT[1] | | |
| 07664722 | | ETHW[.218], USD[0.13] | | |
| 07664724 | Contingent, Disputed | BRZ[1], BTC[0], CUSDT[1], USD[0.00] | | |
| 07664730 | Contingent, Disputed | GRT[1], TRX[1], USD[0.94] | | |
| 07664733 | Contingent, Disputed | BTC[.00004785], GRT[1], LINK[1], USD[18.87] | | |
| 07664737 | Contingent, Disputed | BAT[1], DOGE[.67347609], USD[72.52] | | |
| 07664743 | Contingent, Disputed | BTC[.00005023], DOGE[1], GRT[1], USD[14.03] | | |
| 07664745 | | NFT (436784487099298077/Entrance Voucher #3284)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07664750 | | BRZ[1], ETHW[.79482772], GRT[1], SHIB[8], TRX[2], USD[2011.77] | Yes | |
| 07664753 | | USD[0.55] | | |
| 07664755 | Contingent, Disputed | BRZ[1], BTC[.00001441], USD[157.86] | | |
| 07664757 | Contingent, Disputed | BTC[.00008139], TRX[1], USD[33.31] | | |
| 07664761 | Contingent, Disputed | CUSDT[6], USD[0.01] | | |
| 07664764 | Contingent, Disputed | ETH[.00020533], ETHW[.00020533], SUSHI[1], USD[0.00] | | |
| 07664765 | Contingent, Disputed | CUSDT[1], TRX[1], USD[0.10] | | |
| 07664769 | Contingent, Disputed | DOGE[.39407572], TRX[1], USD[219.52] | | |
| 07664770 | Contingent, Disputed | BTC[.00000157], DOGE[.394041], TRX[1], USD[0.00] | | |
| 07664771 | Contingent, Disputed | DOGE[2], USD[0.69] | | |
| 07664773 | Contingent, Disputed | BRZ[1], BTC[.00000888], CUSDT[1], USD[0.00] | | |
| 07664782 | Contingent, Disputed | BTC[.00003499], CUSDT[1], DOGE[1], USD[0.00] | | |
| 07664783 | Contingent, Disputed | DOGE[1], GRT[1], USD[0.60] | | |
| 07664788 | Contingent, Disputed | BAT[1], DOGE[.48036668], USD[68.50] | | |
| 07664793 | Contingent, Disputed | BTC[.00002639], CUSDT[1], USD[9.85] | | |
| 07664794 | Contingent, Disputed | BTC[.0000011], CUSDT[1], TRX[1], USD[0.00] | | |
| 07664795 | | NFT (290757553217550681/GSW Championship Commemorative Ring)[1], NFT (306068623334871151/GSW Western Conference Semifinals Commemorative Ticket #443)[1], NFT (401426083606485764/GSW Round 1 Commemorative Ticket #578)[1], NFT (428346837690975494/GSW Round 1 Commemorative Ticket #426)[1], NFT (440088824349169305/GSW Western Conference Finals Commemorative Banner #864)[1], NFT (449123308327958967/GSW Western Conference Finals Commemorative Banner #862)[1], NFT (539007922981776267/Warriors Foam Finger #63 (Redeemed))[1], NFT (554241874855507857/GSW Western Conference Finals Commemorative Banner #863)[1], NFT (561629337769134099/GSW Western Conference Finals Commemorative Banner #861)[1], NFT (570360970714900919/GSW Western Conference Semifinals Commemorative Ticket #442)[1], NFT (570877048682269407/Warriors Hoop #508 (Redeemed))[1], USD[0.04] | | |
| 07664797 | | BAT[19.73592142], CUSDT[1], DOGE[1], ETH[.00656139], ETHW[.00647931], MATIC[5.92853036], SOL[.02510846], TRX[1], USD[14.02] | Yes | |
| 07664799 | Contingent, Disputed | DOGE[.21339331], TRX[1], USD[87.83] | | |
| 07664806 | Contingent, Disputed | CUSDT[1], GRT[1], USD[0.00] | | |
| 07664808 | Contingent, Disputed | BTC[.00008939], DOGE[1], USD[47.49] | | |
| 07664810 | Contingent, Disputed | CUSDT[1], DOGE[1], USD[2.64] | | |
| 07664813 | Contingent, Disputed | CUSDT[1], DOGE[1], USD[0.80] | | |
| 07664820 | Contingent, Disputed | BRZ[1], BTC[.00007421], DOGE[1.88083567], USD[0.00] | | |
| 07664826 | | CUSDT[2], DOGE[2], USD[0.05] | Yes | |
| 07664827 | Contingent, Disputed | BRZ[1], GRT[1], USD[0.00] | | |
| 07664828 | Contingent, Disputed | BTC[.00001999], TRX[1], USD[33.73] | | |
| 07664835 | Contingent, Disputed | BTC[.00004485], SOL[1], USD[29.24] | | |
| 07664836 | Contingent, Disputed | BRZ[1], CUSDT[1], USD[0.86] | | |
| 07664839 | Contingent, Disputed | BRZ[1], BTC[.00002039], USD[210.24] | | |
| 07664842 | Contingent, Disputed | BTC[.00005799], USD[64.68], USDT[1] | | |
| 07664845 | Contingent, Disputed | BAT[1], BRZ[1], USD[0.00] | | |
| 07664848 | Contingent, Disputed | USD[0.94], USDT[.007] | | |
| 07664860 | Contingent, Disputed | BTC[.00009859], TRX[1], USD[19.70] | | |
| 07664863 | Contingent, Disputed | BRZ[1], BTC[.0000209], USD[64.71] | | |
| 07664864 | | ETH[0], ETHW[0], USD[0.00] | Yes | |
| 07664870 | Contingent, Disputed | TRX[1], USD[0.83], USDT[1] | | |
| 07664887 | Contingent, Disputed | BTC[.00002839], CUSDT[1], USD[152.18] | | |
| 07664888 | Contingent, Disputed | BTC[.00004876], DOGE[1], USD[126.91] | | |
| 07664893 | Contingent, Disputed | CUSDT[1], TRX[1], USD[0.35] | | |
| 07664896 | | USD[0.01] | | |
| 07664900 | Contingent, Disputed | BAT[1], BTC[.00008239], USD[29.98] | | |
| 07664902 | Contingent, Disputed | BTC[.00009319], USD[73.03], USDT[1] | | |
| 07664906 | Contingent, Disputed | CUSDT[1], USD[0.00] | | |
| 07664912 | | BTC[0] | | |
| 07664915 | | USD[0.40] | | |
| 07664920 | Contingent, Disputed | BAT[1], DOGE[1], USD[0.00] | | |
| 07664921 | Contingent, Disputed | BTC[.00002719], TRX[1], USD[51.80] | | |
| 07664926 | Contingent, Disputed | ETH[.00008678], ETHW[.00008678], USD[4.03] | | |
| 07664933 | Contingent, Disputed | BTC[.00000395], CUSDT[1], USD[26.09] | | |
| 07664935 | | USD[2.13] | | |
| 07664941 | Contingent, Disputed | CUSDT[1], GRT[1], USD[0.00] | | |
| 07664945 | Contingent, Disputed | BTC[.00003775], DOGE[1], USD[31.34] | | |
| 07664960 | | SOL[.005], USD[0.01], USDT[0] | | |
| 07664961 | Contingent, Disputed | BRZ[1], BTC[.00002359], USD[181.35] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07664962 | Contingent, Disputed | BTC[.0000985], SUSHI[1], USD[3.50] | | |
| 07664963 | Contingent, Disputed | BAT[1], BTC[.00003499], USD[13.45] | | |
| 07664975 | Contingent, Disputed | BRZ[2], BTC[.00009812], USD[29.57] | | |
| 07664976 | | BTC[.00000202], SOL[27.751515], USD[1.90] | | |
| 07664979 | Contingent, Disputed | BTC[.00000224], GRT[1], USD[62.20] | | |
| 07664981 | | CUSDT[965.17359159], DOGE[52.63105663], LINK[1.07898523], USD[0.00] | Yes | |
| 07664982 | Contingent, Disputed | BTC[.0009826], USD[30.82], USDT[1] | | |
| 07664983 | | BF_POINT[100], ETH[.00084429], ETHW[0.00083076], SHIB[2], SOL[0], USD[1001.79] | Yes | |
| 07664986 | Contingent, Disputed | BTC[.0006174], DOGE[1], USD[2.75] | | |
| 07664992 | Contingent, Disputed | BRZ[1], TRX[1], USD[0.00] | | |
| 07664998 | | BAT[81.45363061], CUSDT[3], DOGE[378.5087286], TRX[741.24456741], USD[0.00] | | |
| 07665009 | Contingent, Disputed | CUSDT[1], DOGE[1], USD[0.00] | | |
| 07665010 | Contingent, Disputed | BRZ[1], CUSDT[1], USD[0.36] | | |
| 07665014 | Contingent, Disputed | BRZ[1], DOGE.88833556], USD[21.04] | | |
| 07665017 | | BTC[0], ETH[0.00000001], LINK[.001], SOL[0.00000001], TRX[.000001], USD[0.00], USDT[0.00000102] | | |
| 07665028 | Contingent, Disputed | BTC[.00002599], DOGE[1], USD[159.96] | | |
| 07665033 | Contingent, Disputed | BTC[.00001904], DOGE[1], USD[7.33] | | |
| 07665039 | Contingent, Disputed | BAT[1], CUSDT[1], USD[0.00] | | |
| 07665041 | | BTC[0.01694099], DOGE[5.994], ETH[.054945], ETHW[.054945], GRT[273.726], SHIB[5994000], USD[6.86] | | |
| 07665046 | Contingent, Disputed | DOGE[1], ETH[.00078434], ETHW[.00078434], TRX[1], USD[10.36] | | |
| 07665054 | | DOGE[21.52313145], USD[0.00] | Yes | |
| 07665058 | Contingent, Disputed | DOGE[101.11579067], USD[6.67] | | |
| 07665061 | | USD[5.00] | | |
| 07665066 | Contingent, Disputed | CUSDT[1], TRX[1], USD[0.11] | | |
| 07665071 | | LTC[.00000001], SHIB[1], USD[0.00] | Yes | |
| 07665073 | Contingent, Disputed | CUSDT[1], DOGE[1], USD[0.00] | | |
| 07665075 | | USD[82.27] | | |
| 07665078 | Contingent, Disputed | BRZ[1], BTC[.00000914], USD[69.93] | | |
| 07665086 | | BTC[0.00004162], TRX[.000001], USD[10.00], USDT[.006958] | | |
| 07665096 | | ETHW[.303696], NFT [396279441633906604/Tickle Monsters Series 1][1], NFT [414669413759813134/Entrance Voucher #23445][1], NFT [459642526430806570/Tickle Monsters Series 1 #3][1], NFT [481860847143731855/Tickle Monsters Series 1 #2][1], NFT [520931656198054152/Citizen Card #2190][1], USD[1.85], USDT[0] | | |
| 07665097 | | AAVE[0], AVAX[0.00000001], BTC[0.00000001], DOGE[0], ETH[0.00000001], ETHW[0], LINK[0], LTC[0.00000001], MKR[0], NFT [345385369016435978/Super Creeps #4][1], NFT [348224575801724116/Super Creeps #3][1], NFT [376354153286788214/Super Creeps #7][1], NFT [382901274967049793/Super Creeps #10][1], NFT [395632461737087840/Super Creeps #6][1], NFT [428355665130716831/Super Creeps #5][1], NFT [513721284215116698/Super Creeps #2][1], NFT [528454777511499864/Super Creeps #9][1], NFT [537846781339910606/Super Creeps #8][1], NFT [565525398677233287/Super Creeps #1][1], SOL[0.00000001], USD[34680.00], USDT[0] | | |
| 07665098 | Contingent, Disputed | BTC[.0009054], TRX[1], USD[23.31] | | |
| 07665103 | | USD[0.00] | | |
| 07665104 | Contingent, Disputed | DOGE[.71497405], TRX[1], USD[18.06] | | |
| 07665105 | Contingent, Disputed | BRZ[2], CUSDT[3], TRX[1], USD[0.07] | | |
| 07665108 | Contingent, Disputed | CUSDT[1], TRX[1], USD[0.07] | | |
| 07665113 | Contingent, Disputed | BTC[.00009609], DOGE[1], USD[-1.11] | | |
| 07665116 | | CUSDT[3], SHIB[3], USD[0.00] | Yes | |
| 07665117 | | BRZ[1], CUSDT[1], DOGE[1], TRX[3], USD[0.00] | | |
| 07665129 | Contingent, Disputed | BTC[.00006212], TRX[1], USD[63.18] | | |
| 07665130 | Contingent, Disputed | BTC[.00009199], GRT[1], USD[54.28] | | |
| 07665133 | Contingent, Disputed | DOGE[.33160559], USD[75.35] | | |
| 07665138 | Contingent, Disputed | BRZ[1], BTC[.0000243], USD[18.86] | | |
| 07665139 | | AAVE[1.66925000], BAT[0], CUSDT[0], DOGE[5824.42800000], ETH[0.36947580], ETHW[0.17136180], GRT[0], LINK[19.33744000], LTC[.02916], MATIC[0], MKR[0], SOL[6.45804200], SUSHI[0], TRX[0], UNI[21.59511000], USD[0.00], USDT[0.54154169], YF[0] | | |
| 07665142 | | USD[0.00] | | |
| 07665145 | | BAT[1], BRZ[2], CUSDT[2], DOGE[.00003746], ETH[1.39144059], ETHW[1.39144059], SOL[1.01137236], TRX[2], USD[2.97] | | |
| 07665147 | Contingent, Disputed | DOGE[1], TRX[1], USD[0.96] | | |
| 07665148 | Contingent, Disputed | BRZ[1], BTC[.00002079], USD[75.97] | | |
| 07665158 | Contingent, Disputed | DOGE[1], ETH[.00083979], ETHW[.00083979], USD[0.00] | | |
| 07665160 | Contingent, Disputed | BTC[.00001639], TRX[1], USD[70.99] | | |
| 07665161 | | BRZ[1], BTC[.02188574], CUSDT[13], DOGE[12.75477819], ETH[0], MATIC[60.81834836], SOL[10.98110285], TRX[5], USD[0.00], USDT[0] | Yes | |
| 07665164 | | ETHW[1.310084], USD[7.42] | | |
| 07665167 | Contingent, Disputed | BTC[.00008227], SUSHI[1], USD[57.47] | | |
| 07665172 | Contingent, Disputed | DOGE[1], TRX[1], USD[0.34] | | |
| 07665181 | Contingent, Disputed | BAT[1], BTC[.00005659], USD[43.87] | | |
| 07665183 | Contingent, Disputed | BTC[.00006659], DOGE[1], USD[72.22] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07665188 | Contingent, Disputed | CUSDT[1], DOGE[.01257446], USD[14.92] | | |
| 07665189 | | BRZ[2], BTC[.0000873], DOGE[3], TRX[2], USD[46.09] | | |
| 07665201 | | AAVE[.00059624], BTC[.0000311], SOL[.00056123], USD[0.00], USDT[0] | | |
| 07665202 | Contingent, Disputed | BTC[.0000664], DOGE[1], USD[10.54] | | |
| 07665208 | | USD[0.01], USDT[0] | Yes | |
| 07665221 | | USD[4.94] | | |
| 07665229 | Contingent, Disputed | BTC[.00001639], DOGE[1], USD[78.25] | | |
| 07665242 | | CUSDT[2], DOGE[.00000001], USD[0.04] | Yes | |
| 07665244 | Contingent, Disputed | CUSDT[1], GRT[1], USD[0.16] | | |
| 07665249 | Contingent, Disputed | DOGE[.56999288], USD[46.91] | | |
| 07665266 | Contingent, Disputed | BTC[.00002459], SOL[.19], USD[1.28] | | |
| 07665269 | | AVAX[.54079778], BTC[0], DOGE[0], ETH[0.00000001], MATIC[0], NFT (369683622935403502/Rubber Duckie #0118)[1], SOL[0], USD[0.00], USDT[0] | | |
| 07665289 | | BTC[0.000183], ETH[0.00176508], ETHW[0.00376508], SOL[.00006324], USD[14.19] | | |
| 07665294 | Contingent, Disputed | BTC[.00067223], CUSDT[2], USD[0.27] | | |
| 07665298 | Contingent, Disputed | BTC[.00001399], DOGE[1], USD[14.99] | | |
| 07665309 | | BTC[.0059] | | |
| 07665315 | | AAVE[.0043842], BTC[0.00010000], ETH[.00014522], ETHW[.00014522], USD[0.00], USDT[14.87590614] | | |
| 07665327 | | BRZ[1], BTC[.00009552], USD[8.35] | | |
| 07665328 | | CUSDT[1], TRX[1], USD[0.63] | Yes | |
| 07665329 | Contingent, Disputed | BTC[.00006939], TRX[1], USD[3.46] | | |
| 07665335 | | USD[100.00] | | |
| 07665338 | Contingent, Disputed | BTC[.00007059], TRX[1], USD[24.27] | | |
| 07665342 | Contingent, Disputed | BTC[.00000166], CUSDT[1], USD[13.32] | | |
| 07665356 | Contingent, Disputed | BTC[.00000574], CUSDT[1], USD[55.26] | | |
| 07665359 | Contingent, Disputed | CUSDT[1], DOGE[1], USD[0.02] | | |
| 07665362 | Contingent, Disputed | BAT[1], BTC[.00000038], USD[0.23] | | |
| 07665365 | Contingent, Disputed | CUSDT[1], TRX[1], USD[0.04] | | |
| 07665368 | | BTC[.0005], ETH[147.79678], ETHW[.00088], MATIC[.65], SOL[.027], USD[1227735.06] | | |
| 07665371 | Contingent, Disputed | BTC[.00006846], TRX[1], USD[56.66] | | |
| 07665373 | Contingent, Disputed | BRZ[1], BTC[.00001839], USD[22.34] | | |
| 07665377 | | BTC[.30357711], ETH[4.34493437], ETHW[4.34493437] | | |
| 07665386 | Contingent, Disputed | BTC[.00006979], TRX[1], USD[196.16] | | |
| 07665389 | | AAVE[0], DOGE[.00000001], GRT[0.00002363], MATIC[.00002551], USD[0.02] | Yes | |
| 07665394 | | USD[0.00] | | |
| 07665412 | Contingent, Disputed | BTC[.00020879], CUSDT[1], USD[0.31] | | |
| 07665413 | | LINK[67.2327], MATIC[1488.51], SOL[124.32265], USD[0.52] | | |
| 07665418 | | CUSDT[1], ETH[.00409336], ETHW[.00409336], TRX[1], USD[0.00] | | |
| 07665420 | | USD[782.05], USDT[3474.17281200] | | |
| 07665423 | Contingent, Disputed | BTC[.0000122], TRX[1], USD[132.57] | | |
| 07665436 | Contingent, Disputed | BTC[.00007179], DOGE[1], USD[22.33] | | |
| 07665440 | Contingent, Disputed | BTC[.00001259], CUSDT[1], USD[17.99] | | |
| 07665444 | | USD[12.04] | Yes | |
| 07665445 | | BF_POINT[100], CUSDT[2], DOGE[422.71364067], LTC[.79687392], SHIB[2790943.38415979], USD[0.00] | Yes | |
| 07665456 | Contingent, Disputed | BTC[.00007939], TRX[1], USD[61.92] | | |
| 07665466 | Contingent, Disputed | BTC[.00007459], TRX[1], USD[16.55] | | |
| 07665472 | | CUSDT[1], TRX[2], USD[0.00] | Yes | |
| 07665473 | | BTC[0], SHIB[9], TRX[0], USD[0.00], USDT[0] | Yes | |
| 07665474 | Contingent, Disputed | BTC[.00002439], TRX[1], USD[32.06] | | |
| 07665479 | | MATIC[.88001041], USD[0.01] | | |
| 07665481 | Contingent, Disputed | BTC[.00007299], SUSHI[1], USD[165.37] | | |
| 07665486 | | BTC[.1380456], USD[0.87] | | |
| 07665494 | Contingent, Disputed | BTC[.00007259], DOGE[1], USD[9.73] | | |
| 07665500 | Contingent, Disputed | BAT[1], BTC[.00002279], USD[77.13] | | |
| 07665506 | Contingent, Disputed | BTC[.00002279], CUSDT[1], USD[165.82] | | |
| 07665511 | | MATIC[89.83], SHIB[3896100], SOL[3.05694], USD[1.80] | | |
| 07665512 | | AAVE[.99426489], CUSDT[3], DOGE[3], LINK[9.80864936], SOL[1.14981259], TRX[3], UNI[9.85367272], USD[0.76] | Yes | |
| 07665514 | Contingent, Disputed | ETH[.00003469], ETHW[.0003469], TRX[1], USD[64.57] | | |
| 07665517 | | ETH[.0004769], ETHW[0.00047690] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07665520 | | ETH[.02109023], ETHW[0.02109022], USDT[49.92003] | | |
| 07665527 | | BTC[.00756461], ETH[.00902479], ETHW[.12402479], USD[0.01] | | |
| 07665534 | | SOL[.34], USD[30.12] | | |
| 07665542 | | BTC[0.00004350], DOGE[1.05333862], ETH[0.00092347], ETHW[0.00092347], LINK[.04629], SOL[0.01081274], USD[0.08], USDT[0.02421913] | | |
| 07665543 | | USD[1.07] | | |
| 07665545 | | DOGE[1], TRX[839.74073262], USD[55.02] | Yes | |
| 07665553 | Contingent, Disputed | BAT[1], BTC[.00001959], USD[39.48] | | |
| 07665558 | | BTC[.00002099], ETHW[.0559552], LINK[.01385], USD[1.00], USDT[0.00000001], YFI[.0007875] | | |
| 07665559 | Contingent, Disputed | CUSDT[1], TRX[1], USD[0.16] | | |
| 07665560 | | ETH[.07428937], NFT (303909114470279267/Warriors Foam Finger #436)[1], NFT (371324835734565501/GSW Championship Commemorative Ring)[1], NFT (432215937275759946/GSW Western Conference Finals Commemorative Banner #1740)[1], NFT (483438620047238795/GSW Western Conference Semifinals Commemorative Ticket #881)[1], NFT (550044412361509512/GSW Western Conference Finals Commemorative Banner #1739)[1], USD[0.00] | | |
| 07665561 | Contingent, Disputed | BRZ[1], BTC[.00004659], USD[54.88] | | |
| 07665568 | Contingent, Disputed | BTC[.00001959], CUSDT[1], USD[57.74] | | |
| 07665570 | | BAT[1], BRZ[2], BTC[.03109013], CUSDT[3], DOGE[724.98192665], ETH[.45409295], ETHW[.45409295], LTC[.9927308], SHIB[9231582.90238788], SOL[1.05009695], TRX[1], USD[0.01] | | |
| 07665571 | | BTC[0], DOGE[0], LINK[0], SOL[0], USD[0.00], USDT[ 18205098] | | |
| 07665574 | | BTC[.00070734], USD[0.00] | | |
| 07665579 | | USD[0.08] | | |
| 07665583 | Contingent, Disputed | BTC[.00001639], UNI[1], USD[120.88] | | |
| 07665591 | Contingent, Disputed | BTC[.00001879], DOGE[1], USD[227.71] | | |
| 07665593 | | BRZ[1], CUSDT[1], DOGE[1], LINK[.01102816], TRX[2], USD[0.00] | Yes | |
| 07665597 | | DOGE[1432.06845423], SHIB[9284458.7716083], USD[0.73] | Yes | |
| 07665600 | Contingent, Disputed | BRZ[1], BTC[.00001999], USD[83.86] | | |
| 07665608 | | BTC[.08904539], DOGE[1698.89555], ETH[.00020355], ETHW[.00020355], GRT[.6485], USD[5.08] | | |
| 07665614 | | BF_POINT[300], CUSDT[2], USD[0.00] | Yes | |
| 07665620 | Contingent, Disputed | BTC[.00001919], DOGE[1], USD[201.34] | | |
| 07665627 | | BTC[0.00695782], USD[11.47] | | |
| 07665634 | Contingent, Disputed | ETH[.00058945], ETHW[.00058945], TRX[1], USD[42.87] | | |
| 07665635 | Contingent, Disputed | ETH[.00039351], ETHW[.00039351], TRX[1], USD[59.53] | | |
| 07665639 | Contingent, Disputed | BTC[.00000326], TRX[1], USD[44.49] | | |
| 07665649 | Contingent, Disputed | DOGE[1], ETH[.00004651], ETHW[.00004651], USD[35.80] | | |
| 07665656 | Contingent, Disputed | BTC[.00006739], DOGE[1], USD[59.84] | | |
| 07665662 | | CUSDT[1], DOGE[5273.53071913], USD[0.00] | | |
| 07665667 | | CUSDT[1], USD[0.00] | | |
| 07665669 | | BTC[.0264], USD[3.21] | | |
| 07665672 | | BTC[.01156802], DOGE[1], ETH[1.05239129], ETHW[1.05194923], TRX[1], USD[2.68] | Yes | |
| 07665674 | Contingent, Disputed | BTC[.00006859], GRT[1], USD[43.24] | | |
| 07665676 | Contingent, Disputed | DOGE[1], LTC[.0013626], USD[19.33] | | |
| 07665683 | | BF_POINT[200], BRZ[2], CUSDT[27], DOGE[1], TRX[3], USD[0.00] | | |
| 07665686 | | SOL[.00520038], USD[19.96] | | |
| 07665687 | Contingent, Disputed | BTC[.00006939], DOGE[1], USD[106.20] | | |
| 07665689 | Contingent, Disputed | BRZ[1], BTC[.00005701], USD[78.18] | | |
| 07665695 | Contingent, Disputed | BTC[.00001999], GRT[1], USD[105.06] | | |
| 07665696 | | CUSDT[4], DOGE[89.99998061], MATIC[.00001523], SHIB[1.28822631], SUSHI[1.28822631], TRX[1], USD[27.53] | | |
| 07665710 | | BRZ[1], CUSDT[2], USD[0.06], USDT[0] | | Yes |
| 07665716 | | BTC[.1483158], USD[21.26] | | |
| 07665719 | | USD[0.00], USDT[0] | | |
| 07665720 | | ETH[.001], ETHW[.001], USD[3.33] | | |
| 07665732 | | USD[1.10], USDT[0.00000001] | | |
| 07665735 | | BAT[2.73360056], CUSDT[3], DOGE[45.9358527], TRX[900.84017215], USD[52.39] | Yes | |
| 07665738 | | BTC[0], ETH[0.00000001], ETHW[0], GRT[2], LTC[12.33580292], SHIB[9], TRX[0.00002400], USD[16.11], USDT[0] | | |
| 07665754 | | BAT[1], BTC[.14955663], CUSDT[2], ETH[5.14007725], ETHW[5.14007725], SOL[7.07761889], SUSHI[1], USD[10010.00] | | |
| 07665758 | | USD[2.72] | | |
| 07665764 | | BTC[.0090909], SOL[0], USD[17.70] | | |
| 07665777 | | LINK[49.9956], USD[0.00], USDT[0] | | |
| 07665793 | | BTC[.01346298], NFT (428186513745662280/GSW Western Conference Finals Commemorative Banner #1788)[1], NFT (440113642496936733/GSW Western Conference Semifinals Commemorative Ticket #905)[1], NFT (472293263546260000/GSW 75 Anniversary Diamond #494)[1], NFT (551964227996120443/GSW Western Conference Finals Commemorative Banner #1787)[1], NFT (559237525316891604/GSW Championship Commemorative Ring)[1], USD[10.00] | | |
| 07665782 | | ALGO[.406], AVAX[.07813], BTC[.00029154], ETH[.0008596], ETHW[.1618596], LINK[.07489], MATIC[9.811], MKR[.000766], NEAR[.02242], SOL[.058939], USD[1246.80] | | |
| 07665786 | | BTC[.02154347], ETH[.703176], ETHW[.703176], SOL[22.3104], USD[2.20] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07665793 | | ETH[.00000001], EUR[0.42], USD[0.00], USDT[0] | Yes | |
| 07665798 | | USD[0.00] | Yes | |
| 07665804 | | AVAX[.0974], ETH[.002], ETHW[.002], NFT (394827105331914172/Entrance Voucher #3929)[1], USD[4.05] | | |
| 07665845 | | BRZ[49.13358813], GRT[16.9045003], MKR[.00215428], USD[0.00] | | |
| 07665847 | | MATIC[0], USD[1.08] | | |
| 07665858 | | USD[0.00] | | |
| 07665862 | | USD[0.00] | | |
| 07665863 | | ETH[0], NEAR[.0231], SOL[0.00839890], USD[0.84], USDT[0.00024595] | | |
| 07665871 | | BF_POINT[200], CUSDT[11], DOGE[1], TRX[2], USD[0.00], USDT[1.11025878] | Yes | |
| 07665899 | | BTC[.00005717], DOGE[7.77458462], USD[0.00] | | |
| 07665915 | | USD[33.01] | | |
| 07665953 | | CUSDT[2], USD[0.01] | | |
| 07665973 | | BTC[.02463244], CUSDT[1], DOGE[2], ETH[.4025246], ETHW[.40235181], SOL[34.92374358], TRX[1], USD[0.27], USDT[1.10948812] | Yes | |
| 07665991 | | DOGE[1], SHIB[24], TRX[2], USD[48.17], USDT[0] | Yes | |
| 07666013 | | ETH[.006993], ETHW[.006993], USD[1.77] | | |
| 07666016 | | USD[0.01] | | |
| 07666031 | | BTC[.00002841], CUSDT[1], USD[15.00] | | |
| 07666053 | | ETH[0], SOL[0], USD[0.85] | | |
| 07666055 | Contingent, Disputed | BRZ[1], BTC[.00409633], CUSDT[1], USD[0.00] | | |
| 07666070 | | BTC[0], ETH[0], ETHW[0], LINK[.00000001], MATIC[.00000001], SOL[0], UNI[.00000001], USD[0.00], USDT[0] | | |
| 07666076 | | BTC[.00003559], USD[0.00] | | |
| 07666119 | | CUSDT[1], DOGE[2], NFT (301419604971033059/Sollama)[1], NFT (351842924318669767/Elissa, the Teachable)[1], NFT (391257113574256972/Cool Bean #4540)[1], NFT (410303618486556628/Imaad, the Repulsive)[1], NFT (567046867037733580/2745)[1], SOL[47.23061579], TRX[1], USD[0.00] | Yes | |
| 07666175 | | BTC[.001], ETH[0], NFT (515208635351762007/FTX - Off The Grid Miami #3717)[1], NFT (519114501140744285/Australia Ticket Stub #1130)[1], SOL[0] | | |
| 07666215 | | CUSDT[1], DOGE[1], USD[0.01] | | |
| 07666245 | | BRZ[1], CUSDT[2], USD[0.00] | | |
| 07666283 | | BTC[0], ETH[.5], ETHW[.5], SOL[38.33211542], USD[35.55], USDT[1.54302437] | | |
| 07666301 | | BTC[.04448847], ETH[2.29625409], ETHW[2.2952687], LINK[200.92181825], USD[0.08], USDT[0] | Yes | |
| 07666308 | | BRZ[1], CUSDT[7], SHIB[1], USD[0.01] | | |
| 07666328 | | USD[50000.00] | | |
| 07666332 | | AAVE[0], ALGO[0], BAT[0], BTC[0], DAI[.00000001], ETH[0.00000001], ETHW[0], LINK[0.00000001], MATIC[0], PAXG[0], SHIB[0], SOL[0.00000001], UNI[0], USD[0.00], USDT[0.00000001] | Yes | |
| 07666337 | | BF_POINT[1000], USD[570.79] | | |
| 07666345 | | AVAX[.00000001], BAT[0], BTC[0], DOGE[9], ETH[0], LINK[0], LTC[0], MATIC[0], SHIB[0], SOL[0], SUSHI[0], UNI[0], USD[0.06], USDT[0] | | |
| 07666392 | | USD[0.75], USDT[10] | | |
| 07666396 | | USD[50.11] | | |
| 07666412 | | SOL[.0235] | | |
| 07666433 | | BTC[.0068931], USD[1.63] | | |
| 07666443 | | BTC[.00487893], CUSDT[4511.39148907], ETH[.06467727], ETHW[.06467727], USD[1.04] | | |
| 07666487 | | BAT[2.06818329], BRZ[1], BTC[.08071738], CUSDT[5], DOGE[2], ETH[1.56344881], ETHW[1.56279216], GRT[1.00019173], SOL[46.72879594], TRX[9], USD[0.00] | Yes | |
| 07666537 | | BTC[0], SOL[0], USD[0.00] | | |
| 07666547 | | NFT (475449027302437238/FTX - Off The Grid Miami #3918)[1] | | |
| 07666556 | | CUSDT[2], USD[0.00], USDT[0] | | |
| 07666579 | | USD[0.14] | | |
| 07666580 | | AAVE[0], BAT[1.01655549], BRZ[1], CUSDT[1], DOGE[3.000548], ETH[0], LINK[0], TRX[3], USD[0.00], USDT[0] | Yes | |
| 07666585 | | ETH[0], USD[0.00] | | |
| 07666617 | | BAT[3.20698308], BRZ[5.07952967], CUSDT[4], DOGE[1], TRX[1], USD[0.80] | Yes | |
| 07666626 | Contingent, Disputed | AAVE[0], BTC[0], DOGE[0], ETH[0], GRT[0], USD[0.02] | | |
| 07666638 | | LTC[.00832], USD[0.84] | | |
| 07666640 | | USD[0.05], USDT[39987.71525] | | |
| 07666643 | | BAT[1.00317399], BRZ[3], CUSDT[8], DOGE[4], GRT[1.0035204], MATIC[.00175705], SOL[4.44444223], TRX[6], UNI[.0002797], USD[203.02], USDT[1.02058927] | | |
| 07666659 | | MATIC[.8839779] | | |
| 07666663 | | BTC[.0049732], LTC[1.61944], SOL[4.45999], USD[0.01] | | |
| 07666666 | | NFT (398591514106949175/3D CATPUNK #4037)[1] | | |
| 07666669 | | USD[2.68] | Yes | |
| 07666671 | | ETH[1.589], ETHW[1.589], USD[4.98] | | |
| 07666675 | | BTC[0], ETH[0], USD[0.59] | | |
| 07666690 | | BTC[0], USD[25.38] | | |
| 07666713 | | BTC[.00000061], CUSDT[6], DOGE[2], GRT[1.00442068], LINK[32.67795828], SHIB[2], SOL[.00015766], TRX[2], USD[0.01] | Yes | |
| 07666730 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07666731 | | USD[0.75] | | |
| 07666736 | | ETH[.18966643], ETHW[.18966643], USD[100.00] | | |
| 07666748 | | CUSDT[5], DOGE[41.31808166], ETH[.01066305], ETHW[.01052615], GRT[38.93409534], LINK[1.14438102], SHIB[348836.60021787], USD[0.00] | Yes | |
| 07666756 | | BTC[0], ETHW[.01543524], USD[0.00] | Yes | |
| 07666771 | | ETH[.28006], ETHW[.28006] | | |
| 07666780 | | SOL[.000239], USD[10539.19] | | |
| 07666803 | | BTC[.088722], ETH[1.66141], ETHW[1.66141], SOL[15.31467], USD[7.80] | | |
| 07666836 | | USD[0.00] | | |
| 07666850 | | BTC[.0047975], ETH[.40379196], ETHW[0.40379194], USD[212.16] | | |
| 07666872 | | BTC[.00136711], CUSDT[1], ETH[.01774606], ETHW[.01752718], TRX[1], USD[0.10] | Yes | |
| 07666880 | | BTC[.00606009], CUSDT[1], USD[0.00] | Yes | |
| 07666882 | | BTC[0], ETH[0], USD[0.01], USDT[0] | | |
| 07666892 | | CUSDT[1], TRX[286.43044366], USD[10.00] | | |
| 07666893 | | BRZ[1], ETHW[1.39035065], SHIB[3], USD[0.00], USDT[5174.32569227] | | |
| 07666898 | | BTC[15.00996369], ETH[65.59487922], ETHW[65.59487922], NFT (296665107969537568/Birthday Cake #1407)[1], NFT (541864676537737066/The 2974 Collection #1407)[1], SOL[3037.11794403], USD[117.05], USDT[0] | | |
| 07666899 | | NFT (323583946140860304/FunTown People #4)[1], NFT (412268746283818668/Earl Campbell's Playbook: Rice vs. Texas - October 1st, 1977 #109)[1], NFT (484423544086353297/Multi Color Series)[1], NFT (533309636485387009/Microphone #392)[1], USD[0.00], USDT[0] | | |
| 07666914 | | BCH[0], BTC[0], ETH[0], LTC[0], USD[0.11] | | |
| 07666959 | | USD[0.00] | | |
| 07666960 | | TRX[1], USDT[0] | | |
| 07666963 | | SOL[6.18], USD[0.00], USDT[1.15489270] | | |
| 07666966 | | USD[8.37] | | |
| 07666973 | | DAI[11.6532], ETH[.013944], ETHW[.013944], LINK[.498], LTC[.06972], USD[0.00], USDT[.00424149], YFI[.000996] | | |
| 07667030 | | BTC[0], USD[0.00] | | |
| 07667035 | | NFT (354789125485026172/Entrance Voucher #18693)[1], USD[0.00] | | |
| 07667069 | | BAT[0], BTC[0], ETH[0], GRT[0], USD[0.00] | | |
| 07667079 | | USD[0.21] | | |
| 07667092 | | SOL[0], USD[0.00], USDT[0.00000001] | | |
| 07667100 | | AAVE[0], BRZ[3], BTC[0], CUSDT[20], ETH[.00000001], LINK[0], SOL[.00000001], TRX[4], UNI[0.00003543], USD[0.00], USDT[0] | Yes | |
| 07667107 | | BTC[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 07667121 | | USD[1.67] | | |
| 07667155 | | BTC[.0148969] | | |
| 07667170 | | CUSDT[1], USD[0.00] | | |
| 07667192 | | CUSDT[1], DOGE[185.57140739], USD[0.00] | | |
| 07667231 | | AVAX[0], BCH[0.00002213], BTC[0.00072881], DOGE[25], ETH[0.00085574], ETHW[0.00085574], MATIC[19.25436782], SOL[-3.42613680], SUSHI[0], USD[74.26], USDT[0] | | |
| 07667247 | | BCH[0], BTC[0], ETH[0.00000001], NFT (310328072828706901/Bill1)[1], SOL[0.01700012], USD[1.38] | | |
| 07667285 | | CUSDT[1], ETH[.05925215], ETHW[.05925215], TRX[7191.45487248], USD[200.01] | | |
| 07667288 | | CUSDT[2], LINK[.44845668], PAXG[.00850612], TRX[1], USD[0.01] | Yes | |
| 07667314 | | AAVE[0], BTC[0.00000001], ETH[0], GRT[0], LINK[0.0000001], MATIC[0], NEAR[0], SOL[0.00000001], UNI[0.00000001], USD[0.00], USDT[0] | | |
| 07667320 | | BTC[.00009905], USD[48.58] | | |
| 07667347 | | USD[20.00] | | |
| 07667382 | | ETH[.22281807], ETHW[.22281807], USD[0.01] | | |
| 07667407 | | USD[1.68] | | |
| 07667414 | | USDT[0.15763096] | | |
| 07667415 | | CUSDT[1], DOGE[1], TRX[1], USD[0.01] | | |
| 07667480 | | DOGE[1], USD[0.00] | Yes | |
| 07667491 | | USD[4.11] | | |
| 07667516 | | USD[0.75] | | |
| 07667538 | | BAT[22.19470466], BRZ[61.70997553], BTC[.00068529], CUSDT[38], DAI[11.98841792], GRT[21.71444263], LTC[.20153796], MATIC[10.00192745], TRX[7], USD[0.01], USDT[13.10009606] | Yes | |
| 07667542 | | USD[1.20] | | |
| 07667545 | | USD[10.87] | Yes | |
| 07667562 | | BTC[0], SOL[.00265832] | | |
| 07667580 | | TRX[.28403349], UNI[.03045], USD[0.00], USDT[0] | | |
| 07667595 | | ETH[.00000001], NFT (315202344710965680/Red Panda #8588)[1], NFT (407984105843150616/Map of Ailurus)[1], NFT (525394927942879655/Red Panda #1246)[1], SHIB[1], TRX[1], USD[0.00] | | |
| 07667596 | | DOGE[3], GRT[1], SHIB[2], SOL[.00077307], TRX[2], USD[1159.77] | Yes | |
| 07667608 | Contingent, Disputed | BTC[.00004258], USD[2.11] | | |
| 07667629 | | BTC[0.01027148], ETH[0.11262842], ETHW[0.11151691], USD[0.25] | Yes | |
| 07667633 | | NFT (297515516304198284/Squiggles #4)[1], NFT (302122051834899083/Squiggles #2)[1], NFT (358863696605913222/Squiggles #10)[1], NFT (435549805863308134/Squiggles #7)[1], NFT (475764048889345896/Squiggles #3)[1], NFT (521870847383079074/Squiggles #8)[1], NFT (532852467429388648/Squiggles #9)[1], NFT (575879037263686315/Squiggles #6)[1], SOL[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07667635 | | USD[9.60] | | |
| 07667723 | | ALGO[244], BTC[0], MATIC[0], SOL[0], USD[0.18], USDT[0] | | |
| 07667731 | | BTC[0], ETH[1.98360172], ETHW[1.98360172], SOL[11.3496324], USD[0.00], USDT[.0056125] | | |
| 07667732 | | USD[0.00], USDT[0] | | |
| 07667740 | | BTC[.07064568], DOGE[0], NFT (325426252651391883/GSW Championship Commemorative Ring)[1], NFT (432050164071501501/GSW Western Conference Finals Commemorative Banner #2206)[1], NFT (436408630113228976/GSW 75 Anniversary Diamond  #219 (Redeemed))[1], NFT (499496990028608774/GSW Western Conference Finals Commemorative Banner #2205)[1], NFT (548920100118586650/GSW Western Conference Semifinals Commemorative Ticket #606)[1], TRX[.47143482], USD[0.00] | | |
| 07667823 | | BTC[.08596223], DOGE[2606.16848696], ETH[.96945899], ETHW[.92031492], SHIB[22263144.21208399], SOL[14.08583511], USD[0.00] | Yes | |
| 07667830 | | USD[0.00] | | |
| 07667852 | | BTC[0], USD[0.00] | | |
| 07667870 | Contingent, Disputed | USD[0.00] | Yes | |
| 07667925 | | USD[21.51], USDT[0] | | |
| 07667934 | | BTC[0.00000499], ETHW[.082], SOL[0], USD[0.00], USDT[.0019884] | | |
| 07667948 | | ETH[.00000001], ETHW[0], SOL[0], USD[0.52], YFI[.00000001] | | |
| 07667964 | | BTC[0], NFT (314818446988993555/Sigma Shark #4746)[1], SHIB[0], SOL[0.06440000], USD[0.00] | | |
| 07667998 | | AUD[0.00], BTC[0], LINK[0], MKR[0], PAXG[0], SOL[0], TRX[0], USD[4.65], USDT[0] | | |
| 07668033 | | CUSDT[1], DOGE[2], TRX[1], USD[0.00], USDT[1.1101878] | Yes | |
| 07668035 | | CUSDT[2], DOGE[1], TRX[1], USD[0.00] | | |
| 07668050 | | USD[0.00] | | |
| 07668064 | | DOGE[23.81475284], TRX[1], USD[5.00] | | |
| 07668084 | | BCH[0], BF_POINT[200], BTC[0.00000002], ETH[0], LINK[0], LTC[0], NFT (349510327571998183/FTX Crypto Cup 2022 Key #2090)[1], NFT (426139919404797061/FTX Crypto Cup 2022 Key #1234)[1], NFT (464395574941252984/The Hill by FTX #5278)[1], SOL[0], SUSHI[0.00], USD[0.00], USDT[0] | Yes | |
| 07668087 | | BTC[.0042], USD[23.56] | | |
| 07668125 | | USD[0.30] | | |
| 07668131 | | USD[100.00] | | |
| 07668157 | | NFT (408849821558748389/TFNFT #1681)[1] | | |
| 07668159 | | ETH[.00051], ETHW[.00051], TRX[.000797], USD[0.01], USDT[0] | | |
| 07668167 | | AAVE[.00000001], BTC[0], MATIC[.00000001], SOL[0], UNI[0], USD[0.00], USDT[0] | | |
| 07668178 | | USD[1.03] | | |
| 07668183 | | BTC[0], USD[6.28] | | |
| 07668196 | | USD[0.00], USDT[0] | | |
| 07668199 | | BAT[2], BF_POINT[200], BRZ[1], BTC[.50507278], DOGE[10.00778918], ETH[1.00797812], ETHW[1.04712889], EUR[67.42], GRT[3], MATIC[100.03725009], NFT (299546285534235650/Scoop #709)[1], NFT (371779510337909066/ApexDucks #2457)[1], NFT (447147352603200272/Metabases #7489)[1], NFT (456098571799359537/The Hill by FTX #8675)[1], NFT (460718654080775594/Gangster Gorillas #1909)[1], NFT (501940037517053994/Metabases #2464)[1], NFT (524573276479119136/Landscape painting #3)[1], NFT (575821717037129582/Scoop #547)[1], SHIB[10], SOL[10.80708045], TRX[6], UNI[20.82666439], USD[-61.59], USDT[1.02041022] | Yes | |
| 07668204 | | NFT (392356888953769158/FTX - Off The Grid Miami #7510)[1], NFT (404979854372739783/Barcelona Ticket Stub #558)[1], USD[3.08] | | |
| 07668218 | | ETH[0], USD[0.00], USDT[0] | | |
| 07668257 | | NFT (292851275890598734/SBF Hair & Signature #7 #89)[1] | | |
| 07668295 | | USD[0.00] | | |
| 07668300 | | NFT (339994772424813379/Fortuo Distincta #86)[1] | | |
| 07668371 | | CUSDT[1], USD[3.00], USDT[1.98980899] | | |
| 07668373 | | SOL[3.32667], USD[2.24] | | |
| 07668378 | | SHIB[1], USD[0.00] | | |
| 07668385 | | USD[10.00] | | |
| 07668388 | | USD[0.00], USDT[0] | | |
| 07668404 | | ETH[.00663077], ETHW[.00663077], SHIB[815328.16958826] | | |
| 07668435 | | CUSDT[2], ETHW[.0000035] | Yes | |
| 07668441 | Contingent, Disputed | USD[1.50] | | |
| 07668459 | | USD[0.00] | Yes | |
| 07668460 | | NFT (397823700693293935/Series_1 #4)[1], NFT (480981686471621445/Series_1)[1], NFT (516111320006179677/Series_1 #3)[1], NFT (527322607890902705/Series_1 #2)[1], SOL[0], USD[0.80] | | |
| 07668461 | | USD[0.26] | | |
| 07668511 | | NFT (409567940772722792/Entrance Voucher #3858)[1] | | |
| 07668518 | | USD[0.00] | | |
| 07668525 | | SOL[0.00600000], USD[67.68], USDT[0] | | |
| 07668566 | | NFT (380213180331725310/Australia Ticket Stub #401)[1] | | |
| 07668582 | | BAT[1.01655549], BRZ[1], CUSDT[2], TRX[4], USD[0.00] | Yes | |
| 07668585 | Contingent, Disputed | AAVE[.00976598], USD[64.41] | | |
| 07668623 | | USD[1.06] | | |
| 07668633 | | BTC[0], SOL[0.21730884], USD[0.00] | | |
| 07668651 | | BTC[0], SOL[.000005], USDT[0] | | |
| 07668654 | | MATIC[39.96], USD[7.50] | | |

West Realm Shires Services Inc.

Amended Schedule 1.753 - Nonprinted to 426/27 Customer Claims

22-11071 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07668657 | | CUSDT[2], SHIB[2], TRX[579.80841175], USD[0.00] | | |
| 07668662 | | BAT[.00000001], ETH[.00000001], MATIC[0], NFT (501214723923201864/Adrian's FTX Logos)[1], SOL[0.00000001], USD[0.00], USDT[0] | Yes | |
| 07668675 | | ETHW[.182938], USD[0.74] | | |
| 07668684 | | SHIB[15291640], SOL[0], SUSHI[0], USD[0.14] | | |
| 07668704 | | USD[1.99] | | |
| 07668707 | | BTC[0], NFT (360868707485769475/The Hill by FTX #3950)[1], NFT (449856769735493086/Entrance Voucher #2633)[1], SOL[0], USD[0.85], USDT[0.00000001] | | |
| 07668715 | Contingent, Disputed | USD[1.07] | | |
| 07668718 | | BF_POINT[200] | Yes | |
| 07668726 | | BTC[.00206968], USD[0.00], USDT[.00038443] | | |
| 07668728 | | NFT (513876191644909525/Entrance Voucher #25379)[1], USD[79.29] | | |
| 07668733 | | CUSDT[4], DOGE[120.89597193], TRX[3], USD[0.00] | Yes | |
| 07668735 | | BTC[.01172705], SHIB[1], USD[0.00] | Yes | |
| 07668736 | | CUSDT[460.80337921], USD[0.00] | | |
| 07668739 | | USD[0.00], USDT[0] | | |
| 07668763 | | ALGO[3.996], DOGE[59.953], KSHIB[239.76], NFT (308774735720053235/FTX Crypto Cup 2022 Key #1000)[1], NFT (321423575336730475/Imola Ticket Stub #1151)[1], NFT (354532114948121271/FTX - Off The Grid Miami #1387)[1], NFT (415452045212637058/ARCHER LADYBUG #100a)[1], NFT (424586014264814531/Enes Kanter Freedom #0001)[1], NFT (451709183592320306/Good Boy #6425)[1], NFT (572322575360234427/Saudi Arabia Ticket Stub #504)[1], NFT (575901430853462181/The Hill by FTX #2324)[1], SHIB[399600], SOL[.07891], TRX[39.960168], USD[0.00], USDT[0] | | |
| 07668773 | | AUD[0.00], USD[0.00] | | |
| 07668785 | | USD[198.00] | | |
| 07668788 | | TRX[73118.277149] | | |
| 07668791 | | CUSDT[4], DOGE[6.93148611], LTC[.40446187], SHIB[3], TRX[2], USD[0.00] | Yes | |
| 07668807 | | ETH[.00059858], ETHW[.00059858], USD[0.48] | | |
| 07668810 | | USD[0.00] | | |
| 07668831 | | ETHW[1.53915948], SOL[.00005711], USD[0.00] | Yes | |
| 07668835 | | TRX[15471.27259848], USDT[0] | Yes | |
| 07668838 | | ETH[37.2412432], ETHW[37.2412432], USDT[426.190406] | | |
| 07668859 | | BTC[0], SOL[0], USD[0.12] | | |
| 07668881 | | USD[0.01] | | |
| 07668891 | | BRZ[1], TRX[1], USD[0.00] | Yes | |
| 07668893 | | BF_POINT[300], BRZ[2], CUSDT[3], SOL[7.62052199], TRX[1], USD[0.00] | Yes | |
| 07668902 | | USD[5.21] | | |
| 07668933 | Contingent, Disputed | AAVE[.00708798], CUSDT[1], USD[82.63] | | |
| 07668954 | | ETHW[.005], NFT (292306168425041723/ARCHER LADYBUG #0101)[1], NFT (337000741431577213/ARCHER LADYBUG #0113)[1], NFT (364483302505531937/ARCHER LADYBUG #0103)[1], NFT (381657803473793785/ARCHER LADYBUG #0110c)[1], NFT (415426452126370580/ARCHER LADYBUG #0100a)[1], NFT (424586014264814531/Enes Kanter Freedom #0001)[1], NFT (431430673603955365/ARCHER LADYBUG #0105)[1], NFT (446248767450290362/ARCHER LADYBUG #0106)[1], NFT (449043614245721731/ARCHER LADYBUG #0112)[1], NFT (454835779547288812/ARCHER LADYBUG #0100b)[1], NFT (468717002428742034/ARCHER LADYBUG #0104)[1], NFT (497023850687495608/ARCHER LADYBUG #0112)[1], NFT (506956172769471914/ARCHER LADYBUG #0115)[1], NFT (526748015592317211/ARCHER LADYBUG #010a)[1], NFT (532144765021516208/ARCHER LADYBUG #0111)[1], NFT (533754194247758104/ARCHER LADYBUG #0102)[1], NFT (575379192874257364/ARCHER LADYBUG #0116)[1], SOL[0], USD[0.00] | | |
| 07668965 | | AVAX[.3739], ETH[.008053], ETHW[.008053], GRT[.172], LINK[1.3334], LTC[.00865], SOL[0], USD[0.00], USDT[.0083434] | | |
| 07669023 | | SOL[0], USD[1.74], USDT[0.00000142] | | |
| 07669032 | | ALGO[0.00000001], AVAX[0], BAT[0], BTC[0], DOGE[0], ETH[0], MATIC[0], NFT (377535377245478126/2D SOLDIER #278)[1], NFT (432756367453121317/2D SOLDIER #485)[1], NFT (476323321157715529/2D SOLDIER #886)[1], NFT (542364529065734468/2D SOLDIER #2819)[1], NFT (560918345618474299/2D SOLDIER #1386)[1], TRX[0], USD[0.00] | | |
| 07669073 | | BTC[0], USD[1.88], USDT[0] | | |
| 07669078 | | USD[0.00] | | |
| 07669082 | Contingent, Disputed | BRZ[4], CUSDT[40], DOGE[8.12413222], ETH[0.00129469], ETHW[0.00128101], SHIB[13], TRX[6], USD[0.00], USDT[62.60347321] | Yes | |
| 07669088 | | CUSDT[7], DOGE[1], ETH[.00000035], ETHW[.00000035], TRX[5], USD[0.00] | | |
| 07669210 | | BTC[.0000263], LTC[.00163], MATIC[.006], NFT (441602070363118826/Entrance Voucher #4299)[1], TRX[.000001], USD[0.00] | | |
| 07669213 | | NFT (372336294087492319/Entrance Voucher #26902)[1], USD[0.00] | | |
| 07669240 | | CUSDT[1], USD[0.01] | | |
| 07669243 | | BF_POINT[200], USD[110.30] | | |
| 07669278 | | SOL[1.63763654], USD[50.00] | | |
| 07669346 | | LINK[0], USD[16.08] | | |
| 07669415 | | USD[0.17] | | |
| 07669477 | | AVAX[.05537048], BTC[0], NFT (373574520602857735/Romeo #112)[1], NFT (426716805481031511/Romeo #51)[1], SOL[.00000001], USD[0.00], USDT[0] | | |
| 07669480 | | BAT[1.0165555], CUSDT[2], DOGE[1], USD[232.93] | Yes | |
| 07669498 | | USD[0.01] | Yes | |
| 07669555 | | ETH[.21905343], ETHW[.21905343], USD[0.01] | | |
| 07669557 | | BTC[.00015107] | | |
| 07669559 | | BRZ[1], CUSDT[3], DOGE[1], TRX[1], USD[0.01], USDT[0.00000827] | | |
| 07669572 | | USD[1000.00] | | |
| 07669573 | | BTC[.0024], ETH[.02937], ETHW[.79937], LTC[.999], SOL[2.97], USD[0.43], USDT[3.3416832] | | |
| 07669622 | | PAXG[.055776], USD[0.03] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07669625 | | USD[0.00], USDT[0] | | |
| 07669647 | | CUSDT[1], USD[18.67], USDT[0] | | |
| 07669659 | | SHIB[4], TRX[1], USD[0.00] | | |
| 07669667 | | BTC[.0000868], ETH[.046533], ETHW[.046533], USD[0.46] | | |
| 07669669 | | BRZ[2], ETH[2.06112449], ETHW[2.06112449], SHIB[2], TRX[1], USD[2666.84] | | |
| 07669725 | | USD[4.98] | | |
| 07669727 | | USD[39.00] | | |
| 07669762 | | DOGE[2], ETH[.02989355], ETHW[.49545191], NFT (396302110852567287/Microphone #1440)[1], SHIB[27], TRX[1], USD[698.17], USDT[1.41120569] | Yes | |
| 07669773 | | USD[0.00] | | |
| 07669775 | | NFT (499496698499587346/Entrance Voucher #3338)[1], USD[353.74], USDT[0] | Yes | |
| 07669776 | | USD[0.09] | | |
| 07669784 | | BAT[1.01655549], CUSDT[1], TRX[.00013525], USD[0.02], USDT[1.10492823] | Yes | |
| 07669790 | | DAI[.19910516], ETH[0], LTC[0.00600000], NFT (311944417468602236/Thrandrots the Unreligious)[1], SOL[0.00009337], USD[0.06], USDT[0.00714463] | | |
| 07669809 | | BTC[0], ETH[0.00002881], ETHW[0.00002881], UNI[0] | | |
| 07669852 | | AAVE[1.54470271], ALGO[180.99422455], AVAX[1.38255987], BRZ[2], BTC[.00736546], DOGE[7.00057537], ETHW[.33890515], GRT[1578.69817097], LINK[6.4815875], LTC[1.02366369], MATIC[125.87580039], SHIB[41], SOL[4.06276426], SUSHI[97.20232286], TRX[6], USD[130.64] | Yes | |
| 07669856 | | CUSDT[223.21605035], TRX[76.46852448], USD[0.08] | | |
| 07669858 | | TRX[.000056], USD[0.00], USDT[0] | | |
| 07669876 | | LINK[.00033993], SUSHI[.00325805] | Yes | |
| 07669877 | | BRZ[1], BTC[0.00000019], DOGE[3], SHIB[3], TRX[2.14052962], USD[518.12] | Yes | |
| 07669918 | | USD[50.00] | | |
| 07669919 | | ETHW[.16192919], USD[32.34] | Yes | |
| 07669927 | | ETH[0], SOL[0], USD[0.00] | | |
| 07669933 | | BRZ[2], ETHW[.03517498], SHIB[2], TRX[2], USD[45.16] | Yes | |
| 07669946 | | AAVE[0], BF_POINT[200], BTC[0.00024205], CUSDT[0], DOGE[0], MATIC[0], NFT (558120672823020364/Australia Ticket Stub #70)[1], SUSHI[0], TRX[0], USD[0.00] | Yes | |
| 07669954 | | BRZ[1], CUSDT[2], DOGE[1], USD[0.01] | | |
| 07669970 | | CUSDT[3], GRT[232.79587284], MATIC[180.58877448], SHIB[10251461.30335157], TRX[1], USD[10.02] | | |
| 07669994 | | USD[0.21] | | |
| 07669995 | | BTC[.00159103], SHIB[2], SOL[2.08879019], USD[0.00] | | |
| 07669999 | | CUSDT[2], DOGE[2], USD[1.10] | Yes | |
| 07670002 | | CUSDT[1], DOGE[2], TRX[3], USD[0.02], USDT[0.00000001] | | |
| 07670035 | | NFT (477935062563342437/Entrance Voucher #29488)[1], USD[0.54] | | |
| 07670093 | | USD[2.04] | | |
| 07670100 | | BTC[.0022332], CUSDT[6], DOGE[561.30736148], ETH[.04311117], ETHW[.03431627], LINK[3.52506753], MATIC[20.41616261], SHIB[10401416.23469163], SOL[2.26884868], USD[0.02] | Yes | |
| 07670115 | | LINK[.00006], USD[0.00] | | |
| 07670118 | | BTC[.00784346], SHIB[2], SOL[1.01685616], USD[123.10], USDT[108.50192886] | Yes | |
| 07670127 | | MATIC[5.20237228] | | |
| 07670161 | | BRZ[1], CUSDT[2], SHIB[2], TRX[1], USD[0.00] | Yes | |
| 07670166 | | CUSDT[1], DOGE[99.20557593], USD[25.00] | | |
| 07670182 | | CUSDT[1], USDT[0] | Yes | |
| 07670201 | | CUSDT[1], TRX[1], USD[0.09] | Yes | |
| 07670202 | Contingent, Disputed | BTC[0], SOL[.02164], USD[2.36] | | |
| 07670226 | | CUSDT[2], USD[0.57] | | |
| 07670235 | | BAT[3.14200528], BRZ[2], CUSDT[6], DOGE[2599.22448295], ETHW[.65813247], GRT[4.1281986], LINK[1.06769036], SOL[107.36997147], TRX[6], USD[2859.12], USDT[2.15470768] | Yes | |
| 07670249 | | BTC[0], USD[0.00] | | |
| 07670278 | | BTC[.01985547], CUSDT[12], DOGE[50.71841725], ETH[.07751716], ETHW[.07655646], LINK[1.11748778], LTC[.20033672], SOL[1.07584019], TRX[5], USD[0.00] | Yes | |
| 07670291 | | AVAX[0], BTC[0], DAI[0], ETH[0], ETHW[0], NFT (560749219212293757/Entrance Voucher #2430)[1], USD[8.24], USDT[0], WBTC[0], YFI[0] | | |
| 07670305 | | BRZ[1], CUSDT[1], USD[50.56] | | |
| 07670388 | | BTC[.00044089], USD[0.48] | Yes | |
| 07670401 | | CUSDT[1], DOGE[174.08569521], USD[0.82] | | |
| 07670409 | | USD[0.00] | | |
| 07670412 | | BAT[1.01307121], BRZ[1], DOGE[.74461217], GRT[2.00015778], LINK[.70968638], SHIB[1], TRX[1], USD[7106.48], USDT[1.07634848] | Yes | |
| 07670429 | | SOL[0], USD[0.07] | | |
| 07670439 | Contingent, Disputed | MATIC[.00000001], USD[0.00] | | |
| 07670468 | | USD[0.00] | | |
| 07670496 | | SHIB[1], USD[0.00] | | |
| 07670501 | | SOL[.00017009] | Yes | |
| 07670506 | | AVAX[2.0888672], MATIC[74.95413797], NEAR[11.63574073], SHIB[2], TRX[2], USD[0.00] | Yes | |
| 07670558 | | NFT (552718604122913421/Coachella x FTX Weekend 1 #9118)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07670597 | | BTC[.00007982], DOGE[0], USD[0.24] | | |
| 07670604 | | USD[0.00] | | |
| 07670670 | | CUSD[4], DOGE[166.48809891], USD[0.00] | Yes | |
| 07670683 | | AUD[2.26], USD[0.54] | | |
| 07670700 | | BTC[0], TRX[0], USDT[0] | | |
| 07670709 | | USD[0.00] | | |
| 07670720 | | SOL[.00616], USD[1001.76] | | |
| 07670738 | | BTC[.02073506], CUSDT[8], DOGE[2], ETH[.13602351], ETHW[.13496303], SHIB[3], SOL[1.93083509], TRX[3], USD[2.37] | Yes | |
| 07670760 | | USD[70.85] | | |
| 07670782 | | CUSDT[2], USD[0.01] | | |
| 07670794 | | BAT[1], BCH[0], BRZ[1], DOGE[1], TRX[1], USD[0.09] | | |
| 07670818 | | USD[0.00] | | |
| 07670826 | | USD[-0.43], USDT[0.48735200] | | |
| 07670841 | | TRX[0] | | |
| 07670883 | | BTC[.0059537], ETH[.05642801], USD[3.27] | | |
| 07670886 | | BRZ[1], CUSDT[3], USD[62.50] | | |
| 07670900 | | CUSDT[1131.07157499], ETH[.03215385], ETHW[0.03215385] | | |
| 07670931 | | BRZ[1], CUSDT[2.93659364], DOGE[.08236241], GRT[.27], TRX[1.52729985], USD[0.42], USDT[0] | | |
| 07670953 | | BTC[.0002967], USD[0.00] | | |
| 07670960 | | CUSDT[2], DOGE[1.00004626], TRX[1], USD[0.00] | | |
| 07670968 | | TRX[1], USD[0.00] | | |
| 07670978 | | AVAX[.31248128], BTC[.0000737], NEAR[39.96], USD[80.05], WBTC[.0881118] | | |
| 07670983 | | TRX[.01787726], USD[0.03] | | |
| 07671026 | | CUSDT[2], DOGE[2], SOL[1.79116132], TRX[1], USD[0.00], USDT[0] | Yes | |
| 07671068 | | CUSDT[3], DOGE[5.01674145], SOL[.00031641], USD[0.03] | Yes | |
| 07671076 | | BTC[0], ETH[0.00013387], ETHW[0.00013387], MATIC[5.85835], USD[2.74] | | |
| 07671087 | | AVAX[0.00000002], BAT[0], BTC[0.00000001], DOGE[0], GRT[0], MATIC[0.00000001], NFT [514580103113387959/USHRC][1], SHIB[0], SOL[0.00000002], TRX[0], USD[9.97], USDT[0.00000004] | | |
| 07671089 | | BTC[0], LINK[0], USD[0.11], USDT[0] | | |
| 07671102 | | ETH[0], SOL[0.00000001], USD[0.01] | | |
| 07671108 | | SHIB[.00000001], USD[0.00] | Yes | |
| 07671109 | | ETH[.019], ETHW[.019], LINK[2.1], USD[2.37] | | |
| 07671111 | | USD[0.00] | | |
| 07671144 | | NFT [308511165898181153/Shannon Sharpe's Playbook: Baltimore Ravens vs. Denver Broncos - December 31, 2000 #48][1], USD[0.00] | Yes | |
| 07671147 | | SOL[0], USD[0.00], USDT[0] | Yes | |
| 07671180 | | BRZ[3], BTC[.00000301], CUSDT[11], DOGE[5], GRT[1], SHIB[2], TRX[2], USD[-1.29] | | |
| 07671202 | | BTC[.00000014] | | |
| 07671203 | | CUSDT[4], ETH[.00000003], ETHW[.00000003], USD[17.01], USDT[0.00000001] | Yes | |
| 07671208 | Contingent, Disputed | USD[0.00] | Yes | |
| 07671211 | | CUSDT[1], ETH[0], USD[0.00] | Yes | |
| 07671222 | | NFT [338709763805522061/Coachella x FTX Weekend 2 #20038][1], NFT [415447791351286604/Oasis Ocotillo Ferris Wheel #329][1] | | |
| 07671252 | | BTC[0], ETHW[.32967985], TRX[.000001], USD[0.01] | | |
| 07671262 | | ETHW[.0009], USD[1.30] | | |
| 07671295 | | BTC[.000006], USD[4.94] | | |
| 07671300 | | BTC[0], NFT [293860807863305637/City high -rises][1], NFT [308647494438088314/MagicEden Vaults][1], NFT [333576283507822159/MagicEden Vaults][1], NFT [366967701227327489/Marinade Chef #31][1], NFT [378585530614416654/Overpopulated planet][1], NFT [390189890162574608/MagicEden Vaults][1], NFT [400574324640587913/MagicEden Vaults][1], NFT [532132916473747074/][1], NFT [560729330481989326/MagicEden Vaults][1], NFT [563709783137775615/Catalyse Series][1], SOL[0.00000001], USD[812.19] | | |
| 07671318 | | USD[5.00] | | |
| 07671329 | | CUSDT[2], TRX[0], USDT[0] | Yes | |
| 07671378 | | BTC[0], ETH[.074], ETHW[.074], SHIB[300000], SOL[0], USD[1.59], USDT[0] | | |
| 07671387 | | ETH[0], ETHW[0], GRT[0], USD[0.00], USDT[0] | Yes | |
| 07671394 | | BTC[0], DAI[0], MATIC[0], NEAR[0], TRX[.000019], USD[0.00], USDT[0] | | |
| 07671407 | | USD[0.05] | | |
| 07671416 | | BF_POINT[100], SHIB[7.96862422], USD[0.00], USDT[0] | Yes | |
| 07671424 | | BTC[.00000219], ETH[0], MATIC[2.28400000], USD[0.03] | | |
| 07671428 | | CUSDT[3.10338695], USD[0.00] | Yes | |
| 07671458 | | BRZ[2], DOGE[1], GRT[1], USD[0.40] | | |
| 07671480 | | LTC[.0003395], USD[0.00] | Yes | |
| 07671491 | | USD[0.38] | Yes | |
| 07671543 | | ETH[.2792308], USD[0.00], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07671591 | | BTC[.0002976], DOGE[44.1954979], USD[0.00] | Yes | |
| 07671637 | | BCH[1.44178668], USD[300.00] | | |
| 07671670 | | BTC[0], USD[0.25] | | |
| 07671702 | Contingent, Disputed | BTC[.00004779], GRT[1], USD[2.31] | | |
| 07671715 | | AAVE[5.59623088], DOGE[576.78717095], SOL[16.25503], SUSHI[13.4035], USD[4.36], USDT[0.82057798] | | |
| 07671752 | | AVAX[1.13241468], BAT[1.01594302], BF_POINT[200], CUSDT[12], DOGE[894.88369752], KSHIB[4262.56598168], MATIC[56.37287734], SHIB[129761496.3760473], TRX[6], USD[0.00] | Yes | |
| 07671812 | | ETH[0], USD[1.77] | | |
| 07671839 | | BTC[0.00002105] | | |
| 07671856 | | BTC[0.00262133], ETH[.066], ETHW[.066], USD[24.68] | | |
| 07671864 | Contingent, Disputed | BRZ[1], BTC[.00009439], USD[14.75] | | |
| 07671907 | | TRX[1], USD[0.00] | | |
| 07671920 | | CUSDT[1], TRX[0] | | |
| 07671925 | Contingent, Disputed | BTC[.00001142], TRX[1], USD[0.22] | | |
| 07672004 | | BTC[.0164632], ETH[.195744], LINK[.1943], LTC[.58969], SOL[20.35687], USD[0.00], USDT[1.21005345] | | |
| 07672024 | | CUSDT[1], TRX[0] | | |
| 07672037 | | BTC[0], USD[0.26], USDT[0] | | |
| 07672045 | | BTC[0.07993328], LINK[271.43663057], MATIC[.425], USD[-39.97] | | |
| 07672053 | | BRZ[486.65313199], CUSDT[4], DOGE[1146.01881565], ETH[.33333414], ETHW[.33318214], SHIB[1964427.69149727], TRX[2], USD[0.24], USDT[1.08517784] | Yes | |
| 07672070 | | BTC[.0174609], ETH[.1063846], ETHW[.1063846], SOL[2.22884976], USD[0.00] | | |
| 07672086 | | CUSDT[3], LTC[0.06071600], USDT[0] | | |
| 07672088 | | BTC[0], ETH[0], USD[0.00] | | |
| 07672103 | | USD[1.53] | | |
| 07672116 | | USD[0.00] | | |
| 07672151 | Contingent, Disputed | BTC[.00004779], DOGE[1], USD[0.37] | | |
| 07672160 | Contingent, Disputed | BTC[.00004739], LINK[1], USD[2.21] | | |
| 07672167 | | USD[0.31], USDT[0.08479638] | | |
| 07672172 | | BAT[5.37335034], BRZ[3], CUSDT[11648.63973301], DOGE[17914.43603314], ETH[1.88575228], ETHW[1.884943], SHIB[183874201.87204673], TRX[12841.31916123], USD[2440.63], USDT[1.10841355] | Yes | |
| 07672173 | | CUSDT[2], DOGE[1], USD[0.94] | | |
| 07672174 | | BTC[.0021], USD[2.03] | | |
| 07672177 | | USD[0.03] | Yes | |
| 07672182 | | BTC[.42861271], USD[0.00] | | |
| 07672195 | | BTC[.13745278], SOL[6.09752198], USD[0.00], USDT[0.00000004] | | |
| 07672201 | | BTC[.00004311], CUSDT[1], USD[14.33] | | |
| 07672203 | | SOL[3.10162807], USD[0.00] | | |
| 07672217 | | CUSDT[4], DOGE[2], ETH[.00005539], ETHW[6.06616909], TRX[1], USD[0.00] | Yes | |
| 07672228 | | BTC[0.00000599], ETH[.000621], ETHW[.000621], MATIC[.63078478], NFT [391463905875676253/Entrance Voucher #3140][1], SOL[48.78], USD[6.31], USDT[2.69414695] | | |
| 07672232 | | CUSDT[1], DOGE[595.34242191], USD[0.00] | | |
| 07672241 | | NFT [465911735727444756/Entrance Voucher #3739][1] | | |
| 07672301 | | BTC[0], ETH[0.01537038], ETHW[0.01537038], USD[0.00] | | |
| 07672302 | | USD[0.00], USDT[0] | | |
| 07672346 | | BTC[.00285737], USD[0.00] | | |
| 07672366 | | USD[0.00], USDT[1.98961005] | | |
| 07672393 | | NFT [319007950362231312/Colossal Cacti #992][1], NFT [476687680839502370/Colossal Cacti #199][1], NFT [537206445444362519/Vintage Sahara #476][1], SOL[0], USD[938.88], USDT[.007281] | | |
| 07672412 | | ETH[.07101529], ETHW[.07101529], SOL[5.00209972], USD[0.02] | | |
| 07672417 | | TRX[.000001], USDT[0] | | |
| 07672428 | | SOL[0], USD[0.00] | | |
| 07672470 | | CUSDT[1], USD[0.00] | Yes | |
| 07672498 | | CUSDT[1], USD[0.00] | Yes | |
| 07672519 | | ETH[.00288403], ETHW[.00288403], SOL[.00091313], USD[0.01] | | |
| 07672524 | | CUSDT[1], DOGE[15.94023507], USD[0.00], USDT[3.94904497] | | |
| 07672542 | Contingent, Disputed | BTC[.00009439], DOGE[1], USD[1.69] | | |
| 07672578 | | TRX[1], USD[0.00] | | |
| 07672597 | | BCH[.0006333], LTC[.0084705], USD[0.38], USDT[0] | | |
| 07672604 | Contingent, Disputed | BTC[0], ETH[0], LINK[0], TRX[0.00000017], USD[0.00] | | |
| 07672607 | | USD[0.00] | | |
| 07672612 | | USD[0.00] | | |
| 07672642 | Contingent, Disputed | BTC[.00004739], DOGE[1], USD[0.43] | | |
| 07672648 | | ETH[0], SOL[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07672652 | | DAI[.00000001], USD[0.00] | | |
| 07672655 | Contingent, Disputed | BTC[.00009479], DOGE[1], USD[18.48] | | |
| 07672664 | | SOL[.00409], USD[1.66] | | |
| 07672675 | Contingent, Disputed | BTC[.00009319], USD[35.56], USDT[1] | | |
| 07672685 | | BTC[.00000013], SOL[.00000001] | Yes | |
| 07672701 | Contingent, Disputed | BAT[1], BTC[.00009399], USD[18.83] | | |
| 07672726 | | CUSDT[1], USD[0.00] | | |
| 07672740 | | SOL[14.70209398], USD[0.01] | | |
| 07672763 | | USD[7.30] | | |
| 07672782 | | USD[2.00] | | |
| 07672822 | | ETHW[1.47274793], SHIB[1], USD[200.65], USDT[0] | Yes | |
| 07672825 | | BTC[0], USD[0.96] | | |
| 07672850 | | ETH[.000768], ETHW[.000768], USD[0.00] | | |
| 07672871 | | BAT[1], BRZ[1], CUSDT[3], DOGE[1], GRT[1], SHIB[1], TRX[3], USD[115.31], USDT[1] | | |
| 07672881 | | BF_POINT[300] | Yes | |
| 07672900 | | BTC[0], ETH[0], SOL[0], USD[14.20], USDT[0] | | |
| 07672904 | | CUSDT[1], USD[0.01] | Yes | |
| 07672917 | | ETH[.00211538], ETHW[.00211538], USD[39.03] | | |
| 07672922 | Contingent, Disputed | AAVE[1.40841743], BAT[1], USD[456.25] | | |
| 07672926 | | ETH[.000188], ETHW[.000188], USD[50.95] | | |
| 07672929 | | TRX[1754.31346239] | Yes | |
| 07672942 | | USD[7.29] | | |
| 07672956 | Contingent, Disputed | BTC[.0001483], CUSDT[1], DOGE[40.15579228], USD[0.00] | | |
| 07672959 | | CUSDT[1], TRX[1476.81431068], USD[0.00] | | |
| 07672963 | | BRZ[2], CUSDT[1], USD[0.00] | | |
| 07672979 | Contingent, Disputed | AAVE[0.65156026], BTC[0.00009260], CUSDT[2], DOGE[1], TRX[1], USD[18.01] | | |
| 07672985 | | CUSDT[1], DOGE[1], USD[0.01], USDT[0] | Yes | |
| 07672997 | | SOL[.0059497], USD[100.90] | | |
| 07673000 | | BRZ[1], ETH[.02693993], ETHW[.02660712], USD[0.00] | Yes | |
| 07673002 | | CUSDT[1], USD[0.00] | | |
| 07673005 | | BTC[0] | | |
| 07673026 | | BTC[.00002213], USD[0.00] | Yes | |
| 07673040 | | ETH[.0068], ETHW[.0068], SOL[.00244364], USD[2.45] | | |
| 07673065 | | USD[0.00] | | |
| 07673071 | | GRT[0], USD[0.60], USDT[0.00433553] | | |
| 07673075 | Contingent, Disputed | AAVE[1.41354495], USD[503.64] | Yes | |
| 07673082 | | SOL[0], USD[0.55] | Yes | |
| 07673087 | | USD[1.08] | | |
| 07673093 | | SOL[14.7408], USD[502.00] | | |
| 07673097 | | AAVE[.002482], BTC[0], LTC[.00846792], SUSHI[.038], USD[0.25], USDT[0] | | |
| 07673101 | | USD[0.04], USDT[29567.58282] | | |
| 07673132 | | BRZ[1], CUSDT[3], DOGE[4], ETH[2.34777575], ETHW[2.34777575], MATIC[274.67222003], SHIB[10222858.31138826], TRX[4], USD[0.00] | | |
| 07673135 | | USD[0.21] | | |
| 07673137 | | ETH[0.00098354], ETHW[0.00000001], GRT[0.59410840], MATIC[0.72472827], SOL[.00910305], UNI[.08099925], USD[5516.73], USDT[0] | Yes | |
| 07673145 | | SOL[0], USD[0.00] | Yes | |
| 07673163 | | USD[0.00] | | |
| 07673172 | | AVAX[.16808], BTC[0.00263440], ETHW[.123], MATIC[.0035], USD[3946.36] | | |
| 07673174 | | ETH[.0001018], ETHW[.0001018], USD[0.00] | | |
| 07673182 | | USD[0.01], USDT[0] | Yes | |
| 07673185 | | BTC[0], USD[0.00] | Yes | |
| 07673192 | | BRZ[1], BTC[.00303135], DOGE[3], USD[0.00] | | |
| 07673201 | | DOGE[.342], USD[0.41] | | |
| 07673203 | | CUSDT[2], DOGE[9.57999767], GRT[0], USD[0.00], USDT[0] | Yes | |
| 07673204 | | BRZ[1], CUSDT[3], DAI[25.21078701], PAXG[.01375319], TRX[1], USD[0.00], USDT[0] | Yes | |
| 07673206 | | USD[0.01], USDT[0] | | |
| 07673210 | | AAVE[.008765], ALGO[307.7074], AVAX[7.692685], BTC[0], ETH[.0997853], ETHW[.1997853], LINK[35.1470415], NEAR[.08138], SHIB[1396010], TRX[1807.28145], USD[0.58] | | |
| 07673221 | | USDT[2.2704] | | |
| 07673225 | | ALGO[.00123605], BF_POINT[300], ETH[0], ETHW[0], USD[0.00], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07673228 | | CUSDT[512.94096836], EUR[8.26], GRT[24.63154794], TRX[.83069188], USD[-12.42] | Yes | |
| 07673240 | | USD[0.41] | | |
| 07673248 | | ETH[.00071384], ETHW[.00071384], USD[99.05], USDT[0.00009200] | | |
| 07673255 | | BRZ[1], CUSDT[1], DOGE[2], ETH[0], MATIC[0], SUSHI[0], USD[0.00], YFI[0] | Yes | |
| 07673256 | | CUSDT[1], USD[0.00] | | |
| 07673272 | | USD[492.41] | | |
| 07673295 | Contingent, Disputed | AAVE[0], BAT[0], BTC[0], DOGE[0], GRT[0.04988723], LINK[0], LTC[0], MATIC[0], SHIB[0], SOL[0], SUSHI[0], USD[0.00], USDT[0] | Yes | |
| 07673300 | | USD[0.17] | | |
| 07673303 | | BTC[.00014963] | | |
| 07673322 | Contingent, Disputed | AAVE[1.25340789], BTC[0.00003206], CUSDT[3], USD[461.32] | | |
| 07673324 | | BTC[.00000109], ETHW[2.26437439], LINK[.00051494], SHIB[786.51052329] | Yes | |
| 07673360 | | BTC[.00000056], CAD[0.00], GBP[0.00], USD[0.00], USDT[0.00000001] | Yes | |
| 07673365 | Contingent, Disputed | AAVE[1.41072168], DOGE[1], USD[460.82] | | |
| 07673392 | Contingent, Disputed | AAVE[1.53584818], BRZ[2], CUSDT[1], DOGE[1.00001792], MATIC[.00028611], TRX[2], USD[464.47] | | |
| 07673393 | | BTC[.0110937], USD[1.43], USDT[1.46970378] | | |
| 07673394 | | CUSDT[1], DOGE[102.58797016], USD[0.00] | | |
| 07673398 | Contingent, Disputed | AAVE[2.94289862], BTC[0.00009300], ETH[0], ETHW[0], USD[-78.46] | | |
| 07673403 | Contingent, Disputed | AAVE[1.48418699], CUSDT[3], DOGE[2], USD[469.62] | | |
| 07673408 | | BTC[0.00001989], TRX[1], USD[0.43] | Yes | |
| 07673412 | Contingent, Disputed | USD[0.00] | | |
| 07673430 | | TRX[1], USD[0.00] | | |
| 07673440 | | TRX[1], USD[0.00] | | |
| 07673443 | | ETH[.86682943], SHIB[1], USD[0.00] | | |
| 07673449 | | LINK[.06278], USD[0.00], USDT[.00550752] | | |
| 07673464 | | BTC[.00004094], ETHW[10.11821639], USD[0.01] | Yes | |
| 07673476 | | SOL[.07428], USD[3.20] | | |
| 07673481 | | BRZ[1], CUSDT[5], DOGE[1], ETHW[.02350498], SHIB[1], USD[0.00] | Yes | |
| 07673483 | | BTC[.00482178], DOGE[1164.10362229], LTC[1.29723494], SHIB[3], USD[0.00] | Yes | |
| 07673496 | | BTC[0.00101908], USD[5.00] | | |
| 07673511 | | USD[0.73], USDT[0] | | |
| 07673519 | | USD[95.00] | | |
| 07673528 | Contingent, Disputed | USDT[12.03] | | |
| 07673533 | | AAVE[0], SOL[.00902], USD[0.00] | | |
| 07673559 | | SOL[1.22], USD[1.85], USDT[.003897] | | |
| 07673570 | Contingent, Disputed | BAT[1], BTC[.00005579], USD[27.49] | | |
| 07673589 | | BTC[.00108556], TRX[.000002], USD[0.01], USDT[63.701596] | | |
| 07673591 | | USD[0.00] | | |
| 07673595 | | CUSDT[1], USD[0.01], USDT[0] | | |
| 07673599 | | USD[44789.62] | | |
| 07673617 | | ETH[.000804], ETHW[.000804], SOL[.00157133], USD[13.73], USDT[0] | | |
| 07673620 | | CUSDT[4], USD[0.00] | | |
| 07673630 | | ETH[.00072824], ETHW[0.00072823], MATIC[4.698247], SOL[.00458408], USD[5358.82], USDT[2.13155016] | | |
| 07673632 | Contingent, Disputed | BRZ[1], ETH[.00020479], ETHW[.00020479], USD[378.23] | | |
| 07673641 | Contingent, Disputed | AAVE[1.22598647], BAT[1], USD[474.25] | | |
| 07673650 | | BTC[0], USD[0.24] | | |
| 07673682 | Contingent, Disputed | BTC[.00000359], GRT[1], USD[49.36] | | |
| 07673697 | | BAT[1.01285311], BRZ[1], CUSDT[27], DOGE[6.01683082], ETH[.00083508], ETHW[0.00082161], SHIB[1], SOL[0], TRX[6], USD[2.18] | Yes | |
| 07673699 | | USD[19.25] | | |
| 07673701 | Contingent, Disputed | BTC[0], ETH[0], USD[0.47], USDT[0] | | |
| 07673704 | | BRZ[1], DOGE[5.01617], SOL[199.53205395], USD[0.01] | Yes | |
| 07673728 | | USD[10.98] | Yes | |
| 07673729 | | CUSDT[1], PAXG[.01486321], USD[0.00] | Yes | |
| 07673733 | | DOGE[0], GRT[0], MATIC[0], SHIB[0], SUSHI[0], TRX[0], USD[0.00], USDT[0] | Yes | |
| 07673745 | | NFT [522383778027346074/Coachella x FTX Weekend 2 #4738][1], SOL[.86672319], USD[0.01] | | |
| 07673748 | Contingent, Disputed | ETH[.00013439], ETHW[.00013439], USD[188.05], USDT[1] | | |
| 07673759 | | CUSDT[2], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07673773 | | AVAX[.07666], BTC[0.00004799], NFT (304444804891393488/Degen Lizzy #6006)[1], NFT (335213014968743504/Panda Fraternity Drink #3)[1], NFT (337451135134805280/Sollama)[1], NFT (343016826418707845/ArtPunk #4496)[1], NFT (357117913733572174/SolBear #318)[1], NFT (379724319024164288/Bears Reloaded Alert)[1], NFT (396837976642312727/Fancy Frenchies #2159)[1], NFT (414108568984591502/Mesiah, the Fine)[1], NFT (425306276340688900/MadTrooper #3233)[1], NFT (427950946175809309/MadTrooper #3234)[1], NFT (429746247993112743/Panda Fraternity #1632)[1], NFT (430403640807946443/ArtPunk #7394)[1], NFT (434945923581106290/Solarian Laser Eyes)[1], NFT (442638292858290850/Snek #5133)[1], NFT (444740153737373894/Solarian Enforcer #1)[1], NFT (446480360702199439/85T-E the Idealistic)[1], NFT (491535426821469034/ArtPunk #5093)[1], NFT (513928645751936632/ArtPunk #2135)[1], NFT (549811569497534375/ArtPunk #5523)[1], NFT (565913820262790503/Fancy Frenchies #5688)[1], SOL[.00000005], USD[0.15] | | |
| 07673782 | | USD[0.04], USDT[18761.88933] | | |
| 07673800 | Contingent, Disputed | AAVE[1.31131382], DOGE[1], USD[461.77] | | |
| 07673805 | | CUSDT[2], DOGE[40.86766465], LINK[2.16832689], SUSHI[1.37120633], TRX[1], USD[40.00] | | |
| 07673819 | | BAT[1.01162488], BF_POINT[300], BRZ[1], CUSDT[1], DOGE[2], ETH[2.13925728], ETHW[2.13837554], GRT[1], SOL[148.86476576], SUSHI[408.76456633], TRX[3], USD[5065.34] | Yes | |
| 07673823 | | BTC[.00005795], USD[2.12] | | |
| 07673832 | | USD[1.54] | | |
| 07673840 | | USD[0.00] | | |
| 07673848 | | USD[0.00] | Yes | |
| 07673875 | | BTC[11.19725808], ETH[.2347686], ETHW[.2347686], USD[3.44] | | |
| 07673890 | Contingent, Disputed | AAVE[1.28377469], CUSDT[1], USD[460.44] | | |
| 07673915 | | BTC[0.83520000], USD[4013.44] | | |
| 07673917 | | USD[0.31] | | |
| 07673920 | | AVAX[.00001614], DOGE[831.82539401], NEAR[.00018441], NFT (435461987584010151/Barcelona Ticket Stub #83)[1], NFT (451444039347931473/Bahrain Ticket Stub #707)[1], SHIB[125621113.51208833], TRX[1], USD[0.00] | Yes | |
| 07673921 | | TRX[.000001] | | |
| 07673925 | | CUSDT[2], DOGE[10.3260376], GRT[6.17121456], SOL[.00001638], TRX[1], USD[0.01] | Yes | |
| 07673933 | | BCH[0], BTC[0], LTC[0], SOL[0], USDT[0.00006822] | | |
| 07673938 | | USD[100.00] | | |
| 07673946 | | USD[2990.00] | | |
| 07673961 | | LTC[0], PAXG[.00000001] | | |
| 07674008 | | USD[0.00] | | |
| 07674058 | | SHIB[32367600], UNI[19.92], USD[0.33], USDT[0] | | |
| 07674060 | | BTC[0], DOGE[.7703], ETH[0], ETHW[3.21964305], MKR[.0005877], USD[0.00] | | |
| 07674079 | | CUSDT[1], TRX[6.06305506], USD[0.01] | | |
| 07674084 | | BRZ[1], CUSDT[8], DOGE[341.97913391], SHIB[0], TRX[2], USD[0.00] | | |
| 07674092 | | CUSDT[1], USD[16.37] | Yes | |
| 07674094 | | CUSDT[1], TRX[199.900002], USD[449.10], USDT[0] | | |
| 07674106 | Contingent, Disputed | AAVE[1.44356649], BAT[1], USD[458.19] | | |
| 07674118 | | CUSDT[3], DOGE[1.00039527], ETH[.00000005], ETHW[.00000005], USD[0.01] | Yes | |
| 07674142 | | BRZ[2], CUSDT[3], ETH[.00087339], ETHW[.00085976], TRX[1], USD[0.00] | Yes | |
| 07674145 | | USD[0.00], USDT[.15725562] | | |
| 07674150 | | CUSDT[1], GRT[0], MKR[0], USD[0.00], YFI[0] | | |
| 07674159 | | NFT (310206494870001583/GSW Western Conference Finals Commemorative Banner #1531)[1], NFT (404393159257203953/GSW Western Conference Semifinals Commemorative Ticket #790)[1], NFT (460062154295841409/GSW Championship Commemorative Ring)[1], NFT (534013454768733289/Warriors Gold Blooded NFT #246)[1], NFT (541207019896691756/GSW Western Conference Finals Commemorative Banner #1532)[1], NFT (555080572868309699/GSW 2015 Championship Ring  #24 (Redeemed))[1] | | |
| 07674170 | Contingent, Disputed | SUSHI[16.07188712], USD[466.89] | | |
| 07674176 | Contingent, Disputed | BTC[.00000479], DOGE[1], USD[35.18] | | |
| 07674182 | | CUSDT[1], USDT[0] | | |
| 07674190 | | BTC[0], LINK[0], LTC[0], SOL[0], UNI[0], USD[0.00], USDT[0.00002817], YFI[0] | | |
| 07674207 | | BTC[0], CUSDT[1], USD[0.00] | Yes | |
| 07674209 | | USD[0.00] | | |
| 07674210 | | USD[0.00] | | |
| 07674211 | | USD[0.00] | | |
| 07674213 | | BTC[.01104128], USD[0.00] | | |
| 07674214 | | USD[0.00] | | |
| 07674223 | | BTC[.01110619], USD[0.00] | | |
| 07674224 | Contingent, Disputed | BTC[.00000399], DOGE[1], USD[86.02] | | |
| 07674226 | | USD[0.00] | | |
| 07674227 | | USD[0.00] | | |
| 07674228 | | USD[0.00] | | |
| 07674231 | | USD[0.00] | | |
| 07674232 | | BTC[.01203249], USD[0.00] | | |
| 07674234 | | USD[490.00] | | |
| 07674235 | | USD[0.00] | | |
| 07674245 | | USD[0.00] | | |
| 07674246 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07674248 | | BTC[.04865514], USD[0.00] | | |
| 07674249 | | USD[0.00] | | |
| 07674251 | Contingent, Disputed | BTC[.00005259], TRX[1], USD[88.45] | | |
| 07674255 | | USD[0.00] | | |
| 07674256 | | USD[0.00] | | |
| 07674257 | | NFT (337228472753778672/Fortune Cookies #1568)[1] | | |
| 07674258 | | USD[0.00] | | |
| 07674260 | | USD[0.00] | | |
| 07674263 | | USD[1.76] | Yes | |
| 07674268 | | USD[0.00] | | |
| 07674275 | | USD[0.00] | | |
| 07674276 | | USD[0.00] | | |
| 07674277 | | USD[0.00] | | |
| 07674278 | | USD[0.00] | | |
| 07674280 | | USD[0.00] | | |
| 07674298 | | USD[13.08] | | |
| 07674317 | | BTC[.17248059], SOL[17.0537835], USD[3.05] | | |
| 07674326 | | SOL[.09734], USD[0.00], USDT[0] | | |
| 07674343 | | AAVE[0], TRX[6], USD[0.00] | Yes | |
| 07674352 | | USD[0.00], USDT[0] | | |
| 07674381 | | BAT[1.0165555], BF_POINT[100], BRZ[2], BTC[.00000012], CUSDT[11], DOGE[6.08175699], ETH[.20414148], ETHW[.20392758], LTC[.00001698], MATIC[.00081103], SHIB[1], TRX[4], USD[-0.26], USDT[.00156822] | Yes | |
| 07674398 | Contingent, Disputed | BTC[.00005579], DOGE[1], USD[31.61] | | |
| 07674407 | | BF_POINT[100] | | |
| 07674440 | | NFT (495844031796858937/FTX - Off The Grid Miami #2891)[1] | | |
| 07674441 | Contingent, Disputed | USD[51.00] | | |
| 07674457 | | NFT (329202558859081078/FTX - Off The Grid Miami #921)[1] | Yes | |
| 07674465 | | USD[0.00] | | |
| 07674468 | Contingent, Disputed | AAVE[1.41524099], DOGE[1], USD[473.30] | | |
| 07674470 | | USD[0.00] | | |
| 07674471 | | USD[0.00] | | |
| 07674472 | | USD[0.00] | | |
| 07674473 | | USD[0.00] | | |
| 07674476 | | ETH[0], MATIC[0], NFT (294897104774505760/StarAtlas Anniversary)[1], NFT (301128311505874015/StarAtlas Anniversary)[1], NFT (368921887410022103/StarAtlas Anniversary)[1], NFT (372695977960885547/StarAtlas Anniversary)[1], NFT (409195956730070474/StarAtlas Anniversary)[1], NFT (464303925083917896/StarAtlas Anniversary)[1], NFT (470287359969300711/StarAtlas Anniversary)[1], NFT (525164492670074008/StarAtlas Anniversary)[1], USD[0.00] | | |
| 07674480 | | USD[0.00] | | |
| 07674482 | | USD[0.00] | | |
| 07674487 | | USD[0.00] | | |
| 07674488 | | USD[0.00] | | |
| 07674489 | | USD[0.00] | | |
| 07674490 | | USD[0.00] | | |
| 07674491 | | USD[0.00] | | |
| 07674493 | | USD[0.00] | | |
| 07674494 | | USD[0.00] | | |
| 07674495 | | USD[0.00] | | |
| 07674498 | | USD[0.00] | | |
| 07674500 | | USD[0.00] | | |
| 07674501 | | USD[0.00] | | |
| 07674502 | | USD[0.00] | | |
| 07674504 | | USD[0.00] | | |
| 07674506 | | USD[0.00] | | |
| 07674524 | | USD[0.00] | | |
| 07674525 | | USD[0.00] | | |
| 07674527 | | USD[0.00] | | |
| 07674529 | | USD[0.00] | | |
| 07674532 | | USD[0.00] | | |
| 07674533 | | USD[0.00] | | |
| 07674534 | | USD[0.00] | | |
| 07674535 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07674536 | | USD[0.00] | | |
| 07674540 | | USD[0.00] | | |
| 07674542 | | USD[0.00] | | |
| 07674543 | | USD[0.00] | | |
| 07674560 | | ETH[0], SOL[0], USD[0.00] | | |
| 07674561 | | BTC[.02983013], USD[0.00] | | |
| 07674562 | | USD[0.00] | | |
| 07674563 | | USD[0.00] | | |
| 07674564 | | USD[0.00] | | |
| 07674565 | | USD[0.00] | | |
| 07674572 | | USD[0.00] | | |
| 07674573 | | USD[0.00] | | |
| 07674574 | | USD[0.00] | | |
| 07674575 | | USD[0.00] | | |
| 07674576 | | USD[0.00] | | |
| 07674579 | Contingent, Disputed | AAVE[1.43842499], CUSDT[1], USD[465.74] | | |
| 07674582 | | USD[3.77] | | |
| 07674588 | | USD[0.00] | | |
| 07674589 | | USD[0.00] | | |
| 07674591 | | USD[0.00] | | |
| 07674593 | | USD[0.00] | | |
| 07674605 | Contingent, Disputed | LINK[.01298238], USD[5.50] | | |
| 07674656 | | BAT[144.4266084], ETH[0], USD[0.00] | | |
| 07674666 | | USD[0.00] | | |
| 07674667 | | USD[0.00] | | |
| 07674668 | | USD[0.00] | | |
| 07674669 | | USD[0.00] | | |
| 07674671 | | USD[0.00] | | |
| 07674693 | | BTC[.0000475], ETH[.00018214], ETHW[.50218214], USD[3000.75] | | |
| 07674701 | | USD[0.00] | | |
| 07674702 | | USD[0.00] | | |
| 07674724 | | ETHW[8.78813805], USD[4.17] | | |
| 07674746 | | BRZ[1], DOGE[1], SHIB[5], USD[0.00] | Yes | |
| 07674752 | | BTC[.00000001], ETH[.00000001], ETHW[.00000001], USD[0.07] | | |
| 07674753 | | USD[0.00] | | |
| 07674800 | Contingent, Disputed | AAVE[1.27192476], BAT[1], USD[475.33] | | |
| 07674815 | Contingent, Disputed | AAVE[1.1388522], CUSDT[1], USD[451.88] | | |
| 07674819 | Contingent, Disputed | AAVE[1.31133548], DOGE[1], USD[462.88] | | |
| 07674870 | Contingent, Disputed | AAVE[1.26891264], DOGE[1], USD[432.51] | | |
| 07674892 | | USD[0.00] | | |
| 07674938 | Contingent, Disputed | AAVE[1.42393798], DOGE[1], USD[470.78] | | |
| 07674971 | | BTC[.00009302], CUSDT[1], TRX[1], USD[3.78] | | |
| 07674978 | | TRX[0] | | |
| 07675019 | | SHIB[1], TRX[.12475867], USD[8.93] | | |
| 07675022 | | USD[0.00], USDT[0] | | |
| 07675078 | | BTC[.00004739], ETH[.000435], ETHW[.000435], MATIC[9.25], SOL[11.39143], SUSHI[.307], TRX[.258], USD[0.15] | | |
| 07675090 | | USD[0.00] | | |
| 07675112 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 07675141 | | BTC[0], DOGE[1] | | |
| 07675147 | | SHIB[1], USD[500.76], USDT[.0006745] | | |
| 07675180 | | BRZ[1], DOGE[2], ETHW[21.41287808], LINK[1.06740285], SHIB[1], TRX[4], USD[0.01], USDT[1.05338794] | Yes | |
| 07675181 | | BRZ[1], CUSDT[2], DOGE[1], SHIB[1], TRX[1], USD[82.49] | Yes | |
| 07675207 | | CUSDT[3], TRX[1], USD[0.68] | Yes | |
| 07675235 | | ETH[.00000001], ETHW[0], USDT[.6490512] | | |
| 07675239 | | BCH[.0008262], CUSDT[11], DOGE[1], MKR[.00000364], NFT (480623259397478882/Earl Campbell's Playbook: Houston Oilers vs. Chicago Bears - November 16, 1980 #20)[1], USD[171.12], USDT[0] | Yes | |
| 07675259 | | ETH[0], MATIC[0], SOL[0], TRX[.000005], USD[0.00], USDT[0] | | |
| 07675299 | | USD[200.01] | | |
| 07675304 | Contingent, Disputed | AAVE[1.43663498], USD[459.61] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07675321 | | LTC[0], USD[0.00] | | |
| 07675334 | Contingent, Disputed | BTC[.0000184], ETH[0], USD[0.00] | | |
| 07675351 | | NFT (31179469031990269O/Bahrain Ticket Stub #1056)[1], NFT (349723226531624831/The Hill by FTX #6339)[1], NFT (367658643124242358/FTX Crypto Cup 2022 Key #2454)[1], USD[0.54] | Yes | |
| 07675353 | | NFT (497886427163694175/You in, Miami? #70)[1] | | |
| 07675360 | | BRZ[1], BTC[.07636753], ETH[0.00000463], ETHW[0], SHIB[1], SOL[7.04238213], TRX[1], USD[0.01] | Yes | |
| 07675373 | | ETH[0.00000001], SOL[.00000001], USD[2.88], USDT[0] | | |
| 07675411 | | SOL[9.313768], USD[0.23] | | |
| 07675418 | | USD[1.08] | | |
| 07675474 | | ETH[0.00001000], ETHW[0.00001000], USD[0.01] | | |
| 07675480 | | USD[0.00] | | |
| 07675481 | | ETH[.00325078], ETHW[.00325078], USD[0.61] | | |
| 07675492 | | BAT[1], USD[0.01] | | |
| 07675493 | | BTC[0], NFT (496609459360847749/Joe Theismann's Playbook: Washington vs. Chicago Bears - September 29, 1985 #45)[1], SOL[0], USD[0.00] | | |
| 07675505 | | DOGE[400.58296996], USD[0.36] | | |
| 07675561 | | TRX[.000002] | | |
| 07675571 | | CUSDT[2], USD[0.00] | | |
| 07675585 | | SOL[0], USD[0.00] | | |
| 07675591 | | USD[1.58] | | |
| 07675608 | | BTC[0.00007238], DOGE[.927], ETH[.0009336], ETHW[.0009336], SOL[0.09000002], SUSHI[.4804], USD[0.61], USDT[0.00000001] | | |
| 07675637 | | USD[10.00] | | |
| 07675702 | Contingent, Disputed | AAVE[1.36792149], BAT[1], USD[453.66] | | |
| 07675720 | Contingent, Disputed | AAVE[1.29655468], BTC[0.00003581], CUSDT[5], USD[393.74], USDT[0.00000269] | | |
| 07675739 | | BTC[.00016769], CUSDT[1], SHIB[42116.09356602], SOL[.07490382], TRX[1], USD[0.00] | | |
| 07675780 | | BTC[.00274759], CUSDT[1], ETH[.02447439], ETHW[.02417343], TRX[1], USD[5.54] | Yes | |
| 07675810 | Contingent, Disputed | AAVE[1.30412439], GRT[1], USD[464.42] | | |
| 07675837 | | BTC[0], LTC[0], SOL[0], TRX[0.00001700], USD[0.00], USDT[0.00000634] | | |
| 07675850 | | CUSDT[1], DOGE[1], TRX[3], USD[0.01], USDT[0] | Yes | |
| 07675857 | | CUSDT[3], DOGE[0], TRX[3], USD[0.92] | | |
| 07675859 | | USD[0.00] | | |
| 07675866 | | USD[0.01], USDT[0] | Yes | |
| 07675891 | | BTC[0], ETH[0], TRX[0] | | |
| 07675922 | Contingent, Disputed | AAVE[1.24213898], DOGE[1], USD[469.93] | | |
| 07675948 | | DAI[99.33287611], USD[0.00] | | |
| 07675974 | | CUSDT[1], USD[1.10] | | |
| 07675999 | | USD[0.00] | | |
| 07676002 | Contingent, Disputed | BRZ[5.0793905], CUSDT[20], DOGE[6.00183592], GRT[.17695336], MATIC[584.44844459], SOL[10.07094817], SUSHI[.00008447], TRX[13.01480362], USD[299.95], USDT[1.06418556] | | |
| 07676030 | | LINK[12.4875], SUSHI[6.99], USD[0.36] | | |
| 07676057 | | AAVE[0], BAT[0], BCH[0], BRZ[0], BTC[0], CUSDT[0], DAI[0], DOGE[0], ETH[0], GRT[0], LTC[0], MATIC[0], PAXG[0], SOL[0], TRX[25.70199657], USD[0.00], USDT[0] | Yes | |
| 07676065 | | BTC[.00002895], USD[0.00], USDT[0.00025661] | | |
| 07676087 | Contingent, Disputed | AAVE[1.29819637], DOGE[1], USD[471.29] | | |
| 07676103 | | USD[0.19] | | |
| 07676105 | | BTC[0], ETH[0], USD[1680.90], USDT[0.00000988] | | |
| 07676106 | | BTC[0], MATIC[0] | | |
| 07676125 | | BTC[0.00001690], USD[0.00], USDT[0.00058170] | | |
| 07676139 | Contingent, Disputed | AAVE[1.1923906], BAT[1], USD[467.37] | | |
| 07676154 | | USD[6.04] | | |
| 07676173 | Contingent, Disputed | AAVE[1.78920636], CUSDT[1], USD[451.29] | | |
| 07676177 | Contingent, Disputed | AAVE[1.28435474], BRZ[1], USD[464.34] | | |
| 07676231 | | DOGE[40.17874398], TRX[1], USD[0.00] | | |
| 07676242 | | BRZ[1.00006647], CUSDT[.00000605], DOGE[.00334787], SUSHI[0.00002201], TRX[1.19945846], USD[0.01], USDT[0.00003995] | | |
| 07676251 | | BTC[0], USD[0.00] | | |
| 07676258 | | USD[1.34] | | |
| 07676290 | | CUSDT[4], DOGE[1], TRX[2], USD[0.00] | | |
| 07676312 | | BTC[.00791585], USD[0.00] | | |
| 07676317 | | AUD[0.00], BAT[0], BTC[0], CUSDT[5.56911884], DOGE[0], ETH[0], GRT[0], MATIC[0], SGD[0.00], SOL[0], SUSHI[0], TRX[0.00000200], TRY[0.00], UNI[0], USD[0.00], USDT[0.00001711], ZAR[0.00] | | |
| 07676328 | | USD[0.00] | | |
| 07676329 | | USD[0.00] | | |
| 07676330 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07676331 | | BTC[.00625196], USD[181.45] | | |
| 07676332 | | USD[0.00] | | |
| 07676338 | | ETHW[.04896675], LINK[.081665], USD[0.26] | | |
| 07676341 | | USD[0.00] | | |
| 07676342 | | USD[0.00] | | |
| 07676345 | | USD[0.00] | | |
| 07676347 | Contingent, Disputed | AAVE[1.28186909], DOGE[1], USD[470.05] | | |
| 07676349 | | USD[0.00] | | |
| 07676352 | | USD[0.00] | | |
| 07676353 | | USD[0.00] | | |
| 07676354 | | DOGE[0], ETH[0], LTC[0], MATIC[0], NFT (290643524819322743/Criptoelka iberd)[1], NFT (294938158714519566/Sacral Chakra - #2.2)[1], NFT (295576728538487498/LA)[1], NFT (308604268577566233/WTC #1111 - Unwrapped)[1], NFT (340188680971565524/Yoga Woman #4 - Kshama)[1], NFT (341368779485376256/SKULL ART #10)[1], NFT (349835356542947168/Medical Cannabis #0031)[1], NFT (383368431314981095/WTC #0398)[1], NFT (402253536220015203/1915 Cyclone Board Track Racer Motorcycle #3 of3)[1], NFT (408863696807291525/Third Eye Chakra - #6.2)[1], NFT (411611360382549298/ Heart Chakra - #4.3)[1], NFT (432136068668906092/Solanite #0007)[1], NFT (467648521970331957/ Pharaoh Cat #2)[1], NFT (469600979445085489/WTC #0041 - 2K Edition)[1], NFT (480692780306997171/Crown Chakra -#7.2)[1], NFT (481371089500727953/Maverick )[1], NFT (483090910335083135/Inferno Skull #2)[1], NFT (489797803840892455/SKULL ART #8)[1], NFT (504376375704133671/Old school)[1], NFT (510541538938581558/3D Station #9)[1], NFT (511010401539937082/Throat Chakra - #5.2)[1], NFT (541537045745908292/Infinity #12)[1], NFT (554913371317105404/Rubber Duckie #0039)[1], NFT (560313722100588646/Rubber Duckie #0098)[1], NFT (565295966061263842/Rubber Duckie #0092 - Sagittarius)[1], SHIB[165.89163346], SOLI0.000003651, USDI0.001, USDTI0] | Yes | |
| 07676357 | | USD[0.00] | | |
| 07676359 | | USD[0.00] | | |
| 07676367 | | USD[0.00] | | |
| 07676368 | | USD[0.00] | | |
| 07676370 | | USD[0.00] | | |
| 07676372 | | USD[0.00] | | |
| 07676378 | | USD[0.00] | | |
| 07676384 | | USD[0.00] | | |
| 07676386 | | USD[0.00] | | |
| 07676391 | | USD[0.00] | | |
| 07676393 | | USD[0.00] | | |
| 07676395 | | USD[0.00] | | |
| 07676398 | | USD[0.00] | | |
| 07676399 | | USD[0.00] | | |
| 07676404 | | USD[0.00] | | |
| 07676414 | | USD[0.00] | | |
| 07676477 | Contingent, Disputed | AAVE[1.20984506], USD[465.47], USDT[1] | | |
| 07676527 | Contingent, Disputed | AAVE[1.24541777], SUSHI[1], USD[476.20] | | |
| 07676544 | | USD[0.00] | | |
| 07676545 | | USD[0.00] | | |
| 07676546 | | USD[0.00] | | |
| 07676549 | | USD[0.00] | | |
| 07676551 | | USD[0.00] | | |
| 07676554 | | TRX[.705289], USDT[1.4193072] | | |
| 07676570 | | USD[0.00] | | |
| 07676571 | | BTC[.01608554], USD[0.00] | | |
| 07676572 | | USD[0.00] | | |
| 07676574 | | USD[0.00] | | |
| 07676575 | | USD[0.00] | | |
| 07676591 | | USD[0.00] | | |
| 07676593 | | USD[0.00] | | |
| 07676595 | | USD[0.00] | | |
| 07676611 | | USD[0.00] | | |
| 07676617 | | USD[0.00] | | |
| 07676619 | | USD[0.00] | | |
| 07676620 | | USD[0.00] | | |
| 07676637 | | USD[0.00] | | |
| 07676638 | | USD[0.00] | | |
| 07676639 | | USD[0.00] | | |
| 07676640 | | USD[0.00] | | |
| 07676641 | | USD[0.00] | | |
| 07676657 | | USD[0.00] | | |
| 07676658 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07676778 | | USD[0.00] | | |
| 07676781 | | USD[0.00] | | |
| 07676782 | | USD[0.00] | | |
| 07676783 | | USD[0.00] | | |
| 07676784 | | USD[0.00] | | |
| 07676800 | | USD[0.00] | | |
| 07676802 | | USD[0.00] | | |
| 07676803 | | USD[0.00] | | |
| 07676821 | | USD[0.00] | | |
| 07676828 | | USD[0.00] | | |
| 07676831 | | USD[0.00] | | |
| 07676834 | | BF_POINT[200] | | |
| 07676838 | | BRZ[1], BTC[.00000114], GRT[1], SHIB[1], TRX[1], USD[0.00] | Yes | |
| 07676849 | | USD[0.00] | | |
| 07676850 | | USD[0.00] | | |
| 07676851 | | USD[0.00] | | |
| 07676921 | | USD[0.00] | | |
| 07676924 | | USD[0.00] | | |
| 07676925 | | USD[0.00] | | |
| 07676926 | | USD[0.00] | | |
| 07676935 | | BTC[.03264917], CUSDT[1], DOGE[1], ETH[.43485483], ETHW[.43467221], TRX[2], USD[0.00] | Yes | |
| 07676940 | | USD[0.00] | | |
| 07676941 | | USD[0.00] | | |
| 07676944 | | USD[0.00] | | |
| 07676945 | | USD[0.00] | | |
| 07676946 | | USD[0.00] | | |
| 07676956 | Contingent, Disputed | AAVE[1.28646418], BAT[1], USD[466.06] | | |
| 07676963 | | USD[0.00] | | |
| 07676965 | | USD[0.00] | | |
| 07676967 | | USD[0.00] | | |
| 07677011 | | USD[0.00] | | |
| 07677012 | | USD[0.00] | | |
| 07677013 | | USD[0.00] | | |
| 07677014 | | USD[0.00] | | |
| 07677033 | | USD[0.00] | | |
| 07677036 | | USD[0.00] | | |
| 07677037 | | USD[0.00] | | |
| 07677050 | Contingent, Disputed | AAVE[1.42843679], CUSDT[3], DOGE[1], SUSHI[.25695422], USD[154.41] | | |
| 07677067 | | USD[0.00] | | |
| 07677068 | | USD[0.00] | | |
| 07677070 | | USD[0.00] | | |
| 07677071 | | USD[0.00] | | |
| 07677086 | | USD[0.00] | | |
| 07677160 | | USD[0.00] | | |
| 07677162 | | USD[0.00] | | |
| 07677163 | | USD[0.00] | | |
| 07677164 | | USD[0.00] | | |
| 07677175 | | CUSDT[1], DOGE[1], USD[0.00] | | |
| 07677182 | Contingent, Disputed | SUSHI[17.99439082], USD[466.57] | | |
| 07677317 | | USD[0.00] | | |
| 07677318 | | USD[0.00] | | |
| 07677319 | | USD[0.00] | | |
| 07677320 | | BTC[.05140279], USD[0.00] | | |
| 07677334 | | TRX[.000003], USD[0.00] | | |
| 07677360 | | ETH[.00007], ETHW[.00007], USD[0.00] | | |
| 07677367 | Contingent, Disputed | CUSDT[2], SUSHI[.03576971], TRX[1], USD[0.24] | | |
| 07677379 | | BRZ[1], BTC[.00650222], USD[0.00] | | |
| 07677451 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07677494 | | NFT (563188346420707528/The Hill by FTX #132/[1], TRX[1], USD[0.00] | | |
| 07677499 | | BTC[.00031025] | | |
| 07677625 | | BTC[.30271079], ETH[.503], ETHW[.503], MATIC[87.85378775], PAXG[.20742221], USD[1000.45] | | |
| 07677632 | | USD[0.00] | Yes | |
| 07677672 | | USD[0.00] | | |
| 07677676 | | USD[0.00] | | |
| 07677701 | | USD[0.47] | | |
| 07677742 | | BTC[0.04345867], ETH[2.77722885], ETHW[2.77722885], LINK[70.53293], MATIC[279.4205], SOL[84.913555], USD[3.01] | | |
| 07677769 | Contingent, Disputed | BTC[.00019663], CUSDT[1], USD[0.00] | | |
| 07677776 | | BRZ[1], CUSDT[1], DOGE[1.00001437], ETH[.00005055], ETHW[.00005055], GRT[1], TRX[3], USD[0.37] | | |
| 07677784 | | USD[0.00] | | |
| 07677881 | Contingent, Disputed | AAVE[.00070014], CUSDT[1], DOGE[.60612342], ETH[.00094767], ETHW[.00094767], TRX[1], USD[42.54] | | |
| 07678067 | | BTC[.0000215], USD[0.00] | Yes | |
| 07678296 | | USD[0.85] | | |
| 07678390 | Contingent, Disputed | BF_POINT[200] | | |
| 07678446 | Contingent, Disputed | BTC[.00084541], USD[1.00] | | |
| 07678464 | Contingent, Disputed | BTC[.00055932], USD[0.00] | | |
| 07678571 | | BRZ[1], CUSDT[1], GRT[1], USD[0.00] | | |
| 07678622 | | BTC[.01863888], TRX[1], USD[-19.98] | | |
| 07678694 | | CUSDT[1], USD[5.66] | Yes | |
| 07678824 | | BTC[.00006447], USD[0.84] | Yes | |
| 07678827 | Contingent, Disputed | BTC[.00002813] | | |
| 07678935 | Contingent, Disputed | BRZ[1], USD[0.01] | Yes | |
| 07679002 | | BTC[.0000689], ETHW[2.936069], SOL[.007], USD[2295.00] | | |
| 07679222 | | CUSDT[2], TRX[1], USD[0.72] | | |
| 07679409 | Contingent, Disputed | BCH[0], BTC[.00000615], USD[0.00] | | |
| 07679420 | | USD[0.00] | Yes | |
| 07679455 | | USD[0.86] | Yes | |
| 07679501 | Contingent, Disputed | SUSHI[16.16862959], TRX[1], USD[467.23] | | |
| 07679768 | | ETH[.000545], ETHW[.000545], SOL[0], USD[0.01] | | |
| 07679948 | Contingent, Disputed | USD[9.40] | | |
| 07679995 | Contingent, Disputed | BTC[.00000548], USD[0.06] | Yes | |
| 07680154 | | CUSDT[1], DOGE[1], TRX[1], USD[0.00] | | |
| 07680230 | Contingent, Disputed | BTC[.00007032], CUSDT[1], DOGE[1], ETH[.42204639], ETHW[.42204639], GRT[1], USD[81.50] | | |
| 07680336 | | AAVE[.31303185], BAT[12.78770074], BRZ[72.0431731], BTC[.00038732], CUSDT[411.83351427], DOGE[3], LINK[1.78970323], MKR[.00996497], NFT (332913855564120550/Piece #7/[1], NFT (412564921366654322/Piece #6/[1], NFT (473446401618924095/Pop Art #7/[1], NFT (531986523246042659/Pop Art #14/[1], PAXG[.01319578], SHIB[280541.96196843], SUSHI[1.76032862], TRX[3], USD[0.00], YFI[.0008014] | Yes | |
| 07680459 | | BTC[.0000007], USD[0.00] | Yes | |
| 07680578 | | DOGE[1.04713332], USD[0.00] | | |
| 07680581 | | BTC[0], USD[0.00] | Yes | |
| 07680699 | | USD[0.02] | | |
| 07680704 | | GRT[1], USD[0.00] | | |
| 07680804 | | BRZ[2], CUSDT[7], DOGE[1], ETH[.91386638], ETHW[.91348264], MATIC[324.37909173], SHIB[7], SOL[10.03453447], TRX[2], USD[2117.34], USDT[1.02543197] | Yes | |
| 07680883 | Contingent, Disputed | BTC[.00142018], CUSDT[6], USD[0.00] | | |
| 07681089 | | BAT[2], BRZ[2], BTC[.00361428], CUSDT[1], DOGE[2], ETH[.00216052], ETHW[.00216052], TRX[2], USD[0.07], USDT[0.37377697] | | |
| 07681176 | | TRX[1], USD[0.00] | Yes | |
| 07681241 | Contingent, Disputed | BTC[.00014404] | | |
| 07681477 | | BTC[.00005665] | | |
| 07681519 | Contingent, Disputed | BTC[.00005875], ETH[.00053855], ETHW[.00053855], TRX[2], USD[2.99] | | |
| 07681799 | | BF_POINT[200] | | |
| 07681954 | | BTC[0.00001680], KSHIB[0], USD[0.10], USDT[0] | Yes | |
| 07682323 | | USD[19.88] | | |
| 07682360 | | BTC[0.01230270], ETH[0], SOL[0], USD[0.00] | | |
| 07682391 | Contingent, Disputed | USD[0.00] | Yes | |
| 07682652 | | BAT[4], BRZ[4], BTC[0], CUSDT[9], DOGE[1], ETH[0], GRT[4], LINK[1], SHIB[0.00000004], TRX[13], USD[0.00], USDT[4] | | |
| 07682708 | | BTC[.0021097], CUSDT[9], ETH[.0264488], ETHW[.02612048], SOL[2.27527822], SUSHI[2.45980892], USD[0.04] | Yes | |
| 07682741 | | USD[0.00] | | |
| 07682777 | | NFT (422049047132157218/Entrance Voucher #1903/[1] | Yes | |
| 07682866 | | CUSDT[16], USD[3.00], USDT[1.99000799] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07682932 | Contingent, Disputed | TRX[1], USD[0.00] | | |
| 07683117 | | BTC[0.00002127], DOGE[0], USD[0.00] | | |
| 07683161 | | BAT[1.0165555], BTC[0.00002941], CUSDT[1], DOGE[1], TRX[1], USD[0.00] | Yes | |
| 07683283 | | CUSDT[2], USD[0.70] | Yes | |
| 07683314 | | USD[0.00] | | |
| 07683376 | | BCH[0], BTC[0], CUSDT[0], DOGE[4.20176515], ETH[0], MATIC[0], PAXG[0], SOL[0], TRX[1.20099424], USD[0.00], USDT[0] | Yes | |
| 07683730 | Contingent, Disputed | USD[0.11] | Yes | |
| 07683781 | | USD[0.02], USDT[.0211595] | Yes | |
| 07683816 | Contingent, Unliquidated | SOL[0], USD[0.70], USDT[0] | Yes | |
| 07683986 | | BRZ[1], BTC[.00008349], USD[21.57] | | |
| 07684242 | | USD[10.00] | | |
| 07684324 | Contingent, Disputed | ETHW[.01179917], SHIB[7], USD[16.92] | Yes | |
| 07684396 | | BTC[0], CUSDT[2], DOGE[1], ETH[0], GRT[0], MKR[0], SOL[0], SUSHI[0], USD[0.00], YFI[0] | Yes | |
| 07684518 | | USD[0.00] | Yes | |
| 07684582 | | USD[1.11] | Yes | |
| 07684745 | | CUSDT[2], USD[19.84] | | |
| 07684751 | | BRZ[1], TRX[1], USD[0.00] | | |
| 07684812 | | USD[0.00] | | |
| 07684900 | Contingent, Disputed | BTC[.00015128], USD[0.00] | | |
| 07684906 | | CUSDT[1], USD[0.00] | Yes | |
| 07685176 | | USD[0.00] | Yes | |
| 07685197 | | USD[0.01] | Yes | |
| 07685433 | | CUSDT[467.81490605], DOGE[1], USD[0.00] | | |
| 07685505 | | BTC[.00000589], USD[0.00] | | |
| 07685566 | | BRZ[1], USD[6.02] | | |
| 07685623 | | BF_POINT[200] | | |
| 07685647 | Contingent, Disputed | USD[0.00] | Yes | |
| 07685675 | Contingent, Disputed | BCH[0], BTC[0], USD[1.71] | Yes | |
| 07685686 | | CUSDT[1], DOGE[58.11570478], USD[0.00] | Yes | |
| 07685700 | | BTC[.00003029], PAXG[.00000014], USD[0.00] | | |
| 07685834 | | BTC[0], ETHW[1.87241249], SUSHI[.414975], USD[2.00], USDT[0] | | |
| 07685862 | | CUSDT[1], DOGE[1], SOL[.95949751], USD[0.00], USDT[8.41173429] | | |
| 07685958 | | BCH[.00440331], USD[0.00] | | |
| 07686026 | | BAT[1], USD[22.75] | | |
| 07686201 | | USD[0.00] | | |
| 07686253 | Contingent, Disputed | BTC[0], DAI[.02040899], LTC[0], MATIC[1.31610549], USD[5.73], USDT[0.00000001] | Yes | |
| 07686389 | Contingent, Disputed | BTC[.00008016], CUSDT[1], DOGE[1], USD[0.01] | Yes | |
| 07686481 | Contingent, Disputed | USD[220.00] | | |
| 07686569 | | AAVE[0.00003656], AVAX[8.73476143], BTC[.0000009], ETH[.00004418], ETHW[0.32053229], NEAR[21.25363603], USD[0.00] | Yes | |
| 07686592 | | BTC[.00000262], USD[0.00] | Yes | |
| 07686651 | | BAT[1.01655549], BRZ[3], CUSDT[6], DOGE[6.00038359], GRT[1.00498957], TRX[7], USD[0.01] | Yes | |
| 07686668 | | BCH[0], BTC[0], USD[0.00] | Yes | |
| 07686720 | | USD[0.00] | | |
| 07686840 | | BF_POINT[200] | | |
| 07686981 | | USD[1424.29] | | |
| 07687018 | | USD[0.00], USDT[0] | | |
| 07687033 | | BTC[.0000058], USD[0.00] | | |
| 07687103 | Contingent, Disputed | SOL[0.01025520], USD[0.82] | Yes | |
| 07687122 | | CUSDT[2], DOGE[1], USD[0.00] | | |
| 07687136 | | BTC[.00030073], USD[0.00], USDT[0.00000001] | Yes | |
| 07687199 | | BTC[.00006899], TRX[1], USD[6.77] | | |
| 07687304 | | NFT (372350564029531958/Saudi Arabia Ticket Stub #995)[1] | Yes | |
| 07687348 | | USD[2.42] | Yes | |
| 07687362 | | BTC[.00000027], CUSDT[1], DOGE[1], TRX[2], USD[0.00] | | |
| 07687402 | Contingent, Disputed | BRZ[1], BTC[.00004447], DOGE[1], USD[2.91] | | |
| 07687454 | | BTC[.00001609], CUSDT[1], USD[37.20] | | |
| 07687490 | | AAVE[.00589952], CUSDT[1.00013851], USD[0.00] | | |
| 07687495 | | BAT[.05450728], BRZ[1], BTC[0], CUSDT[10], DAI[.0052056], DOGE[1.27386445], TRX[.34953587], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07687505 | | USD[.03] | Yes | |
| 07687558 | | BRZ[1], CUSDT[1], TRX[2.06607989], USD[0.00] | | |
| 07687629 | | BRZ[0.00002263], BTC[.00002259], ETH[.00000012], ETHW[.00000012], USD[0.00] | | |
| 07687687 | | BTC[.00001961], CUSDT[1], USD[0.00] | | |
| 07687721 | Contingent, Disputed | BTC[.00008726] | | |
| 07687735 | | BTC[.00003062] | | |
| 07687768 | | USD[1.20], YFI[.00040019] | Yes | |
| 07687828 | | BTC[0.00005812], ETH[.502896], ETHW[.502896], USD[2.80], USDT[23.5697559] | | |
| 07687837 | | BRZ[1], TRX[1], USD[0.00], USDT[0.00053450] | Yes | |
| 07687838 | | CUSDT[1], USD[0.00] | Yes | |
| 07687928 | | BTC[0.04106078], DAI[0], ETH[0], ETHW[0], LTC[0], USD[0.00], USDT[0.00008873] | | |
| 07687934 | | BTC[.00000002], CUSDT[2], DOGE[ 98434602], TRX[2], USD[3.98] | Yes | |
| 07687939 | | USD[0.94] | | |
| 07687943 | | BTC[.00002128], USD[0.00] | | |
| 07687944 | | DOGE[1.39413512], USD[0.35] | | |
| 07688079 | | USD[0.04] | | |
| 07688098 | | CUSDT[1], DOGE[1.00261871], ETH[0.00000045], ETHW[0.00000045] | Yes | |
| 07688103 | | TRX[1], USD[0.00] | Yes | |
| 07688105 | | TRX[.000562], USD[0.02] | | |
| 07688109 | | USD[0.00], USDT[0.00000001] | | |
| 07688116 | | TRX[1], USD[0.01] | | |
| 07688139 | | BCH[.00000009], BTC[0], ETH[0.00027164], ETHW[0.00027164], USD[0.00] | Yes | |
| 07688180 | Contingent, Disputed | USD[8.00] | | |
| 07688200 | Contingent, Disputed | BRZ[3], CUSDT[3], DOGE[3], ETH[.00000019], ETHW[.00000019], TRX[1], USD[0.00], USDT[1.10483742] | Yes | |
| 07688253 | Contingent, Disputed | BTC[.00000832], CUSDT[1], USD[0.00] | | |
| 07688260 | | GRT[1], TRX[1], USD[0.67] | | |
| 07688320 | | BRZ[1], CUSDT[4], DOGE[3.000548], USD[0.05] | Yes | |
| 07688322 | | BRZ[4], CUSDT[12], SHIB[2], SOL[.00599592], TRX[8], USD[0.02] | Yes | |
| 07688460 | | BTC[.00002923], USD[0.00] | | |
| 07688495 | | USD[60.01] | | |
| 07688528 | | ETH[0], SOL[2.997], USD[0.00], USDT[0] | | |
| 07688547 | | BTC[.00002877], USD[0.00] | | |
| 07688555 | | BTC[0], USD[0.00] | | |
| 07688557 | | BRZ[1], USD[83.09] | | |
| 07688559 | | CUSDT[1], USD[4.34] | | |
| 07688585 | | DOGE[1], TRX[1], USD[0.00] | | |
| 07688664 | | SHIB[1], USD[0.00], USDT[0] | Yes | |
| 07688699 | | CUSDT[4], DOGE[47.98896024], ETH[.00455554], ETHW[.00455554], SHIB[935997.96894359], USD[1.00], USDT[12.92928344] | Yes | |
| 07688700 | | USD[0.00] | Yes | |
| 07688701 | | BTC[0], ETH[.0000002], ETHW[0.00000019] | | |
| 07688723 | | USD[0.00] | | |
| 07688982 | | CUSDT[1], USD[0.00] | Yes | |
| 07688994 | | BCH[0.00004834], USD[0.05] | Yes | |
| 07689046 | | BRZ[1], CUSDT[2], DOGE[2], TRX[2], USD[0.00] | Yes | |
| 07689108 | | CUSDT[7], DOGE[5.57895413], GRT[1], TRX[1], USD[0.42] | | |
| 07689109 | | CUSDT[2], DOGE[1], USD[0.00], USDT[0] | | |
| 07689113 | | BRZ[2], CUSDT[1], DOGE[629.70953506], TRX[1], USD[0.00], USDT[0] | | |
| 07689150 | | CUSDT[1], USD[0.00] | Yes | |
| 07689179 | | ETH[.00000001], ETHW[0], USD[0.00] | | |
| 07689282 | | BRZ[1], BTC[0.00127864], CUSDT[2], USDT[60.96982783] | Yes | |
| 07689346 | | BTC[.0000047], CUSDT[1], USD[1.00] | | |
| 07689389 | | CUSDT[1], DOGE[1], USD[0.23] | | |
| 07689493 | | BTC[.0000156], USD[0.00] | | |
| 07689500 | | USD[0.00] | Yes | |
| 07689632 | | BRZ[1], BTC[.00000005], CUSDT[4], USD[0.00], USDT[2.22090286] | Yes | |
| 07689638 | | DOGE[10.24140108], ETH[.00085007], ETHW[.00085007], USD[45.01], USDT[.99480502] | | |
| 07689685 | | BAT[.16381595], BCH[.00018689], BTC[.0000028], CUSDT[1], DOGE[.40038704], ETH[.00004267], ETHW[.00004267], LINK[.00511841], LTC[.00068218], MATIC[.08610527], SOL[.00287482], TRX[.12243234], USD[0.09] | Yes | |
| 07689710 | | USD[0.23] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07689888 | | USD[1.00] | | |
| 07689904 | | CUSDT[4], TRX[1], USD[0.00] | Yes | |
| 07689913 | | NFT (535484513136566339/Coachella x FTX Weekend 2 #28279)[1] | | |
| 07690054 | | USD[0.00], USDT[0] | | |
| 07690079 | | BTC[.0000007], SUSHI[.00002278], USD[0.00] | | |
| 07690185 | | USD[0.00], USDT[0] | | |
| 07690186 | | USD[0.00] | | |
| 07690248 | | BRZ[3], CUSDT[14], DOGE[1.00295518], GRT[1.00367791], SHIB[52], TRX[17.50996108], USD[0.00], USDT[1.06034392] | Yes | |
| 07690318 | | USD[34.10] | | |
| 07690369 | | BTC[.00009457], USD[0.74] | | |
| 07690453 | | CUSDT[1], USD[0.00] | | |
| 07690485 | | TRX[2], USD[0.00] | Yes | |
| 07690503 | | BRZ[2], BTC[.00002319], CUSDT[7], DOGE[7.08431627], ETH[.00051646], ETHW[.00051646], SUSHI[.17371246], TRX[6], USD[0.00] | Yes | |
| 07690641 | | BRZ[1], USD[0.01] | | |
| 07690665 | | BAT[1], BTC[.00003127], USD[6.05] | | |
| 07690727 | | USD[0.00] | Yes | |
| 07690768 | | BF_POINT[200] | | |
| 07690826 | | USD[2.64] | | |
| 07690916 | | BRZ[1], BTC[.000042], CUSDT[6], TRX[1], USD[0.00] | Yes | |
| 07690945 | | BAT[1], BTC[.00000084], DOGE[1], USD[0.00] | | |
| 07690958 | | CUSDT[1], USD[0.00] | | |
| 07690973 | | DOGE[0], LINK[0], TRX[0], UNI[0], USD[0.00], USDT[0] | Yes | |
| 07690991 | | USD[1.54] | Yes | |
| 07691002 | | CUSDT[34.77753546], DOGE[150.13559376], SHIB[1], TRX[1], USD[0.00] | | |
| 07691056 | | BTC[0], ETH[0], TRX[0], USD[0.00], USDT[0] | Yes | |
| 07691074 | Contingent, Disputed | USD[10.00] | | |
| 07691078 | Contingent, Disputed | BAT[3.18241314], BRZ[5.07952967], CUSDT[14], DOGE[10.23035266], TRX[10], UNI[1.04862439], USD[0.00], USDT[1.06939383] | Yes | |
| 07691092 | | BAT[1], BTC[.0000163], TRX[1], USD[7.39] | | |
| 07691172 | | BRZ[5.07952967], CUSDT[10], DOGE[4], TRX[5], USD[0.00], YFI[.00000026] | Yes | |
| 07691177 | | BRZ[1], CUSDT[1], DOGE[1], LINK[13.89362619], TRX[2] | | |
| 07691187 | | AAVE[0.00000003], BTC[0.00000001], DOGE[0], ETH[0], LINK[0], LTC[0.00000006], PAXG[0], SOL[0], SUSHI[0], USD[0.00], USDT[0] | Yes | |
| 07691238 | | BTC[.0001154], USD[0.00] | | |
| 07691247 | | GRT[1.00498957], USD[0.66] | Yes | |
| 07691254 | | USD[1981.23] | | |
| 07691290 | | USD[1.00] | | |
| 07691293 | | CUSDT[1], GRT[1.00498957], USD[0.90] | Yes | |
| 07691300 | | USD[0.00] | | |
| 07691360 | | BTC[.00004558], USD[0.00] | | |
| 07691413 | | BTC[0], DOGE[10.56707346], ETH[0], ETHW[0], LTC[0], USD[0.00], YFI[0] | Yes | |
| 07691444 | | TRX[1], USD[0.01] | | |
| 07691475 | | BTC[.00050174], CUSDT[2], TRX[1], USD[0.00], USDT[1.11030948] | Yes | |
| 07691518 | | USDT[9] | | |
| 07691540 | | BTC[0.00001156], ETHW[.00002391], USD[0.00] | | |
| 07691566 | | USD[1.16] | Yes | |
| 07691606 | | ETH[.03668607], ETHW[.03668607], USD[1.81] | | |
| 07691785 | | USD[0.00] | | |
| 07691814 | | BTC[.0000005], CUSDT[1], USD[38.75] | | |
| 07691918 | | BRZ[1], BTC[.00000055], CUSDT[7], DOGE[.00005524], LINK[.0002833], TRX[1], USD[0.57], USDT[0.94209742] | | |
| 07691965 | | CUSDT[1], USD[0.00] | | |
| 07691991 | | CUSDT[2], SHIB[0], USD[0.00] | Yes | |
| 07692246 | | CUSDT[2], DOGE[1], USD[0.00] | | |
| 07692256 | | BTC[.00008511], DOGE[1], USD[21.57] | | |
| 07692368 | | BTC[.00000046], USD[0.00] | | |
| 07692423 | | SOL[7.5844171], USD[281.21] | Yes | |
| 07692428 | | BF_POINT[200] | | |
| 07692479 | | CUSDT[1], USD[0.00] | | |
| 07692495 | | CUSDT[2], DOGE[1], GRT[1.00498957], TRX[2], USD[0.72] | Yes | |
| 07692499 | | BAT[2], GRT[3], SHIB[159], TRX[6], USD[9702.50], USDT[1.00012944] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07692532 | | USD[0.12] | | |
| 07692561 | | BAT[1], BRZ[1], ETH[.00285735], SHIB[1], USD[0.00] | Yes | |
| 07692659 | | BF_POINT[200] | | |
| 07692668 | Contingent, Disputed | BTC[.00028484], CUSDT[3], USD[0.00] | | |
| 07692810 | | BRZ[2], SHIB[1], USD[0.17] | Yes | |
| 07692942 | | TRX[1], UNI[.00000387], USD[0.00] | Yes | |
| 07693005 | | BTC[0], ETH[0], TRX[0], USD[0.00] | Yes | |
| 07693035 | | USD[0.01], USDT[0] | | |
| 07693118 | | USD[0.02], USDT[0] | | |
| 07693158 | | CUSDT[3], USD[0.02] | | |
| 07693193 | | USD[0.16] | | |
| 07693248 | | CUSDT[1], USD[0.00] | | |
| 07693275 | | USD[0.32] | Yes | |
| 07693276 | | ETH[.00465585], ETHW[.00465585], USD[0.00] | | |
| 07693383 | | BTC[.00005817], USD[0.98] | | |
| 07693449 | | AAVE[0], AUD[0.00], AVAX[0], BAT[0], BCH[0], BRZ[0], BTC[0], CAD[0.00], CHF[0.00], CUSDT[0], DAI[0], DOGE[0], EUR[0.00], GBP[0.00], GRT[0], HKD[0.00], KSHIB[0], LINK[0], MKR[0], NEAR[0], PAXG[0], SHIB[0], SOL[0.01194276], SUSHI[0], TRX[0], USD[0.00], USDT[0] | Yes | |
| 07693489 | | BAT[1], BTC[.00001693], CUSDT[1], ETH[.00002151], ETHW[.00002151], USD[0.69] | | |
| 07693508 | | BTC[.00000999], TRX[1], USD[0.00] | | |
| 07693553 | | BTC[.00000203], CUSDT[1], DOGE[1], USD[0.50] | | |
| 07693565 | | BTC[0], ETH[0], USD[0.00], USDT[0] | | |
| 07693607 | | AVAX[0], BAT[0], BTC[0], DOGE[0], ETH[0], GRT[0], LINK[0], MKR[0], NFT (3300542713080995552/Metaverse Masks #22)[1], NFT (44323840109014841/Ranchero #4)[1], NFT (532107422989802442/KuArmy #17)[1], SOL[0], TRX[0], USD[0.21], USDT[0], YFI[0] | Yes | |
| 07693639 | | CUSDT[1], TRX[1], USDT[0] | | |
| 07693719 | | USD[0.00] | | |
| 07693744 | | USD[0.00], USDT[0] | | |
| 07693745 | | CUSDT[1], TRX[1], USD[0.01] | | |
| 07693790 | | BRZ[.00008711], CUSDT[1], DOGE[.00137585], ETH[.00000014], ETHW[.00000014], LINK[.000001], LTC[.00000231], PAXG[.00000015], USD[0.10] | Yes | |
| 07693796 | | BTC[.00002367], ETH[0], USD[0.00], USDT[0] | | |
| 07693818 | | AAVE[0], AVAX[0], BCH[0], DAI[0], DOGE[0], GRT[0], LINK[0], LTC[0], MATIC[0], MKR[0], NFT (56142649403549354/Ape #3321)[1], SOL[0], SUSHI[0], TRX[0], USD[0.00], YFI[0] | | |
| 07693835 | | BTC[.00009134], CUSDT[1], DOGE[1], USD[-1.19] | | |
| 07693838 | | USD[3.00] | | |
| 07693878 | | AAVE[0], BCH[0], BTC[0], CUSDT[0], DAI[0], DOGE[0], ETH[0], GRT[0], LINK[0], MATIC[0], PAXG[0], SOL[0], TRX[0], USD[1.24], USDT[0], YFI[0] | Yes | |
| 07693911 | | USDT[0.00000097] | | |
| 07693944 | | BF_POINT[200] | | |
| 07693991 | | CUSDT[2], USD[0.12] | Yes | |
| 07694019 | | BTC[.00018608] | Yes | |
| 07694023 | | NFT (333775867916001109/Coachella x FTX Weekend 1 #7582)[1] | | |
| 07694028 | | USD[1.00] | | |
| 07694034 | | USD[0.01] | | |
| 07694042 | | TRX[1], USD[-0.02] | | |
| 07694073 | | BCH[.00006702], DAI[0], GRT[.00000051], MATIC[0], USD[0.00] | | |
| 07694110 | | USD[0.02] | | |
| 07694115 | | DOGE[2], USD[0.01] | | |
| 07694118 | | TRX[1], USD[0.46] | | |
| 07694156 | | USD[0.00] | | |
| 07694160 | Contingent, Disputed | USD[0.00] | | |
| 07694170 | | BTC[.00679059], CUSDT[1], DOGE[2], USD[0.00] | | |
| 07694174 | | USD[0.00] | | |
| 07694272 | | BF_POINT[100], BTC[.00000417], CUSDT[2], DOGE[2], USD[0.00] | | |
| 07694293 | | BTC[.00002727], CUSDT[1], USD[0.00] | | |
| 07694301 | | CUSDT[2], USD[0.02] | Yes | |
| 07694310 | | SOL[83.0268], USD[0.63] | | |
| 07694388 | | BTC[.00000215], CUSDT[1], USD[0.00] | Yes | |
| 07694449 | | BTC[.0000806], CUSDT[1], USD[-0.86] | | |
| 07694469 | | GRT[3.55327922], USD[0.13] | | |
| 07694471 | | ETH[23.02306415], ETHW[23.02306415] | | |
| 07694535 | | DOGE[1], USD[0.00] | | |
| 07694538 | Contingent, Disputed | BTC[.0000243], DOGE[1], TRX[1], USD[64.16] | | |
| 07694689 | | USD[2.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07694704 | | NFT (370703585967247201/FTX - Off The Grid Miami #5789)[1], NFT (469590420424404317/Saudi Arabia Ticket Stub #2442)[1], SOL[0.00000229], USD[0.00] | Yes | |
| 07694706 | | CUSDT[1], USD[0.00] | | |
| 07694725 | | BTC[.00003203], ETH[.00089], ETHW[.00089] | | |
| 07694728 | | BAT[2.01993426], BRZ[7.34631258], CUSDT[17], GRT[1], SHIB[8], SOL[0], TRX[13.07441273], USD[0.01] | Yes | |
| 07694749 | | BTC[0], ETH[0], LINK[0], SOL[0], USD[1.30] | | |
| 07694758 | | BTC[.00008603], CUSDT[1], USD[53.24] | | |
| 07694774 | | USD[107.20] | Yes | |
| 07694785 | | USD[0.00] | Yes | |
| 07694800 | Contingent, Disputed | BTC[.01459666], DOGE[1], USD[0.00] | | |
| 07694858 | | CUSDT[1], USD[0.12] | | |
| 07694881 | | USD[0.00], USDT[0] | | |
| 07694884 | | CUSDT[1], USD[0.00] | | |
| 07694885 | | CUSDT[1], ETH[.0000121], ETHW[.0000121], USD[0.00] | Yes | |
| 07694888 | | BAT[943.228], ETH[1.078621], ETHW[1.078621], GRT[5080.717], MATIC[.316523], SHIB[7270700], USD[972.02] | | |
| 07694895 | | USD[0.00], USDT[1] | | |
| 07694905 | | BTC[.00003124], TRX[1], USD[78.73] | | |
| 07694953 | | BTC[0], ETH[0], USD[0.00] | | |
| 07694958 | | CUSDT[1], GRT[17.20794251], USD[17.45] | Yes | |
| 07694960 | | CUSDT[1], ETH[.00426072], ETHW[.00426072], USD[0.06] | | |
| 07695011 | | BTC[.00029282] | Yes | |
| 07695047 | | CUSDT[515.07135183], USD[0.00] | Yes | |
| 07695059 | | BTC[.00004451], DOGE[1], USD[61.76] | | |
| 07695071 | | USD[0.00] | | |
| 07695124 | | USD[0.00] | | |
| 07695146 | | BTC[.00003678], USD[0.01], USDT[.2950266] | | |
| 07695156 | | BTC[.00190991], CUSDT[1], USD[0.00] | | |
| 07695202 | | ETH[0.00035249], ETHW[0.00035249], UNI[1], USD[22.42], USDT[1] | | |
| 07695217 | | USD[0.00] | | |
| 07695221 | Contingent, Disputed | AAVE[0], AUD[0.00], BAT[1], BCH[0], BRZ[6.31630050], BTC[0], CUSDT[0], DOGE[7.02555328], ETH[0], GBP[0.00], GRT[1], LTC[0], MKR[0], PAXG[0], SHIB[19], SOL[0], TRX[22.12416827], UNI[0.00000772], USD[0.00], USDT[0.00009708], YFI[0] | Yes | |
| 07695317 | | CUSDT[18], DOGE[19.82030973], ETH[.00003388], ETHW[.00003388], SHIB[2], SOL[.00006643], TRX[3], UNI[.0706123], USD[0.01] | Yes | |
| 07695377 | | DOGE[0], USD[0.00] | Yes | |
| 07695412 | | DOGE[285.55256758], MATIC[30.16329464], SHIB[300742.48824961], TRX[1], USD[0.00] | | |
| 07695413 | | USD[0.82] | | |
| 07695420 | Contingent, Disputed | BAT[1], BTC[.00003109], CUSDT[2], SOL[.00026339], TRX[1], USD[0.04] | | |
| 07695439 | | BTC[0], SUSHI[.21581407], USD[0.00] | | |
| 07695441 | | TRX[.000002], USDT[8997.5] | | |
| 07695444 | | BTC[0], ETH[.0191579], ETHW[.0191579], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 07695453 | | BRZ[1], CUSDT[2], TRX[1], USD[3.24], USDT[1] | | |
| 07695473 | | USD[4.46] | | |
| 07695474 | | BRZ[1], CUSDT[4], DOGE[2], TRX[1], USD[0.00] | Yes | |
| 07695486 | | BTC[.00023596], TRX[1], USD[0.00] | | |
| 07695498 | | USD[0.69] | | |
| 07695540 | | USD[500.01] | | |
| 07695559 | | USD[1.87] | | |
| 07695571 | | BTC[0], SOL[0], USD[0.00] | | |
| 07695659 | | CUSDT[1], USD[0.00] | | |
| 07695697 | | BTC[.00000112], USD[0.00] | | |
| 07695704 | | USD[0.00] | | |
| 07695722 | | BRZ[1], DOGE[1], SHIB[8], TRX[2], USD[0.00] | Yes | |
| 07695725 | | BTC[0], CUSDT[5], LTC[0], TRX[3], USD[0.00] | | |
| 07695741 | | USD[0.00] | | |
| 07695742 | | CUSDT[4], GRT[17.87533311], MATIC[27.86451769], SOL[7.35546009], TRX[1], UNI[1.05119081], USD[309.62] | | |
| 07695765 | | BTC[.00002868], CUSDT[0], DOGE[0], ETH[0], ETHW[0], LTC[0], USD[0.00], USDT[0.00000001] | | |
| 07695844 | | BTC[0.00000003], DOGE[.281], LTC[0], USD[0.00] | | |
| 07695856 | Contingent, Disputed | USD[0.93] | Yes | |
| 07695860 | | TRX[1], USD[0.00] | | |
| 07695867 | | CUSDT[1], USD[0.01] | | |
| 07695874 | | BTC[.00007314], USD[6.50] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07695904 | | NFT (4588798098807562513/Entrance Voucher #4449)[1] | | |
| 07695906 | | USD[0.67] | Yes | |
| 07695908 | | TRX[2], USD[0.02] | | |
| 07695918 | | CAD[0.07], CUSDT[4], DOGE[1], TRX[2], USD[0.00], USDT[1] | | |
| 07695919 | | AAVE[.2889455], BTC[.00005459], KSHIB[14700], SOL[0.01147830], SUSHI[14.486225], TRX[2595.9503], USD[0.89], USDT[0.00000085] | | |
| 07695933 | | CUSDT[1], DOGE[1], USD[5.04] | | |
| 07695938 | | DOGE[1], GRT[1], TRX[3], USD[10.89], USDT[0] | | |
| 07695946 | | USD[0.00], USDT[0] | | |
| 07695952 | | DOGE[1], TRX[1], USD[0.40] | | |
| 07695956 | | CUSDT[1], DOGE[1], TRX[1], USD[7.76] | | |
| 07695965 | | BTC[.00000007], CUSDT[1], TRX[1], USD[0.00] | | |
| 07695974 | | DOGE[2], ETH[.00000278], ETHW[.00000278], GRT[1], SHIB[1], TRX[1], USD[0.19], USDT[0.04347958] | Yes | |
| 07696040 | | BCH[0], BTC[0.00000267], LTC[0], USD[0.00], USDT[0] | Yes | |
| 07696053 | | BTC[.000056], CUSDT[1], GRT[1], USD[75.87] | | |
| 07696099 | Contingent, Disputed | BTC[.00002878], SUSHI[1], USD[80.87] | | |
| 07696101 | | BAT[1], BRZ[3], CUSDT[1], DOGE[7.00057537], GRT[2], SHIB[27], SOL[16.99810171], TRX[7], USD[0.01], USDT[0] | Yes | |
| 07696103 | | BTC[.00002772], CUSDT[1], USD[0.08] | | |
| 07696106 | | BRZ[1], CUSDT[2], DOGE[2], ETH[.00000001], ETHW[0], SHIB[2], USD[0.00] | Yes | |
| 07696110 | | ETH[.00000001], ETHW[0], GRT[0], NEAR[.00000001], USD[1827.66], USDT[0] | Yes | |
| 07696115 | | SOL[0], USD[0.00] | | |
| 07696116 | | BTC[.00005754], CUSDT[1], TRX[1], USD[0.11] | | |
| 07696125 | | SOL[0] | | |
| 07696132 | | BTC[.01134441] | | |
| 07696136 | | BRZ[1], BTC[.00000003], CUSDT[1], TRX[3], USD[0.82] | | |
| 07696137 | | USD[0.00] | | |
| 07696140 | | BTC[.00002561], CUSDT[1], TRX[1], USD[0.01] | | |
| 07696144 | | AVAX[.81135112], BTC[0.02418515], DOGE[59.18165301], ETH[0], ETHW[1.13515611], NEAR[10.9002353], SOL[5.59899624], USD[0.01] | | |
| 07696152 | | SUSHI[.13857328], USD[0.71] | | |
| 07696159 | Contingent, Disputed | BTC[.00001808], DOGE[1], USD[83.82] | | |
| 07696176 | | USD[0.00], USDT[9.94506732] | | |
| 07696204 | | CUSDT[1], TRX[1], USD[0.25] | | |
| 07696206 | | USD[0.00] | | |
| 07696216 | | USD[0.38], USDT[0] | Yes | |
| 07696221 | | USD[3.00] | | |
| 07696222 | Contingent, Disputed | BTC[.00000328], TRX[1], USD[111.26] | | |
| 07696227 | | BTC[.00001269], USD[0.00] | Yes | |
| 07696228 | | BAT[2.88223516], CUSDT[7.46264039], DOGE[.00417811], ETH[0.00000041], ETHW[0.00000041], TRX[1], USD[0.30] | Yes | |
| 07696229 | | USDT[0.09869303] | | |
| 07696230 | | NFT (2889624321013553352/Miami Ticket Stub #531)[1] | | |
| 07696235 | | BAT[1], BRZ[1], BTC[.00001036], TRX[2], USD[95.66] | | |
| 07696255 | | BTC[.00006019], GRT[1], USD[82.94] | | |
| 07696256 | | USD[1.66] | | |
| 07696258 | | BTC[.00294061], USD[0.00] | | |
| 07696259 | | BTC[.00001768], TRX[1], USD[3.69] | | |
| 07696266 | | BTC[0.00006638], ETH[0.00000004], ETHW[0.00000004], TRX[0.01339162], USD[0.00] | Yes | |
| 07696269 | | BTC[.00000513], DOGE[1], USD[0.80] | | |
| 07696278 | | BTC[.00010079], TRX[1], USD[93.65] | | |
| 07696278 | Contingent, Disputed | BTC[.00000474], TRX[1], USD[98.08] | | |
| 07696292 | | BTC[.00003134], USD[0.00] | | |
| 07696299 | | BTC[.00001039], CUSDT[1], USD[94.20] | | |
| 07696300 | | BTC[.0000679], USD[7.85], USDT[1] | | |
| 07696322 | | BTC[.00006099], CUSDT[1], USD[72.66] | | |
| 07696326 | | DOGE[1], SHIB[1], TRX[1], USD[0.02] | Yes | |
| 07696327 | | BTC[.00010079], SUSHI[1], USD[90.00] | | |
| 07696329 | | BTC[.00001856], DOGE[1], USD[14.80] | | |
| 07696337 | | SHIB[1], USD[0.01] | | |
| 07696345 | | BTC[.00005462], CUSDT[1], USD[0.51] | | |
| 07696355 | | BTC[.00006139], GRT[1], USD[72.85] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07696359 | | BAT[1], BTC[.00001029], CUSDT[1], USD[0.00] | | |
| 07696363 | | BTC[.00001919], USD[1.01], USDT[1] | | |
| 07696372 | | BTC[.00005771], TRX[1], USD[0.36] | | |
| 07696402 | | ETH[.04311516], ETHW[.04311516] | | |
| 07696405 | | CUSDT[2], DOGE[1], USD[0.71] | | |
| 07696407 | | BRZ[1], CUSDT[2], DOGE[11.02564618], SHIB[25], TRX[8], USD[0.00], USDT[1.01255296] | Yes | |
| 07696417 | | USD[0.42] | Yes | |
| 07696428 | | ETHW[1.649629], USD[0.00], USDT[0] | | |
| 07696458 | | BRZ[2], CUSDT[1], DOGE[.0429483], USD[0.00] | Yes | |
| 07696471 | | BTC[.00000168], USD[5.00] | | |
| 07696509 | | TRX[1], USD[0.00] | | |
| 07696522 | | ETH[0], USD[0.00], USDT[0.00000001] | | |
| 07696536 | | CUSDT[1], USD[10.00] | | |
| 07696548 | | USD[0.00] | | |
| 07696587 | | BTC[.0000589] | | |
| 07696592 | | BRZ[1], BTC[.00007165], ETH[.00067103], ETHW[.00067103], GRT[1], USD[55.28] | | |
| 07696616 | | USD[0.00] | | |
| 07696637 | Contingent, Disputed | CUSDT[1], USD[0.01] | Yes | |
| 07696664 | | BTC[.12906962], CUSDT[2], DOGE[1], ETH[.33998815], ETHW[.33998815], TRX[1], USD[0.00] | | |
| 07696665 | | ETH[.00000001], USD[0.00] | | |
| 07696713 | | USD[5.00] | | |
| 07696742 | | USD[0.00] | | |
| 07696744 | | TRX[2], USD[0.00] | | |
| 07696767 | | BAT[1], BTC[.00001783], DOGE[1], USD[0.38] | | |
| 07696769 | | DOGE[0], ETH[0.00000001], ETHW[0], LTC[0], SUSHI[0], USD[0.00] | | |
| 07696788 | | BAT[2.11552324], BF_POINT[300], BRZ[3], CUSDT[5], DOGE[39.41362213], TRX[4], USD[0.00] | Yes | |
| 07696815 | | CUSDT[4.00016928], ETH[.00000049], ETHW[.00000049], USD[0.01] | Yes | |
| 07696820 | | BRZ[1], CUSDT[1], USD[0.00] | Yes | |
| 07696840 | | BAT[1], CUSDT[2], TRX[1], USD[0.00] | | |
| 07696847 | | BRZ[1], BTC[.00008759], GRT[1], USD[0.00] | | |
| 07696856 | | BRZ[1], BTC[.00008512], CUSDT[2], USD[0.59] | | |
| 07696858 | | BTC[.00003445], CUSDT[1], TRX[1], USD[0.00] | | |
| 07696864 | | AAVE[.0013097], BTC[.00019494], MATIC[119.88], SOL[3.788], USD[43473.93] | | |
| 07696888 | | CUSDT[1], DOGE[.76490413], ETH[.00087823], ETHW[.00087823], TRX[2], USD[0.32] | | |
| 07696900 | Contingent, Disputed | BTC[.00008995], LINK[1], USD[85.50] | | |
| 07696901 | | USD[0.00] | | |
| 07696916 | | CUSDT[1], TRX[1], USD[0.31] | | |
| 07696937 | | USD[0.00] | | |
| 07696965 | | CUSDT[1], USD[0.24], USDT[1] | | |
| 07696969 | | BF_POINT[200] | Yes | |
| 07696983 | | BF_POINT[200], USD[0.00] | | |
| 07696984 | | BTC[.00008897], CUSDT[1], TRX[1], USD[0.00] | | |
| 07696991 | | ETH[.02107056], ETHW[.02107056], USD[8.50] | | |
| 07697000 | | BTC[.00006653], CUSDT[1], TRX[1], USD[0.11] | | |
| 07697008 | | CUSDT[1], TRX[1], USD[0.43] | | |
| 07697012 | | CUSDT[1], DOGE[1], USD[0.00] | | |
| 07697018 | | BTC[.00003744], CUSDT[2], USD[11.70] | | |
| 07697023 | | CUSDT[1], DOGE[1], USD[0.94] | | |
| 07697025 | | BAT[1], BTC[.00003034], CUSDT[1], USD[0.00] | | |
| 07697027 | Contingent, Disputed | USD[1350.00] | | |
| 07697029 | | CUSDT[1], GRT[1], USD[0.33] | | |
| 07697035 | | CUSDT[1], TRX[1], USD[0.45] | | |
| 07697036 | | BRZ[1], DOGE[1], USD[0.87] | | |
| 07697042 | | BRZ[1], CUSDT[1], USD[0.55] | | |
| 07697043 | | BTC[.00007068], CUSDT[2], USD[0.01] | | |
| 07697051 | | BTC[.00003289], TRX[1], USD[-1.21], USDT[1] | | |
| 07697052 | | BAT[1], DOGE[1], ETH[.00085919], ETHW[.00085919], USD[0.76] | | |
| 07697058 | | BAT[1], TRX[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07697072 | | BAT[1], USD[24.36] | | |
| 07697087 | | BTC[.00006979], DOGE[1], USD[14.80] | | |
| 07697109 | | BTC[.00004], USD[0.00] | | |
| 07697138 | | BTC[0], USD[0.00], USDT[0] | | |
| 07697156 | | BTC[.00001879], GRT[1], USD[3.89] | | |
| 07697159 | | CUSDT[1], ETH[.00003491], ETHW[.00003491], USD[0.00] | Yes | |
| 07697166 | | BTC[.00008989], DOGE[2], USD[0.03] | | |
| 07697178 | | CUSDT[1], USD[0.77], USDT[1] | | |
| 07697180 | | BAT[1], CUSDT[1], USD[0.99] | | |
| 07697181 | | ETH[0], TRX[0.04636903], USD[0.00] | | |
| 07697197 | | BTC[.00008062], USD[51.74], USDT[1] | | |
| 07697204 | | BRZ[1], SHIB[1], TRX[3], USD[0.01] | Yes | |
| 07697207 | | BTC[.0000859], CUSDT[1], DOGE[1], USD[0.06] | | |
| 07697208 | | USD[0.00] | | |
| 07697221 | | BRZ[1], TRX[1], USD[0.89] | | |
| 07697223 | | BRZ[1], TRX[1], USD[0.00] | | |
| 07697233 | | BTC[.00000001], CUSDT[1], TRX[1], USD[0.00] | | |
| 07697244 | | BTC[.00009955], CUSDT[2], USD[0.01] | | |
| 07697247 | | USD[21.90], USDT[0.00000033] | | |
| 07697248 | | TRX[1.35421108], USD[0.00] | | |
| 07697252 | | BTC[.00003846], CUSDT[1], DOGE[1], USD[0.01] | | |
| 07697260 | | USD[1.98] | | |
| 07697271 | | ETH[39.83162240], SOL[18.46295728], USD[0.00] | | |
| 07697274 | | BTC[.00006629], DOGE[1], USD[0.01], USDT[1] | | |
| 07697289 | | CUSDT[2], TRX[1], USD[0.00] | | |
| 07697293 | | DOGE[0], USD[0.00] | | |
| 07697294 | | BRZ[1], BTC[.00006499], USD[40.67] | | |
| 07697305 | | CUSDT[1], TRX[1], USD[0.98] | | |
| 07697307 | | BRZ[1], BTC[.00009473], TRX[1], USD[0.00] | | |
| 07697313 | | BTC[.00000557], CUSDT[1], DOGE[1], USD[0.02] | | |
| 07697317 | | BTC[0], CUSDT[2], DOGE[1], ETH[.00017992], ETHW[.00017992], GRT[1], USD[0.70] | | |
| 07697321 | | BTC[.00009252], CUSDT[1], DOGE[251.62554483], USD[0.24] | | |
| 07697327 | | CUSDT[5], DOGE[3], GRT[2], TRX[3], USD[0.05] | | |
| 07697339 | | CUSDT[1], USD[0.91], USDT[1] | | |
| 07697350 | | CUSDT[1], USD[0.00], USDT[1] | | |
| 07697354 | | BTC[.00003362] | | |
| 07697356 | | BAT[1.01655549], BTC[.00000007], CUSDT[1], USD[0.37] | Yes | |
| 07697368 | | USD[38.19] | | |
| 07697378 | | CUSDT[1], TRX[1], USD[0.32] | | |
| 07697385 | | BAT[1], DOGE[1], USD[0.73] | | |
| 07697391 | | TRX[1], USD[0.68], USDT[1] | | |
| 07697396 | | BTC[.00005763] | | |
| 07697400 | | BTC[.00003875], CUSDT[1], DOGE[.03410882], TRX[.00045754], USD[0.00] | | |
| 07697405 | | BRZ[1], BTC[.00001519], USD[39.07] | | |
| 07697407 | | BRZ[1], BTC[.0000386], TRX[1], USD[0.01] | | |
| 07697418 | | BAT[1], CUSDT[1], USD[0.24] | | |
| 07697431 | | BTC[.00021599], CUSDT[1], DOGE[1], USD[0.03] | | |
| 07697432 | | BRZ[1], BTC[.00010596], CUSDT[1], USD[0.02] | | |
| 07697434 | | CUSDT[2], USD[0.70] | | |
| 07697441 | | BAT[1], CUSDT[1], USD[0.00] | | |
| 07697448 | | CUSDT[1], DOGE[1], USD[0.10] | | |
| 07697453 | | BRZ[2], BTC[.00002308], GRT[1], USD[0.02] | | |
| 07697458 | | BTC[.0001005], CUSDT[1], GRT[1], USD[0.00] | | |
| 07697459 | | CUSDT[2], TRX[2], USD[7.12] | | |
| 07697465 | | DOGE[1], TRX[1], USD[0.58] | | |
| 07697470 | | SOL[0] | | |
| 07697475 | | BTC[.00004798], CUSDT[2], USD[0.01] | | |
| 07697480 | | BTC[.00001563], CUSDT[1], SUSHI[1], USD[0.02] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07697502 | | BTC[.0000518], CUSDT[2], DOGE[1], USD[0.03] | | |
| 07697511 | | GRT[1], TRX[1], USD[0.24] | | |
| 07697514 | | BRZ[1], BTC[0], CUSDT[2], USD[0.00] | | |
| 07697520 | | BTC[.00003445], CUSDT[1], GRT[1], USD[0.01] | | |
| 07697523 | | BTC[.00001563], CUSDT[1], USD[0.02], USDT[1] | | |
| 07697533 | | BTC[.00015112], CUSDT[1], GRT[1], USD[0.01] | | |
| 07697536 | | CUSDT[2], USD[0.05] | | |
| 07697541 | | CUSDT[1], GRT[1], USD[0.00] | | |
| 07697542 | | BAT[1], BTC[.00000047], DOGE[1], USD[0.02] | | |
| 07697543 | | BTC[.00009493], USD[34.84], USDT[1] | | |
| 07697555 | | DOGE[4.49434], USD[9.01] | | |
| 07697563 | | CUSDT[1], GRT[1], USD[0.00] | | |
| 07697570 | | BTC[.00001427], CUSDT[1], TRX[1], USD[0.07] | | |
| 07697572 | | BTC[.00006355], CUSDT[1], GRT[1], USD[0.01] | | |
| 07697577 | | CUSDT[1], DOGE[1], USD[0.00] | | |
| 07697581 | | BRZ[1], DOGE[1], USD[0.92] | | |
| 07697582 | | DOGE[40.95275573], USD[0.00], USDT[0] | | |
| 07697589 | | NFT (478211573281724541/Entrance Voucher #29472)[1] | | |
| 07697599 | | BTC[.00000843], CUSDT[1], DOGE[1], USD[0.02] | | |
| 07697608 | | CUSDT[2], DOGE[1], USD[74.28] | | |
| 07697611 | | CUSDT[1], USD[0.08], USDT[1] | | |
| 07697619 | | BRZ[1], ETH[.00011999], ETHW[.00011999], USD[122.98] | | |
| 07697621 | | BTC[.00008312], DOGE[1], USD[57.20] | | |
| 07697622 | | BTC[.00001986], TRX[2], USD[0.01] | | |
| 07697639 | | USD[1.27] | | |
| 07697642 | Contingent, Disputed | BTC[.26678138], USD[0.00] | | |
| 07697647 | | BAT[1], TRX[1], USD[0.55] | | |
| 07697657 | | BRZ[1], BTC[.0025427], CUSDT[1], USD[0.01] | | |
| 07697661 | | USD[50.00] | | |
| 07697664 | | BRZ[1], USD[0.00] | | |
| 07697671 | | BRZ[1], TRX[1], USD[0.00] | | |
| 07697676 | | BAT[1], BTC[.00008932], USD[73.64] | | |
| 07697692 | | BTC[.0000431], NFT (386715600047517996/Solana Grids #5)[1], USD[63.14] | | |
| 07697720 | | BTC[.00008593], CUSDT[1], USD[0.00], USDT[1] | | |
| 07697721 | | DOGE[ 20409265], USD[0.00] | | |
| 07697729 | | BTC[.02292345], USD[0.86] | | |
| 07697735 | | BAT[1], CUSDT[1], USD[0.00] | | |
| 07697740 | | BTC[.00000459], CUSDT[1], TRX[1], USD[0.01] | | |
| 07697746 | | ETH[0], ETHW[2.24383250], LINK[13.41345176], USD[0.00], USDT[0] | | |
| 07697749 | | BTC[.000006], CUSDT[1], GRT[1], USD[0.05] | | |
| 07697752 | | BTC[.00005012], USD[0.00] | | |
| 07697760 | | USD[0.00] | | |
| 07697772 | | BTC[.00005928] | | |
| 07697774 | | BAT[4.38760106], BRZ[5.07952967], CUSDT[8], DOGE[5.06003436], GRT[2.05099506], SHIB[1], TRX[11.0695097], USD[0.02], USDT[0] | Yes | |
| 07697784 | | CUSDT[1], DOGE[1], USD[0.52] | | |
| 07697799 | | ETH[0.00401834], ETHW[0.00401834], SOL[.43457941], USD[0.00] | | |
| 07697805 | | BTC[.00005915] | | |
| 07697837 | | BTC[.00386303], CUSDT[1], DOGE[1], TRX[1], USD[0.02] | Yes | |
| 07697840 | | BAT[1.0165555], USD[0.00] | Yes | |
| 07697860 | | BTC[.00014743] | | |
| 07697870 | | BTC[.00005889] | | |
| 07697890 | | BCH[0.00064829], DOGE[0], USD[0.00] | Yes | |
| 07697909 | | ETHW[.000769], SOL[0], USD[405.05] | | |
| 07697928 | | BTC[.00005886] | | |
| 07697938 | | USD[2.67], USDT[0.00211365] | | |
| 07697946 | | USD[0.00] | | |
| 07697975 | | USD[2.60] | | |
| 07697986 | | BTC[.00005914] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07697990 | | CUSDT[6], DOGE[1], ETH[.00000002], ETHW[0], SHIB[1], USD[0.00] | Yes | |
| 07698006 | | TRX[1], USD[0.00] | | |
| 07698011 | | CUSDT[3], USD[67.94] | | |
| 07698016 | | BF_POINT[3200], NFT (363296227222008803/ArtPunk #1046)[1], SOL[.05863203], USD[0.96] | | |
| 07698027 | | BTC[0.01506741], ETH[.21027032], ETHW[.21027032], USD[476.04] | | |
| 07698029 | | BTC[.00000942], USD[0.00] | Yes | |
| 07698060 | Contingent, Disputed | USD[0.00] | | |
| 07698067 | | USD[0.00] | | |
| 07698077 | | BTC[.00000091], DOGE[1], ETH[.00000001], ETHW[0], SHIB[7], USD[0.01], USDT[0.00063682] | Yes | |
| 07698118 | | BAT[1], GRT[1], LINK[1], USD[16.10], USDT[1] | | |
| 07698120 | | USD[200.00] | | |
| 07698124 | | BRZ[1], CUSDT[4], DOGE[2], TRX[1], USD[0.00] | | |
| 07698145 | | BRZ[1], BTC[.01237251], CUSDT[4], DOGE[1], ETH[.05723683], ETHW[.05723683], USD[0.00] | | |
| 07698171 | | BAT[.436], BTC[.0000807], ETH[.000858], ETHW[.000858], GRT[.802], LINK[.0197], LTC[.00661], SOL[.00966], UNI[2.9372], USD[170.36], USDT[0.00008731] | | |
| 07698180 | | BRZ[1], BTC[.00265297], CUSDT[1], USD[0.88] | | |
| 07698186 | | BTC[0.09940547], ETH[26.0021208], ETHW[27.0021208], SOL[4.98615928], USD[99.53] | | |
| 07698212 | | CUSDT[1], SGD[0.46], USD[0.00] | Yes | |
| 07698222 | | CUSDT[3], DOGE[1], USD[0.00] | | |
| 07698234 | | BTC[0], NFT (459815478000541176/Marcus Allen's Playbook: Kansas City Chiefs vs. Detriot Lions - November 29, 1996 #8)[1], USD[9.18] | | |
| 07698265 | | DOGE[1], USD[0.00] | Yes | |
| 07698270 | | BAT[1], BRZ[2], BTC[.00000113], CUSDT[3], DOGE[3], ETH[.00001681], ETHW[.00001681], SHIB[1], TRX[5], USD[0.11] | Yes | |
| 07698296 | | BF_POINT[300], ETH[0], ETHW[0], GRT[0], MATIC[0], MKR[0], SOL[0], USD[103.57], USDT[0] | Yes | |
| 07698298 | | BRZ[1], CUSDT[2], DOGE[1], SHIB[1690422.72596934], USD[0.00] | Yes | |
| 07698318 | | USD[0.01] | Yes | |
| 07698340 | | BTC[.00006088] | | |
| 07698353 | | ALGO[81], AVAX[11], BTC[.0113], LINK[7.4], MATIC[300], NEAR[9], SOL[4], SUSHI[14.5], USD[62.20] | | |
| 07698355 | | BRZ[1], CUSDT[2], TRX[1], USD[80.83] | | |
| 07698368 | | BTC[.0000006], USD[0.00] | Yes | |
| 07698380 | | ETHW[0.03194324], TRX[.000108], USD[0.00], USDT[0] | | |
| 07698395 | | USD[1.00] | | |
| 07698402 | | CUSDT[2], SHIB[1513832.96727704], USD[3.01] | | |
| 07698409 | | SHIB[7477217.85731513], USD[10.09] | Yes | |
| 07698411 | | USD[121.97] | | |
| 07698425 | | CUSDT[3], GRT[.00002234], TRX[.00000651], USD[0.03] | | |
| 07698426 | | BAT[.34941], SOL[.004922], USD[0.87] | | |
| 07698427 | Contingent, Disputed | BF_POINT[1000], BTC[0], ETH[0.00000687], ETHW[0.00000687], NFT (359144793973485681/Bahrain Ticket Stub #1402)[1], NFT (453638426709818782/Founding Frens Investor #400)[1], NFT (511859815750737993/Entrance Voucher #25843)[1], NFT (516707776775414927/FTX - Off The Grid Miami #1142)[1], USD[0.00], USDT[0.00000001] | Yes | |
| 07698430 | | USD[450.00] | | |
| 07698461 | | CUSDT[4], LTC[.00002761], USD[0.00] | Yes | |
| 07698473 | | ETH[.00000001], ETHW[0], USD[5008.76] | Yes | |
| 07698479 | | BAT[1.0165555], BTC[.02113592], DOGE[1], SOL[7.1853767], USD[1566.92] | Yes | |
| 07698481 | | SOL[.05408216], USD[0.00] | Yes | |
| 07698495 | | NFT (295646664565534502/FTX - Off The Grid Miami #2018)[1] | | |
| 07698499 | | CUSDT[14], MATIC[5.89911357], USD[29.39], USDT[0.00003000] | | |
| 07698501 | | CUSDT[1], DOGE[1148.28486889], USD[250.01] | | |
| 07698514 | | CUSDT[1], DOGE[1], USD[0.01] | | |
| 07698529 | | BAT[1.01655549], BRZ[1], BTC[0], CUSDT[9], DOGE[5.09500109], SOL[.00003126], TRX[2], USD[0.01] | Yes | |
| 07698541 | | BRZ[1], CUSDT[4], DOGE[1085.99145238], SHIB[850267.93021221], USD[0.00] | Yes | |
| 07698544 | | BTC[.00182689], CUSDT[11], DOGE[3], ETH[.72389434], ETHW[.72359028], USD[0.00] | Yes | |
| 07698551 | | CUSDT[1], TRX[1], USD[140.35] | Yes | |
| 07698552 | | DOGE[107.94415744], USD[0.02] | Yes | |
| 07698560 | | BRZ[25.77151674], CUSDT[4652.14906056], KSHIB[746.42255663], SHIB[3187022.34265806], TRX[1448.53941916], USD[0.00] | | |
| 07698567 | | CUSDT[2], USD[0.01], USDT[1] | | |
| 07698583 | | CUSDT[1], ETH[.21441583], ETHW[.21441583], USD[0.01] | | |
| 07698605 | | BRZ[5], CUSDT[39], DOGE[15.4703684], ETH[.00000024], ETHW[.02576362], GRT[1], KSHIB[1853.0487841], MKR[.10684774], SHIB[26.38449695], SOL[.36116713], TRX[5.00015926], USD[2719.97], USDT[0.00000001], YFI[.00087844] | Yes | |
| 07698608 | | BRZ[1], CUSDT[6], DOGE[5.77053231], SHIB[12605897.68654284], TRX[3], USD[1.55], USDT[1] | | |
| 07698620 | | BTC[.00126747], CUSDT[4], DOGE[337.13185412], USD[0.00], USDT[0] | | |
| 07698621 | | SHIB[1], USD[0.00] | Yes | |
| 07698624 | | BAT[1.04838819], BRZ[1], CUSDT[11], GRT[.72786384], LINK[2.52206192], NFT (425658083155695951/Mech #5521)[1], SHIB[270965.99376778], TRX[1.8348431], USD[0.04] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07699630 | | BTC[.00078683], CUSDT[3], DOGE[1], SHIB[4580966.52776949], SOL[1.93871948], TRX[1], USD[0.00] | | |
| 07699631 | | NFT (484912769190035046/Entrance Voucher #3708)[1], USD[0.00] | | |
| 07699635 | Contingent, Disputed | ALGO[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 07699638 | | BF_POINT[200], BRZ[3], CUSDT[8], DOGE[4.00658074], SOL[13.69277802], USD[0.01], USDT[2.18050023] | Yes | |
| 07699642 | | SHIB[2526965.37463243], TRX[1], USD[0.00] | Yes | |
| 07699649 | | AAVE[6.30690909], BAT[3], BRZ[3], BTC[.0097817], CUSDT[13], DOGE[3], ETH[.20083706], ETHW[.20083706], GRT[1], LINK[1], SHIB[55618840.23876974], SOL[79.79078309], SUSHI[436.33376365], TRX[8], USD[0.00], USDT[1] | | |
| 07699650 | | BTC[.004735], CUSDT[6], DOGE[117.99537545], USD[0.00] | Yes | |
| 07699653 | | NFT (472012194997528364/Astral Apes #1537)[1], SHIB[2], TRX[1], USD[0.00] | | |
| 07699658 | | CUSDT[1], USD[0.00] | | |
| 07699666 | | AAVE[1.73682417], BRZ[2], BTC[.00370314], CUSDT[8], DOGE[481.02098408], ETH[.1540241], ETHW[.15328645], GRT[314.49551793], KSHIB[3147.2074828], LINK[42.90361639], LTC[4.44621242], MATIC[165.26382149], SHIB[6573673.57782723], SOL[17.85636435], SUSHI[12.58819341], TRX[7], UNI[5.73744002], USD[0.02] | Yes | |
| 07699668 | | SOL[1.1] | | |
| 07699678 | | CUSDT[2], DOGE[3], GRT[1.00498957], TRX[1], USD[0.01], USDT[1.07816425] | Yes | |
| 07699681 | | ETH[16.62959046], ETHW[16.62959046], UNI[1] | | |
| 07699686 | | BRZ[1], CUSDT[14], DOGE[1], TRX[6], USD[0.01], USDT[1.09527354] | Yes | |
| 07699696 | | BTC[.01866003], CUSDT[6], ETH[.27036709], ETHW[.27036709], USD[0.03] | | |
| 07699697 | | CUSDT[1], TRX[1537.86887916], USD[0.00] | | |
| 07699698 | | CUSDT[1], USD[0.00] | | |
| 07699704 | | BRZ[1], TRX[1], USD[0.00] | | |
| 07699713 | | NFT (291005145973603586/EYE HOLE GEN #564)[1], SOL[0], USD[0.00], USDT[0] | | |
| 07699718 | | USD[1.07] | | |
| 07699723 | | BTC[0], ETH[0.00250000], ETHW[0.25759796], SOL[.00000001], USD[3.16] | | |
| 07699742 | | DOGE[451.37871335], TRX[1], USD[0.00] | Yes | |
| 07699748 | | USD[10.00] | | |
| 07699756 | | USD[0.01] | Yes | |
| 07699813 | | BTC[.00000002], CUSDT[4], DOGE[1], ETH[.00000005], ETHW[.00000005], USD[0.00], USDT[0.00000001] | Yes | |
| 07699814 | | USD[1.44] | | |
| 07699832 | | BRZ[1], BTC[.00000386], CUSDT[4], SHIB[1], TRX[1], USD[0.27] | Yes | |
| 07699861 | | CUSDT[4], ETH[.09500141], ETHW[.09396443], TRX[1], USD[0.00] | Yes | |
| 07699873 | | BAT[1.01132845], BTC[.14502331], CUSDT[2], DOGE[1], MATIC[6521.30899783], NFT (428916083297486118/FTX - Off The Grid Miami #1655)[1], USD[19060.42] | Yes | |
| 07699886 | | CUSDT[5], DOGE[4], ETH[.33458008], ETHW[.33443045], GRT[126.74216336], SHIB[1534416.80344599], USD[1.45] | Yes | |
| 07699893 | | BTC[.00000008], CUSDT[13], SHIB[1], TRX[4], USD[0.01] | Yes | |
| 07699895 | | BAT[.00758241], BRZ[28.52707015], CAD[13.61], CUSDT[3.00314439], DOGE[1.0003962], GRT[4.91316665], TRX[.00126775], USD[0.03] | Yes | |
| 07699929 | | USD[203.00] | | |
| 07699941 | | BTC[.00000075], NFT (293294187556832775/Miami Ticket Stub #131)[1], NFT (567033031069018386/FTX - Off The Grid Miami #943)[1] | Yes | |
| 07699947 | | DOGE[.273], USD[0.86] | | |
| 07699951 | | TRX[1], USD[0.00] | | |
| 07699953 | | BTC[.000021], ETH[.0002757], ETHW[.0006367], USD[15940.61] | | |
| 07699959 | | BAT[3.25079314], CUSDT[47.4814906], DOGE[21.09028595], GRT[1.82848465], TRX[30.29360256], USD[18.70] | | |
| 07699981 | | BAT[1.0165555], BTC[.00000353], CUSDT[5], DOGE[2], GRT[1.86999117], SOL[.01034547], TRX[1], USD[0.65] | Yes | |
| 07699982 | | BTC[.00995066], LINK[64.962], NEAR[169.8765], USD[0.18] | | |
| 07699003 | | ETH[0], ETHW[0], MATIC[0], USD[0.00] | | |
| 07699006 | | USD[0.09], USDT[33010.72458] | | |
| 07699008 | Contingent, Disputed | BRZ[1], BTC[.00449502], TRX[1], USD[0.01] | Yes | |
| 07699009 | | CUSDT[4], SOL[3.34264701], TRX[2124.71679121], USD[0.00] | Yes | |
| 07699034 | | CUSDT[1], SOL[.66374568], USD[0.00] | Yes | |
| 07699039 | | BRZ[1], CUSDT[9], DOGE[5], GRT[1], SHIB[1722076.00813124], SOL[88.36561196], TRX[3], USD[0.00] | Yes | |
| 07699051 | | ETH[0], USD[0.00], USDT[0] | Yes | |
| 07699055 | | DOGE[1870.34779042], TRX[1], USD[0.00] | | |
| 07699057 | | BRZ[1], BTC[.00045675], CUSDT[15], DAI[.99347272], DOGE[1], GRT[1.53875271], SHIB[7], TRX[1], USD[0.01], USDT[.99490449] | | |
| 07699059 | | BTC[.00003576] | | |
| 07699064 | | AVAX[1.8981], BTC[.0021], ETHW[.093976], USD[2.04] | | |
| 07699065 | | DOGE[2], USD[0.37] | | |
| 07699067 | | BAT[1.01383912], BRZ[1], CUSDT[1], SHIB[47650.00144087], SOL[13.19438994], USD[0.00], USDT[1.06636476] | Yes | |
| 07699075 | | BTC[.02730113], USD[0.00] | Yes | |
| 07699076 | | CUSDT[1], SHIB[1], USD[0.01], USDT[1] | | |
| 07699078 | | CUSDT[1], DOGE[102.20646902], USD[0.00] | | |
| 07699084 | | DOGE[1], MKR[.00972202], SHIB[2], USD[0.00], USDT[0] | Yes | |
| 07699087 | | CUSDT[1], USD[2.37], USDT[1.10423209] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07699090 | | BTC[.09170820], USD[3.41] | | |
| 07699100 | | BTC[.00004359] | Yes | |
| 07699105 | | CUSDT[1], DOGE[1], MATIC[84.94828625], USD[449.84] | Yes | |
| 07699121 | | ALGO[.10083488], AVAX[.00093635], BF_POINT[100], BTC[.00000471], ETH[.00000001], ETHW[13.26491037], LINK[.00185735], MATIC[.02567278] | Yes | |
| 07699122 | | SHIB[1], SOL[3.83484642], TRX[1], USD[0.00] | Yes | |
| 07699129 | | CUSDT[7], DOGE[3], NFT (527448169575032791/Pug Love #14)[1], SOL[5.96222492], TRX[3], USD[0.01] | | |
| 07699134 | | NFT (357101606759661838/BB Purple #1)[1], SOL[9.99997181], USD[0.00] | | |
| 07699146 | | USD[4.35] | | |
| 07699160 | | BRZ[1], CUSDT[10], DOGE[2], SHIB[51067.81585081], TRX[5], USD[0.00] | | |
| 07699163 | | CUSDT[1], DOGE[2], USD[0.01] | Yes | |
| 07699169 | | SOL[13.78689], USD[49.91] | | |
| 07699184 | | BTC[0], DOGE[22], TRX[5517.75315], USD[0.00], USDT[.009525] | | |
| 07699189 | | NFT (459483458282816131/FTX Crypto Cup 2022 Key #2646)[1], NFT (527594152451625024/The Hill by FTX #6465)[1], USD[0.00] | Yes | |
| 07699190 | | BTC[.0000259], ETH[.00051229], ETHW[.00051229], USD[24026.31], USDT[0] | | |
| 07699205 | | AVAX[.5], GRT[0], NEAR[1.6], SOL[0.00492037], USD[1.10] | | |
| 07699206 | | ETH[.00000001], ETHW[0], SOL[11.09695668], USD[0.33] | | |
| 07699222 | | BF_POINT[200], ETH[.00002954], SOL[0], USD[0.04] | Yes | |
| 07699238 | | BAT[8.56374779], BRZ[3], CUSDT[9], DOGE[8.15816371], ETH[0.00003310], ETHW[0.00003311], GRT[5.19684082], LINK[2.11988095], MATIC[1.00126101], SHIB[2], TRX[19.4459753], USD[0.00], USDT[3.2017324] | Yes | |
| 07699249 | | CUSDT[2], TRX[1], USD[0.01] | | |
| 07699251 | | BTC[0.00479075], SOL[0], USD[0.00] | | |
| 07699255 | | CUSDT[1], DOGE[1], USD[0.01] | | |
| 07699260 | | CUSDT[1], DOGE[4863.75786776], SHIB[8665680.15599153], USD[0.00] | | |
| 07699261 | | USD[0.00], USDT[123.30840666] | | |
| 07699264 | | SOL[.52765], USD[44.21] | | |
| 07699268 | | BTC[.00000007], CUSDT[2], USD[0.00], USDT[1.10874896] | Yes | |
| 07699271 | | TRX[.000012], USD[235.57] | | |
| 07699273 | | AVAX[.049], MATIC[8.81], SUSHI[.4815], USD[0.47] | | |
| 07699279 | | BAT[0], BRZ[5], CUSDT[8], DOGE[1012.78739055], ETH[.00000035], ETHW[.0000048], GRT[0], NFT (297370539766799482/Australia Ticket Stub #376)[1], NFT (507823218424007557/Lobus #68)[1], SHIB[5101229.84139208], TRX[0], USD[0.00], USDT[0] | Yes | |
| 07699284 | | BTC[.0000952], ETH[.000136], ETHW[.000136], LINK[.0635], SOL[.00912], SUSHI[.426], USD[243.50] | | |
| 07699290 | | CUSDT[2], UNI[11.98884218], USD[0.01] | Yes | |
| 07699295 | | BTC[.00000506], USD[0.10] | | |
| 07699302 | | USD[0.00], USDT[0] | | |
| 07699304 | | BRZ[1], CUSDT[1], USD[0.00] | | |
| 07699394 | | BRZ[1], BTC[.00013661], CUSDT[4], USD[0.43] | | |
| 07699473 | | BRZ[1], BTC[.00477593], ETH[0], MATIC[113.74898746], NFT (471605399650258072/DIGITALPUNK'S#NFT#8)[1], NFT (556432266626275876/FRIEND)[1], SHIB[4], SOL[0], USD[0.01], USDT[0] | Yes | |
| 07699483 | | BTC[0], CUSDT[1] | Yes | |
| 07699490 | | BTC[.00014975], CUSDT[1], USD[0.00] | Yes | |
| 07699494 | | USD[0.00], USDT[0] | | |
| 07699514 | | AVAX[52.19272408], BAT[1], BRZ[3], BTC[.00000009], CUSDT[4], DOGE[5195.97710306], ETH[4.60813873], ETHW[3.85409500], GRT[1], NFT (297569339626817984/GSW Western Conference Finals Commemorative Banner #1266)[1], NFT (385389908687055775/Warriors Logo Pin #381)[1], NFT (389132189706757077/FTX - Off The Grid Miami #2672)[1], NFT (389225978721318876/Entrance Voucher #2034)[1], NFT (399739053176485620/GSW Championship Commemorative Ring)[1], NFT (434701622397659976/GSW Western Conference Semifinals Commemorative Ticket #964)[1], NFT (480376310407782561/GSW Western Conference Finals Commemorative Banner #1265)[1], SHIB[19], TRX[6], USD[0.74] | Yes | |
| 07699525 | | USD[0.00] | | |
| 07699563 | | USD[19793.69] | | |
| 07699578 | | ETH[0.00758540], ETHW[0.00758540], USD[0.01], USDT[0.00000001] | | |
| 07699591 | Contingent, Disputed | BAT[2], CUSDT[.00004783], CUSDT[6.01345108], DOGE[7.00173769], GRT[3], SHIB[3], TRX[5], USD[0.00], USDT[1] | | |
| 07699604 | | DOGE[.20700513], USD[0.00] | | |
| 07699614 | | AVAX[5.53624019], BRZ[1], DOGE[3], SHIB[4], TRX[.000023], USD[100.19], USDT[0.00000011] | Yes | |
| 07699620 | | BTC[.00000063], USD[0.00] | Yes | |
| 07699640 | | BTC[.000999], SOL[.999], USD[1.08] | | |
| 07699641 | | BCH[.0003768] | Yes | |
| 07699660 | | BCH[0], BTC[0], USD[9.97] | | |
| 07699672 | | LINK[.0848], USD[187.85] | | |
| 07699675 | | CUSDT[1], TRX[1], USD[0.01] | | |
| 07699679 | | BTC[0], DOGE[0], ETH[-0.00003168], ETHW[3.47612816], LINK[0], MATIC[0], UNI[0], USD[41.30], USDT[0] | | |
| 07699680 | | USD[0.00] | | |
| 07699706 | Contingent, Disputed | ETH[0], MATIC[0], SOL[0], USD[0.18] | | |
| 07699716 | | BRZ[.00762932], CUSDT[.01110766], DOGE[1.01015928], GRT[.00541781], LINK[.00015349], SHIB[15.06414485], SOL[.00000153], TRX[2], USD[0.91] | Yes | |
| 07699730 | | USDT[1.1123] | | |

West Realm Shires Services Inc.

Case 22-11068-JTD    Doc 1753   Amended Schedule F-53: Nonpriority Unsecured Customer Claims   Filed 06/27/23    Page 1132 of 1322

22-11071 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07699759 | | BTC[.0334665], LINK[43.5564], USD[0.05] | | |
| 07699770 | | USDT[.8065] | | |
| 07699777 | | CUSDT[1], DOGE[1], ETH[0], SHIB[1], USD[0.01] | Yes | |
| 07699786 | Contingent, Disputed | USD[0.06] | | |
| 07699789 | | CUSDT[1], ETH[.00000209], ETHW[0.00000208], USD[0.38] | | |
| 07699795 | | USDT[1.783829] | | |
| 07699797 | | USD[0.15], USDT[0] | | |
| 07699805 | | BTC[.00406585], CUSDT[220.05895627], KSHIB[210.86132634], NFT (470973673106427418/Shannon Sharpe's Playbook: Baltimore Ravens vs. Denver Broncos - December 31, 2000 #43)[1], NFT (544695408715763460/Earl Campbell's Playbook: Texas vs. Houston - November 5th, 1977 #90)[1], SOL[.27145673], USD[1.29], USDT[0] | Yes | |
| 07699815 | | TRX[0.07948046], USD[0.00] | | |
| 07699828 | | MATIC[60], USD[1.11] | | |
| 07699832 | | DOGE[1], USD[0.00] | | |
| 07699846 | | BTC[0], USD[0.00], USDT[0.00007958] | | |
| 07699861 | | USD[0.08], USDT[0] | | |
| 07699868 | | DOGE[2], USD[0.00], USDT[1] | | |
| 07699872 | | SHIB[1], USD[0.00] | Yes | |
| 07699878 | | MATIC[369.63], USD[0.01], USDT[8.29] | | |
| 07699881 | | USD[1.78], USDT[0] | | |
| 07699885 | | BTC[.00000149], CUSDT[1], DOGE[1], USD[0.02] | | |
| 07699893 | | USD[0.91] | Yes | |
| 07699901 | | MATIC[8.34], USD[5.37] | | |
| 07699902 | | BTC[0], CUSDT[1], GRT[0], USD[0.00], USDT[0.00023194] | Yes | |
| 07699947 | | BTC[0], SOL[0], USD[0.89], USDT[0] | | |
| 07699995 | | USD[4.62] | | |
| 07700006 | | SOL[.22497747], USD[0.00] | Yes | |
| 07700015 | | AVAX[.02899359], SOL[.07471515], TRX[.000258], USD[0.00], USDT[0.00129080] | | |
| 07700051 | | NFT (536125224542371510/FTX - Off The Grid Miami #2151)[1], USD[3.54] | Yes | |
| 07700056 | | BCH[0], BTC[0], DOGE[7.20932054], ETH[0], MATIC[0], USD[0.00], USDT[0] | | |
| 07700070 | | USD[129.67] | | |
| 07700081 | | BAT[1.0165555], BRZ[11.84135464], BTC[.00002734], CUSDT[12], DOGE[20.10238883], ETH[.02859259], ETHW[.02823691], LTC[.0000414], SHIB[4], TRX[10], USD[2.84], USDT[2.9309338] | Yes | |
| 07700087 | | BRZ[1], CUSDT[1], USD[0.00] | | |
| 07700096 | | BCH[1.06551533], BTC[.03075647], DOGE[5162.83781041], LTC[7.79228998], SUSHI[120.79067201], TRX[8977.56882146], USD[1918.89], USDT[3] | | |
| 07700103 | | BTC[.0000871], ETH[.000696], ETHW[0.00069600], KSHIB[5.01], SOL[.00386], USD[12.01] | | |
| 07700105 | | USD[5.00] | | |
| 07700107 | | BTC[.00060837], CUSDT[2], LINK[1.22459621], USD[0.00] | | |
| 07700120 | | DOGE[0], USD[0.06] | Yes | |
| 07700124 | | USD[2.24] | | |
| 07700125 | | CUSDT[2], DOGE[1], SOL[5.31775017], TRX[3], USD[0.00] | Yes | |
| 07700145 | | USD[20.00] | | |
| 07700153 | | USD[0.00] | Yes | |
| 07700158 | | CUSDT[2], DOGE[3222.40152634], ETH[.10964355], ETHW[.10854269], USD[0.00] | Yes | |
| 07700162 | | BTC[.00905759], CUSDT[8], DOGE[158.27033623], ETH[.12731643], ETHW[.12620286], GRT[127.21758751], LTC[2.93615784], MATIC[10.84034409], NFT (391291440233340752/Australia Ticket Stub #1435)[1], SOL[4.51325391], TRX[360.18821688], USD[0.00] | Yes | |
| 07700163 | | SOL[5.13951568], USD[50.00] | | |
| 07700184 | | TRX[.000001], USD[0.00], USDT[0.00049883] | | |
| 07700191 | | USD[10.00] | | |
| 07700197 | | USD[100.00] | | |
| 07700217 | | CUSDT[1], USD[0.00] | Yes | |
| 07700218 | | GRT[.7362], MATIC[6.912], SUSHI[.0075], USD[28.94], YFI[.0005472] | | |
| 07700219 | | BTC[0.00014818], ETH[-0.00000001], ETHW[0.00217840], USD[0.00], USDT[0.00000001] | | |
| 07700232 | | AVAX[.1] | | |
| 07700234 | | GRT[1181.34121097], SHIB[1], USD[0.01] | | |
| 07700247 | | BTC[0], SOL[.00635872], USD[2.14] | | |
| 07700291 | | BAT[0], BTC[0], ETH[0], ETHW[0], SHIB[0], TRX[0], USD[0.00], USDT[0] | | |
| 07700293 | | CUSDT[2], DOGE[1561.06906068], SHIB[3631082.06245461], USD[0.01] | | |
| 07700310 | | USDT[0] | | |
| 07700319 | | BTC[.00030496], CUSDT[2], DOGE[164.47583926], ETH[.0592439], ETHW[.05850662], LTC[.08333452], SHIB[1502635.70744267], USD[0.00] | Yes | |
| 07700325 | | BTC[.0045] | | |
| 07700327 | | BTC[0], ETH[0], ETHW[0], USD[0.00] | | |
| 07700330 | | DOGE[1], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07700339 | | ETH[.00046116], ETHW[.00046116], USD[0.00] | Yes | |
| 07700353 | | BTC[.00002901], USD[0.00] | | |
| 07700356 | Contingent, Disputed | BRZ[3], CUSDT[2], DOGE[3], TRX[1], USD[0.09] | | |
| 07700387 | | BF_POINT[200] | | |
| 07700392 | | BRZ[1], CUSDT[1], TRX[1], USD[0.06], USDT[.00000914] | Yes | |
| 07700393 | | BTC[0.00820769], DOGE[70.86613277], SHIB[0], USD[10.47], USDT[0] | | |
| 07700402 | | ETH[0], ETHW[0], USD[0.01], USDT[0] | | |
| 07700417 | | SOL[.82089879], USD[6998.77] | | |
| 07700433 | | CUSDT[1], USD[0.00] | | |
| 07700468 | | BTC[0], ETH[.00000003], ETHW[0], SOL[0], USD[0.01], USDT[.00000001] | | |
| 07700475 | | CUSDT[1], TRX[347.61697422], USD[0.00] | Yes | |
| 07700498 | | CUSDT[2], DOGE[1], USD[0.01] | | |
| 07700503 | | CUSDT[1], USD[0.00] | | |
| 07700524 | | BTC[.00000839], USD[0.00] | Yes | |
| 07700525 | | DOGE[1], USD[0.02] | | |
| 07700538 | | BTC[.00016193], USD[0.00] | Yes | |
| 07700543 | | BTC[0], USD[2.81] | | |
| 07700563 | | AAVE[0], DOGE[1], ETH[0.00414620], ETHW[0.00414620], USD[1.26] | | |
| 07700599 | | USD[0.00] | | |
| 07700602 | | CUSDT[1], ETH[.28710159], ETHW[.28690771], GRT[1], SOL[13.19032578], TRX[2], USD[5.35] | Yes | |
| 07700603 | | BTC[0], ETH[.00000001], ETHW[0], SOL[0.00000001], USD[114.50], USDT[0] | | |
| 07700609 | | BRZ[1], CUSDT[3], DOGE[1], TRX[2], UNI[1.02757342], USD[4.95] | Yes | |
| 07700630 | | USD[0.80] | | |
| 07700636 | | AAVE[.0045], ALGO[.54], BCH[.000826], BTC[0.02887300], DOGE[.305], ETH[0.00066696], LINK[.05532], LTC[.003658], SOL[.005178], SUSHI[.325], TRX[.467], USD[0.17], USDT[0.00006650] | | |
| 07700648 | | ETH[2.900444], ETHW[2.900444], MATIC[2029.19], USD[1.67] | | |
| 07700653 | | BTC[.0010989], SOL[.00000001], USD[2.13380193] | | |
| 07700655 | | USD[0.00] | | |
| 07700657 | | BRZ[1], CUSDT[31.54208336], DOGE[2479.67688235], SHIB[16793407.62523638], SOL[2.14551472], TRX[24.20984787], USD[0.00] | Yes | |
| 07700663 | | BAT[1.07612066], BRZ[17.18194011], BTC[.3706092], CUSDT[29.76962889], DOGE[21808.79572553], ETH[2.22637906], ETHW[2.22559191], GRT[4.09386163], LINK[.00005754], SHIB[8], SOL[167.43490187], SUSHI[.00627804], TRX[49.37777373], UNI[.00159486], USD[0.55], USDT[7.40407777] | Yes | |
| 07700669 | | USD[0.00], USDT[1] | | |
| 07700671 | | AAVE[.00304], AVAX[.0453], BTC[.0000521], USD[3.87] | | |
| 07700672 | | AVAX[.0999], BTC[0.00256407], DOGE[0], ETH[.00084], ETHW[.00084], LTC[.02655], MATIC[9.9], USD[8.27], USDT[0] | | |
| 07700674 | | SUSHI[.372], USD[60.59], USDT[2.38100236] | | |
| 07700691 | | SOL[.00134327], USD[0.00] | | |
| 07700694 | | DOGE[1], TRX[267.66850763], USD[0.00] | | |
| 07700706 | | BRZ[3], BTC[.01159365], CUSDT[88.91538579], DOGE[263.2391624], ETH[.16844441], ETHW[.16812563], GRT[43.3897921], KSHIB[712.22351885], LINK[16.31204767], MATIC[132.001987], SHIB[579225.16927766], SOL[3.23392247], TRX[166.51662499], USD[0.00] | Yes | |
| 07700714 | | BRZ[1], BTC[0], CUSDT[2], DOGE[1], ETH[0], GRT[.00004323], SHIB[1], USD[0.00], USDT[1.01744993] | Yes | |
| 07700739 | | ETH[.00002078], USD[0.02], USDT[0] | | |
| 07700744 | | CUSDT[2], GRT[364.01567061], SOL[1.81875622], USD[0.00] | | |
| 07700747 | | ALGO[124.51626689], BRZ[1], BTC[.01101431], CUSDT[36], DOGE[274.19643105], LINK[2.7818234], LTC[.35902328], MATIC[28.80025391], SHIB[1420765.68910599], TRX[111.18698418], USD[4.50] | Yes | |
| 07700751 | | USD[205.09] | | |
| 07700754 | | SOL[.00230854], USD[0.00], USDT[0.00029833] | | |
| 07700756 | | BTC[.00037275], CUSDT[3], LINK[.79679215], UNI[1.01954095], USD[0.00] | | |
| 07700764 | | ETH[0], ETHW[0], MATIC[0], SOL[0], USD[188.29] | | |
| 07700776 | | USD[10.00] | | |
| 07700802 | | USD[0.43] | Yes | |
| 07700829 | | USD[3000.00] | | |
| 07700845 | | USD[2.00] | | |
| 07700860 | | BTC[.0012], USD[1.08] | | |
| 07700866 | | ETHW[.00075], USD[404.93], USDT[0] | | |
| 07700870 | | BAT[1.01655549], USD[0.00] | Yes | |
| 07700884 | | AAVE[.00004517], BF_POINT[200], BTC[.00000002], SHIB[0], TRX[1], USD[0.00], USDT[1.00813910] | Yes | |
| 07700891 | | BTC[.00002129], CUSDT[1], DOGE[1], TRX[1], USD[0.00] | Yes | |
| 07700899 | | DOGE[0], LINK[0], MATIC[0], MKR[0], SOL[0], SUSHI[0], USD[0.01] | Yes | |
| 07700934 | | BTC[.0000307] | Yes | |
| 07700942 | | USD[10.00] | | |
| 07700952 | | BTC[.00001448], CUSDT[1], DOGE[1], USD[11.85] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07700982 | | BAT[1.00006391], CUSDT[21], DOGE[0], ETH[0], ETHW[0], NFT (364372093539297964/DOTB #4544)[1], SOL[0], TRX[2], UNI[0], USD[0.00] | Yes | |
| 07700996 | | DOGE[13983.98971326], USD[0.00] | Yes | |
| 07700999 | | USD[2.40] | | |
| 07701009 | | ETH[.00077433], ETHW[0.00077433], MATIC[.00000001], SOL[0.00833436] | | |
| 07701010 | | BTC[0.13062151], CUSDT[8], DOGE[1095.79390625], ETH[.15825429], ETHW[.15763491], GRT[1], LTC[1.28182175], MATIC[240.68371108], SHIB[991112.79835516], SOL[3.23755818], TRX[6], USD[3.03], USDT[1.09707549] | Yes | |
| 07701030 | | ETH[.0008424], ETHW[0.00084239], USDT[.0562384] | | |
| 07701042 | | USD[1000.00] | | |
| 07701045 | | CUSDT[2], MATIC[11.15219289], PAXG[.00647246], TRX[160.63485464], USD[16.00] | | |
| 07701057 | | ETH[.00045912], ETHW[0.00045912], USD[0.00] | | |
| 07701071 | | SOL[0.29329291], USD[2.00] | | |
| 07701081 | | BTC[0.00009261], ETH[.00075455], USD[0.00], USDT[0] | | |
| 07701114 | | DOGE[1], USD[0.01] | | |
| 07701117 | | BRZ[1], BTC[.00302683], CUSDT[11353.57296941], DOGE[464.87651648], ETH[.11508687], ETHW[.11508687], SOL[2.91550544], TRX[3199.52116208], USD[0.00] | | |
| 07701121 | | SOL[.008], USD[0.35] | | |
| 07701134 | | BTC[.00060405], DOGE[49.21585745], USD[0.00] | Yes | |
| 07701136 | | USD[304.71] | Yes | |
| 07701169 | | ETH[0], LINK[0], MATIC[0], SOL[0.00185028], USD[0.01] | | |
| 07701185 | | SOL[0], TRX[.000001], USD[0.14] | | |
| 07701192 | | BF_POINT[100], BTC[.00000266], SHIB[36], SOL[.00101386], USD[0.00], USDT[0.00000001] | Yes | |
| 07701207 | | CUSDT[1], DOGE[92.78837606], USD[0.00] | | |
| 07701216 | | BTC[.1815173], ETH[10.00098], ETHW[10.00098], LINK[100.9989], SOL[165.95332], USD[708.04] | | |
| 07701221 | Contingent, Disputed | BTC[.00060921] | | |
| 07701225 | | BRZ[4], CUSDT[83], DOGE[3], TRX[8], USD[0.71] | | |
| 07701242 | | BF_POINT[300] | | |
| 07701251 | | DOGE[4.89780870], USD[0.00] | Yes | |
| 07701252 | | AAVE[0], BCH[0], BTC[0], ETH[0], LINK[0], MKR[0], PAXG[0], SOL[0], UNI[0], USD[0.01] | Yes | |
| 07701253 | | ALGO[.341261], AVAX[.0315], BTC[0.00308302], ETH[0.00007946], ETHW[.00007945], GRT[.90834853], LINK[.01473987], MATIC[9.51187096], SOL[0.00503162], TRX[.000615], USD[537.74], USDT[0.44952036] | | |
| 07701263 | | BRZ[1], CUSDT[3], DOGE[5.00009132], TRX[4], USD[0.01], USDT[1.0805201] | Yes | |
| 07701281 | | BTC[.01148908], ETH[.0239772], ETHW[.09091355], USD[-99.75], USDT[0] | | |
| 07701300 | | NFT (464781591275724549/The Hill by FTX #799)[1], NFT (473796042406668019/FTX Crypto Cup 2022 Key #626)[1] | Yes | |
| 07701331 | | LINK[0.02679564], SOL[0.00078967], USD[0.01] | | |
| 07701334 | | BAT[1.0165555], BRZ[1], BTC[0.00000026], CUSDT[2], DOGE[2], SOL[0], TRX[3], USD[0.00], USDT[1.09629428] | | |
| 07701339 | | CUSDT[6], ETH[0], SOL[.00000938], TRX[3], USD[0.90] | Yes | |
| 07701361 | | CUSDT[2], DAI[54.9817162], USD[110.81], USDT[55.11272715] | Yes | |
| 07701373 | | USD[0.00] | | |
| 07701379 | | CUSDT[1], TRX[.47591086], USD[0.00] | | |
| 07701394 | | CUSDT[3], DOGE[1], TRX[1], USD[0.01] | | |
| 07701405 | | USD[0.00] | Yes | |
| 07701409 | | BTC[0.00000009], ETH[0], ETHW[0], USD[0.00] | Yes | |
| 07701425 | | NFT (304281466885980337/Shaq's Fun House presented by FTX #4)[1], NFT (308630885097029858/Coachella x FTX Weekend 1 #13673)[1] | | |
| 07701489 | | AAVE[0], BCH[0], BTC[0], CUSDT[8.00552363], DAI[0], DOGE[0], ETH[0], LINK[0], LTC[0], PAXG[0], SOL[0], TRX[0], USD[0.65], USDT[0.00000152], YFI[0] | Yes | |
| 07701495 | | USD[5.41] | | |
| 07701513 | | CUSDT[15], DOGE[3], GRT[1.00029872], LINK[1.05731616], MATIC[0], TRX[.00324887], USD[0.00] | Yes | |
| 07701521 | | USD[0.00] | | |
| 07701533 | | BTC[0] | | |
| 07701549 | | BRZ[1], BTC[.00772729], USD[0.00] | Yes | |
| 07701557 | | SOL[1.38799399], USD[27.09], USDT[.68739638] | | |
| 07701560 | | BRZ[1], CUSDT[3], DOGE[3], LTC[.03116309], SHIB[1], USD[0.36] | Yes | |
| 07701571 | | DOGE[97.25485088] | | |
| 07701576 | | TRX[.000003], USD[0.10], USDT[0] | | |
| 07701592 | | BTC[.00000035], DOGE[4], ETH[.11531016], ETHW[.11418792], SHIB[6], SOL[39.22453667], USD[51.03] | Yes | |
| 07701622 | | USD[0.00] | | |
| 07701623 | | USD[0.00], USDT[0] | | |
| 07701632 | | BTC[.00001109], USD[459.57], USDT[0] | | |
| 07701634 | | AAVE[.00974985], DOGE[8.96289732], PAXG[.00271605], SUSHI[.46498149], USD[0.00] | | |
| 07701639 | | BTC[0.00000681], ETH[0.70898197], ETHW[0.70898197], USD[56.26], USDT[3528.52155445] | | |
| 07701650 | | BTC[0.00001500], USD[0.00], USDT[2.78905582] | | |
| 07701653 | | ETH[.00000001], ETHW[0], LINK[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07701668 | | ETHW[.45281497], USD[1.70] | | |
| 07701676 | | BRZ[1], BTC[.00355531], CUSDT[9], DOGE[4], ETH[.09791373], ETHW[.09689131], SHIB[2], SOL[31.11583665], SUSHI[12.65441723], TRX[1], USD[0.00] | Yes | |
| 07701688 | Contingent, Disputed | BTC[.00535681], SHIB[4], TRX[1], USD[0.00] | Yes | |
| 07701699 | | BTC[0], ETH[.00097116], ETHW[0.00097115], MATIC[6.97], USD[3.12], USDT[0] | | |
| 07701705 | Contingent, Disputed | CUSDT[1], TRX[.000001], USDT[0] | | |
| 07701707 | | AVAX[.055505], BTC[0.04000000], DOGE[.01495], ETHW[1.6675649], MATIC[9.5725], SOL[.0020965], USD[350.00], USDT[1.82703563] | | |
| 07701715 | | DOGE[0], GRT[0], MATIC[0], USD[0.00], USDT[0.00000001] | Yes | |
| 07701719 | | CUSDT[2], DOGE[1], TRX[1], USD[0.05] | Yes | |
| 07701722 | | USD[0.00] | | |
| 07701738 | | BTC[0], USD[0.48] | | |
| 07701745 | | ETH[0], SOL[0], USD[0.53] | | |
| 07701747 | | DOGE[2], TRX[2], USD[0.00], YFI[0] | Yes | |
| 07701766 | | BTC[0], LTC[0], USD[0.00], USDT[0] | | |
| 07701770 | | ETH[1.404886], ETHW[1.404886], SOL[50.35959], USD[6.23] | | |
| 07701777 | | USD[1.00] | | |
| 07701784 | | BAT[1.0165555], CUSDT[3], ETH[.20537481], ETHW[.20515943], SOL[.31838283], TRX[1], USD[0.95] | Yes | |
| 07701787 | | USD[0.00], USDT[0.19943698] | Yes | |
| 07701793 | | BTC[0], ETHW[.4036976], SUSHI[.084375], USD[1.11] | | |
| 07701808 | | NFT (555776567476088754/FTX - Off The Grid Miami #1897)[1], USD[126.92] | Yes | |
| 07701814 | | BCH[0], BRZ[0], BTC[0], CUSDT[0], DAI[0], DOGE[0], EUR[0.00], GBP[0.00], HKD[0.00], LTC[0.00000188], MATIC[0], PAXG[0], SGD[0.00], SUSHI[0], TRX[0], USD[0.00], YFI[0] | | |
| 07701819 | | DOGE[1], USD[0.00], USDT[1] | | |
| 07701825 | | USD[800.00] | | |
| 07701830 | | LINK[225.30194426], SOL[0], USD[0.00], USDT[0.00000001] | Yes | |
| 07701835 | | SOL[.00001498] | Yes | |
| 07701840 | | BRZ[1], CUSDT[29], DOGE[8.26049035], ETH[.00000044], ETHW[0.00000043], SHIB[3], TRX[8], USD[0.00] | Yes | |
| 07701869 | | USD[0.00] | | |
| 07701884 | | USD[415.67] | | |
| 07701914 | | USD[0.82], USDT[231.22030632] | | |
| 07701920 | | CUSDT[2], TRX[1], USD[0.43] | | |
| 07701921 | | LTC[.00691952], MATIC[10], NEAR[100.9], SOL[6.02656001], USD[0.38], USDT[0.39686861] | | |
| 07701929 | | CUSDT[1], USD[0.00] | Yes | |
| 07701934 | | BRZ[393.94246], BTC[.00293819], CUSDT[2331.89365936], DOGE[107.47618993], GRT[37.03994974], TRX[407.9796025], USD[0.03] | | |
| 07701942 | Contingent, Disputed | CUSDT[1], DOGE[1], TRX[2], USD[490.35] | | |
| 07701960 | | CUSDT[1], USD[97.53] | | |
| 07702003 | | BTC[.00002971], USD[0.00] | | |
| 07702013 | | CUSDT[1], TRX[1], USD[0.00] | | |
| 07702014 | | BCH[.000237], GRT[.361], LINK[160.5393], LTC[20.05], MATIC[69.54], SOL[.00158], USD[0.56], USDT[0.00000001] | | |
| 07702048 | | DOGE[1], SHIB[1], USDT[0] | Yes | |
| 07702050 | | TRX[1], USDT[0] | | |
| 07702065 | | USD[100.00] | | |
| 07702067 | | SOL[.00894379] | | |
| 07702073 | | BAT[1], BRZ[2], BTC[0], DOGE[1], ETH[0], ETHW[0], NFT (411452470596670855/Entrance Voucher #3345)[1], SHIB[3], TRX[3], USD[0.01], USDT[0] | Yes | |
| 07702077 | | USD[0.01], USDT[0] | | |
| 07702095 | | BTC[.0000988], ETH[.00095], ETHW[.00095], LTC[.00772] | | |
| 07702097 | | BTC[.0394866], SOL[110.09979], USD[1.29] | | |
| 07702099 | | CUSDT[6], USD[0.01] | Yes | |
| 07702107 | | BRZ[1], CUSDT[4], DOGE[1], ETHW[.05191743], SHIB[1], TRX[2], USD[248.29] | Yes | |
| 07702108 | | USD[215.91] | | |
| 07702119 | | ETHW[.1], USD[0.01], USDT[0.00930000] | | |
| 07702129 | | BTC[0], ETH[.000302], ETHW[.000302], USD[0.10] | | |
| 07702138 | | BRZ[1], CUSDT[7], MATIC[.00004943], TRX[2.00000079], USD[2.98], USDT[0.00067753] | Yes | |
| 07702143 | | LTC[4.989], USD[1.78] | | |
| 07702148 | | DOGE[2], ETH[0.00000001], ETHW[0.00000001], PAXG[0], SHIB[1], USD[0.00] | Yes | |
| 07702152 | | USD[108.84] | Yes | |
| 07702170 | Contingent, Disputed | DOGE[1], USD[0.01] | | |
| 07702178 | | BTC[0], USD[3238.98] | | |
| 07702179 | Contingent, Disputed | DOGE[1], USD[0.01] | | |
| 07702181 | Contingent, Disputed | CUSDT[1], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07702225 | | USD[0.00] | Yes | |
| 07702231 | | ETHW[0.52373675], SOL[0], USD[0.00] | | |
| 07702241 | | SOL[.00000001] | | |
| 07702252 | | USD[36.07] | Yes | |
| 07702255 | | DOGE[0.78507963], USDT[5.18989983] | | |
| 07702272 | | BTC[.00156447], CUSDT[3], DOGE[712.49132919], USD[0.00] | | |
| 07702283 | | USD[1.09] | | |
| 07702296 | | USD[111.02] | Yes | |
| 07703315 | | TRX[.000002], USDT[9] | | |
| 07703334 | | BTC[.0043962], DOGE[99.905], ETH[.045962], ETHW[.045962], MATIC[19.981], USD[1.08] | | |
| 07703335 | | TRX[.000001], USD[0.05], USDT[0.00000001] | | |
| 07702344 | | BRZ[1], USD[0.00] | | |
| 07702348 | | BTC[.0000922] | | |
| 07703354 | | DOGE[276.78277499], USD[55.34] | Yes | |
| 07702356 | | USD[0.00] | | |
| 07703358 | | SOL[.10909449], USD[1.14] | Yes | |
| 07703364 | | SHIB[2], TRX[1], USD[0.00], USDT[0.00000001] | Yes | |
| 07703366 | | CUSDT[2], DOGE[1], ETH[.00000022], ETHW[.00000022], SHIB[4063688.88556627], USD[0.00] | Yes | |
| 07702370 | | BTC[0], USD[0.00] | | |
| 07702387 | | BTC[.03126001], DOGE[2322.675], USD[1.55] | | |
| 07702397 | | DOGE[16], USD[0.04] | | |
| 07702419 | | MATIC[0], USD[0.00] | | |
| 07702423 | | ETH[.00071601], ETHW[0.00071600], SHIB[99900], USD[0.27] | | |
| 07702426 | | SOL[0], USD[0.00] | | |
| 07702452 | | KSHIB[207.05365547], USD[0.00] | | |
| 07702463 | | USD[0.00] | | |
| 07702464 | | USD[0.00] | | |
| 07702465 | | USD[0.00] | | |
| 07702467 | | USD[0.00] | | |
| 07702469 | | USD[0.00] | | |
| 07702470 | | USD[0.00] | | |
| 07702471 | | USD[0.00] | | |
| 07702472 | | USD[0.00] | | |
| 07702480 | | USD[0.00] | | |
| 07702481 | | USD[0.00] | | |
| 07702482 | | USD[0.00] | | |
| 07702484 | | USD[0.00] | | |
| 07702489 | | USD[0.00] | | |
| 07702493 | | USD[200.01] | | |
| 07702500 | | USD[0.00] | | |
| 07702502 | | USD[0.00] | | |
| 07702511 | | USD[0.00] | | |
| 07702514 | | USD[0.00] | | |
| 07702517 | | USD[0.00] | | |
| 07702518 | | USD[0.00] | | |
| 07702523 | | USD[0.00] | | |
| 07702525 | | USD[0.00] | | |
| 07702527 | | USD[0.00] | | |
| 07702532 | | BF_POINT[100], BTC[0], ETH[0], USD[0.00], USDT[0.00013580] | Yes | |
| 07702534 | | USD[0.00] | | |
| 07702537 | | BRZ[1], CUSDT[6], DOGE[.00171197], GRT[.00418932], MATIC[.00696093], SHIB[1], TRX[2], USD[0.08] | | |
| 07702542 | Contingent, Unliquidated | BF_POINT[400], BTC[0.00000356], ETHW[.02330534], FTX_EQUITY[0], MATIC[0], NFT (301043404910841949/Warriors Gold Blooded NFT #87)[1], NFT (312597538085361509/Serum Surfers #4814)[1], NFT (318955425031078047/SALT New York 2022 #20)[1], NFT (331727769325972336/Ohana X Billboard)[1], NFT (357350870497106093/Series 1: Capitals #4)[1], NFT (368294977330679633/Shaq's Fun House presented by FTX #12)[1], NFT (382683529100767527/FTX - Off The Grid Miami #101)[1], NFT (393390003674239116/Serum Surfers X Crypto Bahamas #104)[1], NFT (431553397727994907/Fancy Frenchies #1099)[1], NFT (436868012171936720/Gloom Punk #6546)[1], NFT (457362351124224570/Serum Surfers #353)[1], NFT (482751620853271404/Series 1: Wizards #2)[1], NFT (499973832586298947/Warriors 75th Anniversary City Edition Diamond #16)[1], NFT (511710504493632854/You in, Miami? #1)[1], NFT (519441930834385821/Coachella x FTX Weekend 1 #27459)[1], NFT (531572275906812787/Microphone #17)[1], NFT (552665776713357372/Warriors 75th Anniversary Icon Edition Diamond #2)[1], NFT (560631637318414880/SBF Hair & Signature #7 #14)[1, SHIB[100300.90270812], USD[242.02] | | |
| 07702552 | | ETHW[.442557], LINK[1.998], MATIC[359.64], SOL[2.0979], USD[0.00], USDT[11.47492217] | | |
| 07702556 | | CUSDT[1], SUSHI[2.52459927], USD[0.00] | | |
| 07702575 | | NFT (448173263285260112/Humpty Dumpty #853)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07705576 | | BTC[.2250148], ETH[.794205], ETHW[.794205], MATIC[1398.6], SOL[56.071], USD[2.01] | | |
| 07705580 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 07705582 | | USD[0.01] | | |
| 07705584 | | USD[0.00] | | |
| 07705594 | | USD[1.90] | | |
| 07702601 | | CUSDT[1], DOGE[46.93494227], TRX[179.84050109], USD[0.00] | | |
| 07702606 | | AAVE[.0006549], ALGO[.48655], BTC[0.00007648], LINK[.03673509], NEAR[.031971], SOL[0], USD[18.78], USDT[0] | | |
| 07702622 | | BTC[0.00009460], ETH[.000891], ETHW[.000891], USD[15.15], USDT[0] | | |
| 07702625 | | BTC[0], LTC[0], NFT (356639115137816949/st3v0 stuff)[1], NFT (361462165924295995/st3v0 stuff #3)[1], NFT (467722134448147613/st3v0 stuff #2)[1], USD[0.00] | | |
| 07702633 | | BTC[0], CUSDT[2], DOGE[6], GRT[3.11281825], PAXG[0], SHIB[4], TRX[1], USD[0.00] | Yes | |
| 07702640 | | USD[0.00] | | |
| 07702643 | | CUSDT[3], USD[15.69] | | |
| 07702665 | | NFT (307959961039459013/The 2974 Collection #1855)[1], NFT (523560338095475818/Birthday Cake #1855)[1] | | |
| 07702672 | | SOL[0], USD[0.00], USDT[0] | | |
| 07702676 | | BRZ[1], BTC[.00302723], CUSDT[6], DOGE[1], SHIB[4], SOL[8.51386963], TRX[2], USD[26.43] | Yes | |
| 07702694 | | CUSDT[11], DOGE[2], MATIC[21391306], TRX[19.86347956], USD[0.00] | Yes | |
| 07702715 | | ETH[.00031839], ETHW[.00000025], USD[14.97], USDT[0.84348503] | | |
| 07702716 | | AAVE[3.08566441], BRZ[1], CUSDT[9], DOGE[374.67690219], GRT[314.76175647], LINK[6.02519978], MATIC[293.33072913], SUSHI[41.44215172], TRX[2], UNI[10.86408502], USD[804.83], USDT[1.10660444] | Yes | |
| 07702717 | | CUSDT[6], TRX[2], USD[0.00] | Yes | |
| 07702718 | | LINK[0], SOL[0] | | |
| 07702720 | | BTC[0], USD[44.45] | | |
| 07702722 | | USD[2329.11], USDT[0] | | |
| 07702740 | | BTC[.00002959] | | |
| 07702750 | | CUSDT[6], DOGE[1.00084552], ETH[.00000006], ETHW[.00000006], LTC[.00000932], TRX[1], USD[0.01] | Yes | |
| 07702766 | | USD[0.00] | | |
| 07702782 | | BTC[0], CUSDT[0], ETH[0.00000001], ETHW[0.00000001], UNI[0], USD[0.00] | Yes | |
| 07702787 | | BTC[0.00175083], MATIC[0], USD[17.65] | | |
| 07702790 | | BTC[.00000001], MATIC[5.548161], USD[95.19] | | |
| 07702797 | | TRX[100.000002] | | |
| 07702805 | | TRX[.000011], USD[0.00], USDT[0] | | |
| 07702811 | | UNI[0], USD[0.00], USDT[0] | | |
| 07702812 | | USD[5.00] | | |
| 07702818 | | BAT[2.0165555], BTC[.00000118], CUSDT[1], DOGE[1], ETH[.00004673], ETHW[.00004673], GRT[2.00733465], SHIB[2], USD[0.00], USDT[0] | Yes | |
| 07702821 | | AVAX[41.6583], ETH[0], SOL[0], USD[0.00] | | |
| 07702826 | | BTC[0], ETH[-0.00000001], LTC[0], SOL[0], USD[349.76] | | |
| 07702837 | | GRT[15] | | |
| 07702854 | | CUSDT[1], TRX[1], USD[0.00] | Yes | |
| 07702863 | | BTC[.00077237], CUSDT[5], ETH[.01110165], ETHW[.01096485], MATIC[56.0348144], PAXG[.01492139], SOL[.85928142], USD[0.01] | Yes | |
| 07702865 | | BTC[.0000601] | | |
| 07702899 | | BRZ[1], LINK[27.25789767], USD[0.01] | | |
| 07702906 | | USD[0.00], USDT[0.02347504] | Yes | |
| 07702909 | | NFT (352490381748830747/FTX - Off The Grid Miami #2823)[1] | | |
| 07702911 | | NFT (357299903836912852/Coachella x FTX Weekend 2 #11104)[1] | | |
| 07702920 | | BRZ[1], BTC[.01047587], CUSDT[9], DOGE[2], TRX[1], USD[6.25], USDT[1.10166364] | Yes | |
| 07702951 | | USD[0.00] | | |
| 07702955 | | TRX[1], USD[0.00] | | |
| 07702956 | | USD[265.40] | | |
| 07702960 | | BTC[0], DOGE[0], ETH[0], ETHW[0], LINK[0], MATIC[0], SOL[0], SUSHI[0], UNI[0], USD[0.00], USDT[0] | | |
| 07702965 | | BAT[1], DOGE[1], NEAR[0], TRX[1], USD[0.00] | Yes | |
| 07702966 | | BTC[.00050372], CUSDT[17], DOGE[128.81587099], ETH[.00510762], ETHW[.00503922], SOL[.11377181], TRX[1], USD[8.43] | Yes | |
| 07702970 | | NFT (353963759337874802/Entrance Voucher #3376)[1], USD[3007.51] | | |
| 07702972 | | DOGE[0], USDT[.02578339] | | |
| 07702995 | | NFT (366546330494950989/Doak Walker's Playbook: SMU vs. Santa Clara - September 27, 1947 #30)[1], USD[0.00] | Yes | |
| 07702998 | | AAVE[6.98661727], BAT[5.62697253], BCH[1.29790385], BRZ[50.40980476], CUSDT[364.71209911], DOGE[4211.65880543], GRT[7.38735166], KSHIB[51824.33215057], SHIB[30913238.0281898], SOL[7.04759552], SUSHI[.00114694], TRX[4918.59362211], USD[0.00], USDT[7.65004344], YFI[.00007653] | Yes | |
| 07703005 | | MATIC[5.99405828], USD[0.00] | Yes | |
| 07703016 | | DOGE[48.06465272], USD[0.00] | | |
| 07703019 | Contingent, Disputed | CUSDT[2], TRX[4], USD[878.45], USDT[1.10864761] | Yes | |
| 07703022 | | DOGE[45.44946337], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07703031 | | CUSDT[1], DOGE[1022.73615595], TRX[1], USD[0.00] | | |
| 07703042 | | USDT[0.66070533] | | |
| 07703043 | | CUSDT[2], DOGE[1074.88358505], GRT[1], SOL[20.80307592], SUSHI[26.95278848], TRX[4], USD[0.00] | | |
| 07703064 | | BTC[.00000032], CUSDT[2], DOGE[2], TRX[2], USD[0.00] | Yes | |
| 07703077 | | CUSDT[1], SOL[.0720152], TRX[.0009336], USD[0.38] | Yes | |
| 07703080 | | ETH[.39515551], ETHW[0.39515551], USD[3467128.96] | | |
| 07703087 | | TRX[.000011], USDT[26] | | |
| 07703121 | | USD[150.00] | | |
| 07703127 | | ETH[.00000001], LINK[.00000001], SOL[.00000001], USD[0.00], USDT[0.00000001] | Yes | |
| 07703153 | | AAVE[.06844], BAT[.959], BCH[.005061], BTC[0], ETH[.011754], ETHW[.011754], LINK[2.1038], LTC[.17966], SOL[.0292], SUSHI[.9885], TRX[19.014], USD[7.30], USDT[96.64440624] | | |
| 07703174 | | CUSDT[3], USD[0.01] | | |
| 07703186 | | ETH[0], NFT [288664082288190652/90's #145][1], NFT [289984253157008732/90's #112][1], NFT [290744272285463707/90's #255][1], NFT [290895856937235644/90's #103][1], NFT [293301940628972476/90's #190][1], NFT [297841549996853660/90's #11][1], NFT [297972684984304286/90's #11][1], NFT [299050347721585985/90's #200][1], NFT [299058082447991470/90's #169][1], NFT [301178426531543398/90's #182][1], NFT [302397498400404349/90's #225][1], NFT [302653328106826130/90's #76][1], NFT [303022102076599327/90's #186][1], NFT [303308080401954949/90's #130][1], NFT [303709419817152523/90's #243][1], NFT [305155721037506348/90's #26][1], NFT [307975556208547448/90's #47][1], NFT [308115126497388213/90's #174][1], NFT [308739304350791092/90's #138][1], NFT [308876789074398328/90's #69][1], NFT [309522367613127407/90's #187][1], NFT [313140427674687881/90's #234][1], NFT [313298025760051926/90's #107][1], NFT [314162206317827063/90's #267][1], NFT [316093202720123517/90's #260][1], NFT [317967247801700641/90's #2][1], NFT [319987950331759281/90's #37][1], NFT [321472585247845382/90's #95][1], NFT [321485359202601277/90's #159][1], NFT [322744578986785786/90's #266][1], NFT [324037180069827504/90's #106][1], NFT [324863763798628815/90's #125][1], NFT [327586265109158252/90's #263][1], NFT [327928806386162628/90's #157][1], NFT [329167189732958473/MagicEden Vaults][1], NFT [330108569545445460/90's #34][1], NFT [336744108194679850/90's #74][1], NFT [341212908028714032/90's #116][1], NFT [342178550637283385/90's #73][1], NFT [344167696979040419/90's #249][1], NFT [344803301102041120/90's #224][1], NFT [346221355400962440/90's #54][1], NFT [346343490501908390's #188][1], NFT [346802501833502671/90's #240][1], NFT [347368021623830453/90's #250][1], NFT [348720476545603756/90's #117][1], NFT [349771656208123564/90's #183][1], NFT [350146168723551072/90's #78][1], NFT [350594628348986637/90's #155][1], NFT [351746217420627942/MagicEden Vaults][1], NFT [354186186872351072/90's #78][1], NFT [355094628388986637/90's #155][1], NFT [357416217420620904/90's #12][1], NFT [352953653619981236/90's #114][1], NFT [353334216373064831/90's #77][1], NFT [354186186872351072/90's #78][1], NFT [355546256388186868337/90's #104][1], NFT [356773252080036649/90's #23][1], NFT [357515280619038311/90's #253][1], NFT [362019984785365449/90's #135][1], NFT [370754266210332266/90's #49][1], NFT [374130460097252249/90's #98][1], NFT [375332057127096152/90's #265][1], NFT [379585076698310920/90's #8][1], NFT [380288694429020068/90's #19][1], NFT [381190904715624630/90's #48][1], NFT [381306833623792191/90's #57][1], NFT [381474539898985981/90's #77][1], NFT [382211356174840943/90's #146][1], NFT [383625273492250366/90's #264][1], NFT [386138829564552691/90's #33][1], NFT [388047933055198081/90's #151][1], NFT [388903421551557243490's #62][1], NFT [389456616652387487/90's #129][1], NFT [390614293476042188/90's #160][1], NFT [391698419901532689/90's #22][1], NFT [392027378117265964/90's #165][1], NFT [393200457494784730/90's #15][1], NFT [394298299054708167/90's #191][1], NFT [394311582854952585/90's #207][1], NFT [394858534625402581/90's #154][1], NFT [395093581696837518/90's #227][1], NFT [397838408265518199/90's #254][1], NFT [398105391747576000181/90's #168][1], NFT [400402554812943530/90's #93][1], NFT [400941015025054093/90's #172][1], NFT [402005177858946965/90's #180][1], NFT [402570872470810574/90's #268][1], NFT [402959866927494651/90's #192][1], NFT [406109869620195265/90's #136][1], NFT [406551260016799756/90's #67][1], NFT [406561231408306718/90's #229][1], NFT [406791203983244098/90's #31][1], NFT [408482842827179974290's #38][1], NFT [408512707771752133/90's #27][1], NFT [409830606303127814/90's #189][1], NFT [412010817174550184/MagicEden Vaults][1], NFT [412711376116388687/90's #40][1], NFT [415735650963816879/90's #152][1], NFT [418010132677593126/90's #220][1], NFT [418993438645330532/90's #185][1], NFT [419573453273759704/90's #241][1], NFT [419653172218588919/90's #197][1], NFT [421000625454693677/90's #258][1], NFT [421989017292353747/MagicEden Vaults][1], NFT [422127474606348534/90's #45][1], NFT [422787816391061391/90's #29][1], NFT [423318664896623783/90's #72][1], NFT [423899388241308202/90's #88][1], NFT [424936057253961344/90's #32][1], NFT [425318999501666403/90's #202][1], NFT [425330760708879919/90's #46][1], NFT [426862165148023633/90's #101][1], NFT [427232419685150159/90's #269][1], NFT [427452210312435909/90's #84][1], NFT [428304712552876659/90's #245][1], NFT [430930826135565693/90's #181][1], NFT [431703386793767282/90's #217][1], NFT [43606610442971906/90's #52][1], NFT [436835006482500539/90's #199][1], NFT [437307079540056658/90's #66][1], NFT [438359977912631524/90's #153][1], NFT [439523205911479776/90's #91][1], NFT [440351613914466119/90's #149][1], NFT [440591646551814757/90's #128][1], NFT [441145081356711079/90's #126][1], NFT [442048790356889007/90's #232][1], NFT [442463234794811773/90's #247][1], NFT [442649289424093313/MagicEden Vaults][1], NFT [444143973738376707/90's #18][1], NFT [444158960780402318/90's #140][1], NFT [447050536762483832/90's #43][1], NFT [447571281486211330/90's #184][1], NFT [451615902287283270/90's #143][1], NFT [454754872916385045/90's #213][1], NFT [454791911423605163/90's #14][1], NFT [457492360715166800/90's #271][1], NFT [459860289799790572090's #105][1], NFT [459887330843106652/90's #127][1], NFT [459977178035149655/90's #215][1], NFT [460369808700135376/90's #24][1], NFT [463775194973355346/90's #86][1], NFT [465230346040652019/90's #63][1], NFT [466812301943355246/90's #235][1], NFT [469097138423856102/90's #233][1], NFT [472145683410719735088/90's #244][1], NFT [476228089230286162/90's #99][1], NFT [476461429347137187/90's #150][1], NFT [476834584560775566800/90's #271][1], NFT [482715326685578869/90's #100][1], NFT [485058510969061761/90's #176][1], NFT [485873882271227740/90's #131][1], NFT [487354936517528509/90's #61][1], NFT [488478911249332784290's #16][1], NFT [492155701458815384/90's #97][1], NFT [492348738469241810/90's #31][1], NFT [493192740625308990/90's #148][1], NFT [495088382762536910/90's #226][1], NFT [496172142683891948/90's #79][1], NFT [497554089790545009/90's #193][1], NFT [497903365938253632/90's #257][1], NFT [498102111193657238/90's #261][1], NFT [500340779652213704/90's #228][1], NFT [503341549803764827/90's #178][1], NFT [504257311088995492/90's #16][1], NFT [504661363436061633/90's #175][1], NFT [508468176170856659/90's #61][1], NFT [510333639447644856/90's #262][1], NFT [510943149684022929/90's #202][1], NFT [512230406223245978/90's #164][1], NFT [514751386347632278/90's #238][1], NFT [516770329362511809/90's #28][1], NFT [516868512114346350/90's #88][1], NFT [517204750086335891/90's #134][1], NFT [517719053109551981/90's #124][1], NFT [517904700458596290/90's #147][1], NFT [519298176479889109/90's #177][1], NFT [521587697833510258/90's #21][1], NFT [521624750266443819/90's #141][1], NFT [523332708021868315/90's #15][1], NFT [524874528923695445/90's #139][1], NFT [527411714785973250/90's #248][1], NFT [527523288845037076/90's #239][1], NFT [527682817316660056/90's #196][1], NFT [528033040013204974/90's #53][1], NFT [528777000807542033/90's #204][1], NFT [531190972397982318/90's #109][1], NFT [531368834682740265/90's #212][1], NFT [531682672633540538/90's #108][1], NFT [531984553957984026/90's #5][1], NFT [534022750389540910/90's #237][1], NFT [535579140869417984/90's #80][1], NFT [536159281800315205/90's #170][1], NFT [542239001661857141/90's #32][1], NFT [542467101803168041/90's #158][1], NFT [542546860097296229390's #69][1], NFT [546199973553537052/90's #183][1], NFT [546387260944507686/90's #111][1], NFT [547500134688961097/90's #252][1], NFT [550627363022525310/90's #171][1], NFT [550834961153666517/90's #25][1], NFT [551416910292436819/90's #77][1], NFT [554317694593669243/90's #89][1], NFT [555360824543388883/90's #223][1], NFT [555955750588965568/90's #251][1], NFT [556141810292243681/90's #246][1], NFT [556165410295402177/90's #206][1], NFT [556722873879291836/MagicEden Vaults][1], NFT [556944357507720096/90's #110][1], NFT [558936038325343869/90's #263][1], NFT [558963874907460318/90's #137][1], NFT [561825709274226302/90's #194][1], NFT [563512965175553621/90's #205][1], NFT [564356417616585145/90's #92][1], NFT [564689586642719299/90's #102][1], NFT [565244794700086614/90's #214][1], NFT [565269332723785119/90's #83][1], NFT [566756232636549156/90's #218][1], NFT [567260787988823735/90's #155][1], NFT [567776876426616636/90's #56][1], NFT [569122756442520100/90's #132][1] | Yes | |
| 07703187 | | BTC[.00009741], USD[11.14] | Yes | |
| 07703202 | | CUSDT[1], DAI[12.58520475], MKR[0] | | |
| 07703205 | | USD[0.00] | | |
| 07703211 | | BTC[.00105668], CUSDT[14], DOGE[1], ETH[.01232131], ETHW[.01232131], NFT [320047173377871700/Earl Campbell's Playbook: Texas vs. Houston - November 5th, 1977 #67][1], NFT [366367498479336420/Earl Campbell's Playbook: Rice vs. Texas - October 1st, 1977 #55][1], NFT [395735677525565441/Doak Walker's Playbook: Cleveland Brown vs. Detroit Lions - December 27, 1953 #61][1], NFT [508233360762415448/Earl Campbell's Playbook: Houston Oilers vs. Chicago Bears - November 16, 1980 #23][1], SOL[.22983706], USD[49.29] | | |
| 07703213 | | AVAX[.59821481], ETH[.00495387], ETHW[.00489388], LINK[3.25906244], NFT [539345619232139116/Entrance Voucher #4362][1], SHIB[1], TRX[2], USD[0.00] | Yes | |
| 07703231 | | USD[0.26] | | |
| 07703266 | | BTC[0], USD[4.33] | | |
| 07703268 | | ETH[0], MATIC[0], SOL[0], USD[0.00] | | |
| 07703270 | | GRT[1], SHIB[3], USD[1.00] | | |
| 07703296 | | USD[5.00] | | |
| 07703306 | | AVAX[1.1130558], BAT[.00033743], BF_POINT[100], BRZ[1], BTC[.00000051], DOGE[636.87369142], ETH[.32759395], ETHW[14.40922618], LINK[39.48684913], SHIB[882895.56869898], SOL[4.20464208], SUSHI[35.0341861], TRX[916.30872767], USD[0.00] | Yes | |
| 07703316 | | CUSDT[11.63922852], TRX[199.923534], USD[0.00] | Yes | |
| 07703317 | | BTC[.00062035], CUSDT[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07703322 | | BTC[0], SOL[0], USD[0.00], USDT[0.00000203] | | |
| 07703329 | | CUSDT[2], DOGE[490.4428604], USD[0.00] | Yes | |
| 07703337 | | USDT[.282854] | | |
| 07703338 | | ALGO[51.87340386], BAT[52.86706057], BF_POINT[300], BTC[0.00143143], CUSDT[0], DOGE[2484.18779347], ETH[0.02476065], ETHW[0], GRT[104.86156557], LINK[3.1029455], LTC[1.07355623], MATIC[19.19123708], NEAR[8.95550967], NFT (310053954732942366/Entrance Voucher #3774)[1], NFT (531512012873874517/Barcelona Ticket Stub #1356)[1], SHIB[25464654.26702515], TRX[3], USD[0.00], USDT[0.00035732] | Yes | |
| 07703339 | | USD[0.05] | | |
| 07703340 | | BTC[.00290351], USD[0.14] | | |
| 07703346 | | CUSDT[1], ETH[.05331067], ETHW[.05264989], USD[0.00] | Yes | |
| 07703349 | | USD[0.64] | | |
| 07703352 | | BF_POINT[300], ETH[4.15066004], ETHW[0], SHIB[9], SOL[0], USD[247.31], USDT[0.00001836] | Yes | |
| 07703366 | Contingent, Disputed | BTC[0], DOGE[0.0790078], ETH[.00000301], ETHW[.33015106], LINK[0.0034515], SHIB[1], USD[0.00] | | |
| 07703378 | | BTC[.0000001], ETH[.00001347], ETHW[.01], LINK[.13288331], MATIC[3], SOL[0], USD[862.30], USDT[1.36] | | |
| 07703383 | | MATIC[.00000001], SOL[.00000001], USD[0.00], USDT[0] | | |
| 07703405 | | USD[0.00] | | |
| 07703409 | | BTC[0.00000163], ETH[0], USD[0.01], USDT[0.00001936] | | |
| 07703410 | | CUSDT[1], DOGE[.00000012], NFT (351616707030326482/ALPHA:RONIN #528)[1], SHIB[1], SOL[.03016456], USD[0.01], USDT[0.00003794] | Yes | |
| 07703415 | | CUSDT[3], DOGE[61.42378113], SHIB[1944003.82635576], TRX[246.90004644], USD[0.00] | | |
| 07703423 | | ETH[.05494775], ETHW[.05494775], TRX[.9658], USD[3.71] | | |
| 07703431 | | BF_POINT[200], GRT[.95856122], SOL[0], USD[0.00] | | |
| 07703442 | | SUSHI[.4205], TRX[.000005], USDT[4.4138902] | | |
| 07703450 | | ETHW[.475092], USD[3.28] | | |
| 07703452 | | SOL[.00997], USD[0.78] | | |
| 07703493 | | BAT[1.01357984], BRZ[3], BTC[.01329857], CUSDT[6], DOGE[6], SHIB[4], SOL[0.00000001], TRX[7], USD[0.00], USDT[1.04898941] | Yes | |
| 07703496 | | AVAX[0], DAI[0], DOGE[2], SHIB[7] | | |
| 07703501 | | BTC[0], ETH[.000597], ETHW[.402597], MATIC[.999], USD[0.27] | | |
| 07703511 | | SOL[.00000001], TRX[1], USD[0.00] | Yes | |
| 07703519 | | USD[0.01], USDT[.006742] | | |
| 07703524 | | USD[25.56] | | |
| 07703529 | | ALGO[.57], USD[0.36] | | |
| 07703543 | | USD[10.00] | | |
| 07703566 | Contingent, Disputed | BTC[0], USD[0.38] | | |
| 07703570 | | BTC[0.01459580], ETH[0.04399300], ETHW[0.06198900], USD[0.91] | | |
| 07703607 | | ETH[0] | | |
| 07703638 | | BTC[.00705016], NFT (543475902100501783/FTX - Off The Grid Miami #5154)[1] | | |
| 07703643 | | DOGE[0], USD[21.33] | | |
| 07703672 | | CUSDT[5], DOGE[1.24815786], SOL[.01661533], USD[205.04] | Yes | |
| 07703676 | | DOGE[1112.85349672], TRX[2], USD[0.00] | | |
| 07703686 | | DOGE[.56353], ETH[.00073677], ETHW[0.00073677], MATIC[9.9316], NFT (550037665862976773/Entrance Voucher #4924)[1], SOL[.0093662], USD[145.03] | | |
| 07703687 | | USD[0.76] | | |
| 07703691 | | BF_POINT[200], USD[0.00] | | |
| 07703703 | | ETH[0], TRX[0] | | |
| 07703709 | | BTC[0.00019096], DAI[0], ETH[0], ETHW[0], GRT[0], KSHIB[0], LINK[0.00000904], MATIC[0], SHIB[1207794.11733278], SOL[0], SUSHI[0], USD[0.00] | Yes | |
| 07703714 | | BRZ[301.14708206], CUSDT[2554.16005572], DAI[10.46344769], DOGE[301.84583356], SHIB[212883.83248832], TRX[34.11413893], USD[0.10], USDT[36.61606898] | Yes | |
| 07703715 | | CUSDT[1], ETH[.04634028], ETHW[.04634028], USD[25.00] | | |
| 07703720 | | CUSDT[1], SOL[1.2268864], TRX[159.07583304], USD[0.00] | | |
| 07703734 | | BF_POINT[200], TRX[.000001], USD[96.36], USDT[0.06462947] | | |
| 07703737 | | SOL[0.00000001], USD[0.49091121] | | |
| 07703747 | | USD[0.00], USDT[11.05115866] | Yes | |
| 07703755 | | DOGE[354.85899068], USD[54.95] | Yes | |
| 07703773 | | SOL[.00955738], USD[0.00] | | |
| 07703788 | | ETH[.00204664], ETHW[.00201928], USD[5.53] | Yes | |
| 07703789 | Contingent, Disputed | AAVE[2.03507], AVAX[6.0571], BAT[23.373], BTC[.0076651], DOGE[5098.91], ETH[.209083], ETHW[.231531], GRT[33.377], KSHIB[1849.55], LINK[1.6703], LTC[1.48912], MATIC[68.2], MKR[0.00161659], PAXG[.0007826], SHIB[4443500], SOL[5.72171000], SUSHI[66.54668235], TRX[39.231], UNI[3.9274], USD[21.89], YFI[.0352691] | | |
| 07703792 | | CUSDT[3], USD[0.00] | Yes | |
| 07703796 | | USD[10.00] | | |
| 07703808 | | ALGO[188.84619524], BTC[.00118339], CUSDT[1], DOGE[6], MATIC[.00020511], SHIB[44], SOL[29.11524721], SUSHI[3.49228556], TRX[645.41972092], UNI[.00002364], USD[0.00], USDT[0.00000001] | Yes | |
| 07703812 | | BTC[0], DAI[0], ETH[0], USD[0.00], USDT[0] | | |
| 07703814 | | BRZ[0], CUSDT[3], USD[62.02], USDT[0.0000077] | Yes | |
| 07703816 | | CUSDT[2094.14300306], USD[5.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07703828 | | BTC[.07394844], ETH[3.06611614], ETHW[2.05734413], USD[5.81] | Yes | |
| 07703832 | | BTC[.00027765] | | |
| 07703842 | | DAI[9.93252626], USD[0.00] | | |
| 07703852 | | USD[16.63] | Yes | |
| 07703866 | | BRZ[1], CUSDT[1], USD[0.00], USDT[0.00000916] | Yes | |
| 07703887 | | USD[0.00], USDT[0] | | |
| 07703892 | | CUSDT[17], LINK[.00001034], NEAR[.00002441], NFT (415735672183343084/Entrance Voucher #19644)[1], SHIB[1666147.85065781], TRX[1], USD[1.33] | Yes | |
| 07703918 | | BRZ[1], CUSDT[1], ETH[.02713197], ETHW[.02679148], SHIB[5], USD[0.00] | Yes | |
| 07703921 | | USD[10.00] | | |
| 07703950 | | BAT[1.0165555], CUSDT[4], DOGE[1], USD[0.03], USDT[1.10313344] | Yes | |
| 07703961 | | CUSDT[1], DOGE[67.62835724] | | |
| 07703966 | | BTC[.00056347], USD[21.93] | | |
| 07703969 | | CUSDT[468.13909568], DOGE[69.72586083], ETH[.01747547], ETHW[.01725659], KSHIB[.00048627], SHIB[425229.11348316], SOL[.04958566], SUSHI[3.30046718], TRX[1], USD[0.00] | Yes | |
| 07703970 | | BTC[.0793832], ETH[.498501], ETHW[.498501], USD[1.74] | | |
| 07703978 | | USD[10.00] | | |
| 07703979 | | USD[100.00] | | |
| 07703981 | | MATIC[56.63714305], TRX[1], USD[0.00] | Yes | |
| 07703988 | | CUSDT[1], UNI[5.16409188], USD[0.00] | Yes | |
| 07703996 | | CUSDT[1], TRX[0] | | |
| 07704020 | | GRT[46.67863005] | Yes | |
| 07704034 | | ETH[0], LINK[0], SUSHI[0], USD[0.00] | | |
| 07704039 | | USD[0.00], USDT[.0017568] | | |
| 07704071 | | BRZ[5.15154877], CUSDT[46.53777564], DOGE[4.73112697], GRT[2.91716409], TRX[16.39110487], USD[2.00], USDT[1.99040758] | | |
| 07704076 | | AAVE[.00720289], MKR[.0008], SUSHI[.4038179], USD[11709.33] | | |
| 07704087 | | BTC[.06946533], ETH[0], LINK[21.13338327], MATIC[661.84341350], SOL[2.22226597], SUSHI[0], USD[0.00], USDT[0.00000001] | | |
| 07704089 | | SOL[.00414346], USD[14.05] | | |
| 07704100 | | USD[0.23] | | |
| 07704106 | | CUSDT[2], NFT (372623449386659466/APEFUEL by Almond Breeze #120)[1], NFT (410165100805924559/Coachella x FTX Weekend 2 #420)[1], SOL[3.04885483], USD[212.73] | Yes | |
| 07704113 | | ETHW[.005], SOL[.001], USD[0.00], USDT[.007262] | | |
| 07704115 | | USD[801.07] | | |
| 07704123 | | PAXG[0], USD[0.01] | | |
| 07704139 | Contingent, Disputed | BTC[0.00008951], TRX[.00001], USD[0.00], USDT[0.00188849] | | |
| 07704142 | | BRZ[1], CUSDT[3], DOGE[6.01940317], GRT[4.133012], NFT (400662971237928953/Wonky Stonk #897)[1], NFT (554786020462715504/Cool Bean #2962)[1], TRX[5], USD[0.00], USDT[2.15961511] | Yes | |
| 07704143 | | BCH[0.00080579], BTC[0.01089489], ETH[0], LTC[0.00291073], USD[0.00] | | |
| 07704150 | | BAT[1.0165555], BRZ[5.07952967], CUSDT[18], DOGE[4.02061908], GRT[2.04605631], SOL[.00000001], TRX[1], USD[0.00] | Yes | |
| 07704171 | | GRT[1], USD[0.26] | Yes | |
| 07704179 | | USD[2500.00] | | |
| 07704180 | | BF_POINT[200], USD[6.56] | | |
| 07704182 | | BTC[.000061] | | |
| 07704201 | | USD[0.00] | | |
| 07704209 | | USDT[.0910127] | | |
| 07704237 | | USD[0.00], USDT[0] | | |
| 07704241 | | SUSHI[.12443607], USD[0.00] | Yes | |
| 07704243 | | BRZ[1], CUSDT[5], TRX[4], USD[0.00], USDT[0], ZAR[0.00] | Yes | |
| 07704292 | | YFI[.01023232] | Yes | |
| 07704310 | | CUSDT[1], USD[0.00] | Yes | |
| 07704329 | | USDT[1.087336] | | |
| 07704331 | | BTC[.00030078], USD[0.00] | | |
| 07704338 | | BCH[0], BTC[0], ETH[0], GBP[0.00], LINK[0], MATIC[0], SOL[0], USD[0.00], USDT[0] | Yes | |
| 07704340 | | BTC[0], KSHIB[0], USD[0.00], USDT[0.00000001] | | |
| 07704341 | | BTC[.03078135], CUSDT[32], DOGE[6.00038359], LINK[4.37209155], MATIC[19.14538151], SHIB[23], SUSHI[10.4842466], TRX[4], USD[0.00], USDT[26.89787048] | Yes | |
| 07704348 | | DOGE[4326], KSHIB[500], LINK[1], SHIB[2400000], SOL[2.1], USD[0.82] | | |
| 07704354 | | SOL[.00000083], USD[0.00] | Yes | |
| 07704361 | | USD[368.30] | | |
| 07704371 | | USD[0.00] | | |
| 07704395 | | BRZ[1], BTC[0], CUSDT[7], DOGE[1], TRX[0], USD[0.00] | Yes | |
| 07704399 | | LINK[.0395], SOL[.00717], USD[0.01], USDT[21.15547081], WBTC[.0000837] | | |
| 07704403 | | BRZ[1], CUSDT[6], TRX[2], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07704405 | | BTC[0], ETHW[.253], USD[0.00] | | |
| 07704413 | | USD[0.00] | | |
| 07704420 | | USD[0.26], USDT[0] | | |
| 07704441 | | USD[0.00] | Yes | |
| 07704446 | | BTC[.0014943], DOGE[49.9525], USD[40.04] | | |
| 07704452 | | NFT (388112223136321908/Good Boy #75)[1] | | |
| 07704455 | | AVAX[0.06904698], BTC[0.00000139], ETH[.00059502], ETHW[.00015697], SOL[0], USD[305.11] | | |
| 07704463 | | USD[13.08] | | |
| 07704472 | | BTC[.00006039] | | |
| 07704477 | | BTC[.00068824], CUSDT[1], DOGE[51.69602579], ETH[.01056719], ETHW[.01043039], NFT (458755358334183949/FTX - Off The Grid Miami #1460)[1], USD[0.00] | Yes | |
| 07704479 | | TRX[.000002] | | |
| 07704499 | | ETH[.56943], ETHW[.56943], USD[3.13] | | |
| 07704507 | | AVAX[3.34891866], BTC[0.00605665], ETH[.27414], ETHW[.27414], MATIC[59.94], SUSHI[0], USD[3.11] | | |
| 07704535 | | BTC[.00044371], ETH[.00641901], ETHW[.00641901], USDT[19.992003] | | |
| 07704537 | | SOL[.00000001], USD[0.00] | | |
| 07704547 | | BRZ[1], DOGE[2770.8658529], USD[0.01] | | |
| 07704551 | | USD[1.14] | | |
| 07704553 | | USD[0.00] | | |
| 07704556 | | USD[0.59] | | |
| 07704564 | Contingent, Disputed | AVAX[0], BTC[0], LINK[0], LTC[0], MATIC[0], NEAR[0], SOL[0], TRX[0], USD[0.00], USDT[0] | Yes | |
| 07704575 | | USD[0.00] | | |
| 07704579 | | CUSDT[1], DOGE[108.96419661], USD[0.00] | Yes | |
| 07704585 | | BTC[0], ETH[0], ETHW[0.00060000], NFT (353682510847603213/NFT)[1], SOL[8.99000000], USD[2.00] | | |
| 07704588 | | CUSDT[2], USD[0.00] | Yes | |
| 07704591 | | USD[0.00] | Yes | |
| 07704599 | | DOGE[.75862613], SHIB[101598554.31261849], USD[-840.16], USDT[0] | Yes | |
| 07704604 | | BTC[.00007], ETH[.00047327], USD[2800.00] | | |
| 07704636 | | USD[10.00] | | |
| 07704647 | | USD[0.00] | | |
| 07704674 | | CUSDT[4], DOGE[2], USD[0.00] | Yes | |
| 07704678 | | BTC[.00008728], ETH[.000069], ETHW[.000069], LINK[.063], SOL[.0086], SUSHI[.425], USD[2334.17] | | |
| 07704679 | | USD[10.13] | | |
| 07704683 | | AUD[0.00], USD[9.19] | Yes | |
| 07704684 | | AVAX[1], BTC[.20409007], MATIC[100], SOL[1], USD[189.82], USDT[0] | | |
| 07704700 | | BTC[.00030452], USD[0.00] | | |
| 07704701 | | BTC[.00019271], CUSDT[2], DOGE[.00005354], USD[0.00] | | |
| 07704704 | | CUSDT[4], TRX[2], USD[0.01] | Yes | |
| 07704725 | | BCH[0], BTC[0.00542035], ETH[.00000006], ETHW[.00000006], SHIB[1], USD[0.01] | Yes | |
| 07704736 | | USD[10.00] | | |
| 07704747 | | BTC[.00016517] | | |
| 07704767 | | BRZ[10.04525112], USD[0.00] | Yes | |
| 07704770 | | BRZ[5], CUSDT[5], ETHW[3.06139998], GRT[1], SHIB[1], TRX[9.00263783], USD[10012.80], USDT[1.0003378] | Yes | |
| 07704778 | | BF_POINT[200], BTC[.00004077], DOGE[2131.1507951], ETH[.00030077], ETHW[51.44663229], NFT (517793213374615269/FTX - Off The Grid Miami #2619)[1] | Yes | |
| 07704781 | | USD[102.98] | Yes | |
| 07704788 | | USD[0.00], USDT[0] | | |
| 07704792 | | GRT[15.91375483], USD[0.00] | | |
| 07704805 | | AVAX[.00000001] | | |
| 07704818 | | ETH[.00000001], LTC[0] | | |
| 07704819 | | BRZ[1], BTC[.00036022], USD[0.00] | | |
| 07704831 | | USD[159.79] | | |
| 07704834 | | NFT (355669734013269812/Entrance Voucher #2498)[1], NFT (368227163370252872/Entrance Voucher #29587)[1], USD[1.22] | | |
| 07704835 | | BTC[.01576287], DOGE[776.223], ETH[.077922], ETHW[.077922], LINK[.1998], MATIC[49.95], USD[0.00], USDT[115.29], YFI[.055944] | | |
| 07704850 | | ETH[0], ETHW[0], TRX[0] | | |
| 07704852 | | USD[0.62] | | |
| 07704868 | | NFT (353584953830488670/Earl Campbell's Playbook: Houston Oilers vs. Chicago Bears - November 16, 1980 #60)[1], USD[0.01] | Yes | |
| 07704874 | | CUSDT[4], SHIB[345244.26031417], TRX[1271.30902829], USD[0.00] | | |
| 07704876 | | NFT (329790406683558376/SBF Hair & Signature #1 #127)[1], NFT (395776801509530816/SBF Hair & Signature #3 #114)[1] | | |
| 07704881 | | BTC[.00081695], DOGE[.20841891], SOL[0], USD[0.00], USDT[0.09148435] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07704887 | | BTC[0], SOL[0], USD[0.00], USDT[0.00000010] | | |
| 07704888 | Contingent, Disputed | BTC[.00020765], DAI[0], PAXG[.00095181], SOL[.03455402], SUSHI[.19719878], UNI[.07110856], USD[17.52], YFI[0.00005057] | Yes | |
| 07704896 | | DOGE[.112], KSHIB[9.87], USD[0.00], USDT[0.04135647] | | |
| 07704899 | | BRZ[438.90208511], USD[0.08] | Yes | |
| 07704908 | | LINK[.00000001], USD[0.01], USDT[0.20447593] | | |
| 07704914 | | BTC[0], DOGE[0], ETH[0], SOL[0], SUSHI[0], USD[0.00], USDT[0.00010937] | | |
| 07704943 | | USDT[20] | | |
| 07704952 | | BRZ[1], BTC[0], DOGE[2], ETH[0.00000001], EUR[0.00], LTC[0.01621504], SHIB[11], TRX[1], USD[-0.39], USDT[0] | Yes | |
| 07704956 | | USD[16.80] | | |
| 07704958 | | BF_POINT[100], BRZ[1], NFT (359851154942275297/Surreal World #36)[1], SOL[.00000622], TRX[1], USD[5.79] | Yes | |
| 07704988 | | USD[0.01], USDT[0] | | |
| 07704990 | | BRZ[1], BTC[.0013769], CUSDT[3], DOGE[7.08853019], ETH[.00000122], ETHW[.00000122], LINK[.00000322], NFT (394343457551872829/Women are strong)[1], NFT (490762711242232407/Kitty #2 of 2)[1], NFT (500783682743366063/Babe )[1], NFT (561206242736243360/Big family )[1], SHIB[167.66102676], SOL[.93300103], TRX[5], USD[0.00], USDT[0.00017353] | Yes | |
| 07704995 | | BTC[0], SOL[.00000001], USD[0.00] | | |
| 07704997 | | BTC[.00558797], DOGE[2], LTC[2.15826743], SHIB[1875348.0999439], USD[0.25] | Yes | |
| 07705004 | Contingent, Disputed | USD[1157.00] | | |
| 07705009 | | ETH[.00000001] | | |
| 07705021 | | BTC[0], ETH[3.031], ETHW[4.155946], LINK[1.52811], USD[397.07], WBTC[0.00005772] | | |
| 07705024 | | DOGE[61], MATIC[4.13477508], USD[0.09] | | |
| 07705032 | | GRT[1], SHIB[2504183.6227045], USD[428.11] | | |
| 07705053 | | BTC[.00002009], GRT[0], USD[0.00] | | |
| 07705059 | | BTC[.0000376], USD[2.40] | | |
| 07705067 | | SOL[0] | | |
| 07705069 | | NFT (466940779664143502/Romeo #1311)[1], NFT (559723022229252008/Entrance Voucher #4338)[1], USD[0.01] | | |
| 07705078 | | LTC[.00000646], USD[0.00] | | |
| 07705099 | | USD[0.00] | | |
| 07705101 | | DOGE[266.975], NFT (404178591475302044/FTX - Off The Grid Miami #5006)[1], SHIB[800000], USD[0.00] | | |
| 07705148 | | USD[0.12] | | |
| 07705156 | | LINK[0], NFT (309439394204865335/GSW Championship Commemorative Ring)[1], NFT (340203609888451055/GSW Western Conference Finals Commemorative Banner #1651)[1], NFT (429430109206062563/GSW 75 Anniversary Diamond  #656 (Redeemed))[1], NFT (517367178822407727/GSW Western Conference Semifinals Commemorative Ticket #843)[1], NFT (556498828222466924/GSW Western Conference Finals Commemorative Banner #1652)[1], USD[0.01] | | |
| 07705164 | | USD[0.32] | | |
| 07705166 | | DOGE[72.98083557], TRX[1], USD[0.00] | | |
| 07705173 | | USD[0.00] | | |
| 07705198 | | SOL[1.24495761], USD[0.00] | | |
| 07705205 | | USD[288.78], USDT[0.00000001] | | |
| 07705206 | | ETH[.05], ETHW[.05] | | |
| 07705209 | | DOGE[5.994], ETHW[.033], TRX[.000002], USDT[.1367088] | | |
| 07705215 | | USD[14.00], USDT[1.5928872] | | |
| 07705226 | | CUSDT[1], DOGE[1], SUSHI[7.12600554], UNI[2.84040831], USD[0.00] | | |
| 07705227 | | ETHW[2.49116171] | | |
| 07705233 | | CUSDT[14], DOGE[1], USD[0.00] | Yes | |
| 07705269 | | BCH[.00303787], BTC[.00013443], CUSDT[1], ETH[.00068182], ETHW[.00067832], LINK[.11552679], MATIC[1.0418951], SUSHI[.2428291], USD[0.00], YFI[.00002464] | Yes | |
| 07705295 | | BAT[2], BRZ[2], DOGE[6], GRT[1], SHIB[5], TRX[4], USD[0.00], USDT[0] | Yes | |
| 07705307 | | BTC[.0000985], CUSDT[1], TRX[1], USD[115.43] | | |
| 07705308 | | ETH[.452], ETHW[.452], USD[14.60] | | |
| 07705312 | | BTC[.0000898], ETHW[.14080732], USD[0.00] | | |
| 07705352 | | SOL[.49], USD[3524.95] | | |
| 07705371 | | DOGE[1], LINK[0] | Yes | |
| 07705375 | | LINK[1], USD[26.23] | | |
| 07705414 | | BCH[.00000015], BTC[.00030283], CUSDT[1], DOGE[.00048179], ETH[.00572771], ETHW[.00565931], USD[18.73] | Yes | |
| 07705417 | | BRZ[1], USD[0.01] | Yes | |
| 07705421 | Contingent, Disputed | SOL[.00000001] | | |
| 07705425 | | ETH[.00088915], ETHW[.00003951], USD[9.73] | | |
| 07705431 | | USD[0.00] | | |
| 07705456 | | NFT (515695260793338193/FTX - Off The Grid Miami #814)[1] | Yes | |
| 07705459 | | USD[9.88], USDT[0.00000001] | | |
| 07705466 | | BRZ[1], BTC[0], ETH[0], USDT[1.10909337] | Yes | |
| 07705472 | | BRZ[2], BTC[.00213155], DOGE[1], ETH[.08521887], ETHW[.08418867], USD[0.00] | Yes | |
| 07705488 | | TRX[.00007] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07705490 | | USD[0.33] | | |
| 07705493 | | BTC[0.00005266], SOL[224.37505800], USD[0.03], USDT[0] | | |
| 07705505 | | USD[0.01] | Yes | |
| 07705515 | | ETH[.00043641], ETHW[.00043641], SOL[.00402127], USD[0.00] | | |
| 07705517 | | USD[0.00] | | |
| 07705518 | | CUSDT[1], SHIB[1], USD[0.27] | | |
| 07705531 | | BAT[1], BRZ[1], BTC[.00008104], DOGE[1], GRT[1], USD[105.76] | | |
| 07705532 | | BTC[0.00264343], DOGE[68.57195179], ETH[0.00549152], ETHW[0.00547656], TRX[133.8919097], USD[0.20] | | |
| 07705533 | | LTC[.00173715], USD[3.60] | | |
| 07705553 | | CUSDT[5], GRT[126.77048185], LINK[0], SOL[0], TRX[1], USD[0.00] | Yes | |
| 07705561 | | USD[25.00] | | |
| 07705567 | | MATIC[16.88484189], NFT (346446152825585413/Entrance Voucher #3265)[1], NFT (441007244815824648/Humpty Dumpty #648)[1], USD[0.44] | Yes | |
| 07705579 | | BTC[0], CUSDT[2], USD[0.00] | Yes | |
| 07705584 | | CUSDT[3], DOGE[1], GRT[1], USD[157.45] | | |
| 07705589 | | CUSDT[4], ETH[.01402659], ETHW[.01384875], USD[0.07] | Yes | |
| 07705594 | | CUSDT[1], USD[0.25] | Yes | |
| 07705609 | | NFT (454610382330896179/Series 1: Wizards #1259)[1], NFT (539677582807522731/Series 1: Capitals #1345)[1] | | |
| 07705616 | | ALGO[0], BF_POINT[200], ETH[.00000001], ETHW[0], USD[0.00], USDT[0] | Yes | |
| 07705618 | | BCH[.22476167], BTC[.00312345], CUSDT[3], DOGE[1], ETH[.0521028], ETHW[.0521028], LTC[.81608174], SUSHI[13.74464914], TRX[1], USD[0.01] | | |
| 07705619 | | TRX[1], USD[0.00] | Yes | |
| 07705630 | | CUSDT[3], DOGE[87.06492246], SHIB[1213880.31470027], USD[1.23] | Yes | |
| 07705635 | | BRZ[1], CAD[124.33], CUSDT[9298.29812112], USD[0.00] | | |
| 07705649 | | BRZ[1], BTC[.00000044], CUSDT[2], DOGE[1], GRT[1], SOL[0.00002511], TRX[1], USD[0.01] | Yes | |
| 07705659 | | USD[109.10] | Yes | |
| 07705684 | | DOGE[.00773094], SHIB[1], TRX[.0396209], USD[0.00] | Yes | |
| 07705688 | | BTC[.02158007], CUSDT[3], DOGE[1], TRX[1], USD[0.87] | Yes | |
| 07705689 | | DOGE[69.07047101], USD[15.00] | | |
| 07705691 | | SOL[5.71340256], USD[0.00] | Yes | |
| 07705699 | | USD[99.98] | | |
| 07705700 | | AAVE[.00837989], CUSDT[1], DOGE[16.86695004], GRT[3.69189879], MATIC[3.73983886], USD[0.00] | Yes | |
| 07705718 | | BTC[.02646371], DOGE[1], ETH[.30448645], ETHW[.30448645], SHIB[1], USD[200.00] | | |
| 07705722 | | CUSDT[1], NFT (304143946935966505/CryptoAvatar #152)[1], NFT (420276251006170992/#28 Chairman Xi)[1], NFT (549154647264625183/2598)[1], SOL[.98787813], USD[8.92] | Yes | |
| 07705724 | | BTC[0.00000005], CUSDT[3], DOGE[1], GRT[1], SHIB[1], SOL[.00002139], USD[0.00] | Yes | |
| 07705726 | | BTC[.00030597], ETH[.00516822], ETHW[.00516822], USD[0.00] | | |
| 07705732 | | BTC[.00021536], USD[0.00] | | |
| 07705758 | | BTC[0], USD[1.19], USDT[0] | | |
| 07705769 | | BTC[0], MATIC[31.22], USD[0.00] | | |
| 07705772 | | BAT[2.02734495], BRZ[2], BTC[.00239781], CUSDT[1], DOGE[1], LINK[2.83453724], NFT (366339422738330160/Saudi Arabia Ticket Stub #293)[1], SHIB[.00000001], TRX[1], USD[0.00] | Yes | |
| 07705773 | | AAVE[0], DOGE[0], ETH[0.00063689], ETHW[0.00063689], LINK[0], NEAR[0], SHIB[0], SOL[0], UNI[.03130188], USD[0.07] | | |
| 07705780 | | ETH[.0009506], ETHW[.0009506], USD[0.10] | | |
| 07705792 | | CUSDT[4], USD[18.81] | | |
| 07705794 | | BTC[.1324607], USD[1.00], USDT[0] | | |
| 07705800 | | NFT (393464114884802888/Entrance Voucher #1881)[1], USD[0.01] | Yes | |
| 07705805 | | ETH[.00000001], ETHW[0], USD[2000.46] | | |
| 07705808 | | TRX[.000034] | | |
| 07705818 | | BTC[.0007992], EUR[19.92], USD[1.68] | | |
| 07705822 | | DOGE[0] | | |
| 07705842 | | USD[928.30] | | |
| 07705843 | | USD[0.00], USDT[0] | | |
| 07705854 | | LINK[.00000425], MATIC[.00005063], NFT (338272288711254991/Saudi Arabia Ticket Stub #2286)[1], NFT (476316743679126239/Barcelona Ticket Stub #1814)[1], NFT (497646622278850791/Humpty Dumpty #111)[1], TRX[2], USD[0.00] | Yes | |
| 07705862 | | CUSDT[1], ETH[.05155523], ETHW[.05155523], USD[0.00] | | |
| 07705865 | | AAVE[0], BCH[0], BTC[0], CUSDT[15], DAI[0], DOGE[1], ETH[0], LINK[0.25823847], LTC[0], PAXG[0], SOL[0], TRX[.00000597], UNI[0], USD[0.02], USDT[0.00022845] | | |
| 07705939 | | BTC[.00000041], DOGE[0], USD[0.00] | Yes | |
| 07705942 | | BF_POINT[100], NFT (542553729028150897/Phase Sword #1)[1], USD[4.21], WBTC[.000088] | | |
| 07705945 | | BAT[8.79640752], BRZ[1], BTC[.00000012], CUSDT[5], DOGE[6.17561845], GRT[3.16231395], TRX[10.0875067], USD[0.00], USDT[4.39984163] | Yes | |
| 07705947 | | BTC[.0164713], DOGE[497.004], USD[0.10] | | |
| 07705967 | Contingent, Disputed | USD[20.49], USDT[2.30905499] | | |
| 07705976 | | BTC[.0015], ETH[.016983], ETHW[.016983], MATIC[49.95], SOL[1.73448], USD[1.66] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07705987 | | USD[0.00] | | |
| 07705989 | | LTC[.00637747], USDT[47.80215] | | |
| 07705991 | | BTC[.0071928], USD[1.51] | | |
| 07706002 | | BTC[.00007514], USD[0.12], USDT[0.00015891] | | |
| 07706023 | | BTC[0], CUSDT[.54], TRX[1555.752], USD[0.01], USDT[.00679496] | | |
| 07706043 | | DOGE[3], MATIC[0], SHIB[5], TRX[1.000002], USDT[0] | Yes | |
| 07706048 | | DAI[.99308389], MATIC[7.41652272], USD[0.00], USDT[.99490449] | | |
| 07706057 | | NFT (451630597056583017/Imola Ticket Stub #428)[1], NFT (550729375255449619/FTX - Off The Grid Miami #6124)[1], USD[0.00] | | |
| 07706069 | | MATIC[9.84], SUSHI[.4985], USD[0.57] | | |
| 07706070 | | NFT (380114116493104536/Entrance Voucher #7605)[1], SOL[0], USD[0.10] | | |
| 07706075 | | BTC[.0025834], CUSDT[11], DOGE[3], ETH[.01285369], ETHW[.01268953], LINK[.00002887], NFT (509422360085048189/Australia Ticket Stub #1516)[1], SHIB[9], SOL[.50985082], TRX[3], USD[0.01] | Yes | |
| 07706082 | | MATIC[19.98], NFT (372970652255170411/FTX - Off The Grid Miami #633)[1], SOL[23.07190000], SUSHI[.462], USD[-174.65] | | |
| 07706083 | | NFT (511297312058296450/Entrance Voucher #108)[1] | | |
| 07706099 | | USD[0.00] | | |
| 07706114 | | BTC[.00030894], USD[0.00] | Yes | |
| 07706116 | | DOGE[12.96655546] | | |
| 07706144 | | BTC[0.00088298], KSHIB[0], SHIB[1], USD[0.00] | Yes | |
| 07706184 | | SOL[0], USD[0.00] | | |
| 07706185 | | SOL[.00000003], USDT[10.00000021] | | |
| 07706190 | | ETH[.00012894], ETHW[.00012894], USD[1.97] | Yes | |
| 07706203 | | DOGE[9561.02969765], SOL[0], USD[0.00] | | |
| 07706215 | | AAVE[0], ETH[0], LINK[0], MATIC[0], SOL[0], USD[0.00] | | |
| 07706218 | | NFT (478868847622110753/2974 Floyd Norman - OKC 5-0176)[1] | | |
| 07706219 | | BAT[25.30835581], USD[0.00] | Yes | |
| 07706232 | | USD[8000.00] | | |
| 07706243 | | CUSDT[4], DOGE[2], GRT[1], SHIB[1], TRX[7], USD[10.58] | Yes | |
| 07706250 | | SOL[2.01], USD[9.13] | | |
| 07706251 | | SHIB[.41821458], USD[0.00], USDT[0] | | |
| 07706257 | | AAVE[2.47604937], USDT[0.00000010] | | |
| 07706264 | | USD[0.00] | Yes | |
| 07706268 | | CUSDT[4], DOGE[834.8002616], ETH[.03011729], ETHW[.02974749], USD[0.00] | Yes | |
| 07706274 | | ETH[.00000001], USD[0.00] | | |
| 07706278 | | SOL[.00794923], USD[0.65] | | |
| 07706287 | | USD[20.00] | | |
| 07706293 | | BTC[.00122212], CUSDT[1], DOGE[1], SOL[.24889637], USD[0.00] | | |
| 07706298 | | NFT (397676059723610279/Coachella x FTX Weekend 2 #28142)[1], NFT (534463696065519003/Bahrain Ticket Stub #1063)[1] | | |
| 07706299 | | USD[0.01], USDT[0] | | |
| 07706304 | | BTC[.0000304], USD[-0.19] | Yes | |
| 07706320 | | AAVE[.00000138], ALGO[.00026466], BTC[0], CUSDT[.00245821], DOGE[3.00064528], EUR[0.00], GBP[0.00], HKD[0.00], LINK[0], MXN[0.00], SUSHI[.00006808], TRX[.0013105], USD[127.21], USDT[0.00000001] | Yes | |
| 07706327 | | CUSDT[1], NFT (301208765654551670/Brick World)[1], NFT (338896414078858267/Brick World #3)[1], TRX[1], USD[0.00] | Yes | |
| 07706337 | | TRX[1], USD[0.00] | | |
| 07706339 | | BTC[.00908052], CUSDT[1], USD[0.00] | | |
| 07706345 | | BRZ[1], DOGE[3], NFT (365715754153444617/Bahrain Ticket Stub #2305)[1], SHIB[9], USD[0.00], USDT[1.02543197] | Yes | |
| 07706369 | | DOGE[538.25576064], KSHIB[89.28528442], SHIB[2], TRX[4], USD[0.00] | Yes | |
| 07706373 | | CUSDT[4], DOGE[2], KSHIB[136.41517029], TRX[333.99172774], USD[0.06] | Yes | |
| 07706383 | | NFT (289574513516418156/Coachella x FTX Weekend 1 #9288)[1] | | |
| 07706384 | | BAT[1], BRZ[1], CUSDT[2], GRT[1], USD[0.01] | | |
| 07706388 | | LINK[0], USD[0.00] | | |
| 07706402 | | USD[2.20] | Yes | |
| 07706403 | | DOGE[2], SHIB[3], USD[20.00] | | |
| 07706406 | Contingent, Disputed | BTC[.03] | | |
| 07706420 | | BTC[0.00015039], DOGE[48.23973660], ETH[0], USD[0.00] | Yes | |
| 07706425 | | BTC[0], ETH[0], ETHW[0], KSHIB[0], LINK[0], LTC[0], MATIC[0], PAXG[.00000001], SOL[0], SUSHI[0], TRX[0], USD[7.03], USDT[0.00000056] | | |
| 07706428 | | CUSDT[1], USDT[0] | | |
| 07706446 | | USD[0.00], USDT[0.00010777] | | |
| 07706450 | | BTC[.0065814], DOGE[37], ETH[.10911199], ETHW[.10911199], SOL[2.84549], USD[2.91], USDT[5.34099306] | | |
| 07706474 | | SHIB[200000], USD[6.71] | | |
| 07706478 | | BRZ[1], CUSDT[5], DOGE[.01192104], ETHW[.08595247], TRX[3], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07706492 | | USD[0.00] | | |
| 07706507 | | USD[0.00] | Yes | |
| 07706516 | | BAT[42.36754319], CUSDT[2], DOGE[1081.34684214], TRX[1], USD[0.00] | Yes | |
| 07706524 | | BTC[0.00000315], ETH[0], ETHW[0], USD[0.00], USDT[0] | | |
| 07706525 | | CUSDT[1], USD[0.00] | Yes | |
| 07706529 | | USD[20.00] | Yes | |
| 07706543 | | BTC[0], DOGE[0], ETH[0], ETHW[0], LINK[0], MATIC[0], SOL[0], TRX[0], USD[0.00] | | |
| 07706547 | | USD[0.00], USDT[4974.02514329] | | |
| 07706551 | | SHIB[1], SOL[.9782972], USD[0.00] | | |
| 07706554 | | USD[250.00] | | |
| 07706555 | | CUSDT[4], DOGE[1], MATIC[9.5379415], SOL[.00045223], USD[0.00] | Yes | |
| 07706565 | | CUSDT[1], TRX[1], USD[0.01] | Yes | |
| 07706568 | | AVAX[20.979], DOGE[62], NFT (310076137567373049/Entrance Voucher #29651)[1], USD[0.04] | | |
| 07706583 | | ETH[.0010158], ETHW[.0010158], USD[0.55] | | |
| 07706585 | | CUSDT[8], DOGE[2], SHIB[7], TRX[2], USD[0.00], USDT[1.02173972] | Yes | |
| 07706600 | | ETH[0.00159543], ETHW[0.00158175], TRX[0], USD[0.00] | Yes | |
| 07706608 | | CUSDT[2], NFT (474324357488481805/BabyBlob #83)[1], SOL[.0000414], TRX[1], USD[0.00] | Yes | |
| 07706617 | Contingent, Disputed | BF_POINT[100], DOGE[0], USD[0.00] | Yes | |
| 07706628 | | BRZ[1], CUSDT[1], DOGE[2], SHIB[1], USD[0.01], USDT[0.00000001] | Yes | |
| 07706630 | | BF_POINT[100], BTC[.00027331], DOGE[1], ETH[.00276818], ETHW[.0027306], SHIB[1], SOL[.18417385], TRX[1], USD[40.90] | Yes | |
| 07706634 | | NEAR[0], USD[0.00], USDT[0] | | |
| 07706640 | | NFT (342780732889759415/Monster Truck #08)[1], NFT (353972778412403008/Monster Truck #04)[1], NFT (371488375401907057/Monster Truck #03)[1], NFT (374726180924508554/Monster Truck #02)[1], NFT (377757013640011361/Monster Truck #05)[1], NFT (411673222458186078/Monster Truck #06)[1], NFT (432598352052033213/Monster Truck #01)[1], NFT (504912146559754290/Monster Truck #09)[1], NFT (515355615132724602/Monster Truck #07)[1], NFT (543725159638919397/Monster Truck #10)[1], USD[0.04] | | |
| 07706641 | | BRZ[.35536452], CHF[0.00], CUSDT[0], DAI[0], DOGE[0], ETH[0], EUR[0.00], HKD[0.00], KSHIB[0], SGD[0.00], SHIB[0], USD[0.63], ZAR[0.00] | Yes | |
| 07706654 | | BTC[0], ETH[0], MATIC[0], SOL[0.00524252], USD[1000.00] | | |
| 07706660 | | ALGO[107.09161500], BTC[.0014], ETH[0.05312904], ETHW[0.05312903], LINK[4], MATIC[30], SOL[1.62548557], SUSHI[16.14953875], UNI[6.9], USD[5.94] | | |
| 07706667 | | BTC[0], MATIC[2.716], TRX[.8882], USD[4.69], USDT[0.00403057] | | |
| 07706668 | | BTC[.00211215], CUSDT[2], ETH[.00140299], ETHW[.00138931], MATIC[2.11315768], SOL[.07751031], USD[3.33] | Yes | |
| 07706670 | | TRX[0] | | |
| 07706675 | | USD[13.32] | | |
| 07706681 | | AAVE[13.37943846], ETH[.00000001], USD[0.26], USDT[0] | Yes | |
| 07706686 | | ETH[0], USD[0.47], YFI[0] | | |
| 07706695 | | USD[0.00] | | |
| 07706711 | | USD[0.00], USDT[0] | | |
| 07706758 | | SHIB[1], USD[0.00] | | |
| 07706772 | | USD[1.69] | | |
| 07706782 | | CUSDT[14], DOGE[1], ETH[.00000058], ETHW[.06255925], SHIB[5], USD[86.97] | Yes | |
| 07706794 | | SHIB[0], USD[0.00] | Yes | |
| 07706805 | | BTC[0], DOGE[0], SOL[0], TRX[.004603], USD[0.00] | | |
| 07706806 | | USD[0.00] | | |
| 07706809 | | BRZ[4], CUSDT[108.69530877], DOGE[.00035442], ETH[.00001439], ETHW[1.43233333], GRT[.00313325], LINK[.0018333], SHIB[35], SOL[.00000002], TRX[16.56774501], USD[335.41] | | |
| 07706816 | | AVAX[0], BAT[0], DOGE[0], GRT[5.23604167], LINK[0], MATIC[0], PAXG[0], SHIB[1], SOL[0], TRX[0], UNI[0], USD[0.00], USDT[0.00000066] | Yes | |
| 07706825 | | USD[0.00] | | |
| 07706834 | | BCH[.00083032], BTC[.05784348], DOGE[252.00636012], SHIB[1927.35585243], USD[0.00] | | |
| 07706842 | | NFT (290785998843259542/Banana Boost)[1], NFT (294500310855268117/StarAtlas Anniversary)[1], NFT (302142729250140674/Fine Filly #1033)[1], NFT (310236444251566464/Rare Monkey)[1], NFT (321180536534868288/StarAtlas Anniversary)[1], NFT (327894882669080551/MagicEden Vaults)[1], NFT (336360964703442307/Fine Filly #1680)[1], NFT (356665567743026222/SMB #3311)[1], NFT (374335270044893374/StarAtlas Anniversary)[1], NFT (391921865430561984/Fine Filly #540)[1], NFT (396103091360719054/StarAtlas Anniversary)[1], NFT (408857945422093376/Photo Finish Apple)[1], NFT (415797723637269232/Stylish Stud #1330)[1], NFT (433508096687089740/StarAtlas Anniversary)[1], NFT (450278332672758/MagicEden Vaults)[1], NFT (458479226425235877/Fine Filly #1811)[1], NFT (458762319158002637/MagicEden Vaults)[1], NFT (462520706628173130/Fine Filly #2396)[1], NFT (469370646516673886/MagicEden Vaults)[1], NFT (482290464357441062/Fine Filly #1794)[1], NFT (491105943565084043/Photo Finish Apple)[1], NFT (494790520381536491/SMB #2868)[1], NFT (499352046856194469/Drippies #5402)[1], NFT (508381039693908991/Fine Filly #1620)[1], NFT (522410119042761693/MagicEden Vaults)[1], NFT (523847671046726016/StarAtlas Anniversary)[1], NFT (554311932790103349/Fine Filly #1704)[1], NFT (555747314653115973/StarAtlas Anniversary)[1], NFT (556300924037223827/StarAtlas Anniversary)[1], NFT (563698923966271409/1 YEAR MINT JULEP)[1], SOL[.00000001], USD[0.00], USDT[0.00000011] | | |
| 07706843 | | CUSDT[1], USD[0.02], USDT[5.07084222] | Yes | |
| 07706849 | | BF_POINT[100], DOGE[21987.37921725], NFT (359824938729872827/FTX - Off The Grid Miami #640)[1], SHIB[13088765.57536919], USD[0.00], USDT[0] | Yes | |
| 07706864 | | USD[1.17] | | |
| 07706877 | | ETH[1.1665502], ETHW[1.1665502], SHIB[73837.90815602], SOL[65.24354804], USD[16.93] | | |
| 07706885 | | BTC[0], SOL[.00005195], USD[14.88], USDT[0] | Yes | |
| 07706894 | | BTC[0], USD[5.33], USDT[0] | | |
| 07706896 | | BTC[0], ETH[0], SOL[0], USD[0.00] | | |
| 07706898 | | BCH[.02162058], BRZ[1], BTC[.00097865], CUSDT[7], DOGE[771.37076545], ETH[.00798019], ETHW[.00788443], MATIC[12.26390638], TRX[1], UNI[1.1057945], USD[0.00], USDT[10.98205306] | Yes | |
| 07706902 | | CUSDT[3], DOGE[1], USD[0.20] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07706906 | Contingent, Disputed | CUSDT[1], USD[0.00] | | |
| 07706907 | | BRZ[1], CUSDT[1], ETH[.32854839], ETHW[.32854839], USD[0.00] | | |
| 07706911 | | USD[0.00] | | |
| 07706917 | | BTC[0.00007016], USD[0.12], USDT[2.16678086] | | |
| 07706922 | Contingent, Disputed | BAT[1.01655549], BTC[0], CUSDT[3], DOGE[1], TRX[.000003], USD[0.00], USDT[1.10307303] | Yes | |
| 07706938 | | BTC[.0025], SOL[1.48415698], USD[2.87], USDT[0.00000109] | | |
| 07706979 | | SOL[.00000081], USD[0.00], USDT[0.00000001] | Yes | |
| 07706990 | | BTC[.00252286], SHIB[1], USD[0.00] | | |
| 07706995 | | SOL[33.0929], USD[0.76] | | |
| 07706999 | | BTC[0], DOGE[1], TRX[.000001] | | |
| 07707002 | | CUSDT[3], DOGE[2], GRT[1], NFT (369810803633094337/FTX - Off The Grid Miami #213)[1], SOL[0], TRX[1], USD[0.00], USDT[0.00000050] | Yes | |
| 07707014 | | BRZ[1], DOGE[1], TRX[2], USD[0.07] | Yes | |
| 07707022 | Contingent, Disputed | CUSDT[5], DOGE[1], LTC[.00058192], TRX[3], USD[0.00], USDT[1] | | |
| 07707025 | | CUSDT[11], DOGE[2], LINK[.01277074], SHIB[2], USD[0.01] | Yes | |
| 07707027 | | BTC[.00262874], CUSDT[1], USD[0.00] | Yes | |
| 07707046 | | BRZ[1], BTC[.00006173], USD[-0.51] | | |
| 07707052 | | BTC[.00019], USDT[3.4116322] | | |
| 07707055 | | MATIC[0], SOL[0], USD[50.75] | | |
| 07707070 | | CUSDT[1], EUR[16.75], USD[0.00] | | |
| 07707076 | | BTC[0], ETH[0], ETHW[0], USD[204.31], USDT[0] | | |
| 07707080 | | YFI[.00062249] | | |
| 07707081 | | USD[0.02] | | |
| 07707106 | | USD[0.00] | | |
| 07707108 | | USD[0.51] | | |
| 07707109 | | BAT[146.38216289], BTC[.00257951], DOGE[6.06059599], GRT[140.25945324], MATIC[155.49157019], NFT (416770566499459932/Bahrain Ticket Stub #533)[1], NFT (468184939649368569/Entrance Voucher #29203)[1], SHIB[2], SOL[70.25771173], USD[0.00], USDT[0.00004866] | Yes | |
| 07707113 | | BAT[2], DOGE[4], SHIB[11], TRX[3], USD[292.21] | Yes | |
| 07707123 | | BF_POINT[100] | | |
| 07707128 | | AVAX[.01012308], ETH[.00027637], USD[0.00], USDT[.617] | | |
| 07707137 | | BRZ[1], CUSDT[4], USD[23.15], USDT[0] | Yes | |
| 07707147 | | USD[0.00] | | |
| 07707170 | | BCH[.00723956], BTC[.00021854], TRX[1], USD[15.35] | | |
| 07707189 | | BTC[0], ETH[0.00000001], ETHW[0], SHIB[0], TRX[.00000001], USD[0.00], USDT[0.00000003] | | |
| 07707190 | | BTC[0], USD[0.31] | | |
| 07707196 | | BTC[0.00009038], ETH[.14061798], USD[207.76] | | |
| 07707197 | | ETHW[3.00498512] | | |
| 07707198 | | USD[4.11] | | |
| 07707202 | | CUSDT[3], TRX[1], USD[0.07] | Yes | |
| 07707208 | | BTC[0], USD[1092.02] | | |
| 07707213 | | SHIB[5], USD[0.00] | Yes | |
| 07707217 | | USD[0.00], USDT[0] | | |
| 07707229 | | BAT[2.04991839], CUSDT[5], DOGE[3], GRT[1.0042923], TRX[6], USD[0.03], USDT[0.00000010] | Yes | |
| 07707240 | | BTC[.00001501], LTC[.00489899], TRX[.002214], USD[0.01], USDT[7.50486015] | | |
| 07707242 | | BTC[0], DOGE[0], ETH[0], SOL[0], SUSHI[0], USD[3.66] | | |
| 07707249 | | BTC[.0260404], CUSDT[1], DOGE[2], ETH[.45101774], ETHW[.45101774], SOL[3.05111069], TRX[2], USD[0.05] | | |
| 07707275 | | BAT[1.01655549], BRZ[1], BTC[.00000626], CUSDT[2], DOGE[1], LINK[.00029757], TRX[1], USD[0.00] | Yes | |
| 07707278 | | USD[0.85] | | |
| 07707279 | | USD[0.00] | | |
| 07707299 | | BTC[.0005976], USD[0.83] | | |
| 07707301 | | ETH[.06234751], ETHW[.06234751], SOL[27.50378524], USD[47619.59] | | |
| 07707307 | | USD[0.00] | | |
| 07707309 | | USD[0.00] | | |
| 07707324 | | USD[0.00], USDT[0] | | |
| 07707349 | | KSHIB[33.58110687], NFT (380821522347713936/3D SOLDIER #4836)[1], NFT (476843676545323370/3D SOLDIER #2920)[1], SHIB[359.34010600], SOL[.11070093], USD[0.00] | Yes | |
| 07707363 | | BF_POINT[300], USD[0.01] | Yes | |
| 07707382 | Contingent, Disputed | BTC[0.00001784], USD[0.00] | | |
| 07707414 | | ETH[0], USD[0.00] | Yes | |
| 07707443 | | BAT[1], BRZ[10.58628551], DOGE[13.37464778], LINK[.09755744], SHIB[3], TRX[17.98022803], USD[0.00], USDT[1.06047944] | Yes | |
| 07707451 | | BRZ[3], BTC[.0035774], DOGE[2], TRX[3], USD[0.55] | Yes | |

Amended Schedule F-5 - Nonpriority Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07707460 | | USD[0.00], USDT[0] | | |
| 07707490 | Contingent, Disputed | SHIB[2], USD[0.00] | Yes | |
| 07707543 | | USD[53.28] | Yes | |
| 07707585 | | AAVE[.00867], BTC[0], DOGE[.105], ETHW[.1537246], GRT[.3], LINK[.0363], LTC[.00900265], SOL[0], SUSHI[.266], TRX[.509], USD[0.00], USDT[5.36000000] | | |
| 07707600 | | USD[1.71] | | |
| 07707602 | | BTC[.0000494], ETH[.00078978], ETHW[0.00078977], SHIB[82700], SOL[.00694], USD[0.88], USDT[0] | | |
| 07707663 | | USD[7.09] | | |
| 07707694 | | BTC[.00005758] | Yes | |
| 07707761 | | USDT[0] | | |
| 07707833 | | BTC[.00031812], USD[0.00] | | |
| 07709909 | | DOGE[158.841], USD[0.41] | | |
| 07707964 | | BTC[.00037243], NFT [383574329329117491/FTX - Off The Grid Miami #873][1] | | |
| 07707973 | | USD[1.29], USDT[0] | | |
| 07708031 | | BTC[0], ETH[0], SOL[0], USD[0.01], USDT[0] | | |
| 07708039 | | BTC[.00153354], USD[63.99] | | |
| 07708042 | | CUSDT[3], DOGE[1], LINK[.37134561], SHIB[11697724.32487569], TRX[2], USD[0.55] | Yes | |
| 07708049 | | BTC[.00143834], USD[59.81] | | |
| 07708057 | | BTC[.00094044], USD[35.54] | | |
| 07708062 | | ETH[.00000025], ETHW[0.00000024] | Yes | |
| 07708071 | | BTC[.00098277], USD[38.78] | | |
| 07708075 | | BTC[.00097364], USD[36.99] | | |
| 07708085 | | AAVE[.17889824], USD[0.00] | | |
| 07708088 | | BTC[.00145461], USD[60.79] | | |
| 07708098 | | BTC[.00142175], USD[61.97] | | |
| 07708099 | | BTC[.00135089], USD[58.90] | | |
| 07708109 | | BTC[.00090162], USD[39.52] | | |
| 07708123 | | BTC[.00144622], USD[55.90] | | |
| 07708141 | | BTC[.00151555], USD[60.99] | | |
| 07708149 | | BTC[.00099501], USD[37.83] | | |
| 07708163 | | BTC[.00140288], USD[56.54] | | |
| 07708166 | | BTC[.00140288], USD[56.27] | | |
| 07708169 | | BTC[.00092746], USD[37.99] | | |
| 07708172 | | BTC[.00105753], USD[44.86] | | |
| 07708189 | | BTC[.00103117], USD[36.81] | | |
| 07708191 | | BTC[.00084292], USD[28.89] | | |
| 07708194 | | USD[4.17] | | |
| 07708196 | | ETH[.00086], ETHW[.00086], USD[3.97] | | |
| 07708197 | | BTC[0], ETH[0], NFT [300474903765560482/FTX AU - we are here! #59560][1], NFT [310232885688534147/Breakpoint Azulejo Mosaics #10][1], NFT [322531417549809235/FTX Crypto Cup 2022 Key #2326][1], NFT [323524109447649570/Champs Proof of Attendance #63][1], NFT [323748965398826668/The Hill by FTX #8041][1], NFT [325764660406500120/FTX AU - we are here! #7678][1], NFT [330356495646621275/LA Hacker House 2022][1], NFT [332574378281301433/Fortuo Distinctus #41][1], NFT [340917429250894567/Home Run Derby X - London #8][1], NFT [346174657773866103/Champs Proof of Attendance #66][1], NFT [350131509415081658/FTX x Fragadelphia Proof of Attendance #64][1], NFT [355236243503663038/The Hill by FTX #7980][1], NFT [362458558070129488/FTX - Off The Grid Miami #3318][1], NFT [364244366399016341/The Hill by FTX #8122][1], NFT [366973570007538859/SALT New York 2022 #3][1], NFT [370564055673930945/FTX x Fragadelphia Proof of Attendance #73][1], NFT [374951396487881761/FTX x Fragadelphia Proof of Attendance #109][1], NFT [375759832333989540/FTX x Fragadelphia Proof of Attendance #63][1], NFT [378539524809959493/The Hill by FTX #8526][1], NFT [379281319569118994/FTX EU - we are here! #247306][1], NFT [381203796927498547/FTX EU - we are here! #247047][1], NFT [385153215990048370/The Hill by FTX #8641][1], NFT [390439482022295619/FTX - Off The Grid Miami #3320][1], NFT [398796597548064571/FTX - Off The Grid Miami #7566][1], NFT [400237396574938322/FTX - Off The Grid Miami #3324][1], NFT [401450889448099211/FTX x Fragadelphia Proof of Attendance #78][1], NFT [402367400127490221/FTX x Fragadelphia Proof of Attendance #78][1], NFT [402478449725734517/The Hill by FTX #7929][1], NFT [403256947033712948/Entrance Voucher #29711][1], NFT [408603587009385989/FTX x Fragadelphia Proof of Attendance #62][1], NFT [411134587978511863/FTX Crypto Cup 2022 Key #26443][1], NFT [413508629063380792/Champs Proof of Attendance #78][1], NFT [416579432135680437/FTX Crypto Cup 2022 Key #315][1], NFT [420874916759755478/The Hill by FTX #7904][1], NFT [422530484751674090/The Hill by FTX #3149][1], NFT [428201765069532168/FTX AU - we are here! #60146][1], NFT [433354850913654124/Champs Proof of Attendance #112][1], NFT [434412360970285238/The Hill by FTX #8154][1], NFT [440675979391261800/Breakpoint Azulejo Ornaments #10][1], NFT [444390204118050211/The Hill by FTX #8129][1], NFT [444743235570016857/The Hill by FTX #8241][1], NFT [444965838967441517/Champs Proof of Attendance #71][1], NFT [450678812313289067/Champs Proof of Attendance #69][1], NFT [455168252046954004/FTX AU - we are here! #247297][1], NFT [456826963327312403/Entrance Voucher #29759][1], NFT [465185763312103895/FTX x Fragadelphia Proof of Attendance #71][1], NFT [467605321424752266/Sea Dubs Inaugural NFT #112][1], NFT [470580222382097824/FTX - Off The Grid Miami #3326][1], NFT [475838631313969778/The Hill by FTX #7993][1], NFT [478518743398646527/FTX - Off The Grid Miami #2235][1], NFT [481001886236063059/FTX Crypto Cup 2022 Key #26459][1], NFT [483713883742776354/The Hill by FTX #8130][1], NFT [489422091185012806/Champs Proof of Attendance #81][1], NFT [489730099091380376/FTX EU - we are here! #246696][1], NFT [497115837783802839/FTX EU - we are here! #246698][1], NFT [497440116638891369/The Hill by FTX #8002][1], NFT [498043651442798080/Sha;s Fun House presented by FTX #62][1], NFT [504928118294884545/Champs Proof of Attendance #74][1], NFT [507138558253197493/Champs Proof of Attendance #76][1], NFT [507186016318318285/FTX - Off The Grid Miami #2029][1], NFT [519506562686071901/FTX: Sock][1], NFT [522969151117152464/FTX EU - we are here! #247040][1], NFT [527589175627329667/Champs Proof of Attendance #67][1], NFT [537885925273405326/FTX - Off The Grid Miami #674][1], NFT [538388471487567658/Shaq's Fun House Commemorative Ticket #296][1], NFT [539806939606985954/FTX x Fragadelphia Proof of Attendance #80][1], NFT [544743270705374979/FTX x Fragadelphia Proof of Attendance #68][1], NFT [545052514293060412/Entrance Voucher #29713][1], NFT [545341560650808076/The Hill by FTX #7941][1], NFT [546162443672402180/The Hill by FTX #8127][1], NFT [546241550977141107/FTX EU - we are here! #246453][1], NFT [548374302138653183/Champs Proof of Attendance #107][1], NFT [550179337492796205/Breakpoint Azulejo Mosaics #12][1], NFT [558605861187269834/FTX x Tubby Egypt Cat][1], NFT [560193265142846746/FTX x Fragadelphia Proof of Attendance #74][1], NFT [561299658295249782/FTX EU - we are here! #247060][1], NFT [562989928047087569/Shaq's Fun House Commemorative Ticket #20][1], NFT [565161667862634544/The Hill by FTX #6298][1], NFT [565234667902827578539/Champs Proof of Attendance #79][1], NFT [567290296234542225/Shaq's Fun House Commemorative Ticket #113][1], NFT [570959351468325742/FTX AU - we are here! #44247][1], NFT [571896532058947162/FTX x Fragadelphia Proof of Attendance #66][1], SOL[0], USD[5.52], USDT[0] | | |
| 07708206 | | BTC[.00571312], CUSDT[1], ETH[.06871861], ETHW[.06786599], TRX[2], USD[2.44] | Yes | |
| 07708209 | | BTC[.00108912], USD[41.90] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07708210 | | BTC[.00148087], USD[60.99] | | |
| 07708213 | | USD[1322.44] | | |
| 07708218 | | BTC[.00144184], USD[57.78] | | |
| 07708225 | | BTC[.00091155], USD[39.82] | | |
| 07708228 | | BTC[.00144977], USD[61.83] | | |
| 07708241 | | SOL[.00000001] | | |
| 07708266 | | AAVE[.00671], AVAX[.07417444], BAT[.0552], BTC[0.00004236], ETH[.00023295], ETHW[.00023295], GRT[0.07939365], LINK[.04899456], MATIC[0.40837692], NEAR[.0742], SOL[0.00810197], TRX[.75], USD[0.00], USDT[0] | | |
| 07708275 | | BTC[.00097103], USD[35.94] | | |
| 07708277 | | ETHW[.05678625], LTC[.019981], USD[0.41] | | |
| 07708280 | | AAVE[.00018], ETH[0], ETHW[.00066767], USD[0.01], USDT[0] | | |
| 07708285 | | BTC[.00099598], USD[36.99] | | |
| 07708302 | | SHIB[1], TRX[1], USD[0.00] | | |
| 07708310 | | BTC[.00141549], USD[59.17] | | |
| 07708315 | | USD[0.00] | | |
| 07708319 | Contingent, Disputed | USD[0.00] | | |
| 07708329 | | BTC[.00092205], USD[41.81] | | |
| 07708355 | | NFT (337034715982415376/Night Light #489 (Redeemed))[1], NFT (494036291976718208/Cosmic Creations #415 (Redeemed))[1], USD[0.01] | | |
| 07708376 | | DOGE[1], USD[0.00] | | |
| 07708386 | | USD[0.00], USDT[0] | | |
| 07708387 | | BAT[3], DOGE[3], GRT[1], LINK[1], SUSHI[2], TRX[1], USD[0.81], USDT[2] | | |
| 07708392 | | AAVE[.2497625], BTC[.00299726], SOL[1.478668], USD[0.36] | | |
| 07708397 | | ETH[.00521711], ETHW[.00521711], USD[0.00] | | |
| 07708418 | | AAVE[0.18988939], BAT[0], BCH[0.00037553], CAD[0.00], CUSDT[6], DOGE[0], ETH[0], ETHW[0], GRT[0], LTC[0], MATIC[0], NFT (429090845045507941/Doak Walker's Playbook: Detroit Lions vs. Cleveland Browns - December 28, 1952 #14)[1], PAXG[0.00000036], SHIB[0], SOL[0.07678699], SUSHI[0.77539549], TRX[3], USD[0.00], USDT[0], YFI[0] | Yes | |
| 07708421 | | BRZ[1], CUSDT[1], DOGE[1], ETH[.00620716], ETHW[0.00612502], USD[0.00] | Yes | |
| 07708454 | | MATIC[39.96], USD[5.00] | | |
| 07708477 | | TRX[.000066], USD[0.01] | | |
| 07708486 | | AAVE[0], BTC[0], CUSDT[2], DOGE[1], ETH[0], LTC[0], SOL[0], USD[0.01] | Yes | |
| 07708502 | | BF_POINT[300], ETH[0.07009605], ETHW[0], MATIC[0], NFT (342216072375734944/The Hill by FTX #1737)[1], NFT (422238974161018927/FTX - Off The Grid Miami #37)[1], SHIB[7], SOL[0], USD[0.00] | Yes | |
| 07708524 | | BRZ[3], DOGE[12.03424044], ETH[0], GRT[2], MATIC[.0003653], NFT (486987368770487495/FTX - Off The Grid Miami #2093)[1], SHIB[8], SOL[.00000003], TRX[6], UNI[1.01739146], USD[0.03], USDT[1.02543197] | Yes | |
| 07708531 | | USD[0.00] | | |
| 07708580 | | BTC[0], USD[0.53], USDT[0] | | |
| 07708581 | | BTC[0.00001113], ETH[0], LTC[0] | | |
| 07708618 | | BTC[0], ETH[0], LINK[0], SOL[0], USD[0.00], USDT[.000001] | | |
| 07708628 | | USD[0.00], USDT[0] | | |
| 07708631 | | AAVE[.12541012], AUD[5.00], BTC[0.05627391], DOGE[259.93996899], ETH[0.21278700], ETHW[0.21278700], GRT[419.58], LINK[2.10764701], MATIC[20.03831594], NFT (428283295371910030/AniME)[1], SOL[8.93791427], SUSHI[64.03394317], UNI[1.33238904], USD[2.74], USDT[.1173432] | | |
| 07708642 | | BTC[0.00000070], LINK[.09096183], USD[2.94] | | |
| 07708654 | | ETH[.000988], ETHW[.000988], LTC[.00974], USD[0.57] | | |
| 07708677 | | USD[0.00], USDT[0.00000001] | Yes | |
| 07708678 | | MATIC[108.95073261] | Yes | |
| 07708682 | | CUSDT[1], DOGE[1], ETHW[.52519423], TRX[2], USD[0.00] | Yes | |
| 07708699 | | BTC[.00213935], DOGE[1], USD[0.00] | Yes | |
| 07708718 | | CUSDT[1], TRX[435.17703639], USD[0.00] | Yes | |
| 07708725 | | SOL[.12041006] | | |
| 07708729 | | BTC[.00001988], CUSDT[3], DOGE[.00794764], ETH[.00001959], ETHW[.08901959], LTC[.00210355], SHIB[3412197.90263876], SOL[.00087986], TRX[3], USD[259.40] | | |
| 07708734 | | NFT (498722181063405480/Entrance Voucher #3845)[1], USD[0.00] | | |
| 07708741 | | ETHW[.296703], USD[666.48] | | |
| 07708746 | | DOGE[1447], USD[0.03] | | |
| 07708806 | | CUSDT[5], DOGE[0], ETH[0], USD[0.00], USDT[0.00000071] | Yes | |
| 07708820 | | BRZ[0], BTC[0], DOGE[0], PAXG[0], SOL[0], SUSHI[0], USD[0.00] | Yes | |
| 07708948 | | USD[0.53] | Yes | |
| 07709001 | | SOL[0], USD[0.00] | | |
| 07709038 | | BTC[.00009364], ETH[.00114806], ETHW[.00113438], USD[0.00] | Yes | |
| 07709063 | | TRX[.000001], USD[0.71] | | |
| 07709086 | | CUSDT[1], DOGE[1], ETH[0], SUSHI[0] | | |
| 07709115 | | USD[2.00] | | |
| 07709137 | | USD[0.00] | | |
| 07709163 | | BTC[.00000004], CUSDT[4], ETH[.00000019], ETHW[.00000019], SHIB[1], SUSHI[.00010006], TRX[1], UNI[.00001276], USD[40.04] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07709189 | | USD[2.92] | | |
| 07709190 | | USD[0.00] | | |
| 07709204 | | USDT[.0387655] | | |
| 07709233 | | BRZ[1], BTC[.01460464], CUSDT[4], DOGE[137.22474444], ETH[.19228555], ETHW[.19207141], GRT[1.00498957], MKR[.00766771], SUSHI[3.74123339], TRX[1], USD[0.00] | Yes | |
| 07709258 | | ETH[0.11203702], ETHW[0.11203702], USD[410.46], USDT[0.00000748] | | |
| 07709277 | | USD[0.02] | | |
| 07709299 | | BTC[.0000923], DOGE[.649], ETH[.000832], ETHW[.000832], LTC[.00385], SOL[1.31746], USD[0.01] | | |
| 07709306 | | GRT[0], LINK[0], USD[0.00] | Yes | |
| 07709314 | | BTC[.0871199], DOGE[1], ETH[14.32224890], SHIB[4], TRX[5628.20408604], USD[0.00] | Yes | |
| 07709344 | | BTC[.00009194], ETH[0.00032862], ETHW[0.00032862], SOL[0.01167659], USD[15.16], YFI[.00000001] | | |
| 07709373 | | BAT[1.0165555], CUSDT[13], ETH[.00000015], ETHW[.00000015], MATIC[.17977149], TRX[1], USD[0.00] | Yes | |
| 07709380 | | TRX[1], USD[0.01] | Yes | |
| 07709454 | | BTC[.00015592], USD[0.00] | | |
| 07709465 | | BRZ[1], CUSDT[1], DOGE[1], SHIB[931239.67130408], USD[9.23] | Yes | |
| 07709467 | | USD[17.87] | | |
| 07709468 | | BTC[0], DOGE[0], ETH[0], GRT[0], MATIC[6.333], SHIB[99905], SOL[0], USD[0.32], USDT[0.00000001] | | |
| 07709474 | | USD[0.00], USDT[3.35342403] | | |
| 07709483 | | DOGE[0.31872328], MATIC[0], USD[-5.41], USDT[8.55705727] | Yes | |
| 07709487 | | BTC[0], USD[0.06], USDT[0.82104091] | | |
| 07709491 | | USD[0.01] | | |
| 07709496 | | CUSDT[1], USD[0.00] | Yes | |
| 07709502 | | GRT[143.424], MATIC[99.6], UNI[5.3824], USD[94.70] | | |
| 07709507 | | NFT [534674488786517337/Entrance Voucher #2700][1], USD[0.00] | Yes | |
| 07709509 | | SOL[.00000001], USD[0.29] | | |
| 07709513 | | ETHW[.247752], USD[82.08] | | |
| 07709528 | | USD[4.25] | | |
| 07709554 | | LINK[0], MATIC[0] | | |
| 07709570 | | BTC[.00087294], CUSDT[2], DOGE[114.79138168], ETH[.00254142], ETHW[.00251404], MATIC[5.8630135], SOL[.57367393], TRX[1], USD[0.02] | Yes | |
| 07709586 | | USD[0.01], USDT[104.77] | | |
| 07709609 | Contingent, Disputed | BTC[0], DOGE[0], ETH[0], ETHW[0], TRX[0], USD[0.01], USDT[0] | | |
| 07709677 | | BTC[0], DOGE[0], ETH[0], LINK[0], MATIC[0], SOL[0], SUSHI[0], UNI[0], USD[0.38] | | |
| 07709682 | | ETH[.1], ETHW[.1], USD[170.97] | | |
| 07709688 | | SHIB[1], TRX[2], USD[0.01] | Yes | |
| 07709710 | | BTC[0.00002629] | | |
| 07709727 | | USD[1.50] | | |
| 07709767 | | NFT [460628434487359217/Reflection '14 #87][1], USD[20.01] | | |
| 07709784 | | ETH[0], USD[0.00] | | |
| 07709853 | | BTC[0], LTC[0], SOL[.0055065], USD[1.74] | | |
| 07709975 | | BRZ[1], DOGE[2], ETHW[1.51615895], GRT[1], SHIB[2], TRX[2], USD[1713.35] | | |
| 07710123 | | BTC[0], DOGE[0], ETH[0.00012305], ETHW[0.00012305], MKR[0], USD[0.00] | Yes | |
| 07710200 | | BTC[0], SOL[0] | | |
| 07710277 | | ETH[30.199074], ETHW[30.199074], SOL[322.39482896], USD[36871.95] | | |
| 07710335 | | BRZ[1], USD[0.00] | Yes | |
| 07710355 | | BTC[.1015058], SOL[12.53681], USD[83.46] | | |
| 07710368 | | BCH[.00831667], CUSDT[4], DOGE[3.15354717], ETH[.00131705], ETHW[.00130337], GRT[3.90323776], LINK[.1259094], LTC[.01791697], MATIC[1.13123892], SOL[.30069817], SUSHI[0.17042821], TRX[11], USD[0.76], YFI[.00078879] | Yes | |
| 07710422 | | BTC[.0064935], ETH[.20479], ETHW[.20479], USD[165.22] | | |
| 07710441 | | ETH[.00000001] | | |
| 07710467 | | SOL[0.00543394], USD[0.00], USDT[0] | Yes | |
| 07710488 | | BTC[0.00751890], ETH[0], USD[0.00] | | |
| 07710528 | | DOGE[0], ETH[0], MATIC[0], SHIB[0], USD[0.00], USDT[0.00000184] | | |
| 07710529 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 07710532 | | BTC[0], ETH[0], ETHW[0] | | |
| 07710539 | | BTC[0], USD[0.00] | Yes | |
| 07710546 | | AAVE[4.61072359], BTC[0], DOGE[1.48228741], LINK[0], MATIC[0], NEAR[0], SHIB[27], SOL[0], UNI[0], USD[0.01] | Yes | |
| 07710549 | | CUSDT[7], DOGE[0], ETH[0], TRX[0], USD[0.00] | Yes | |
| 07710554 | | USD[1.24] | | |
| 07710561 | | AVAX[.099], BTC[0.00004229], DOGE[.249], ETH[.093], ETHW[.30301075], LINK[.0676], LTC[.0052406], NEAR[.095], SOL[.00621], USD[0.13] | | |
| 07710567 | | USD[2.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07710588 | | BTC[.0096473], ETH[.008891], ETHW[.108891], LINK[.096], SOL[27.48676], USD[21.52] | | |
| 07710591 | | USD[34.86] | | |
| 07710594 | | ETH[.00000001] | | |
| 07710595 | | ETH[0.00010889], ETHW[0.00096240], USD[1.73], USDT[0] | | |
| 07710599 | | AAVE[4.00456692], GRT[1099.550683], LINK[29.37847716], MATIC[1750.483868], MKR[.54098737], SOL[20.07211418], SUSHI[99.75309736], USD[0.66] | | |
| 07710607 | | BTC[.004302], ETH[1.56619439], ETHW[1.56619439], USD[143.39] | | |
| 07710615 | | ETHW[.000456], SHIB[62700], USD[0.01] | | |
| 07710617 | | AAVE[.23573261], BRZ[50.12312583], BTC[.00921283], DAI[10.38822022], DOGE[125.8873724], ETH[.02366995], ETHW[.02337688], SHIB[13], SUSHI[17.54318018], USD[0.01], USDT[21.82496768] | Yes | |
| 07710621 | | BF_POINT[200], BTC[.00009544], CUSDT[3], SOL[.05991798], USD[3.33] | Yes | |
| 07710632 | | CUSDT[1], SOL[4.1306651], USD[0.00] | | |
| 07710635 | | USD[0.00], USDT[0.00000001] | | |
| 07710644 | | BTC[.00000002], SHIB[1], USD[0.00] | Yes | |
| 07710658 | | BTC[0.01627882], ETH[.181287], ETHW[.181287], LINK[.0258], SOL[1.043], USD[2.88] | | |
| 07710670 | | USD[0.01] | | |
| 07710672 | | USD[1.26] | Yes | |
| 07710676 | | ALGO[4946.35712044], USD[0.00], USDT[0] | Yes | |
| 07710681 | | CUSDT[2], USD[0.01] | Yes | |
| 07710702 | | USD[0.00] | | |
| 07710723 | | DOGE[2.70189171], MATIC[.73131915], SHIB[82367.38733876], SOL[.00592405], TRX[1], USD[0.17] | Yes | |
| 07710726 | | SOL[0], USD[1.23] | | |
| 07710730 | | USD[0.00] | | |
| 07710733 | | BAT[221.59400624], BCH[.00058769], BRZ[.16629554], CUSDT[1.16403395], DOGE[.4736198], ETH[.00002989], ETHW[.0002989], GRT[.23198875], PAXG[.00005709], TRX[.09613526], UNI[.01188533], USD[-44.34], USDT[.00030707] | Yes | |
| 07710740 | | BTC[.00011702], CUSDT[1], ETH[.0021045], ETHW[.00207714], LTC[.07163436], MATIC[1.28180754], USD[10.18], USDT[4.49971865] | Yes | |
| 07710744 | | BTC[0] | | |
| 07710765 | | DOGE[3], SHIB[1], TRX[1], USDT[0] | | |
| 07710767 | | BTC[0.01660000], SOL[0], USD[0.74], USDT[0.00056560] | | |
| 07710768 | | USD[0.40] | | |
| 07710771 | | BAT[1.0165555], BRZ[5.07952967], BTC[0], CUSDT[24], DOGE[5.06447588], GRT[1.00367791], LINK[0], LTC[0.00000561], MATIC[0], SOL[0], TRX[3], USD[0.00] | Yes | |
| 07710776 | | BTC[.0234], USD[2.08] | | |
| 07710793 | | USD[5.70] | | |
| 07710797 | | BCH[.0003949], LTC[.009875], USD[0.02] | | |
| 07710804 | | BF_POINT[100], BRZ[4], ETHW[.36395346], SHIB[17], TRX[7], USD[41.73], USDT[0] | | |
| 07710814 | | BF_POINT[200], BTC[0], CUSDT[0], GRT[0.00326490], SHIB[0], SUSHI[0], USD[0.00] | Yes | |
| 07710819 | | USD[3.81] | | |
| 07710830 | | BTC[.00003035], USD[2000.00], USDT[0] | | |
| 07710831 | | USD[0.00] | Yes | |
| 07710832 | | BAT[10.54911065], CUSDT[498.29242743], DOGE[82.17865524], KSHIB[151.7933934], SHIB[432041.84840652], TRX[105.91249067], USD[0.00] | Yes | |
| 07710866 | | CUSDT[.14687248], DOGE[1], ETH[.00096521], ETHW[.00095153], TRX[1577.97340218], USD[-23.70] | Yes | |
| 07710873 | | NFT [337627067322111076/FTX - Off The Grid Miami #1788][1] | | |
| 07710875 | | USD[25.07] | Yes | |
| 07710882 | | USD[0.00], USDT[0] | | |
| 07710889 | | NFT [501023888466268676/Entrance Voucher #3771][1] | | |
| 07710892 | | USD[1.90] | | |
| 07710899 | | SOL[.63796787], USD[1000.00] | | |
| 07710919 | | BAT[2.13247621], BTC[0.00003179], TRX[1.0058999], USD[0.01] | Yes | |
| 07710940 | | DOGE[1.96062348], USD[0.00] | Yes | |
| 07710942 | | BTC[0], USD[0.00], USDT[0.00000001] | | |
| 07710943 | | BTC[0], LTC[0], MATIC[0], SOL[0], SUSHI[0], USD[0.00] | | |
| 07710944 | | TRX[1], USD[0.00] | Yes | |
| 07710951 | | BTC[.00014463], USD[0.00] | Yes | |
| 07710960 | Contingent, Disputed | NFT [562913600604404179/Entrance Voucher #29384][1] | | |
| 07710964 | | CUSDT[1], DOGE[1], USD[0.64] | Yes | |
| 07710967 | | USD[0.00] | | |
| 07710975 | | BAT[1], BRZ[2], BTC[.00000139], DOGE[5], ETH[.33602551], GRT[2], SHIB[12], TRX[4], USD[0.01] | Yes | |
| 07710981 | | BTC[0.00004623], ETH[.00301346], ETHW[0.00301345], SOL[.002285], USD[3.45] | | |
| 07710984 | | BAT[4.30291133], BF_POINT[300], CUSDT[1], DOGE[3], ETHW[7.11605997], GRT[2.02605534], LINK[1.0604365], TRX[4], USD[1522.50], USDT[5.31497446] | Yes | |
| 07710985 | | SOL[1.8884], USD[0.33] | | |
| 07710990 | | AAVE[0], BTC[0.00004228], DOGE[0], ETH[0], ETHW[0], GRT[0], LINK[0], LTC[0.45822205], MATIC[14.88534997], MKR[0], SOL[0], UNI[0], USD[0.83], USDT[0], YFI[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07710995 | | BTC[0.24347663], ETH[1.14805], ETHW[1.14805], USD[196.80] | | |
| 07710998 | | SOL[.00141], USD[0.00], USDT[2.35819929] | | |
| 07711010 | | USD[111.03] | Yes | |
| 07711012 | | BTC[.00021307], USD[0.04] | Yes | |
| 07711035 | | CUSDT[1], USD[0.22] | Yes | |
| 07711040 | | BRZ[1], CUSDT[4], DOGE[1915.62901462], SOL[5.431434], USD[0.00] | | |
| 07711046 | | BTC[0.00000486], DOGE[0], ETH[0], SHIB[2], SOL[0], USD[0.00], USDT[0.00000001] | Yes | |
| 07711054 | | BTC[0], SOL[0], USD[0.00], USDT[0] | | |
| 07711057 | | BTC[0], ETH[0], SOL[0], USD[0.00] | | |
| 07711058 | | CUSDT[2], USD[0.00] | Yes | |
| 07711060 | | BTC[.00704585], TRX[1], USD[0.00] | Yes | |
| 07711072 | | BTC[0], CUSDT[1], DOGE[0], GRT[.00001843], LINK[0], MATIC[0], SOL[0.00001336], SUSHI[0], UNI[0], USD[0.00] | Yes | |
| 07711078 | | ALGO[9.19926325], AVAX[.32005813], BAT[19.05723995], ETHW[.0015858], GRT[43.32476395], KSHIB[82.50682125], LINK[.92621873], LTC[.02004379], MKR[.00100917], SHIB[2], SOL[.1721613], SUSHI[2.23398257], TRX[14.3537593], UNI[.36726291], USD[3.68] | | |
| 07711083 | | BF_POINT[300], BTC[0], ETH[0], ETHW[0], USD[0.00] | Yes | |
| 07711112 | | CUSDT[1], TRX[6.71120453], USD[0.00] | Yes | |
| 07711124 | | USD[0.43], USDT[0] | | |
| 07711132 | | ETH[.00000001] | | |
| 07711136 | Contingent, Unliquidated | BRZ[1], BTC[.00023019], DOGE[3], SHIB[8], SOL[2.04694426], TRX[3], USD[21.84] | Yes | |
| 07711142 | | BAT[1374.38125], BCH[1.72478849], BTC[0.02223682], ETH[.3923489], ETHW[.3923489], GRT[2280.31623987], LTC[4.136111], SOL[10.9096335], SUSHI[167.75768272], TRX[1297.93660396], USD[14.28], WBTC[.02553022] | | |
| 07711143 | Contingent, Unliquidated | BF_POINT[200], BTC[0.00000002], ETH[0.00797387], FTX_EQUITY[0], NFT [290718984453266669/Series 1: Wizards #69][1], NFT [304409407019418768/Humpty Dumpty #54][1], NFT [305114559932924879/Barcelona Ticket Stub #1127][1], NFT [348978876634191776/Serum Surfers X Crypto Bahamas #61][1], NFT [356761770963295503/Juliet #571][1], NFT [377389478909077522/Bahrain Ticket Stub #99][1], NFT [426481917315553142/Monaco Ticket Stub #17][1], NFT [445577140556842398/Microphone #9008][1], NFT [450363265597841592/The Hill by FTX #8722][1], NFT [461152609821849381/FTX - Off The Grid Miami #4512][1], NFT [484958772775679804/Series 1: Capitals #65][1], NFT [507054737616641778/Humpty Dumpty #53][1], NFT [541707479699193147/Resilience #27][1], NFT [560804615155503371/Entrance Voucher #34][1], SHIB[529132.95785942], SOL[0], USD[600.47], WEST_REALM_EQUITY_POSTSPLIT[0] | Yes | |
| 07711153 | | USD[75.00] | | |
| 07711154 | | USD[161.79] | | |
| 07711158 | | BRZ[3], DOGE[1], ETH[.00002245], ETHW[.00000245], GRT[1], LINK[3.06352157], SHIB[8], TRX[6], USD[0.00], USDT[0.00000001] | Yes | |
| 07711161 | | SOL[0], USD[0.01] | | |
| 07711168 | | AAVE[.117573], BTC[0.00007445], ETH[-0.03616150], ETHW[-0.03496925], MKR[0.00094791], SOL[0.00213762], UNI[0.04010698], USD[4.05], USDT[114.42508680], YFI[0.00067721] | | |
| 07711169 | | CUSDT[1], USD[0.00] | | |
| 07711173 | | AVAX[1.34468674], BAT[1], BCH[.37704216], BRZ[1], BTC[.00369372], CUSDT[7], DOGE[644.41017707], ETH[.09940858], ETHW[.09838097], LTC[1.3816165], SOL[12.33080327], SUSHI[20.96308941], TRX[2], USD[0.46] | Yes | |
| 07711175 | | SOL[.0996], USD[17.20] | | |
| 07711180 | | BTC[.00032439], CUSDT[3], DOGE[58.01884893], ETH[.00580616], ETHW[.00580616], LINK[.63031701], USD[0.00] | | |
| 07711185 | Contingent, Disputed | NFT [438072451542917125/SOL Parasite #141][1], NFT [442278750914769321/Toasty Thug Egg][1], NFT [483799113793108820/Junkmail#3284][1], NFT [513624899679853700/Thugette #1799][1], NFT [564206403915800454/Thugbabyz #761][1], SOL[1] | | |
| 07711188 | | ETH[0] | | |
| 07711192 | | USDT[0] | | |
| 07711198 | | BTC[0], ETH[.00000001], ETHW[0], NFT [543994768392744996/Entrance Voucher #3617][1], USD[0.00], USDT[0] | | |
| 07711228 | | CUSDT[1], KSHIB[271.83671094], USD[0.00] | | |
| 07711232 | | ETHW[.072927], SOL[0], USD[0.21] | | |
| 07711234 | | BCH[.00049699], CUSDT[1], PAXG[.0000139], USD[0.50] | | |
| 07711237 | | USD[0.00], USDT[0.00000140] | | |
| 07711248 | | LTC[0], USD[0.53], USDT[0] | | |
| 07711249 | | USD[3.75] | Yes | |
| 07711252 | | NFT [444086924983836991/David #954][1], NFT [557750499381091522/David #938][1] | | |
| 07711257 | | USD[0.06] | | |
| 07711262 | Contingent, Disputed | BF_POINT[200], CUSDT[1], SHIB[939740.95272026], USD[0.00], USDT[0] | Yes | |
| 07711264 | | BRZ[1], CUSDT[1], ETH[1.52225979], ETHW[1.52160649], GRT[1], TRX[2], USD[4196.02] | Yes | |
| 07711265 | | DOGE[.23471932], TRX[.17], USD[6.44] | | |
| 07711268 | | BTC[.00005909], ETH[0], ETHW[23.12020776], MATIC[.476989], TRX[1] | Yes | |
| 07711271 | | BTC[0] | | |
| 07711278 | Contingent, Disputed | DOGE[5.89559644], USD[0.00], USDT[0] | Yes | |
| 07711279 | | ETH[1.97254692], ETHW[1.93463249] | | |
| 07711291 | | BTC[.0108252], ETH[.1563602], ETHW[.1563602], USD[0.30] | | |
| 07711300 | | BRZ[2], USD[0.00] | | |
| 07711305 | | BF_POINT[300], BTC[.11493795], CUSDT[2], DOGE[669.16645051], ETH[1.08159953], ETHW[1.08114522], LTC[3.02878428], SHIB[968921.04159668], SOL[2.2755636], TRX[1], USD[1610.21] | Yes | |
| 07711307 | | CUSDT[2], MATIC[.00017185], USD[109.42] | Yes | |
| 07711316 | | BTC[0.00050175], CUSDT[0], DOGE[0], GRT[0], SOL[0.00121000], SUSHI[0], TRX[0], UNI[0], USD[4.01], USDT[0.42929585], YFI[.002997] | | |
| 07711343 | | BTC[0], ETH[.00000001], ETHW[0], SOL[1.009995], USD[94.40] | | |

Amended Schedule A/B: Nonpriority Unsecured Claims - Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07711346 | | BTC[.00000478], DAI[.05530979], USD[0.01] | | |
| 07711359 | | USD[0.00] | | |
| 07711361 | | USD[0.00] | Yes | |
| 07711377 | | AAVE[.00000001], BAT[2.01034505], BF_POINT[300], BRZ[7.07897704], CUSDT[3], DOGE[13.02882082], ETHW[74.55745031], GRT[3.02599184], LINK[74.2427436], NFT (315222411064271629/FTX - Off The Grid Miami #956)[1], NFT (335785988907181 7807/Bahrain Ticket Stub #1172)[1], SHIB[32], TRX[15], USD[4118.73], USDT[0], YFI[.00000001] | Yes | |
| 07711382 | | SOL[111.58219756], USD[500224.60] | Yes | |
| 07711405 | | BCH[0], BTC[0], CUSDT[15], DOGE[1], ETH[0], LTC[0], MATIC[0], TRX[1], USD[0.00] | Yes | |
| 07711417 | | CUSDT[1], USD[0.00], USDT[43.77579787] | | |
| 07711428 | | BRZ[1], CUSDT[4], DOGE[3], TRX[1], USD[0.22] | | |
| 07711442 | | AAVE[0], BTC[0], DOGE[0.36693137], ETH[0], GRT[0], SOL[0], UNI[0], USD[1.54], USDT[0.00000080] | | |
| 07711452 | | ETHW[.275926], USD[0.07] | | |
| 07711461 | | AAVE[.00200699], CUSDT[.5], ETH[.00672894], ETHW[.00664686], GRT[1.00498957], TRX[1], USD[0.52] | Yes | |
| 07711463 | | TRX[.000178] | | |
| 07711467 | | BRZ[1], CUSDT[8], DOGE[1], SOL[.00001023], TRX[2], USD[0.00] | | |
| 07711469 | | USD[0.58] | | |
| 07711471 | | USD[19.45] | | |
| 07711473 | Contingent, Disputed | NFT (452358902761385170/Humpty Dumpty #50)[1], NFT (464613054423910272/Good Boy #64)[1] | | |
| 07711479 | | SOL[1.12] | | |
| 07711485 | | USD[0.00] | | |
| 07711490 | | BF_POINT[200], BTC[0.25073038], ETH[0], NFT (435262664889419523/FTX Crypto Cup 2022 Key #2393)[1], NFT (450152224212380406/Supply Bots #188)[1], USD[0.00], USDT[0.00000001] | Yes | |
| 07711493 | | CUSDT[7], USD[0.00] | Yes | |
| 07711494 | | BAT[1.01587581], BRZ[1], DOGE[0], USD[0.00], USDT[1.08380341] | Yes | |
| 07711495 | | BF_POINT[100], MATIC[.25567971], USD[0.00] | Yes | |
| 07711497 | | BTC[.0031], DOGE[405], ETH[.017], ETHW[.017], KSHIB[450], SHIB[2000000], USD[1.86] | | |
| 07711498 | | BRZ[4], BTC[.0427367], CUSDT[14], ETH[.00000001], GRT[1], TRX[17.33642405], USD[0.00], USDT[0] | Yes | |
| 07711500 | | BRZ[1], CUSDT[1], USD[0.00] | Yes | |
| 07711507 | | BAT[2], BF_POINT[300], BRZ[34.88556687], BTC[0.00300001], CUSDT[4], DOGE[14.00287699], ETHW[.00002083], GRT[1], SHIB[553], SOL[74.23987008], TRX[129.73834861], USD[390.11], USDT[1.04969981] | Yes | |
| 07711508 | | BTC[.0000754], LINK[.09], LTC[.00184], SOL[.00817114], USD[500.00], USDT[.006] | | |
| 07711510 | | BRZ[3], BTC[.00420676], CUSDT[5], DOGE[1], ETHW[2.18096842], NFT (419681182758928109/SBF Hair & Signature #2 #30)[1], NFT (478194280870225962/SBF Hair & Signature #1 #27)[1], NFT (569726958476189963/SBF Hair & Signature #3 #26)[1], SHIB[6], TRX[6], USD[0.00] | Yes | |
| 07711514 | | CUSDT[1], USD[0.20] | Yes | |
| 07711517 | | BCH[13.60928267], BTC[3.16282705], ETH[31.22369023], ETHW[31.21484014], LTC[39.98231769], SOL[141.00192575], SUSHI[1.0607645], USD[0.00] | Yes | |
| 07711519 | | ETHW[12.23021199], SOL[27.38581525], USD[0.15] | Yes | |
| 07711521 | | BRZ[1], BTC[0], CUSDT[1], DOGE[1], ETH[0], GRT[1.00362452], TRX[2], USD[30.00], USDT[0.39883029] | Yes | |
| 07711522 | | BRZ[3], DOGE[13.0140913], GRT[1], SHIB[6], SUSHI[1.08412524], TRX[7], USD[0.00] | Yes | |
| 07711525 | | BF_POINT[600], DAI[0], DOGE[.00000493], LINK[.00000047], MATIC[.00000724], USD[0.05] | Yes | |
| 07711526 | | BAT[2.00061915], BF_POINT[100], BRZ[2], BTC[0], DOGE[1], ETH[0.00017748], ETHW[0.00017748], GRT[5.04949789], MATIC[1.00164518], SOL[0], TRX[7], USD[0.01], USDT[5.34605407] | Yes | |
| 07711529 | | USD[0.00] | | |
| 07711530 | | BTC[0], USD[0.29], USDT[0.00000001] | | |
| 07711532 | | ETHW[10.78087558], SHIB[3], USD[0.00] | | |
| 07711534 | | BAT[1.0165555], BRZ[2], CUSDT[9], DOGE[4.02183096], GRT[1.00498957], SOL[.00003211], TRX[1], USD[0.00] | Yes | |
| 07711536 | | BRZ[2], CUSDT[2], DOGE[1], TRX[1], USD[0.00] | Yes | |
| 07711538 | | CUSDT[1], TRX[1], USD[0.00] | Yes | |
| 07711540 | | ETH[.00000001] | Yes | |
| 07711543 | | AAVE[.00000001], BAT[1], BTC[0], CUSDT[2], ETH[0], ETHW[3.44567042], GRT[105.70384403], SHIB[5509534.81673299], SUSHI[.00002946], TRX[9], USD[2452.83], YFI[.00000001] | Yes | |
| 07711544 | | BTC[0], DOGE[3], ETH[0], NFT (468623379675560447/Imola Ticket Stub #470)[1], SHIB[20], SOL[0], TRX[2], USDT[0.00004476] | | |
| 07711548 | | SOL[.00000001], USD[0.00] | | |
| 07711549 | | BAT[3.18012413], BRZ[1], BTC[0], DOGE[4.02918112], ETH[0], GRT[1.00326319], PAXG[.00000001], SOL[.00036042], TRX[1], USD[20211.03], USDT[1.06997711] | Yes | |
| 07711550 | | USD[0.01] | | |
| 07711552 | | BRZ[2], BTC[.46882327], DOGE[1744.84426555], ETH[4.35979365], ETHW[4.35823865], MATIC[552.20771758], SHIB[15278872.16899882], SOL[10.25273591], TRX[5], USD[61.81] | Yes | |
| 07711554 | | BTC[.00001914] | Yes | |
| 07711556 | | TRX[1], USD[0.01] | Yes | |
| 07711557 | | BF_POINT[300], DOGE[2], SOL[0] | Yes | |
| 07711558 | | BF_POINT[1600], BTC[0], ETH[0], NFT (290958346090512050/MagicEden Vaults)[1], NFT (304164773541019208/Solana Money Girls #1532)[1], NFT (315177735908919486/Money Mansion #233)[1], NFT (320969191417875646/Solana Money Boy #1011)[1], NFT (328760331112154218/MagicEden Vaults)[1], NFT (334112929827860766/MagicEden Vaults)[1], NFT (406591623740483311/Solana Diamond Boys #2091)[1], NFT (409940386288647703/MagicEden Vaults)[1], NFT (453927608912286269/MagicEden Vaults)[1], NFT (483001646743442052/Juancarlos, the Untidy)[1], SOL[0], USD[0.00], USDT[0] | Yes | |
| 07711560 | | BRZ[1], ETH[1.22958552], ETHW[1.22906901], TRX[1], USD[148.61] | Yes | |
| 07711562 | | SOL[0], USD[0.00], USDT[0.00000147] | | |
| 07711563 | | DOGE[1], USD[192.13] | Yes | |
| 07711567 | | BTC[0], ETH[0], SHIB[30047.01924192], SOL[.00000001], USD[0.00], USDT[0.00943435] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07711568 | | BTC[0.00000090], ETH[0.00379226], ETHW[0.00334118], SOL[.00002774], TRX[1] | Yes | |
| 07711569 | | BF_POINT[100], BTC[0], ETH[.00000001], USD[0.00], USDT[0] | Yes | |
| 07711570 | | DOGE[1], LINK[.00000001], NFT (473906829545386527/Barcelona Ticket Stub #320)[1], NFT (537789401925114007/Coachella x FTX Weekend 2 #16969)[1], USD[0.00] | Yes | |
| 07711571 | | AAVE[.54477497], AUD[0.12], AVAX[.53950382], BRZ[1], BTC[.01800139], CUSDT[4], DOGE[3], ETH[.16548543], ETHW[0.16510188], GRT[2.03932017], SHIB[17], SOL[1.04941807], TRX[5], USD[32.69], USDT[0] | Yes | |
| 07711579 | | MATIC[3.18036972], USD[29.99] | | |
| 07711580 | | BCH[.00000017], BTC[.00377962], CUSDT[3], DOGE[163.8532548], ETH[.00641583], ETHW[0.0633369], USD[0.08] | Yes | |
| 07711581 | | BRZ[3], BTC[0], CUSDT[1], DOGE[3], GRT[1.00309082], SHIB[3], TRX[1], USD[0.01] | Yes | |
| 07711584 | | BF_POINT[300], BTC[.24619777], NFT (292288367493046292/The Hill by FTX #920)[1], NFT (309195473479897157/FTX Crypto Cup 2022 Key #2390)[1], NFT (332796770968710118/The Hill by FTX #971)[1], NFT (357951857393106196/The Hill by FTX #771)[1], NFT (367518156113194191/The Hill by FTX #768)[1], NFT (412155485292576156/The Hill by FTX #930)[1], NFT (414649016120563664/The Hill by FTX #775)[1], NFT (417108650511883709/The Hill by FTX #966)[1], NFT (429051999154106988/The Hill by FTX #796)[1], NFT (432240896513052199/The Hill by FTX #911)[1], NFT (439648130778381893/The Hill by FTX #1028)[1], NFT (451756841781150345/The Hill by FTX #960)[1], NFT (508475937264568414/The Hill by FTX #784)[1], NFT (518320562648827573/The Hill by FTX #964)[1], NFT (556345432687980690/The Hill by FTX #919)[1], NFT (557131262270251996/The Hill by FTX #932)[1], NFT (564798903154450348/The Hill by FTX #762)[1], NFT (573494017781713887/The Hill by FTX #931)[1], NFT (575145078504895430/The Hill by FTX #767)[1], SUSHI[0], USD[0.01], USDT[0] | Yes | |
| 07711585 | | BF_POINT[600], BTC[0], ETH[0], ETHW[0], SHIB[1], SOL[2.16168543], USD[0.00], USDT[0.00033356] | Yes | |
| 07711594 | | ETHW[3.97774397], TRX[1], USD[0.00] | Yes | |
| 07711597 | | BTC[.00000751], USD[0.00] | Yes | |
| 07711599 | | BTC[.0000069] | Yes | |
| 07711604 | | BF_POINT[600], ETHW[4.63784046], NFT (530969838533141894/SolParrots #127)[1], SOL[1.10188233] | Yes | |
| 07711605 | | BRZ[1], BTC[.00004186], USD[5.17] | | |
| 07711608 | | USD[676.12] | Yes | |
| 07711615 | | USDT[0] | Yes | |
| 07711616 | | BF_POINT[400], BTC[0], USD[0.00], USDT[0] | Yes | |
| 07711620 | Contingent, Disputed | USD[0.56] | Yes | |
| 07711626 | | TRX[1], USD[0.00] | Yes | |
| 07711627 | | USD[4993.67] | Yes | |
| 07711630 | | USD[0.39] | | |
| 07711633 | | ETH[0], PAXG[.00000001], USD[0.00], USDT[0] | Yes | |
| 07711637 | | BRZ[1], CUSDT[2], DOGE[3], TRX[1], USD[0.00] | Yes | |
| 07711640 | | BRZ[2], CUSDT[2], DOGE[3], ETHW[17.79629834], GRT[5.07963562], SHIB[5], TRX[5], USD[6.23], USDT[2.06070064] | Yes | |
| 07711645 | | ETH[.28106772], ETHW[.28086983], SOL[15.60591788], USD[11.03] | Yes | |
| 07711646 | Contingent, Disputed | AVAX[0], BTC[0], DOGE[0], ETH[0], ETHW[0], LINK[0], MATIC[0], SOL[0], SUSHI[0], USD[0.00], YFI[0] | Yes | |
| 07711647 | | BTC[0], ETH[0], ETHW[0], USD[0.00] | Yes | |
| 07711654 | | USD[0.00] | | |
| 07711655 | | USD[30.79] | | |
| 07711656 | | BRZ[1], BTC[.00038225], LINK[.00000001], TRX[1], UNI[.00000001], USDT[0] | Yes | |
| 07711659 | | BAT[2.11023624], BRZ[1], CUSDT[6], DOGE[3855.88063959], ETH[1.2765942], ETHW[1.27605799], GRT[3.16000132], MATIC[1112.67083953], TRX[1], USD[0.00], USDT[1.10209626] | Yes | |
| 07711660 | | LINK[.099], USD[0.10], USDT[.00995917] | | |
| 07711665 | | ALGO[0], AVAX[0], BRZ[2], BTC[0], DOGE[2], ETH[0], ETHW[0], GRT[7], MATIC[0], NEAR[0], SHIB[90104.72303801], SOL[0.00009630], TRX[3], UNI[.00000916], USD[4.00], USDT[0] | Yes | |
| 07711670 | | BTC[.00003633], NFT (325683916506121924/Entrance Voucher #4213)[1] | Yes | |
| 07711671 | | ETH[8.41083963], USD[0.00], USDT[0.00000809] | | |
| 07711672 | | USD[793.02] | Yes | |
| 07711673 | | USD[0.00] | | |
| 07711681 | | BTC[0], USD[0.00] | | |
| 07711683 | | USD[10.00] | | |
| 07711684 | | BTC[.00001852], ETH[0], LINK[.00000001], SOL[.01], TRX[.13194332], UNI[.00000001] | Yes | |
| 07711685 | | BTC[0], ETH[.00057787], ETHW[.00057787], USD[23.11], USDT[0.01997572] | | |
| 07711688 | | NFT (360648977164745978/Morning Sun #249)[1], NFT (398565757528583426/Entrance Voucher #1823)[1], SOL[0.18588938], USD[0.34] | | |
| 07711690 | | USD[0.00] | | |
| 07711692 | | BTC[0], MATIC[0], SOL[0.00000001], USD[0.01], USDT[0] | Yes | |
| 07711693 | | USD[0.04] | | |
| 07711695 | | USD[0.01] | | |
| 07711698 | | BTC[0], DOGE[0], LINK[0], SOL[0], SUSHI[0], USD[0.00] | | |
| 07711699 | | AVAX[16.53693176], BRZ[.00005504], BTC[0], DAI[0], DOGE[17153.46777329], ETH[2.05926157], ETHW[1.51182343], GRT[1], MATIC[5458.18828758], NFT (336569243817652784/Humpty Dumpty #1254)[1], SHIB[2], SOL[51.78413519], SUSHI[0], TRX[0], USD[0.00], USDT[0.00000943] | Yes | |
| 07711701 | | DOGE[0.00143409], ETH[0], GRT[1424.90636720], MATIC[0], SHIB[2], SOL[0], USD[0.00] | Yes | |
| 07711708 | | LINK[.00000001], USD[0.00] | | |
| 07711709 | | SOL[5.64515], USD[751.50] | | |
| 07711710 | | BTC[.0007659], UNI[.00087127], USD[0.92] | | |
| 07711711 | | BF_POINT[200], BRZ[1], BTC[.00000306], CUSDT[4], ETHW[.6830714], SHIB[23], TRX[4198.4857597], USD[0.00] | Yes | |
| 07711716 | | ETHW[1.1659186], LINK[.06], SOL[.00487639], SUSHI[.48], USD[0.98] | | |
| 07711721 | | BAT[1.0165555], CUSDT[1], DOGE[1], ETH[.00000001], NFT (434201755618759301/Entrance Voucher #3355)[1], USD[0.37], USDT[0.00000151] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07711722 | | BTC[.00000109], ETH[.00001015], SHIB[1], USD[6.09], USDT[0] | Yes | |
| 07711723 | | ALGO[0], AVAX[0], BAT[0], BRZ[0], BTC[0], CUSDT[0], DOGE[0], ETH[0], ETHW[0], GRT[0], KSHIB[0], LINK[0], MATIC[0], NEAR[0], SHIB[72153.96301694], SUSHI[0], UNI[0], USD[0.00], USDT[0] | Yes | |
| 07711725 | | BF_POINT[300] | Yes | |
| 07711733 | | USD[0.01] | | |
| 07711739 | | BTC[0], ETH[0.00000001], ETHW[0.00000001], USD[496.75] | | |
| 07711740 | | USD[0.00] | | |
| 07711743 | | BTC[.0239], SOL[8.85], USD[0.65] | | |
| 07711746 | | BTC[.00012168], NFT (4778484487471279743/JohnGalt)[1], USD[8.47], USDT[0] | | |
| 07711750 | | BAT[1.00183733], BTC[0], CUSDT[2], ETH[0.00000381], ETHW[0.00000381], GRT[1.00130671], LINK[27.45764397], SOL[0], USD[0.00], USDT[1.06920307] | Yes | |
| 07711752 | | BAT[0], BTC[0.00000003], USD[0.00], USDT[0] | Yes | |
| 07711759 | | LINK[748.87238525] | Yes | |
| 07711763 | | USD[367998.73] | | |
| 07711770 | | USD[2.00] | | |
| 07711774 | | SOL[0.00228188], USD[0.01] | | |
| 07711782 | | USD[100.00] | | |
| 07711804 | | BAT[5.37815616], BRZ[4], CUSDT[6], DAI[.21790088], DOGE[2], ETH[0], GRT[2.02166891], SOL[0], SUSHI[1.06789477], TRX[6], USD[0.00], USDT[2.12203914] | Yes | |
| 07711805 | | BTC[.00385451], USD[0.00] | | |
| 07711808 | | BF_POINT[500], CUSDT[1], ETHW[29.75040149], GRT[1], USD[0.10] | | |
| 07711811 | | AAVE[0], BTC[0], DOGE[0], ETH[0], LINK[0], LTC[0], MATIC[0], SOL[0], SUSHI[0], USD[0.02], USDT[0] | Yes | |
| 07711823 | | MATIC[378.74013589], USD[0.09] | | |
| 07711829 | | ETH[.00066156], ETHW[.00065855] | Yes | |
| 07711834 | | BF_POINT[200], ETHW[0], LINK[.00001588], SOL[0], USD[0.00], USDT[0] | Yes | |
| 07711836 | | CUSDT[1], DOGE[1], ETH[0], ETHW[3.89858527], NFT (385668967598303161/Coachella x FTX Weekend 1 #27810)[1] | Yes | |
| 07711839 | | BF_POINT[198500], SUSHI[4.995], USD[196.39] | | |
| 07711840 | | BTC[.00325819] | | |
| 07711843 | | BTC[.00000271], ETH[0], GRT[1.00404471] | Yes | |
| 07711845 | | ETH[.00118941], ETHW[.00117573] | Yes | |
| 07711846 | | NFT (428296952433849357/Coachella x FTX Weekend 1 #25983)[1] | | |
| 07711848 | | USD[1000.00] | | |
| 07711849 | | BTC[.0000032], ETH[0.34118111], USD[0.00] | Yes | |
| 07711850 | | BRZ[0], BTC[0], EUR[0.00], SHIB[1885.72802284], USD[0.00] | Yes | |
| 07711855 | | ETH[.00000001], ETHW[0], SHIB[1], SOL[0] | Yes | |
| 07711858 | | BAT[1], DOGE[2], GRT[1], SHIB[1.00000906], SOL[.00000001], TRX[2], USD[2.01] | Yes | |
| 07711867 | | TRX[1], USD[0.00] | Yes | |
| 07711868 | | BF_POINT[100], CUSDT[1], USD[0.00] | Yes | |
| 07711869 | | BF_POINT[100], USD[0.00] | | |
| 07711870 | | AAVE[.00256], BTC[0], LINK[.0598], TRX[0], USD[0.00], USDT[0] | | |
| 07711871 | | CUSDT[1], DOGE[978.22108135], KSHIB[1275.97730291], SOL[.27216967], TRX[1245.13213386], USD[12.10] | Yes | |
| 07711873 | | BTC[.00000003], DOGE[1], ETHW[13.59519368], LINK[.00105418], SHIB[1], USD[0.00], YFI[.00000001] | Yes | |
| 07711876 | | USD[0.39], USDT[2.6292894] | | |
| 07711878 | | TRX[1], USD[0.00], USDT[1.04892587] | Yes | |
| 07711881 | | BTC[0], USD[0.00], USDT[0.00010585] | | |
| 07711883 | | DOGE[.8461], SOL[19.6170685], USD[1.95] | | |
| 07711884 | | BTC[.01899915], ETH[3.98537525], ETHW[3.98370141] | Yes | |
| 07711889 | | DAI[.06927118], ETH[.00022128], USD[0.00], USDT[0] | | |
| 07711890 | | BTC[.11284679], GRT[1], USD[0.00] | | |
| 07711893 | | BTC[0.02718458], ETH[.29], ETHW[.29], SHIB[5600000], USD[371.12] | | |
| 07711894 | | BRZ[1], BTC[0], ETH[0], TRX[3] | Yes | |
| 07711896 | | BTC[.00000238], ETH[.00007793], ETHW[9.48106109], TRX[1], USD[9.39] | Yes | |
| 07711899 | | BAT[1], BRZ[1], CUSDT[1], DOGE[5], ETH[.0006964], ETHW[.00081337], GRT[4.06925956], LTC[.00196181], SHIB[1], SOL[.00057568], TRX[3], USD[200.01], USDT[1.04437818] | Yes | |
| 07711900 | | ETH[0], ETHW[0.00083820], NFT (329666597342914349/Saudi Arabia Ticket Stub #1097)[1], USD[0.01] | | |
| 07711902 | | BAT[0], BF_POINT[300], ETH[0], USD[0.00], USDT[0.00000001] | Yes | |
| 07711903 | | BTC[.48464978], CUSDT[6], DOGE[2], ETH[2.18964764], ETHW[2.18882496], GRT[1.00253166], SHIB[11730118.41886488], SUSHI[14.24639288], USD[1063.50], USDT[0.00140623] | Yes | |
| 07711908 | | BTC[0], CUSDT[2], DOGE[1], ETH[0], SOL[0], TRX[1], USD[0.00] | Yes | |
| 07711910 | | DOGE[61], USD[0.29] | | |
| 07711912 | | NFT (309803854407373647/Entrance Voucher #2956)[1], NFT (417943092617764211/Humpty Dumpty #827)[1] | Yes | |
| 07711913 | | BTC[0] | | |
| 07711915 | | LTC[.11105481] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07711918 | | BAT[2.11494144], BRZ[3], BTC[.00000292], CUSDT[3], DOGE[9.41238487], GRT[4.21132323], LINK[1.0080412], LTC[.0000669], SHIB[1], TRX[5], USD[502.04], USDT[.00014862] | Yes | |
| 07711921 | | BRZ[1], CUSDT[2], DOGE[1], ETH[0], SOL[6.35286783], USD[0.00], USDT[1.10324424] | Yes | |
| 07711922 | | BRZ[5], BTC[.00000171], CUSDT[9], LINK[0], USD[0.00], USDT[1.01671909] | | |
| 07711923 | | BF_POINT[100], USD[25.96], USDT[0] | Yes | |
| 07711924 | | CUSDT[5], SHIB[3], SOL[0], TRX[4], USD[0.00], USDT[0.00000013] | Yes | |
| 07711926 | | LINK[.00017743], SOL[.00000001] | Yes | |
| 07711930 | | ETHW[.000677], SOL[.00949], USD[0.22] | | |
| 07711931 | | DOGE[1], USD[0.00], USDT[1.10669542] | Yes | |
| 07711932 | | DOGE[57.41558114] | Yes | |
| 07711934 | | CUSDT[2], DOGE[6.00193693], ETH[0.00000001], SOL[.00004901], TRX[2], USD[0.01] | Yes | |
| 07711935 | | AAVE[.00000473], AVAX[0.00014666], BAT[1], BF_POINT[200], BRZ[1], BTC[0], DOGE[8.06079398], ETH[0], ETHW[0.00004170], GRT[1], MKR[.00000187], SHIB[89], SOL[0], USD[1019.25], USDT[0] | Yes | |
| 07711938 | | CUSDT[1], DOGE[1], GRT[2.02559019], LINK[.0019907], USD[0] | Yes | |
| 07711940 | | LINK[.00053691], NFT (525484995030731502/Our World #011)[1], SOL[0.00015114], SUSHI[.00126474], USD[0.01] | Yes | |
| 07711942 | | BTC[.00001462], NFT (449107188538007432/Entrance Voucher #2309)[1] | | |
| 07711948 | | CUSDT[6], DOGE[1], LINK[.00001364], MATIC[0], SHIB[1], TRX[2], USD[0.01] | Yes | |
| 07711950 | | BAT[1.01317121], BTC[.004007], CUSDT[6], DOGE[.00669729], LINK[.00004568], NFT (434398839356276234/Magic Eden Pass)[1], SOL[.00003686], USD[0.01] | Yes | |
| 07711954 | | SOL[.0007], USD[0.00] | | |
| 07711955 | | BF_POINT[300], BTC[0.00000001], DOGE[0], ETH[0.00000643], ETHW[0.70391830], LINK[0], NFT (333111910014416188/Humpty Dumpty #663)[1], UNI[0] | Yes | |
| 07711959 | | BAT[3.27118658], CUSDT[1], DOGE[3.00044642], GRT[2.06933024], SOL[0], SUSHI[3.31025749], TRX[1], USD[0.00], USDT[4.41742084] | Yes | |
| 07711961 | | BRZ[1], BTC[.00000011], CUSDT[15], DOGE[8.39090892], ETH[.00000017], ETHW[.01797111], GRT[90.15156099], SHIB[2], TRX[4], USD[0.00], USDT[0.00041628] | Yes | |
| 07711970 | | NFT (359398307797240033/Bahrain Ticket Stub #1459)[1] | Yes | |
| 07711978 | Contingent, Disputed | ETH[.00000001], ETHW[0] | | |
| 07711980 | | ETH[.0650086], SHIB[1], USD[4912.61] | Yes | |
| 07711983 | | BAT[1.01518195], BF_POINT[300], CUSDT[2], DAI[.03631919], DOGE[5], ETH[.00006977], SOL[.00000001], USD[0.01], USDT[0.00003668] | Yes | |
| 07711989 | | BTC[1.75172895], ETH[0], USD[0.10] | Yes | |
| 07711990 | | CUSDT[4], DOGE[1], SHIB[1], TRX[1], USD[18.59], USDT[1.06817624] | Yes | |
| 07711991 | | BF_POINT[200], BTC[0], LINK[0], USD[0.00] | Yes | |
| 07711992 | | BF_POINT[100] | | |
| 07711995 | | DOGE[3], ETH[.00005414], ETHW[.00005414], GRT[1], SHIB[38], TRX[1], USD[0.00], USDT[0] | Yes | |
| 07711996 | | BAT[2.00259086], BF_POINT[1500], CUSDT[2], DOGE[5], GRT[1], LINK[0], SHIB[4], TRX[3], USD[0.00], USDT[0] | | |
| 07711997 | | BF_POINT[300], BTC[.00002778], ETH[.00017045], SHIB[1], USD[0.00] | Yes | |
| 07711999 | | BTC[.00253508], MATIC[357.99345719], SOL[64.81205203] | Yes | |
| 07712000 | Contingent, Disputed | BRZ[1], BTC[0.00115698], USD[0.00] | Yes | |
| 07712003 | | ETH[0], USD[0.01] | | |
| 07712004 | | AAVE[0], BF_POINT[300], BTC[0.00038864], DAI[0], ETH[0], GRT[1], LINK[0], MATIC[0.00779774], SHIB[90], SOL[0.00000001], TRX[1], USD[0.00], USDT[0.00000009] | Yes | |
| 07712005 | | BAT[1.01655549], CUSDT[1], DOGE[7.35407934], TRX[2], USD[0.00], USDT[0] | Yes | |
| 07712006 | | MATIC[.00357105] | Yes | |
| 07712008 | | ALGO[0], BAT[1], BTC[0], NFT (330669299164587948/Australia Ticket Stub #1498)[1], NFT (534587545601737736/APEFUEL by Almond Breeze #162)[1], SOL[0], USD[0.00] | Yes | |
| 07712010 | | CUSDT[1], SHIB[1], USD[0.01] | Yes | |
| 07712011 | | BF_POINT[400], BRZ[1], BTC[.00000096], USD[0.00] | Yes | |
| 07712012 | | BAT[2.01458945], CUSDT[1], DOGE[1], LINK[.00000001], SHIB[2.00000001], SOL[14.94542976], TRX[1], USD[0.00] | Yes | |
| 07712018 | | ETH[.00000001], ETHW[32.13162841], SOL[0], USD[0.00], USDT[0] | Yes | |
| 07712020 | | BF_POINT[600], BTC[0], SOL[0], USD[0.01] | Yes | |
| 07712022 | | BTC[.00000502], ETH[0], SHIB[1], USD[0.11] | Yes | |
| 07712024 | | BF_POINT[400], ETH[0], SHIB[1], SOL[0], USD[0.00], USDT[0] | Yes | |
| 07712025 | | CUSDT[1], DOGE[0], ETH[0], GRT[1.00367791], LINK[0], LTC[0], SOL[0], TRX[2] | Yes | |
| 07712026 | | BTC[0], ETH[0], SOL[0.00000001], USD[0.00], USDT[0.00000001] | Yes | |
| 07712030 | | USD[0.03], USDT[0] | Yes | |
| 07712037 | | BTC[0], DOGE[0], ETH[0], GRT[1.00464324], SUSHI[0.01224902], USD[0.00], USDT[0] | Yes | |
| 07712038 | | AVAX[0.00028018], BAT[.00067974], BRZ[22.05977579], BTC[0.00000015], CUSDT[159.20833766], DOGE[28.97116217], ETH[0.85532671], ETHW[0], GRT[3.00083371], LINK[.00049471], SHIB[45], SOL[0], TRX[35.97193392], USD[0.42], USDT[2.17234103], YFI[0] | Yes | |
| 07712041 | | BTC[0], ETH[0.12931418], ETHW[0.12823226], MATIC[0], SHIB[13013275.45735778], SOL[2.56047468], USD[39.95], USDT[0] | Yes | |
| 07712043 | | USD[0.00] | Yes | |
| 07712044 | | BTC[.00135075] | | |
| 07712047 | | BTC[.0000028], DOGE[2], ETH[.00005881], ETHW[7.45919135], MATIC[1.00015521], SHIB[1.00000005], SOL[0], SUSHI[0], TRX[5], USD[0.00], USDT[1.07330055] | Yes | |
| 07712049 | | USD[0.01], USDT[0] | Yes | |
| 07712052 | | DOGE[1], SOL[.00017838], USD[2000.84] | Yes | |
| 07712056 | | BAT[3.077609], BF_POINT[400], BRZ[9.19416308], CUSDT[7], ETH[0], GRT[5.09406159], LINK[0.00613971], SHIB[22], TRX[28.57986268], USD[0.00], USDT[2.01923571] | Yes | |
| 07712057 | | BF_POINT[300], BRZ[2], CUSDT[3], TRX[1], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07712058 | | USD[0.00] | | |
| 07712060 | | BTC[0], USD[0.00], USDT[0], WBTC[0] | | |
| 07712064 | Contingent, Disputed | AAVE[11.32179108], ALGO[17935.58826407], BF_POINT[100], BTC[.31132979], ETH[12.68182537], LINK[406.87657053], MATIC[2094.46359289], SHIB[1], SOL[70.54992431], SUSHI[425.72824567], UNI[1217.89129791], USD[0.00] | Yes | |
| 07712065 | | BAT[2.01061772], BRZ[2], BTC[0], CUSDT[1], DOGE[4], GRT[4], LINK[1.04030660], MATIC[1.00890723], SHIB[2], SOL[.00000001], SUSHI[.32232446], TRX[7], USD[0.00], USDT[3.0581494] | Yes | |
| 07712067 | | BRZ[1], CUSDT[1], USD[0.00], USDT[1.10905285] | Yes | |
| 07712068 | | BTC[.00000114], EUR[0.00], SHIB[1] | Yes | |
| 07712070 | | BF_POINT[600], BRZ[2], CUSDT[14], DOGE[42.61529763], ETH[.01131884], ETHW[.01118204], TRX[4], USD[0.00], USDT[1.08526703] | Yes | |
| 07712072 | | BRZ[1], DOGE[1], ETH[.00000208], ETHW[.18853417], SHIB[7], SOL[.0001547], USD[0.00], USDT[0] | Yes | |
| 07712073 | | AVAX[0], ETH[0], ETHW[0], LINK[7.80286263], SOL[0], USD[3000.94], USDT[0] | Yes | |
| 07712078 | Contingent, Disputed | BAT[1.01655549], BF_POINT[2200], BRZ[1], BTC[.00218296], CUSDT[1], DOGE[1], ETH[0.10155626], ETHW[0.10051286], MATIC[0], SHIB[112.72920387], TRX[1], USD[0.00], USDT[0] | Yes | |
| 07712082 | | LINK[.00355469] | Yes | |
| 07712086 | | ALGO[710.1199366], GRT[1.01541361], LINK[19.65158002], SHIB[1], UNI[15.4365433], USD[0.00] | Yes | |
| 07712091 | | USD[7.37] | | |
| 07712093 | | CUSDT[1], USD[0.00] | | |
| 07712096 | | DOGE[1], SOL[0], USD[0.00], USDT[0] | | |
| 07712099 | | SOL[.04525451], USD[0.01] | Yes | |
| 07712100 | | ETHW[.55111565], TRX[1], USD[0.01] | Yes | |
| 07712102 | | AAVE[2.7604379], BAT[1.01623065], BRZ[1], BTC[0.00000005], CUSDT[10], DOGE[1], ETH[.61888534], ETHW[.61862544], GRT[883.88913625], LINK[40.55355045], MATIC[214.61523347], SOL[27.67816879], SUSHI[3.16310251], TRX[2], UNI[3.4074275], USD[0.00], USDT[1.07635841] | Yes | |
| 07712103 | | BTC[.00167531], DOGE[1], ETH[.00628264], ETHW[0.07398042], GRT[1], TRX[1], USD[0.01] | Yes | |
| 07712105 | Contingent, Disputed | BTC[0], DOGE[0.01799905], ETH[0], LINK[0], MATIC[0], SHIB[39], SOL[0], SUSHI[0], USD[0.00], USDT[0] | Yes | |
| 07712106 | | BAT[1.01655555], BRZ[3], BTC[0], CUSDT[3], DOGE[3], ETH[0], ETHW[0.48122375], GRT[1.00367791], SHIB[1], TRX[7], USD[0.01], USDT[1.08584201] | Yes | |
| 07712108 | | TRX[1], USD[0.00] | Yes | |
| 07712111 | | AVAX[312.97627202], BAT[1], BF_POINT[400], BRZ[15.38070871], CUSDT[3], DOGE[29.67756842], ETHW[1.50547846], LINK[707.65224054], MATIC[1.00127703], SHIB[81], SOL[0.01287569], TRX[34.91943288], USD[0.00], USDT[4.15139208] | Yes | |
| 07712113 | | AVAX[.00039518], BRZ[1], CUSDT[1], DOGE[1], NFT [400730966548419259/FTX - Off The Grid Miami #480][1], SUSHI[5.61666677], TRX[3], USD[0.00], USDT[0.00002115] | Yes | |
| 07712116 | | AAVE[0], BTC[0], CUSDT[1], SOL[0.00039218], TRX[187.05903923], UNI[0], USD[0.00], USDT[0] | Yes | |
| 07712117 | | ETH[.00051907], ETHW[.00001802], SOL[0.00056755], USD[12.86], USDT[.3896718] | Yes | |
| 07712119 | | BF_POINT[200], BRZ[1], BTC[1.16978915], DOGE[3], ETH[5.88939225], ETHW[5.88755293], SHIB[3], TRX[1], USD[17.92] | Yes | |
| 07712121 | | USD[0.01] | Yes | |
| 07712124 | | ETH[.0002], ETHW[1.035479], USD[6.54] | | |
| 07712125 | | BTC[.00001957], SHIB[1], USD[0.00] | | |
| 07712128 | | BRZ[2], DOGE[2], SHIB[3], USD[0.00] | Yes | |
| 07712131 | | ETHW[201.79220494] | Yes | |
| 07712132 | | DOGE[1], GRT[1.00367791], USD[0.00] | Yes | |
| 07712134 | | DOGE[1], GRT[1.00256805], TRX[1], USD[1.11], USDT[0.00000919] | Yes | |
| 07712139 | | SHIB[2960.59510281], USD[0.00] | Yes | |
| 07712140 | | CUSDT[8], DOGE[992.75387681], USD[0.00] | Yes | |
| 07712142 | | ETH[.00000001], ETHW[0] | Yes | |
| 07712143 | | CUSDT[1], ETH[0], TRX[2], USDT[3220.26145959] | Yes | |
| 07712145 | | SHIB[1], SOL[.00009453], TRX[1], USD[0.00] | Yes | |
| 07712148 | | BRZ[7.50534579], CUSDT[130.17025771], DOGE[23.60148963], ETH[0], ETHW[2.09862209], GRT[210.56612397], LINK[.00040264], LTC[.00033433], MATIC[.00162778], SHIB[1793204.39655594], SOL[0], SUSHI[0.00095257], TRX[21.44907501], USD[135.69], USDT[1.01942828] | Yes | |
| 07712149 | | CUSDT[1], DOGE[1], ETH[.00000001], ETHW[0.00053782], USD[0.01], USDT[0] | | |
| 07712152 | | USD[0.01] | Yes | |
| 07712153 | | SHIB[2], SOL[.00001841], USD[0.00] | Yes | |
| 07712155 | | USD[0.06] | | |
| 07712159 | | BAT[.00001832], BF_POINT[100], BTC[0], DOGE[3], ETH[.00000746], ETHW[.46649455], GRT[1], TRX[1], USD[0.00], USDT[1.01418165] | Yes | |
| 07712160 | | USD[0.92] | Yes | |
| 07712162 | | AVAX[0], BF_POINT[400], BTC[0], DAI[0], ETH[0], SOL[0], USD[0.01], USDT[0] | Yes | |
| 07712163 | | BF_POINT[300], BTC[0], DOGE[1], ETH[0], ETHW[0], MATIC[.00162281], USD[0.01], USDT[0] | Yes | |
| 07712166 | | BTC[.00000029], GRT[.00000001], MATIC[1.00164518], USD[0.00], USDT[0] | Yes | |
| 07712169 | | BF_POINT[100], SOL[.00000203] | Yes | |
| 07712173 | | BF_POINT[500], BRZ[13.48911375], CUSDT[22], ETH[.00000628], ETHW[1.15919968], GRT[.00575927], LINK[.00004097], MATIC[.00231545], NEAR[.96641053], SHIB[7844055.69347559], SOL[2.38584268], TRX[40.22439338], USD[1027.09] | Yes | |
| 07712174 | | BRZ[1], CUSDT[2], USD[0.00] | | |
| 07712176 | | BRZ[20.94533685], BTC[0.00000064], DOGE[17.18779757], ETHW[.00000833], GRT[9.07445236], SHIB[10], TRX[.00111634], USD[11.15], USDT[0] | Yes | |
| 07712178 | | BAT[2.05264217], BTC[0], CUSDT[3], DOGE[5.01043869], ETH[0], GRT[4.10975014], LINK[2.1267112], SHIB[1013116.18033555], SOL[0.00000001], TRX[3], USD[0.00], USDT[3.22235275] | Yes | |
| 07712183 | | BF_POINT[100], BTC[.00001746] | Yes | |
| 07712185 | | USD[0.01] | | |
| 07712187 | | AAVE[.00017595], AVAX[.00057808], BAT[2.04494968], BRZ[1], COMP[2.20688223], ETH[0], ETHW[.00027521], GRT[3.04371544], LINK[.01278176], MATIC[.03748516], SHIB[162], TRX[1], USD[51883.84] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07712188 | | NFT [377147592638355588/Cat Legendary #30][1], SHIB[1], SOL[.0000022], USD[0.00], USDT[0] | Yes | |
| 07712189 | | ETH[.0008994], ETHW[.0008994], USD[0.01] | | |
| 07712194 | | BAT[3.15464434], BRZ[7.44156484], BTC[0], CUSDT[6], DOGE[1], ETH[0], ETHW[0], GRT[2], LINK[1.00019978], SHIB[2], SOL[0], TRX[10], USD[14620.36], USDT[1.06678793] | | |
| 07712196 | | BF_POINT[100], BTC[0], DOGE[0], ETHW[.00001505], LINK[66.70625589], PAXG[0], SHIB[2], SOL[0], USD[0.00], USDT[0.00000015] | Yes | |
| 07712197 | | BTC[.0000086], DOGE[0], USD[0.01] | | |
| 07712198 | | BAT[1], DOGE[2], SOL[.00000001], TRX[2], USD[0.00], USDT[0] | Yes | |
| 07712201 | | USD[0.00], USDT[0] | | |
| 07712204 | | DOGE[542.83013173], LINK[549.16476726], SHIB[648585.79724564], SUSHI[8.70364079], USD[0.25] | Yes | |
| 07712205 | | DOGE[14.14792765], ETH[.00054366], ETHW[.00054366], SHIB[1], USD[0.00], USDT[0.00002528] | Yes | |
| 07712206 | | BRZ[1], BTC[0], DOGE[5.00212676], ETH[0.03944170], SHIB[8], SOL[0], TRX[1], USD[0.00] | Yes | |
| 07712209 | | BTC[0.00017693], DOGE[0], GRT[0], NFT [379093671214096912/Barcelona Ticket Stub #1275][1], NFT [416076598578456928/Entrance Voucher #2769][1], NFT [447992997488106756/Bahrain Ticket Stub #492][1], SHIB[10], SOL[0], TRX[1.02718413], USDT[1.02540534] | Yes | |
| 07712210 | | SOL[.00939656], USD[0.04] | | |
| 07712212 | | BF_POINT[100], BTC[.00000426], DOGE[1], SHIB[1], TRX[1], USD[0.00] | Yes | |
| 07712214 | | AAVE[1.82551941], ALGO[869.02996314], AVAX[24.60567703], BAT[389.12907453], BCH[1.02220169], BRZ[26.37221308], BTC[.00036041], CUSDT[1345.46280373], DOGE[1828.28478529], GRT[5337.57370919], LINK[16.68825947], LTC[13.33235701], MATIC[397.43288164], MKR[.07296501], NEAR[135.75160919], SHIB[26379250.13997095], SOL[13.51182515], SUSHI[88.70642477], TRX[821.67892606], UNI[325.28943858], USD[-400.00], YFI[.06105215] | Yes | |
| 07712216 | | BTC[0], ETH[0], SHIB[37], USD[0.00] | Yes | |
| 07712219 | | NFT [303190074878609797/Warriors 75th Anniversary Icon Edition Diamond #1117][1] | Yes | |
| 07712225 | | BF_POINT[300], USD[108.76] | Yes | |
| 07712227 | | BRZ[1], DOGE[1], MATIC[397.27652335], SOL[7.64418786], USD[0.00] | Yes | |
| 07712228 | Contingent, Disputed | BTC[0], DOGE[0], ETH[.00000021], ETHW[0.00000020], LINK[0], LTC[0], SHIB[0], USD[0.00], USDT[0] | Yes | |
| 07712230 | | BAT[9.03693423], BTC[.15537285] | Yes | |
| 07712232 | | BTC[.00110604], CUSDT[5], DOGE[595.29976151], ETH[.06501095], ETHW[.06420324], SHIB[204029.74466141], SOL[.87215371], SUSHI[8.7430956], TRX[1], USD[1.12] | Yes | |
| 07712233 | | USD[5492.19] | Yes | |
| 07712234 | | BRZ[4], CUSDT[3], DOGE[363.68508949], ETH[.0000093], ETHW[1.02073954], MATIC[33.15339564], NFT [311000415485770248/Astral Apes #2022][1], NFT [321176298639892470/3D CATPUNK #8925][1], NFT [438673245774828632/David #763][1], NFT [490269758719056173/Gangster Gorillas #4196][1], NFT [552759940049745360/SOLYETIS #7357][1], SHIB[2], TRX[2], UNI[1.05092529], USD[0.00], USDT[1.05086769] | Yes | |
| 07712236 | | BAT[1.01624084], CUSDT[1], SHIB[1], USD[10742.52] | Yes | |
| 07712237 | | USD[0.01] | Yes | |
| 07712238 | Contingent, Disputed | BAT[0], BTC[0] | Yes | |
| 07712242 | | CUSDT[5], DOGE[1], SOL[1.40738173], TRX[1], USD[0.00] | Yes | |
| 07712247 | | BTC[0], USD[0.00], USDT[0] | | |
| 07712254 | Contingent, Disputed | BTC[0], ETH[0], ETHW[0.00000049], EUR[0.00], GRT[0], SOL[0], SUSHI[0], USD[0.00], YFI[0] | | |
| 07712255 | | CUSDT[2], DOGE[0], ETH[0] | Yes | |
| 07712259 | | USD[0.00] | Yes | |
| 07712260 | | AAVE[.006523], LINK[.04756], MATIC[769.468], SOL[0], SUSHI[.4715], USD[92.76] | | |
| 07712267 | | AAVE[1.59854647], BRZ[1], CUSDT[5], ETH[.33453266], ETHW[.33438318], LINK[73.22284511], LTC[.81201187], MATIC[128.86495139], USD[0.00] | | |
| 07712269 | | BAT[1], BTC[0], DOGE[0], GRT[1], USD[0.00] | Yes | |
| 07712270 | | USD[0.98], USDT[0] | | |
| 07712272 | | BTC[0.00000438], MATIC[9.44], USD[0.31] | | |
| 07712274 | | BRZ[1], BTC[0], CUSDT[4], DOGE[1496.18475097], ETH[5.60827552], ETHW[5.60586883], LINK[1.06201814], SHIB[15504942.55935393], TRX[1], USD[0.00], USDT[1.06507131] | Yes | |
| 07712280 | | BTC[.20949188], ETH[.00002621], ETHW[5.31096494], SHIB[1], USD[164.05717778] | Yes | |
| 07712287 | | USD[0.08] | Yes | |
| 07712289 | | BAT[1], CUSDT[1], DOGE[1], GRT[1], USD[355.23] | | |
| 07712290 | | BTC[.00000227], ETHW[0] | Yes | |
| 07712299 | | BF_POINT[600], ETH[.00000002], ETHW[0], NFT [296539959923835771/Entrance Voucher #2067][1], SOL[0], USD[0.03] | Yes | |
| 07712303 | | BTC[.00369387], CUSDT[2], DOGE[0], ETH[.06208321], ETHW[.06313278], SHIB[14.25344417], USD[0.03] | Yes | |
| 07712304 | | NFT [293488975633018727/Coachella x FTX Weekend 1 #24915][1] | Yes | |
| 07712306 | | TRX[1], USD[0.00] | Yes | |
| 07712307 | | AAVE[4.17756493], ETH[21.0268084], ETHW[34.98537923], MATIC[.04139903] | Yes | |
| 07712308 | | BRZ[1], ETH[.0011756], NFT [411117107811119612/Bahrain Ticket Stub #644][1], NFT [474082101644508317/FTX - Off The Grid Miami #2149][1], USD[0.84] | Yes | |
| 07712309 | | BAT[3.01414737], BTC[0.00001159], DOGE[4], ETH[0.00076268], ETHW[0], GRT[5], LINK[2.03165906], LTC[1.0124009], MATIC[1.00106247], SHIB[1], SOL[1.02143688], SUSHI[2.04785822], TRX[6.83418608], UNI[1.02341642], USD[1.18], USDT[0.00317155] | Yes | |
| 07712311 | | BTC[0], ETH[0], LINK[0], SOL[0], SUSHI[0], USD[0.00] | | |
| 07712313 | Contingent, Disputed | USD[0.00] | Yes | |
| 07713320 | | BTC[0] | | |
| 07712323 | | BTC[0.00007332], DOGE[.86004343], LTC[.01442769] | Yes | |
| 07712325 | | ETH[0], USD[0.06] | Yes | |
| 07712329 | | BF_POINT[200], USD[0.00] | Yes | |
| 07712333 | | BF_POINT[700], BTC[.0000249] | Yes | |
| 07712337 | | USD[1351.45] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07712339 | | BAT[3.17755565], BRZ[4], CUSDT[5], DOGE[9.38562532], ETH[.00000001], ETHW[0], TRX[5.000363], USD[0.00], USDT[0.00000061] | Yes | |
| 07712341 | | BAT[1], BF_POINT[200], BTC[.00000033], CUSDT[0], ETH[0], GRT[0], MATIC[1077.97111670], SHIB[0], SOL[0], TRX[2], USD[0.99], USDT[1.01747383] | Yes | |
| 07712344 | | DOGE[2475.68010915] | Yes | |
| 07712345 | | AVAX[.06699162], BRZ[3], BTC[0], DOGE[347.68471729], ETHW[.56816342], GRT[0], KSHIB[0], LINK[106.05768034], MATIC[500.26367908], NFT (331540692808827901/Infinity #9)[1], NFT (413766227270673657/Imola Ticket Stub #2319)[1], NFT (565441296238995083/Trilateral Commission)[1], NFT (565937933931074198/ApexDucks #3991)[1], SHIB[1920.04585963], SOL[11.34188789], TRX[41.90706121], UNI.00017571, USD[0.52] | Yes | |
| 07712350 | | USD[0.09] | Yes | |
| 07712357 | | BF_POINT[300], DOGE[1], USD[0.00], USDT[0] | Yes | |
| 07712359 | | USDT[1.2705] | | |
| 07712362 | | CUSDT[1], SOL[.00000001], USD[0.00], USDT[0.00000001] | Yes | |
| 07712363 | | AAVE[12.29167055], AVAX[30.16008552], BAT[16.559566], BRZ[2], BTC[.00000183], ETH[.1573734], MATIC[7.08186219], MKR[.01487618], NEAR[104.4373599], NFT (354729303212278475/CloudNFT Series 1 #14)[1], PAXG[.75589149], SHIB[13799871.61216157], USD[3649.06], USDT[0] | Yes | |
| 07712365 | | BAT[1.0165555], CUSDT[2], GRT[1], SHIB[1], USD[0.01] | Yes | |
| 07712366 | | SOL[.0689998], USD[75.02] | | |
| 07712368 | | LINK[.08651], USD[0.01] | | |
| 07712370 | | ETH[.00000001], NFT (398394081456422655/Entrance Voucher #1373)[1], SOL[1.00000001], USD[0.00] | | |
| 07712371 | | NFT (306010242384389665/Reflector #614)[1], NFT (313026212086867540/Vintage Sahara #414)[1], NFT (405095999245996223/Cosmic Creations #726)[1], NFT (406553081418475898/Beasts #965)[1], SOL[.00000002], USD[25000.00] | | |
| 07712374 | | BAT[3.14833955], BRZ[4], CUSDT[5], DOGE[8.18801832], ETH[.00004364], ETHW[.00004364], GRT[2.01410458], LINK[1.05636958], TRX[7], UNI[1.06140465], USD[21293.61], USDT[4.25946305] | Yes | |
| 07712375 | | BAT[1], BF_POINT[500], BRZ[1], BTC[.00003721], ETHW[4.24283326], GRT[2.03488796], TRX[1], UNI[.00000001], USD[0.00], USDT[2.06506191] | Yes | |
| 07712383 | | BTC[0], ETH[0], ETHW[0], NFT (385011171541119235/NFT BZL 2021 #226)[1], NFT (518828466861879933/You in, Miami? #42)[1], USD[2.01], USDT[0.00000001] | | |
| 07712385 | | BTC[0.00006953], SOL[.00042], USD[0.00], USDT[0] | | |
| 07712386 | | SOL[0], USD[9004.95], USDT[0.00000001] | Yes | |
| 07712389 | | USD[0.10], USDT[1.06939765] | Yes | |
| 07712391 | | NFT (294962672180634915/Entrance Voucher #29536)[1], USD[0.00], USDT[0] | | |
| 07712392 | | SOL[.00000001], USD[0.00], USDT[0] | Yes | |
| 07712393 | | AAVE[0], ALGO[.00236893], BAT[0], BRZ[4], CUSDT[90.13840454], DOGE[22.07546569], ETH[.00000012], ETHW[.00000012], LINK[0.00009883], SHIB[58], SOL[0], SUSHI[0], TRX[14.0150596], USD[0.00], USDT[0.00037933] | Yes | |
| 07712395 | | USD[200.01] | | |
| 07712403 | | DOGE[1], SHIB[1.00000002], USD[0.00], USDT[0] | Yes | |
| 07712410 | | BTC[.0000081], SOL[0.58459015], USD[2.24] | | |
| 07712412 | | BTC[0.00002239], DOGE[1], ETH[0], ETHW[0], SHIB[464.79427748], TRX[1], USD[0.03], USDT[0.00012787] | Yes | |
| 07712413 | | ETH[0], ETHW[0], LINK[0.00000001], MATIC[0], SOL[0], USD[0.02], USDT[0] | Yes | |
| 07712414 | | BAT[.00000001], BF_POINT[200], CUSDT[1], DOGE[1], ETHW[.56887794], USD[0.00] | Yes | |
| 07712418 | | BTC[0], ETH[0], USD[0.00], USDT[0] | Yes | |
| 07712420 | | NFT (488953671777134103/Entrance Voucher #3306)[1], SUSHI[75.25760279], USD[0.30] | Yes | |
| 07712421 | | DOGE[1], ETH[.00009935], ETHW[.00009935], USD[0.25] | Yes | |
| 07712424 | | BRZ[.00005752], DOGE[1], LINK[.00014409], USD[0.00], USDT[0.00000964] | Yes | |
| 07712425 | | DOGE[2], ETHW[3.613458], SHIB[3], SOL[.00077114], TRX[1], USD[0.00] | Yes | |
| 07712427 | | BCH[0], USD[0.00] | | |
| 07712429 | | USD[1108.67] | Yes | |
| 07712438 | | LINK[.00000001] | Yes | |
| 07712441 | | BRZ[3], BTC[0.00000754], CUSDT[6], DOGE[1], ETH[.00001518], ETHW[3.16364461], GRT[1.00267717], SOL[0], TRX[4], USD[1.63], USDT[0] | | |
| 07712449 | | USD[24972.67] | Yes | |
| 07712451 | | ETH[0], MATIC[0], USD[0.00] | Yes | |
| 07712452 | | BRZ[5.04932273], BTC[.00000209], CUSDT[3], ETH[.00003948], GRT[2.03191747], SHIB[39], SOL[.00025245], TRX[11], USD[0.00] | Yes | |
| 07712454 | | ALGO[100.79296254], AVAX[20.79876084], BF_POINT[200], BRZ[9.33848965], CUSDT[8], DOGE[12.02484981], ETH[0.00000159], ETHW[2.00096236], GRT[1719.00044517], MATIC[98.85897156], SHIB[26], TRX[2304.99131946], USD[635.35], USDT[1.08722385] | Yes | |
| 07712461 | | KSHIB[79.92], USD[3.02] | | |
| 07712467 | | CUSDT[1], ETH[.00008813], ETHW[0], GRT[0], LINK[0], NFT (509789566287521434/FTX - Off The Grid Miami #2268)[1], TRX[3], USD[0.00] | Yes | |
| 07712470 | | ETH[.138], ETHW[.138], SOL[16.99004245], USD[1732.59] | | |
| 07712476 | | BF_POINT[200], BRZ[4], CUSDT[9], DOGE[4.01661884], ETH[0], ETHW[0], SHIB[1], TRX[3.00001189], USD[0.01] | Yes | |
| 07712478 | | AVAX[0.03430687], USD[0.06] | Yes | |
| 07712481 | | BTC[1.5559687], ETH[1.629369], ETHW[1.629369], LINK[154.855], MATIC[1768.58], SOL[275.645], USD[529.08] | | |
| 07712484 | | BAT[2], BRZ[3], CUSDT[1], DOGE[9.01537302], ETH[.00045227], ETHW[0], GRT[2.00012245], SHIB[4], SOL[0], SUSHI[1.0085901], TRX[5], USD[766.21], USDT[3.12100619] | Yes | |
| 07712485 | | BAT[1.01655549], BRZ[1], DOGE[4.000548], ETH[.00000426], ETHW[.00000426], TRX[1], USD[0.01] | Yes | |
| 07712490 | | TRX[862.666238] | | |
| 07712492 | | BF_POINT[200], BTC[.00000211], ETH[.00001049], ETHW[1.14918822], NFT (334290822623418395/FTX - Off The Grid Miami #770)[1], USD[0.00] | Yes | |
| 07712496 | | BTC[.0060127], CUSDT[1], USD[284.90] | | |
| 07712497 | | DAI[0], USD[0.00], USDT[0], YFI[0] | Yes | |
| 07712498 | | BAT[1.00224908], BF_POINT[200], BRZ[2], CUSDT[2], DOGE[1059.87255222], SOL[3.88112015], USD[1419.07] | Yes | |
| 07712499 | | ETH[.00003465], ETHW[3.79389196], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07712500 | | MATIC[.82408005], USD[0.00] | Yes | |
| 07712501 | | DOGE[1], ETH[0], SOL[0.68539078], TRX[1], USD[0.00], USDT[1.10614985] | Yes | |
| 07712502 | | AVAX[.00022192], BF_POINT[100], SHIB[473.45335092] | Yes | |
| 07712504 | | ALGO[0], AVAX[.00000001], BF_POINT[200], BTC[0], ETH[0], MATIC[0], SOL[0.00000001], TRX[.00000001], USD[0.00], USDT[0] | Yes | |
| 07712510 | | BTC[0.15278474], ETH[.76227515], ETHW[.76227515], SOL[90.004602], USD[0.41] | | |
| 07712511 | | BTC[.00000005], ETHW[.35141853], SOL[.09857829] | Yes | |
| 07712512 | | BRZ[2], CUSDT[9], DOGE[8.36202192], ETH[1.07943912], ETHW[1.0789857], GRT[2.03313885], SHIB[1071820.33651625], SOL[2.21166507], TRX[.04048781], USD[0.01], USDT[1.08862218] | Yes | |
| 07712515 | | BAT[0], BCH[0], BRZ[0], BTC[0], CUSDT[0], DOGE[0], ETH[0], LTC[0], SOL[0.00000011], TRX[0], USD[2.18], USDT[0] | Yes | |
| 07712517 | | USD[0.00] | | |
| 07712519 | | CUSDT[1], GRT[1.00367791], SHIB[7], TRX[1], USD[18.73] | Yes | |
| 07712520 | | CUSDT[2], DOGE[1], USD[0.00] | | |
| 07712522 | | BTC[.02072061], CUSDT[3], DOGE[1], ETH[0.03258111], ETHW[1.01861596], GRT[1], LINK[14.30327186], MATIC[3.51076896], NFT (307884030900589766/Entrance Voucher #255)[1], SHIB[1], SOL[0], TRX[1], USD[836.59], USDT[0] | Yes | |
| 07712525 | | BTC[.03972906], DOGE[3476.15762536], ETH[2.66202727], ETHW[2.62309179], SHIB[113818.20171284], TRX[2], USD[206.91] | Yes | |
| 07712532 | | CUSDT[1], DOGE[1], GRT[1.00367791], TRX[2], USD[0.56], USDT[1.09541787] | Yes | |
| 07712535 | | BF_POINT[100], BRZ[2], ETH[.00000001], GRT[1], PAXG[0], SHIB[0], SOL[0], TRX[3], USD[0.01], USDT[0.00000001] | Yes | |
| 07712536 | | SOL[56.05099345] | Yes | |
| 07712537 | | USD[0.00], USDT[0.00000001] | Yes | |
| 07712538 | | BTC[0], ETH[0], ETHW[0], NFT (489272747626649579/Spermatozoa )[1], NFT (532073317843402108/Dolphins)[1], NFT (541957365062778529/Brick and Watercolor Series)[1], SOL[0], USDT[0.00016896] | | |
| 07712540 | | CUSDT[5], ETHW[1.21873702], LINK[5.75460531], NFT (378325561703636901/DOTB #5067)[1], SHIB[3016627.17418359], SOL[.00000001], TRX[1605.08239807], USD[0.00] | Yes | |
| 07712543 | | BTC[.2612], SOL[.05708723], USD[0.01] | Yes | |
| 07712546 | | BAT[.00002273], BCH[0], CUSDT[17], DOGE[0], ETH[.00000001], SHIB[619.13076651], SOL[0], TRX[0], USD[0.00], USDT[0.00000072] | Yes | |
| 07712548 | | USD[32381.82] | Yes | |
| 07712550 | | BRZ[3], CUSDT[75.33123963], DOGE[7.00950131], ETHW[.00005634], GRT[1], SHIB[7], TRX[11], USD[0.00], USDT[1.01922778] | Yes | |
| 07712552 | | BAT[1], BRZ[3], CUSDT[1], DAI[.06192895], DOGE[2], GRT[3.00071834], LTC[.00664089], NFT (372966178609580737/Entrance Voucher #3754)[1], PAXG[3.38651857], SHIB[1], SOL[.00818409], SUSHI[1.00010956], TRX[3], USD[0.00], USDT[1.06375659] | Yes | |
| 07712556 | | DOGE[0.13083935], TRX[1] | Yes | |
| 07712557 | | DOGE[1], ETH[.00000001], ETHW[0], SOL[.19707614], USD[0.00] | Yes | |
| 07712558 | | BAT[2.10219059], BRZ[4], BTC[.0225409], CUSDT[1], DOGE[676.01049679], ETH[1.15743699], ETHW[1.15695076], GRT[471.28601622], SHIB[9174310.95542364], SOL[36.78312591], TRX[2] | | |
| 07712559 | | BTC[0.08223815], LINK[20.9905], MATIC[349.81], SOL[125.970148], USD[0.27] | | |
| 07712562 | | BTC[.0218575], ETH[0], USD[0.00] | | |
| 07712566 | | AAVE[9.52999054], GRT[2206.96224052], LINK[294.45734054], SOL[.00045554], TRX[1] | | |
| 07712569 | | BTC[0.01359726], ETH[0], ETHW[0], SHIB[1], SOL[0], USD[0.00] | Yes | |
| 07712571 | | BTC[.00000071], USD[0.01], USDT[0.00000001] | Yes | |
| 07712572 | | USD[0.00] | | |
| 07712580 | | TRX[480], USD[0.02] | | |
| 07712584 | | BTC[0], ETH[.00000001], ETHW[0.0000001], USD[0.00], USDT[0.00000001] | Yes | |
| 07712585 | | LINK[.00015675], SOL[.00000001] | Yes | |
| 07712588 | | BTC.12341566], CUSDT[2], DOGE[2470.94807176], ETH[1.94073475], ETHW[2.03987767], LINK[77.23660427], SHIB[85389829.28908434], USD[0.00] | Yes | |
| 07712590 | | AAVE[.00000001], BAT[1.011641], BF_POINT[100], ETH[.00003443], ETHW[3.77251323], GRT[1800.95327801], NFT (294353252867352677/Coachella x FTX Weekend 1 #4828)[1], SHIB[1], USD[0.02] | Yes | |
| 07712593 | | USD[0.79] | | |
| 07712595 | | DOGE[2], ETH[0.00000924], ETHW[0.00000924], GRT[1], SHIB[1], SOL[0.01], USDT[0.00000002] | Yes | |
| 07712597 | | BRZ[1], CUSDT[15], DOGE[3], TRX[9], USD[0.00], USDT[0] | Yes | |
| 07712598 | | TRX[.0001167], USD[1.12], USDT[0.00000001] | | |
| 07712601 | | BF_POINT[100], BTC[0.00000101], ETH[0], ETHW[0], MKR[0], SHIB[11], USD[0.00], USDT[0.00000001] | Yes | |
| 07712605 | | BTC[.00000024], LTC[.00001964] | Yes | |
| 07712611 | | BF_POINT[300], CUSDT[1], GRT[1], SHIB[4], SUSHI[1.0517605], USD[0.00], USDT[0.14573808] | Yes | |
| 07712615 | | DOGE[1], SHIB[1], USD[0.01] | Yes | |
| 07712621 | | AAVE[.00000001], BTC[.00000289] | Yes | |
| 07712622 | | BTC[.1141107], DOGE[1], ETH[.15397491], ETHW[.15323621], SHIB[1], USD[2084.29] | Yes | |
| 07712624 | | ETHW[6.57543928] | Yes | |
| 07712626 | | ETH[0], MATIC[85.11873182], SOL[0], USD[0.01] | Yes | |
| 07712627 | | USDT[0] | | |
| 07712629 | | USD[100.00] | | |
| 07712634 | | DOGE[14.93687356], LINK[.08896564], MATIC[46.03799791], SHIB[1], USD[7.33], USDT[0] | | |
| 07712644 | | BF_POINT[300], BTC[.02508839], DOGE[199.04913236], ETH[.37529476], ETHW[.37513698], SHIB[788384.84388171], SOL[10.03553788], SUSHI[152.2218013], USD[0.00] | Yes | |
| 07712645 | | BRZ[2], CUSDT[4], DOGE[4], ETH[.00000001], ETHW[0], GRT[1], LINK[.0007507], TRX[2], USD[0.01] | Yes | |
| 07712647 | | AAVE[.00035012], BF_POINT[300], BTC[.00000175], ETH[.00003481], ETHW[15.23076199], LINK[-0.00000001], LTC[.00035012], MATIC[.00293266], SHIB[2], SOL[.00001866], TRX[.000003] | Yes | |
| 07712649 | | BRZ[2], CUSDT[28], DOGE[4079.35694302], ETH[.00001127], ETHW[1.21042244], GRT[12.58516085], LINK[101.2237012], LTC[.21415381], SHIB[1486446.51585086], TRX[6940.11895529], USD[0.00], USDT[1.07488138] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07712650 | | SOL[.0015], USD[0.00], USDT[0.02040244] | | |
| 07712652 | | AAVE[.00000001], CUSDT[1], GRT[0], LINK[.00052687], SHIB[1], TRX[2], UNI[.00000001], USD[0.00] | Yes | |
| 07712656 | | SOL[0] | | |
| 07712658 | | BTC[.28394738], ETH[1.48464316], ETHW[1.48401959] | Yes | |
| 07712664 | Contingent, Disputed | SOL[.0015], USDT[0.06135511] | | |
| 07712666 | | NFT (521634121663153802/Coachella x FTX Weekend 1 #9058)[1] | | |
| 07712677 | | BF_POINT[100], DOGE[0], NFT (368091109632046423/Good Boy #382)[1], USD[0.00], USDT[0] | Yes | |
| 07712680 | | CUSDT[2], USD[0.00] | Yes | |
| 07712687 | Contingent, Disputed | DAI[.00000001], PAXG[0], SOL[0], USD[0.00] | Yes | |
| 07712699 | | SOL[.00354], USD[0.00] | | |
| 07712700 | | USD[0.01] | Yes | |
| 07712701 | | CUSDT[1], DOGE[1], USD[0.14] | Yes | |
| 07712703 | | SOL[.007], USD[10.00] | | |
| 07712704 | | ETH[.0000147], ETHW[0.00001469] | Yes | |
| 07712709 | | USD[0.02] | | |
| 07712713 | | ETH[0], ETHW[0], SOL[21.53303238], USD[0.07], USDT[0.00000001] | Yes | |
| 07712715 | | AVAX[32.79919392], ETH[0], ETHW[0.05782071], LINK[.00000001], NFT (426467264303685200/Dollar The Dog (Animated))[1], NFT (477801416841061770/Bitcoin )[1], NFT (515279750688272102/Pacific beach )[1], SOL[0], USD[3123.69], USDT[0] | Yes | |
| 07712728 | | BAT[1.01043222], BTC[0.00003032], DOGE[0.73114899], ETH[0.01445636], LINK[1.05003253], SHIB[1] | | |
| 07712732 | | BTC[0], ETH[0], ETHW[0.00000002], MATIC[0], NFT (446087903194589486/Entrance Voucher #3374)[1], USD[0.00], USDT[0.00000001] | Yes | |
| 07712741 | | BTC[0], DAI[0], SOL[0], USD[1.52], USDT[0] | Yes | |
| 07712749 | | BAT[.00000001], BRZ[1], BTC[0], CUSDT[3], ETH[.00000113], ETHW[.12278349], TRX[1] | Yes | |
| 07712754 | | BRZ[1], CUSDT[2], ETH[.00000001], SOL[.00010754], TRX[1], USD[0.00], USD[0.00195913] | Yes | |
| 07712755 | | ETH[.000994], ETHW[.000994], USD[27.42], USDT[0] | | |
| 07712765 | | USD[0.00], USDT[0.00000001] | | |
| 07712769 | | BRZ[2], BTC[.0007034], CUSDT[18], ETH[0.02721937], ETHW[0.02687737], LINK[5.01603089], MATIC[2.08588279], SHIB[2], SOL[0], SUSHI[7.20811805], TRX[4], USD[0.00], USDT[0] | Yes | |
| 07712770 | | AVAX[.00059458], BRZ[1], BTC[0.00000040], CUSDT[17], DOGE[1], ETH[0.00000911], ETHW[0], GRT[4.00020256], LINK[.00268997], LTC[0], MATIC[2995.99645135], NEAR[.00387313], SHIB[1608.635476391, SOL[0], SUSHI[0.00425741], TRX[2], USD[0.00], USDT[0.00000001], YFI[0] | | |
| 07712771 | | SOL[181.27785084], USD[0.34] | | |
| 07712784 | | DOGE[.00098446], SHIB[.00584597], SOL[.00000001], USD[0.00] | Yes | |
| 07712803 | | SOL[4.84], USD[0.53] | | |
| 07712807 | | BF_POINT[200], ETHW[6.45668726] | Yes | |
| 07712811 | | DOGE[1], ETH[.00000001], MATIC[0], TRX[0], USD[0.00], USDT[0] | Yes | |
| 07712822 | | BTC[.0000014], CUSDT[1], ETH[0], USD[0.09] | Yes | |
| 07712828 | | USD[1082.62] | Yes | |
| 07712835 | | BRZ[1], CUSDT[4], LINK[.0000185], NFT (370596805541354180/CryptoAvatar #24)[1], NFT (403220360342066805/Cruyff)[1], NFT (533098147406087131/Bones #2 of 2)[1], NFT (567792815624177802/Scarecrow Pixel #7)[1], SHIB[3], SOL[.00001003], TRX[1], USD[0.33] | Yes | |
| 07712836 | | DOGE[1], GRT[2], USD[0.56] | | |
| 07712848 | | BTC[.00000003], ETH[0], ETHW[0], SHIB[44], SOL[0], USD[5813.30], USDT[0.00002212] | Yes | |
| 07712849 | | AVAX[103.0037], BTC[.00000091], DOGE[.907], ETH[.000369], ETHW[.000369], MKR[.000556], SOL[0.00745131], SUSHI[.0482], USD[0.71], USDT[0] | | |
| 07712852 | | BTC[.00000244], ETH[.00108986], ETHW[0.00108985], USD[10.73], USDT[0] | | |
| 07712853 | | SOL[.00028338], USDT[.00004566] | Yes | |
| 07712861 | | BTC[0], CUSDT[2], DOGE[1], ETH[0], ETHW[0], GRT[0], LINK[0], SOL[0], SUSHI[0], UNI[0], USD[0.00], USDT[0] | Yes | |
| 07712864 | | NFT (346228702896529149/Humpty Dumpty #1058)[1], USD[0.01] | Yes | |
| 07712867 | | USD[0.79] | | |
| 07712873 | | AAVE[0], BF_POINT[300], DOGE[2], ETH[0], ETHW[0], LINK[0], MATIC[.00761606], SHIB[8], SOL[0], SUSHI[0], TRX[3], USD[0.00], USDT[0] | Yes | |
| 07712876 | | USD[0.00] | | |
| 07712878 | | BTC[0], DOGE[5], ETH[0], GRT[4.00754], LINK[.00000001], SOL[0], TRX[1], UNI[1.00006283], USD[0.00], USDT[0] | | |
| 07712879 | | SHIB[599700], USD[26.47] | | |
| 07712880 | | USD[0.01], USDT[0] | Yes | |
| 07712881 | | BRZ[1], CUSDT[48.68189113], DOGE[539.82779451], ETH[1.71816678], ETHW[1.71744508], LTC[7.50974943], MATIC[417.04395234], NFT (346591575434185910/Fancy Frenchies #9945)[1], NFT (424395689371614173/Fancy Frenchies #2903)[1], NFT (429160530478611529/Fancy Frenchies #8130)[1], NFT (537889381188892823/Red Panda #8379)[1], SHIB[9773200.59150693], SOL[89.40343902], TRX[13.02962345], USD[1.46] | Yes | |
| 07712882 | | BRZ[2], BTC[0.00000723], CUSDT[1], DOGE[2], ETH[.00005794], ETHW[8.48948188], GRT[2.02951297], SOL[0.00000802], TRX[2], USD[0.00], USDT[1.04544368] | Yes | |
| 07712887 | | BTC[0], SOL[0], USD[0.00] | | |
| 07712888 | | MATIC[1.01161809], USD[0.00] | Yes | |
| 07712889 | | DOGE[1], ETH[.03005702], ETHW[.02968766], GRT[1.00498957], USD[0.00] | Yes | |
| 07712891 | | ALGO[.0037528], BAT[1], BRZ[1], BTC[.00000009], DOGE[0], MATIC[.0022865], SHIB[3], USD[0.00] | Yes | |
| 07712893 | | CUSDT[1], MATIC[80.90316529], USD[0.10] | Yes | |
| 07712901 | | BTC[.2344584], ETH[3.826632], ETHW[3.826632], USD[2.54] | | |
| 07712903 | | BTC[.01571421], LINK[.83096173], MATIC[41.18525717], MKR[.01168184] | Yes | |
| 07712907 | | BTC[0], DOGE[1], GRT[1], TRX[1], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07712913 | | SHIB[2], USD[0.00] | Yes | |
| 07712915 | | BCH[0], CUSDT[6], DOGE[3], SHIB[3], USD[971.66] | Yes | |
| 07712916 | | NFT (346620289319513628/The Hill by FTX #987)[1] | | |
| 07712917 | | SOL[2.24710273] | Yes | |
| 07712921 | | BAT[1.0165555], BRZ[2], CUSDT[6], DOGE[2], MATIC[.00186071], SOL[.00000326], USD[.01] | Yes | |
| 07712933 | | USDT[1] | | |
| 07712936 | | BTC[.00025], ETH[.00000216], ETHW[.00000216] | Yes | |
| 07712937 | | BTC[.00000467] | | |
| 07712939 | | BAT[4.3416808], BRZ[7.10908832], CUSDT[6], DOGE[17.98343712], GRT[5.14733746], SHIB[6], TRX[19.75783798], USD[0.00], USDT[0] | Yes | |
| 07712940 | | USD[0.01] | Yes | |
| 07712947 | | NFT (430708627673722223/FTX - Off The Grid Miami #66)[1], NFT (493310484675538317/NFT BZL 2021 #236)[1] | Yes | |
| 07712952 | | BTC[.00123436], CUSDT[259.54093704], SOL[.15949326], USD[0.00] | Yes | |
| 07712958 | | TRX[.000001] | | |
| 07712959 | | CUSDT[1], DOGE[1], SOL[.3787013], USD[0.00] | Yes | |
| 07712965 | | LINK[0], USD[0.00] | Yes | |
| 07712967 | | SHIB[0], USD[0.00], USDT[0.00000001] | Yes | |
| 07712971 | | CUSDT[5], SHIB[2], TRX[1], USD[0.00] | Yes | |
| 07712973 | | NEAR[.7], USDT[.1568804] | | |
| 07712974 | | BAT[1.0165555], BRZ[1], BTC[0], CUSDT[30], DOGE[1], LINK[0], TRX[7], USD[0.54] | Yes | |
| 07712975 | | DOGE[1], LTC[0], SHIB[2], TRX[1], USD[0.00], USDT[0.00007897] | Yes | |
| 07712976 | | BTC[0.03152535], DOGE[689.69126536], ETH[1.42178322], ETHW[1.42118772], SOL[0], USD[0.00] | Yes | |
| 07712978 | | USD[0.61] | | |
| 07712979 | | CUSDT[2], DOGE[1], SOL[.20925697], USD[36.22] | Yes | |
| 07712980 | | DOGE[1], LINK[.00030582], SHIB[1], TRX[2], USD[0.00] | Yes | |
| 07712981 | | BAT[1.01655549], BRZ[2], BTC[0.00522724], ETH[0.66159227], ETHW[0.66131443], LINK[6.32182003], MATIC[225.53995567], NFT (304003761389090905/MagicEden Vaults)[1], NFT (311611222277397587/Cyber Frogs Ramen)[1], NFT (356592328126060845/Golden bone pass)[1], NFT (407103070106984773/MagicEden Vaults)[1], NFT (441618131100559394/Elbit Ape #6425)[1], NFT (451770461761763946/Frog #646)[1], NFT (495462277827169785/MagicEden Vaults)[1], NFT (505985545003705387/MagicEden Vaults)[1], NFT (571534617325793730/MagicEden Vaults)[1], SOL[.00001171], TRX[1], USD[0.00], USDT[1.10786996] | Yes | |
| 07712985 | | NFT (398103771474838420/Our World #009)[1], NFT (463024911850044491/Our World #004)[1], USD[1.96] | Yes | |
| 07712988 | Contingent, Disputed | MKR[.0000001], USD[0.00], USDT[0] | Yes | |
| 07712997 | | USD[0.01], USDT[1] | | |
| 07712999 | | USD[0.00] | | |
| 07713003 | | BRZ[2], CUSDT[1], GRT[1], NFT (385267831038149869/Entrance Voucher #1739)[1], SOL[.0010802], UNI[1.03416092], USD[0.00] | Yes | |
| 07713004 | | AAVE[.00126405], ALGO[.21096], AVAX[.074347], BAT[.260215], BCH[.00050278], BTC[0.00007185], DOGE[.32321], ETH[0.00089959], ETHW[.00088155], GRT[.562545], LINK[.0853155], LTC[.0052019], MATIC[.810665], MKR[0.00078806], NEAR[.0532375], NFT (438338043239068722/FTX - Off The Grid Miami #2234)[1], PAXG[0.00007930], SHIB[100733.05], SOL[.0064636], SUSHI[.0814225], TRX[.292945], UNI[.0967025], USD[0.00], USDT[0.00000008], WBTC[0.00008501], YFI[0.0002350] | | |
| 07713007 | | AAVE[0], AVAX[0], BAT[2.00182818], BRZ[1], BTC[0.00650657], DAI[0], ETH[0], GRT[.00338786], LINK[0], MATIC[0], NFT (416682109175109601/Hall of Fantasy League #179)[1], NFT (427741442041780944/Pier pup )[1], NFT (460014570337877845/Generative art #13)[1], NFT (485209198700163680/Hall of Fantasy League #178)[1], SHIB[3], SOL[0], TRX[9], USD[0.00], USDT[0] | Yes | |
| 07713010 | | DOGE[54.79540906], USD[0.00] | Yes | |
| 07713016 | | BAT[1], BRZ[3], BTC[0.00000033], CUSDT[2], DOGE[5], ETH[.0000156], ETHW[.0000156], GRT[3.00005315], LINK[.00579135], SHIB[2], SOL[0.00010265], TRX[5], USD[0.00] | Yes | |
| 07713017 | | USD[3.77] | | |
| 07713019 | | BAT[25.87553199], BRZ[45.18992545], CUSDT[67.63108391], DOGE[46.08066756], GRT[23.65465705], LINK[1.07185999], SUSHI[4.31920431], TRX[92.60820807], UNI[2.16519134], USD[0.72], USDT[0.00000001] | Yes | |
| 07713020 | | ETHW[3.99910368], MATIC[.00000001], USD[0.00] | | |
| 07713028 | | BAT[8.31583033], BF_POINT[100], BRZ[20.62117297], CUSDT[15], GRT[10.04953814], NFT (292952784652303044/Romeo #505)[1], NFT (341247071751583556/Juliet #219)[1], NFT (492449718500862665/Romeo #542)[1], SHIB[22], TRX[28.73531977], USD[3612.76], USDT[8.2784228] | Yes | |
| 07713029 | | USD[16.55] | | |
| 07713035 | Contingent, Disputed | BTC[0], DOGE[0], USD[0.00], USDT[0] | | |
| 07713044 | | BF_POINT[400], CUSDT[1], GRT[1], MATIC[244.86294123], TRX[1], USD[0.01] | | |
| 07713048 | | ETH[0], ETHW[8.16510049], SHIB[1] | Yes | |
| 07713053 | | AAVE[.00000124], BCH[1.08514697], BRZ[2], BTC[0.01267605], DOGE[428.03992664], ETH[1.08880399], ETHW[1.08834675], GRT[555.71638856], LINK[25.28495514], LTC[1.58886007], MATIC[28.44234961], MKR[.00000074], SHIB[2011183.76655266], SOL[1.77731598], SUSHI[.00021088], TRX[.00001018], UNI[.00002177], USD[5.66] | Yes | |
| 07713059 | | LINK[.11333837], USD[0.87] | Yes | |
| 07713060 | | ETH[.00503908], ETHW[.00503908] | | |
| 07713061 | | BAT[1], BRZ[3], BTC[.04897118], DOGE[11.04528076], ETH[.17404971], SHIB[17], SOL[0], TRX[7], USD[0.00] | Yes | |
| 07713062 | | AAVE[.00000559], BRZ[1], CUSDT[28], DOGE[.00610596], LINK[.0013794], MATIC[.00728267], SHIB[6], SOL[.00007584], SUSHI[.0084954], TRX[.01566817], UNI[.00021433], USD[1159.67], USDT[1.0001826] | Yes | |
| 07713063 | | CUSDT[4], DOGE[4820.82952794], USD[0.00] | Yes | |
| 07713067 | | BTC[.00000008], NFT (366188694220433969/FTX - Off The Grid Miami #604)[1] | Yes | |
| 07713068 | | DOGE[1], ETH[0.00001842], ETHW[0.00001842], GRT[2.07401198], TRX[1], USD[0.00], USDT[1.10645284] | Yes | |
| 07713069 | | BF_POINT[500], BTC[.0024], ETH[.00005428], ETHW[.00005428], SOL[.00196], USD[120.01] | Yes | |
| 07713073 | | SOL[0], USD[0.01], USDT[0.00000039] | | |
| 07713074 | | USD[0.00], USDT[0] | | |
| 07713075 | | BRZ[1], CUSDT[3], ETHW[.00003195], SHIB[1], USD[0.34], USDT[0.00000001] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07713077 | | BTC[.000003], ETH[.00001203], ETHW[1.31730622] | Yes | |
| 07713081 | | BTC[.00176056], CUSDT[1], DOGE[2], SHIB[1], SOL[.43020211], TRX[3], USD[0.05] | Yes | |
| 07713082 | | USD[0.00] | | |
| 07713083 | | DOGE[1], ETH[.54375343], ETHW[.5435251], USD[0.00] | Yes | |
| 07713086 | | CUSDT[1], DOGE[1], SOL[6.08136073], USD[0.01] | Yes | |
| 07713090 | | ETH[.00002862], ETHW[.00002862], SOL[.00056771] | Yes | |
| 07713091 | | BTC[.00746159], ETH[.00000474], ETHW[.00000474], SHIB[1], SOL[20.75687406], USD[0.00], USDT[0.00000028] | Yes | |
| 07713094 | | DOGE[1], TRX[1], USD[0.00] | Yes | |
| 07713106 | | ETH[0], ETHW[0], NFT (526774668638160708/Entrance Voucher #3194)[1], USD[0.59] | Yes | |
| 07713109 | | ETH[.02700243], ETHW[.02666712], NFT (493811686792040276/Cave Art #12)[1], SHIB[1], TRX[1], USD[0.00] | Yes | |
| 07713110 | | BTC[.01980586] | Yes | |
| 07713114 | | NFT (493551306796458326/The Hill by FTX #1359)[1] | | |
| 07713115 | | CUSDT[1], LTC[.89258879], TRX[1], USD[0.00] | Yes | |
| 07713116 | | BTC[0], ETH[0], ETHW[0], SOL[0], SUSHI[0], USD[2723.28] | Yes | |
| 07713118 | | TRX[1], USD[0.00] | | |
| 07713122 | | USD[0.00] | | |
| 07713130 | | BTC[0], ETHW[4.93506], SOL[.008], USD[11545.48] | | |
| 07713131 | | BF_POINT[200] | Yes | |
| 07713133 | | USD[5.54] | Yes | |
| 07713134 | | BTC[0], LINK[.097055], USD[0.29], USDT[.0075084] | | |
| 07713136 | | SOL[.1], USD[4.00] | | |
| 07713137 | | ETH[.00004932], ETHW[5.55647552], LTC[.00735672] | Yes | |
| 07713140 | | AVAX[.0001645], BRZ[3], BTC[0], CUSDT[3], DOGE[12.46768662], ETH[0], ETHW[0], SHIB[4], SOL[0.00013314], SUSHI[0], TRX[5], USD[0.00], USDT[0.01736050] | Yes | |
| 07713143 | | BF_POINT[400] | Yes | |
| 07713151 | Contingent, Disputed | BTC[1.27049903] | Yes | |
| 07713156 | | BRZ[1], DOGE[3], ETH[0.00000003], ETHW[0.00000003], SHIB[41], SOL[0], TRX[8], USD[0.06], USDT[0.00000013] | Yes | |
| 07713157 | | DOGE[1], SHIB[2], TRX[3], USD[0.00] | Yes | |
| 07713166 | | BAT[.00000001], BRZ[1], BTC[.000008], ETHW[0], SHIB[3], TRX[.15434229], USD[0.00] | Yes | |
| 07713168 | | USD[500.00] | | |
| 07713184 | | BAT[130.88291073], BCH[.38124454], BRZ[1], CUSDT[7], DOGE[881.95345153], ETHW[2.95268097], GRT[101.04704298], LINK[4.12308808], MATIC[76.51685151], NFT (324777718824022360/Gangster Gorillas #6964)[1], NFT (334465170059640724/DOTB #3571)[1], NFT (376460934474088188/DOTB #1567)[1], NFT (480867520228940694/Fancy Frenchies #4062)[1], NFT (481981390429789675/Astral Apes #1555)[1], NFT (539380311171912296/Australia Ticket Stub #2496)[1], SHIB[60197.63824535], SUSHI[48.16902514], TRX[1335.66472134], USD[0.00] | Yes | |
| 07713185 | | BRZ[1], BTC[.00000757], DOGE[2], GRT[3], LINK[1.00053895], LTC[1.03175003], SHIB[1], SOL[0.00000001], UNI[1.04774802], USD[10000.01], USDT[2.0632634] | | |
| 07713186 | | BTC[.000242], NFT (433656415271954287/Entrance Voucher #2770)[1] | | |
| 07713194 | | BTC[0.00007105], USD[1.50] | | |
| 07713195 | | USD[0.01] | | |
| 07713199 | | SOL[230.2893], USD[24.55] | | |
| 07713203 | | USD[0.01], USDT[0.00000001] | | |
| 07713212 | | MATIC[103.2929663], SHIB[1], TRX[1], USD[1.00] | | |
| 07713216 | | BTC[.00136736], USD[0.00] | Yes | |
| 07713220 | | BRZ[1], CUSDT[5], DOGE[3.000548], TRX[1], USD[16.00], USDT[0] | Yes | |
| 07713231 | | BTC[0], PAXG[.00000001], SHIB[2], USD[0.97] | Yes | |
| 07713233 | | BAT[1], BRZ[2], ETH[0], NFT (500455609979061855/FTX - Off The Grid Miami #167)[1], SHIB[1], TRX[1], USD[10037.37], USDT[0] | Yes | |
| 07713235 | | BRZ[1], DOGE[0], SHIB[2], USD[102.93] | Yes | |
| 07713239 | | USD[0.00] | | |
| 07713240 | | BTC[.00015546], USD[0.00] | | |
| 07713242 | | USD[0.00], USDT[0] | Yes | |
| 07713244 | | BRZ[1], CUSDT[6], DOGE[1], ETHW[.57877805], SHIB[6], TRX[4], USD[1528.60] | Yes | |
| 07713249 | | BAT[1.01273353], USD[0.00] | Yes | |
| 07713251 | | BF_POINT[200], LINK[.00353437], SOL[.00132825] | Yes | |
| 07713255 | | BAT[1.01655549], BRZ[1], BTC[.00000282], CUSDT[1], GRT[3.18358883], USD[0.00] | Yes | |
| 07713259 | | USD[582.08] | Yes | |
| 07713267 | | ETH[.23223958], ETHW[.23223958], SOL[.00746916], UNI[26.78970491], USD[211.38] | | |
| 07713271 | | BAT[1.01476255], BRZ[1], CUSDT[1], DOGE[2], SOL[.0001083], TRX[3], USD[0.00] | Yes | |
| 07713274 | | AAVE[5.42014808], BF_POINT[300], BTC[.06356654], DOGE[10947.18691541], GRT[11231.59514792], LINK[327.76545007], LTC[32.85922783], SUSHI[211.07229252] | Yes | |
| 07713276 | | BTC[0.00005699], ETHW[.00949001], MATIC[.33021664], MKR[.004], SOL[.017331], UNI[.05001112], USD[915.96], USDT[0.00182277] | | |
| 07713278 | | DAI[0.00672697], DOGE[1] | Yes | |
| 07713283 | | USD[2001.40] | Yes | |
| 07713292 | | BAT[1.01332346], BRZ[1], BTC[0], CUSDT[9], DOGE[5], ETH[0], ETHW[0.38475762], GRT[1], LINK[1.06209454], SHIB[1], TRX[6], USD[0.03], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07713296 | | BAT[1.01655549], DOGE[3], LINK[1.03235708], SHIB[2], USD[22.56], USDT[1.09608658] | Yes | |
| 07713298 | | AVAX[.00000001], BTC[0], USD[0.01], USDT[0] | Yes | |
| 07713299 | | BCH[.79070656], BRZ[4], BTC[.05602759], CUSDT[2], DOGE[3], ETH[.45468079], ETHW[.45448989], GRT[1.00498957], LINK[14.9187636], LTC[4.702088], SHIB[5], SOL[26.28141664], TRX[6], USD[0.01] | Yes | |
| 07713300 | | CUSDT[4], MATIC[.00000001], NFT (555166929737472976/FTX - Off The Grid Miami #4837)[1], SHIB[2], SOL[0], TRX[1], USD[0.00] | Yes | |
| 07713302 | | BRZ[2], CUSDT[22], DOGE[3], GRT[1.00397742], SHIB[20], SOL[1.30124215], TRX[6], USD[0.00], USDT[1.0962242] | Yes | |
| 07713303 | | SOL[0], USD[0.00] | | |
| 07713305 | | BTC[.00952976], SOL[3.04], USD[0.74] | | |
| 07713307 | | CUSDT[1], TRX[330.83126724], USD[0.03], USDT[0] | Yes | |
| 07713308 | | CUSDT[1], DOGE[1], MATIC[0] | Yes | |
| 07713312 | | BCH[.37442161], BTC[.00598373], CUSDT[16], DOGE[1252.15809607], ETH[.12131618], ETHW[.12014951], LTC[.74836885], TRX[1], USD[0.00], YFI[.00444905] | Yes | |
| 07713315 | | BTC[.00171903], DOGE[1], USD[55.51] | Yes | |
| 07713317 | | BF_POINT[300], ETH[0], ETHW[0.77521998], LINK[10.21629867], SHIB[1], USD[5.68] | Yes | |
| 07713320 | | BAT[1], BRZ[2], DOGE[3], ETHW[178.02336103], SHIB[4], TRX[1], USD[0.00] | Yes | |
| 07713321 | | BAT[1], BTC[.0000021], NFT (296144420148382334/Romeo #1083)[1], TRX[2], USD[0.00] | Yes | |
| 07713322 | | SHIB[1], USD[0.01] | Yes | |
| 07713325 | | NFT (515720781706340586/1429)[1], SOL[.048] | | |
| 07713329 | | BTC[.0527472], DOGE[67.932], ETH[6.065928], ETHW[6.065928], USD[0.57] | | |
| 07713333 | | AVAX[6.36191197], BAT[1.0165555], BRZ[23.14850843], BTC[.00000117], CUSDT[3.02482795], ETH[0], ETHW[6.61734892], GRT[3], SHIB[23468135.16567077], SOL[1.03541935], SUSHI[31.00784151], TRX[45.49831546], UNI[0], USD[240.61], USDT[0.01714148] | Yes | |
| 07713336 | | BAT[.00112395], BTC[.00000001], CUSDT[4], DAI[.00035715], DOGE[1], ETH[.00000337], ETHW[.36939852], GRT[26.99644496], MKR[.01137044], NFT (433087592691289176/Nifty Nanas #1460)[1], SHIB[2], SOL[.00001209], TRX[2], USD[0.00], USDT[0] | Yes | |
| 07713337 | | BTC[.00287752], USD[0.00] | Yes | |
| 07713339 | | DOGE[2], SHIB[2], USD[0.00] | Yes | |
| 07713340 | | LINK[56.50886082] | Yes | |
| 07713345 | | ETH[.00052856], ETHW[0.00052842] | Yes | |
| 07713348 | | AVAX[9.99], BTC[0], USD[425.00] | Yes | |
| 07713349 | | NFT (289534943210623237/Big Whale Energy vial)[1], NFT (302418051960201617/Whale Energy Vial)[1], NFT (338602804825094939/Microphone #95)[1], NFT (341329468302680631/Ballpark Bobblers 2022 - ID: FCF8994F)[1], NFT (381671177901538184/Entrance Voucher #3365)[1], NFT (424931837967524541/FTX Crypto Cup 2022 Key #647)[1], NFT (459543498991326974/Fancy Frenchies #301)[1], NFT (459702556064519437/Catalina Whale 507)[1], NFT (467941400946980909/Fancy Frenchies #9017)[1], NFT (507732725196400552/Fancy Frenchies #4384)[1], NFT (524316816874467500/Fancy Frenchies #1929)[1], NFT (558453698993011107/Fancy Frenchies #6207)[1], NFT (559461064189466313/The Hill by FTX #3377)[1], NFT (565222492986796795/Fancy Frenchies #2762)[1], SHIB[1], USD[41.10] | Yes | |
| 07713351 | | BAT[3.13092954], BRZ[7.37649755], CUSDT[6], DOGE[13.35452711], GRT[2.00453817], SHIB[7], TRX[22.15751017], USD[0.00], USDT[2.14846509] | Yes | |
| 07713364 | | USD[6.52] | Yes | |
| 07713367 | | BTC[0] | | |
| 07713375 | | CUSDT[2], DOGE[1], USD[0.00] | Yes | |
| 07713377 | | AAVE[.008454], BTC[.00007613], ETH[.00009031], ETHW[.00009031], MATIC[9.92], USD[14.65] | | |
| 07713381 | | USD[0.00] | | |
| 07713385 | | SHIB[271.27964209] | Yes | |
| 07713387 | | BTC[0.00000039], ETH[.00041773], ETHW[0], LINK[0.00944086], SOL[0.00055952], USD[0.00], USDT[0.00001550] | Yes | |
| 07713392 | | GRT[.539], MATIC[9.3], USD[1.07] | | |
| 07713393 | | AAVE[0.71417521], ALGO[1172.57661520], AVAX[1.11194727], BF_POINT[200], BTC[0.07375968], ETH[0.01486515], ETHW[0], GRT[215.53750707], LINK[24.79204134], MATIC[0], SOL[2.00021941], SUSHI[0], TRX[0], UNI[8.9495315], USD[0.00] | Yes | |
| 07713394 | | BTC[0], ETH[0.00000001], ETHW[60.85545191], LINK[0], SOL[0.00501196], USD[2.24] | | |
| 07713396 | | CUSDT[2], DOGE[1], ETHW[.68430554], LTC[.00001857], NFT (533022400922622258/Entrance Voucher #3004)[1], SOL[.00007921], TRX[1], USD[0.04] | | |
| 07713400 | | USD[11.10] | Yes | |
| 07713403 | | USD[2845.40] | Yes | |
| 07713405 | | NFT (365152834941519821/GSW Championship Commemorative Ring)[1], NFT (418878476008517612/GSW Western Conference Semifinals Commemorative Ticket #809)[1], NFT (476469994767776283/GSW Western Conference Finals Commemorative Banner #1575)[1], NFT (529177669329476961/Warriors Logo Pin #411 (Redeemed))[1], NFT (537260984314781336/GSW Western Conference Finals Commemorative Banner #1576)[1], NFT (556741250581048676/GSW Round 1 Commemorative Ticket #672)[1], USD[0.29] | | |
| 07713406 | | BF_POINT[300], BTC[.00000092], DOGE[1], ETH[0.00000906], ETHW[0.00000906], GRT[1], SOL[7.84429005], TRX[3], USDT[2.15814707] | Yes | |
| 07713412 | | DOGE[0], ETH[.00000001], ETHW[0], USD[0.08] | Yes | |
| 07713413 | | AVAX[0], BAT[2.05369718], BRZ[2], BTC[0], DOGE[0], ETH[.0000223], LINK[.00154276], LTC[.00001485], SHIB[5], SOL[0], TRX[1], USD[20.11], USDT[19.66663866] | Yes | |
| 07713417 | | BF_POINT[300], BRZ[1], ETH[.00000933], ETHW[.00000933], NFT (404062875195659567/Entrance Voucher #31188)[1], NFT (507995000615513525/Humpty Dumpty #1088)[1], TRX[1], USD[0.00] | Yes | |
| 07713419 | | USD[0.00], USDT[0] | Yes | |
| 07713420 | | USD[41.56] | Yes | |
| 07713431 | | BRZ[8.06199548], BTC[0], CUSDT[1], DOGE[3], ETH[0], ETHW[3.91023096], GRT[6.02757081], MATIC[0], SHIB[29], SOL[0], SUSHI[1.02826084], TRX[23.09237196], USD[50000.00], USDT[10.25518688] | Yes | |
| 07713435 | | CUSDT[1], DOGE[218.29878185], USD[0.00] | | |
| 07713438 | | DOGE[1], TRX[1], USD[0.00] | Yes | |
| 07713442 | | SOL[.00000001], USD[0.00] | | |
| 07713444 | | AVAX[0], BTC[.00000005], ETH[0], ETHW[0], SUSHI[0], USD[0.04] | Yes | |
| 07713451 | | ETH[.00002775], ETHW[.00001029], SHIB[1], SOL[.00095344], USD[0.02] | Yes | |
| 07713464 | | USD[0.25] | | |
| 07713467 | | AVAX[1.19079601], BAT[1], BRZ[1], CUSDT[2], ETH[.00001322], ETHW[1.54936651], SHIB[3], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07713474 | | USD[0.00] | | |
| 07713476 | | BTC[0], SOL[0], USD[0.00] | Yes | |
| 07713479 | | CUSDT[6], DOGE[1.33154524], ETH[.0002045], ETHW[.73992058], KSHIB[2665.42175406], NFT (436721426840837620/DOTB #4794)[1], NFT (442564474814373203/#1385)[1], SHIB[9305993.92610649], SOL[0.00371778], USD[88.26], USDT[1.07344849] | Yes | |
| 07713488 | | BRZ[1], BTC[0.00000392], CUSDT[2], DOGE[2], ETH[.00008731], ETHW[12.99207492], MATIC[0.00370131], SHIB[1], SOL[0], TRX[4], USD[0.01], USD[0.00009168] | Yes | |
| 07713491 | | BTC[0], ETHW[3.7009277], USD[8.78] | | |
| 07713492 | | BRZ[1], CUSDT[1], ETH[.00004497], ETHW[4.92477817], NFT (331969102630590728/Saudi Arabia Ticket Stub #1636)[1], USD[0.01] | Yes | |
| 07713499 | | DOGE[.592], SOL[.00182], USD[3845.67] | Yes | |
| 07713506 | Contingent, Disputed | BTC[.20600487], ETH[2.62896824], LINK[146.53419023], SHIB[2], USD[100.03] | Yes | |
| 07713507 | | BF_POINT[300], BTC[0], DAI[0], ETH[.00000001], USD[0.00], USDT[0] | Yes | |
| 07713520 | | BRZ[4], CUSDT[78.14937215], DOGE[3], ETH[0], ETHW[0.02602503], LINK[.00004818], MATIC[0.00049360], SHIB[2], SOL[0], TRX[7], USD[0.00], USDT[0.00000001] | Yes | |
| 07713537 | | BF_POINT[200], BRZ[1], BTC[.00231812], CUSDT[3], DAI[10.99592728], ETH[.01014038], ETHW[.01001726], LINK[.37201754], SOL[.06161666], USD[0.00] | Yes | |
| 07713538 | | BTC[.01195385], CUSDT[3], DOGE[1], ETH[.17456433], ETHW[.17430357], TRX[2], USD[0.01], USDT[1.10570142] | Yes | |
| 07713540 | | BRZ[1], BTC[.0000006], CUSDT[12], DOGE[4], ETH[.0258438], ETHW[.02552453], GRT[2.03443294], SOL[.00005610], TRX[2], USD[0.00] | Yes | |
| 07713545 | | AVAX[0], LINK[0], SHIB[0], SOL[0], USD[0.00], USDT[0] | Yes | |
| 07713547 | | BAT[1], BRZ[1], CUSDT[1], USD[0.00], USDT[0] | | |
| 07713549 | | BTC[0], ETH[.01509525], SOL[0.00000001], USD[0.00] | Yes | |
| 07713553 | | BF_POINT[300] | Yes | |
| 07713554 | | BTC[.00734187] | Yes | |
| 07713556 | | NFT (366673451667042345/Entrance Voucher #1523)[1], NFT (404675112643511334/FTX - Off The Grid Miami #728)[1], NFT (423273128896277038/Series 1: Capitals #446)[1], NFT (444842064465653240/Series 1: Wizards #407)[1] | Yes | |
| 07713558 | | BTC[0], ETH[.00012566], ETHW[.00012566], USD[0.00] | | |
| 07713560 | | ETHW[1.259407], SHIB[2033463.88264538], USD[2.48] | | |
| 07713562 | | BAT[1.0165555], CUSDT[2], DOGE[1], GRT[1.00498957], USD[0.00], USDT[1.10972144] | Yes | |
| 07713568 | | BAT[1.01247993], BRZ[1], BTC[.00000297], CUSDT[3], ETH[.00000586], GRT[1], LTC[.00002215], SHIB[2], TRX[1], USD[335.58] | Yes | |
| 07713570 | | BAT[1.01084287], DOGE[2], ETH[.00008082], ETHW[.00008082], GRT[.62455428], LINK[1.03209376], MATIC[.03267939], SOL[.00217716], TRX[2], UNI[.01734899], USD[0.00] | Yes | |
| 07713573 | | BRZ[2], CUSDT[1], DOGE[1], ETHW[.13580502], SHIB[2], TRX[1], USD[0.00], USDT[1.08364282] | Yes | |
| 07713582 | | SOL[.46902428] | Yes | |
| 07713594 | | BRZ[1], BTC[.00004645], CUSDT[1], LTC[.11933584], USD[4.96] | | |
| 07713595 | | BAT[.00000001], ETH[0.00006687], ETHW[0.00006687], SHIB[34], USD[0.00], USDT[0.00002064] | Yes | |
| 07713599 | | BF_POINT[400], CUSDT[1], ETH[.00000293], NFT (451500709757215170/Entrance Voucher #3451)[1], NFT (565353156686764506/Romeo #477)[1], SHIB[1], USD[4051.90] | Yes | |
| 07713600 | | BF_POINT[100], BRZ[6.05974082], CUSDT[13], DOGE[4], ETH[.12181498], ETHW[4.00190284], GRT[1], SHIB[3], SOL[.00019405], TRX[6], USD[0.00] | Yes | |
| 07713604 | | AVAX[0], BRZ[1], BTC[0], DOGE[1], ETH[0], ETHW[0], SHIB[6], TRX[1], USD[0.00], USDT[0] | Yes | |
| 07713607 | | DOGE[1], SHIB[7], TRX[1], USD[0.00] | | |
| 07713611 | | BAT[1], CUSDT[4], DOGE[3], ETH[0], ETHW[0], SHIB[1], TRX[2], USD[0.08] | Yes | |
| 07713615 | | LINK[42.66144108], USD[0.22] | Yes | |
| 07713617 | | LINK[15274.40278733], NFT (468117658870978807/Entrance Voucher #4406)[1] | Yes | |
| 07713618 | | CUSDT[0], DAI[0], ETH[0], ETHW[0], LINK[0], MATIC[0], SOL[0], USD[0.10], USDT[0] | | |
| 07713628 | | BRZ[1], CUSDT[1], DOGE[3], ETH[.00000001], ETHW[0], LTC[0], TRX[1], USD[0.00] | Yes | |
| 07713629 | | BCH[.00003363], BTC[.00012091], CUSDT[5], DOGE[19.88831501], ETH[.00173371], ETHW[.00170635], SUSHI[.01768547], USD[12.82] | Yes | |
| 07713632 | | USD[1.23] | | |
| 07713637 | | SOL[0] | | |
| 07713638 | | USD[0.00] | | |
| 07713644 | | CUSDT[3], DOGE[1], USD[2.19], USDT[1.10999515] | Yes | |
| 07713648 | | NFT (304708624168718896/WAVES #2)[1], NFT (305662509561159915/WAVES #1)[1] | | |
| 07713649 | | BRZ[2], BTC[.00548522], CUSDT[16], DOGE[262.27273498], ETH[.17623803], ETHW[.15549572], LINK[.00121677], SHIB[2], SOL[.20651859], TRX[7], USD[0.00] | Yes | |
| 07713651 | | BRZ[1], CUSDT[2], DOGE[.07590504], ETH[.00010112], ETHW[.00010112], LINK[66.01862239], TRX[1], USDT[0] | Yes | |
| 07713652 | | LINK[0], SOL[0], USD[0.00] | Yes | |
| 07713655 | | BTC[.00002651], USD[0.00] | | |
| 07713657 | | ETH[.00041467], ETHW[.00041467] | | |
| 07713672 | | USD[0.00] | Yes | |
| 07713675 | | AVAX[20.69893875], BAT[246.26420454], BF_POINT[200], BRZ[10.33659515], CUSDT[357.7657352], ETHW[7.18947499], GRT[.03977898], LINK[64.38066328], LTC[7.55083042], MATIC[140.33295733], SHIB[7756682.30033464], SUSHI[.00294926], TRX[25.42674759], USD[0.00] | Yes | |
| 07713686 | | EUR[0.00], NFT (480830074658256025/Curious Maya)[1], USD[0.51] | | |
| 07713692 | Contingent, Disputed | USD[0.00] | Yes | |
| 07713698 | | BTC[0], LTC[0], USD[0.00] | | |
| 07713715 | | CUSDT[1], ETHW[.38786018], SHIB[2], TRX[1], USD[266.60] | Yes | |
| 07713716 | | BTC[0.00000463], DOGE[.27810303], EUR[0.17], GRT[6.14005148], SOL[.01], USD[1.31], USDT[1.96451438] | | |
| 07713729 | | BRZ[1], BTC[0], CUSDT[2], DOGE[4], ETH[0], ETHW[1.69820019], SHIB[4], SOL[.00000001], SUSHI[0], TRX[3], USD[7378.72], USDT[0] | Yes | |
| 07713732 | | USD[0.04] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07713741 | | BTC[.00069777], USD[0.00] | | |
| 07713753 | | BTC[.0000006], ETH[0], ETHW[0.71594917], SHIB[7], SOL[.00094772], USD[1458.52], USDT[0.00000001] | Yes | |
| 07713771 | | BTC[0.00000001], ETH[0.00040436], MKR[0], SOL[0], USD[164207.25], USDT[499] | | |
| 07713776 | | USD[0.20] | | |
| 07713777 | | BTC[0], LINK[.00000001], USD[0.00] | Yes | |
| 07713778 | | SOL[.06760861], USD[9.50] | | |
| 07713785 | | USD[0.00], USDT[0] | | |
| 07713789 | | USD[111.01] | Yes | |
| 07713800 | | SHIB[1], TRX[1], USD[0.01] | | |
| 07713803 | | BF_POINT[300], DAI[.00910968], ETH[.00000001], ETHW[0], SOL[.00089756], USD[0.07] | | |
| 07713808 | | BF_POINT[300], NFT (528525329270513873/Echo #1)[1], NFT (55357234915199614630/Mega Voxels #6)[1], SHIB[6375.15690155], USD[0.00] | Yes | |
| 07713811 | | DOGE[74], USD[0.11] | | |
| 07713812 | | BAT[1.01655549], BRZ[2], BTC[0.00230635], CUSDT[14], DAI[0], DOGE[218.52219177], ETH[0], LTC[0.09943719], SUSHI[.02197323], TRX[1.0004258], USD[17.45], USDT[0] | Yes | |
| 07713817 | | GRT[.0677], USD[0.25] | | |
| 07713828 | | BAT[1], BTC[.00000071], DOGE[1], SHIB[3], SOL[.75303508], TRX[2], USD[0.00], USDT[0.00000001] | Yes | |
| 07713837 | | NFT (522849078922150791/Entrance Voucher #2745)[1], USD[0.00] | | |
| 07713839 | | BTC[0], CUSDT[2], DOGE[0] | Yes | |
| 07713842 | | BTC[.00426089], DOGE[1], USD[0.00], USDT[0] | Yes | |
| 07713851 | Contingent, Disputed | BRZ[1], CUSDT[4], DOGE[0.00277303], GRT[.00268976], USD[0.00] | Yes | |
| 07713860 | | CUSDT[1], USD[0.00] | Yes | |
| 07713863 | | GRT[1], SHIB[2], TRX[1], USD[0.00] | Yes | |
| 07713864 | | BRZ[1], DOGE[7.00057537], ETHW[0], GRT[1], SHIB[3], TRX[2], USD[0.02], USDT[1.02543197] | Yes | |
| 07713868 | | USD[3.61] | | |
| 07713875 | | BTC[.00309147] | | |
| 07713885 | | ETHW[1.71829], USD[5.96] | | |
| 07713888 | | SOL[0], USD[0.00] | | |
| 07713895 | | ETHW[.00449273], USD[100.13], USDT[0.00000001] | Yes | |
| 07713897 | | SOL[6.29597428], USD[0.00] | | |
| 07713899 | | AAVE[.18215943], BRZ[1], BTC[.06387409], CUSDT[2], DOGE[4.02238196], ETH[.0686063], ETHW[.06775547], LINK[12.14813272], MATIC[63.32094325], TRX[6], USD[0.00] | Yes | |
| 07713900 | | DOGE[2], GRT[1.00407337], TRX[2], USDT[.00846526] | Yes | |
| 07713906 | | AAVE[.00000001], GRT[1], SHIB[1], USDT[0] | Yes | |
| 07713915 | | NFT (511454850257835017/FTX - Off The Grid Miami #5888)[1] | | |
| 07713917 | Contingent, Disputed | BTC[.06390973], CUSDT[6], DOGE[3], ETH[.23940951], ETHW[.23930877], GRT[315.43850107], LINK[33.30572824], MATIC[90.98318414], SOL[39.4022004], SUSHI[56.77029185], TRX[2], UNI[27.0642296], USD[0.00], YFI[.00922359] | | |
| 07713918 | | BTC[0] | | |
| 07713919 | | USD[0.00] | Yes | |
| 07713922 | | DOGE[1], ETH[.16967115], ETHW[.169372], USD[0.00] | Yes | |
| 07713923 | | BRZ[1], BTC[.00000511], DOGE[1], TRX[1], USD[0.89] | Yes | |
| 07713925 | | ETH[.00000001], LINK[.00000001], MATIC[0], USD[0.00] | Yes | |
| 07713929 | | BTC[.001494], DOGE[492.13540197], ETHW[.034995], NFT (398609846456365764/Saudi Arabia Ticket Stub #2396)[1], SHIB[1300000], SUSHI[4.997], USD[289.54] | | |
| 07713931 | | GRT[254.745], USD[0.28] | | |
| 07713936 | | NFT (320740762944302440/GSW 75 Anniversary Diamond #321 (Redeemed))[1], NFT (366465427734435627/FTX - Off The Grid Miami #7501)[1], NFT (369347544522402148/GSW Western Conference Finals Commemorative Banner #1928)[1], NFT (414317854543491691/GSW Western Conference Semifinals Commemorative Ticket #1043)[1], NFT (482918354536449411/GSW Championship Commemorative Ring)[1], NFT (537579769070901317/GSW Western Conference Finals Commemorative Banner #1927)[1], USD[0.01], USDT[0.48000000] | | |
| 07713937 | | AVAX[0], BRZ[1], CUSDT[9], DAI[0], DOGE[7.02079221], ETH[0], GRT[1.00498957], LTC[0], SHIB[4], SOL[0], TRX[5], USD[0.00], USDT[0.00000094] | Yes | |
| 07713939 | | BTC[.37095], ETH[4.007939], ETHW[4.007939], LINK[299.7], MATIC[5394.6], SOL[10.48651559], USD[168.86], USDT[17714], YFI[.298806] | | |
| 07713941 | | AVAX[14.72921735], BF_POINT[300], CUSDT[6], DOGE[219.74316087], ETHW[1.17943491], LINK[21.50281312], LTC[.64410938], MATIC[86.01772514], SHIB[1612857.74129927], USD[0.01] | Yes | |
| 07713943 | | USD[1.63] | Yes | |
| 07713946 | | BCH[0], BTC[0], ETH[0], ETHW[2.03837437], SOL[0], USD[17585.15] | | |
| 07713949 | | ETHW[0], LINK[.00000001], UNI[.00000001] | Yes | |
| 07713958 | | BTC[0], ETH[0] | | |
| 07713961 | | AAVE[17.05520324], SOL[25.39300836] | Yes | |
| 07713963 | | ETH[.00026172], NFT (289297313145380301/Series 1: Wizards #414)[1], NFT (291591606902111166/Montreal Ticket Stub #91)[1], NFT (292904842059095546/Austria Ticket Stub #205)[1], NFT (334412347077271315/Hungary Ticket Stub #310)[1], NFT (345096158874031540/The Hill by FTX #647)[1], NFT (348327223168104856/Humpty Dumpty #840)[1], NFT (387310238661448220/Silverstone Ticket Stub #328)[1], NFT (416571929902477162/Microphone #1475)[1], NFT (505189569406201017/Series 1: Capitals #452)[1], NFT (539447126572387527/FTX - Off The Grid Miami #584)[1], NFT (547642134592370292/France Ticket Stub #115)[1], NFT (550661275223783318/FTX Crypto Cup 2022 Key #47)[1], NFT (558938605076807013/Entrance Voucher #1611)[1], USD[0.00] | Yes | |
| 07713967 | | BTC[0] | Yes | |
| 07713971 | | USD[0.17] | | |
| 07713972 | Contingent, Disputed | ETH[.00000009], ETHW[.00000009] | Yes | |
| 07713981 | | BAT[3.18486718], BRZ[6.31601223], CUSDT[7], DOGE[4.00539146], GRT[3.05601268], KSHIB[153.55963281], SHIB[2], TRX[9], USD[0.00], USDT[0] | Yes | |
| 07713985 | | BAT[1], BF_POINT[100], BRZ[4], BTC[0], CUSDT[8], DOGE[2], ETHW[2.02116244], GRT[1], NFT (350866729501771579/Entrance Voucher #3135)[1], SHIB[10], TRX[10], USD[2.03] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07713986 | | AAVE[0], BAT[2.09280134], BRZ[2], BTC[.00002209], CUSDT[73.83999587], DOGE[23.92042745], ETH[.00000802], ETHW[0.40223368], GRT[.00030946], LINK[6.15958304], SHIB[481770.23617599], SOL[0], TRX[9.00074401], USD[0.01], USDT[0.00014255] | Yes | |
| 07713990 | | BTC[1.3592706] | Yes | |
| 07713991 | | BTC[0], SOL[.0093], USD[0.00] | | |
| 07713992 | | USD[96.26] | | |
| 07713994 | | USDT[1.20457856] | | |
| 07714002 | | AVAX[.00000071], BTC[0], DAI[0], ETH[0], ETHW[0], LINK[0], MATIC[0], SHIB[0], SOL[0], USDT[0.00000005] | Yes | |
| 07714011 | | BTC[0], USD[2.47], USDT[0], WBTC[0] | | |
| 07714012 | | AAVE[0.01298683], BTC[0], DOGE[1], ETH[0], TRX[1], USDT[0.00002114] | Yes | |
| 07714016 | | LTC[.001] | Yes | |
| 07714017 | | ETH[.00040222], ETHW[.00040222], USD[0.97] | | |
| 07714018 | | BAT[3.02703894], BRZ[1], BTC[0.00001563], CUSDT[6], DOGE[16928.04104831], GRT[1], LINK[.00055698], LTC[.00003858], MATIC[2.0319025], PAXG[0], SHIB[5], SOL[0.00000001], TRX[4], USD[50073.97], USDT[3.03187897] | Yes | |
| 07714019 | | ETHW[0.00729163], NFT (519511468702568114/NFT)[1], SOL[0.00251290], USD[1.56] | | |
| 07714025 | | DOGE[1], ETH[.30500543], ETHW[.304819], SHIB[1], USD[0.00] | Yes | |
| 07714034 | | BF_POINT[300], ETH[.00000001], USD[0.00], USDT[0] | Yes | |
| 07714037 | | ETH[0.00062450], ETHW[0.00262450], SOL[0], USD[2.35] | | |
| 07714041 | | BF_POINT[200], NFT (481262646415809029/FTX - Off The Grid Miami #654)[1], USD[1.34] | Yes | |
| 07714043 | | BAT[1.01438418], CUSDT[1], DOGE[160.03800269], GRT[1.00204867], TRX[2], UNI[1.09150357], USD[0.04], USDT[0] | Yes | |
| 07714045 | | BTC[.00010214], USD[0.01] | Yes | |
| 07714046 | | TRX[.000299], USD[0.00], USDT[0] | | |
| 07714053 | | NFT (307170016733217646/"Familiar Faces" Piggy)[1], NFT (312283714699775701/"Fancy" Piggy)[1], NFT (331024102111629391/"Sandstorm" Piggy)[1], NFT (346812761518796487/"Windy City" Piggy)[1], NFT (386536118587133092/"Extremely Toxic" Piggy)[1], NFT (416077441812937926/"Orange Skull" Piggy)[1], NFT (547419726048651329/"Ghastly" Piggy)[1], NFT (565197097338498781/"Flowing River" Piggy)[1], USD[30.00], USDT[0] | | |
| 07714055 | | BTC[0], DOGE[0], ETH[0], ETHW[0], SOL[0], USD[0.00], USDT[0.00000001] | Yes | |
| 07714060 | | USD[2773.59] | Yes | |
| 07714063 | | BTC[0], NFT (483574886431826240/Entrance Voucher #29389)[1], SOL[0], USD[193.09], USDT[0] | | |
| 07714070 | | BRZ[2], BTC[.4305926], DOGE[1], ETH[10.6803502], ETHW[10.6803502], GRT[1], SOL[36.36756861], USD[0.01] | | |
| 07714071 | | DOGE[5.23149495], USD[0.00] | | |
| 07714073 | | ETH[.00000001], ETHW[0], USD[0.60] | Yes | |
| 07714074 | | BAT[2.11332193], BRZ[1], BTC[0], CUSDT[17], DOGE[7.22365413], ETH[0], ETHW[0], TRX[5], USD[7.31], USDT[1.09078170] | Yes | |
| 07714075 | | BTC[0], ETH[0], ETHW[0], MATIC[0], NFT (496763373696223585/SolSweeps #816)[1], NFT (504831656736906280/Satori Custom Honorary Cover)[1], SOL[0], USD[0.00] | | |
| 07714076 | | BCH[0], BTC[0.00000002], DAI[0], DOGE[1], ETH[.00000009], ETHW[.01008176], LTC[0], SHIB[36021.16262271], SOL[0], SUSHI[0], UNI[0], USD[0.00], USDT[0] | Yes | |
| 07714077 | | BAT[1.01236082], BTC[.24545691], DOGE[2], GRT[1.002317], LINK[1.07342141], TRX[1], USD[0.05], USDT[1.06915635] | Yes | |
| 07714085 | | USD[0.00] | Yes | |
| 07714086 | | BAT[1.0165555], BRZ[2], GRT[2.07683098], USD[0.00], USDT[1.99974192] | Yes | |
| 07714088 | | DOGE[291.52605925], ETH[.00004492], ETHW[.05377496], SOL[5.44339525], TRX[1], USD[4333.07] | Yes | |
| 07714094 | | USDT[78] | | |
| 07714098 | | BAT[2.07264095], BF_POINT[100], BRZ[1], CUSDT[19], DOGE[119.59132439], TRX[9], USD[0.00] | Yes | |
| 07714113 | | BAT[1], USD[0.00], USDT[1] | | |
| 07714114 | | BTC[0], ETH[0.00000001], NFT (448054024679620136/Entrance Voucher #4253)[1], USD[2.27] | | |
| 07714116 | | AAVE[.00002264], ETHW[0.19131372], LINK[.00040658], NFT (475787918267763989/Entrance Voucher #3628)[1], SHIB[163.10576618], SOL[.00004833], SUSHI[.00000001], USD[0.00] | Yes | |
| 07714142 | | CUSDT[1], ETHW[0], TRX[6], USD[0.00] | Yes | |
| 07714144 | | BRZ[1], BTC[.01389619], CUSDT[1], LTC[1.30735923], USD[0.00] | Yes | |
| 07714145 | | BTC[0], ETH[0.00000001], SOL[0.00000001], TRX[.000006], USD[0.00], USDT[0.00000001] | | |
| 07714150 | | ETH[0], ETHW[0], NEAR[87.8], SOL[0], USD[0.00], USDT[13.01458610] | | |
| 07714151 | | SOL[46] | | |
| 07714155 | | ETH[.00100000], ETHW[0.00100000], USD[0.00] | | |
| 07714158 | | USD[64.99] | | |
| 07714173 | | BTC[.00000001], NFT (528277709893909464/Bahrain Ticket Stub #226)[1], SOL[0], TRX[1] | Yes | |
| 07714177 | | TRX[1], USD[0.00] | | |
| 07714183 | | BCH[.01734171], BRZ[12.69527755], BTC[.00382783], CUSDT[109.56012183], DOGE[4730.82634843], ETH[.00000453], GRT[1.00415935], LINK[15.89249847], MATIC[.00098507], SHIB[91], SOL[.00006691], TRX[51.81840033], USD[0.00], USDT[3.26189188] | Yes | |
| 07714186 | | BRZ[1], CUSDT[1], DOGE[.0021131], SHIB[1], USD[259.68], USDT[3.07267421] | Yes | |
| 07714194 | | BAT[1], BRZ[3], BTC[0.00026885], DOGE[7], GRT[2], MATIC[1], SHIB[11], SOL[0], TRX[11], USD[1994.94], USDT[2] | | |
| 07714204 | | BF_POINT[300] | Yes | |
| 07714205 | | BAT[1], BRZ[1], CUSDT[2], DOGE[2], SHIB[2], TRX[2], USD[0.00] | Yes | |
| 07714211 | | BRZ[1], CUSDT[4], DOGE[1], ETH[.0000189], ETHW[.0000189], SHIB[1], TRX[1], USD[0.00] | Yes | |
| 07714214 | | BAT[73.4494045], DAI[.01293426], ETH[.00205381], ETHW[.00202656], MKR[.00053959], SOL[.3995872], USD[-5.16] | Yes | |
| 07714215 | | ETHW[2.24336751], MATIC[28.52503929], SOL[.00000001] | Yes | |
| 07714232 | | GRT[1], USD[0.00] | Yes | |
| 07714237 | | USD[10.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07714241 | Contingent, Disputed | TRX[1], USD[140.15] | | |
| 07714242 | | BRZ[4], DOGE[3], GRT[1], KSHIB[2038.6483], SHIB[1], SUSHI[313.5819466], TRX[1], USD[0.00] | Yes | |
| 07714248 | | SHIB[0], USD[0.00] | | |
| 07714251 | | BTC[0], SOL[.00398], USD[1.76] | | |
| 07714258 | | CUSDT[1], DOGE[1], SOL[.00001952], USD[0.00] | | |
| 07714259 | | CUSDT[2], DOGE[1], LINK[11.71591416], SOL[26.90470383], TRX[1], USD[0.00] | Yes | |
| 07714260 | | SOL[.0999], USD[0.48] | | |
| 07714261 | | AVAX[5.994], BTC[1.27189355], ETH[1.46796321], ETHW[1.46796321], MATIC[806.25435859], SHIB[26822222.22222222], SOL[25.41], USD[22520.39] | | |
| 07714268 | | USDT[0.00705516] | | |
| 07714274 | | DOGE[1], ETH[.0000281], ETHW[.0000281], GRT[1], SHIB[4], USD[0.00], USDT[1.02543197] | Yes | |
| 07714276 | | BTC[0], ETH[.00039957], ETHW[.00039957], USD[30.79] | | |
| 07714278 | | BTC[.00002661], USD[0.39] | Yes | |
| 07714280 | | SOL[0], USD[0.00] | | |
| 07714282 | | BRZ[2], CUSDT[6], DOGE[1], SOL[2.97702807], TRX[1], USD[160.93], USDT[98.06253667] | Yes | |
| 07714283 | | LINK[9.99], PAXG[ 1098], TRX[14065], UNI[35.9822], USD[0.05] | | |
| 07714284 | | ETH[.05997433], ETHW[.05997433], SOL[6.06088888], USD[0.01] | | |
| 07714285 | | TRX[1], USD[0.00] | | |
| 07714292 | | BF_POINT[300], BRZ[2], BTC[.0000143], TRX[3], USD[110618.01] | Yes | |
| 07714295 | | USD[0.44] | | |
| 07714307 | Contingent, Disputed | ETH[.00011979], ETHW[.00011979], USD[0.00] | Yes | |
| 07714309 | | AAVE[1.57790505], AVAX[3.14408176], BAT[681.58572118], BRZ[2], CUSDT[11], DOGE[10.35298982], ETHW[.80245328], GRT[1196.38763745], LINK[36.32243822], MKR[.02245312], SHIB[10], SOL[.00008097], SUSHI[104.67122686], TRX[5], UNI[27.62681785], USD[0.00] | Yes | |
| 07714310 | | BTC[.00236776], SOL[.00001], USD[0.00] | | |
| 07714314 | | BRZ[1], BTC[0], CUSDT[10], TRX[5], USD[0.00] | Yes | |
| 07714319 | | USD[0.60] | Yes | |
| 07714322 | | BF_POINT[300], NFT (488189115439559734/Reflection '16 #16)[1], USD[0.00] | | |
| 07714323 | | ETH[.00204725], USD[0.60], USDT[0.00630300] | | |
| 07714334 | | USDT[0.00046018] | | |
| 07714336 | | BAT[1], BRZ[1], CUSDT[2], SHIB[3], TRX[2], UNI[304.38363788], USD[0.00] | Yes | |
| 07714337 | | BAT[0], CUSDT[0], ETH[0], GRT[0], PAXG[0], SHIB[2], SOL[0], SUSHI[0], USD[2500.00], USDT[0] | | |
| 07714343 | | SOL[1.69069331] | | |
| 07714345 | | USD[0.00], USDT[0] | | |
| 07714354 | | USDT[0] | | |
| 07714359 | | BTC[.02827262], CUSDT[1], SHIB[1], SOL[0], USD[17.68] | Yes | |
| 07714361 | | BTC[.00181699], DOGE[1062.01722023], LTC[.57035585] | Yes | |
| 07714363 | | CUSDT[2], SHIB[782.5035771], USD[0.41] | Yes | |
| 07714369 | | AAVE[0], BTC[.00149117], CUSDT[1], DOGE[75.75153021], NFT (419059009988520538/I'm happy )[1], NFT (541163316292459268/Im Bucky )[1], SHIB[624838.80977612], USD[0.00] | Yes | |
| 07714379 | | USD[7108.30], USDT[0] | Yes | |
| 07714392 | | BTC[.00000001] | | |
| 07714425 | | BTC[0], CUSDT[0.00989914], ETH[0], ETHW[0], LINK[0.00000977], LTC[0], MATIC[0], USD[0.04], USDT[0.00023081] | Yes | |
| 07714430 | | USD[2.00], USDT[0] | | |
| 07714433 | | BTC[.0000267] | | |
| 07714443 | | USD[0.00] | | |
| 07714449 | | AAVE[.00841], ETH[0], MATIC[0], SOL[0], UNI[.083], USD[0.00] | | |
| 07714451 | | BRZ[1], CUSDT[2], DOGE[1], LINK[55.25559292], TRX[1], USD[154.76], USDT[1.09951172] | Yes | |
| 07714455 | | AAVE[.00002728], DOGE[3.00001013], GRT[.00004748], LINK[.00006429], SUSHI[.00004628], UNI[.00088201], USD[0.60], USDT[0] | Yes | |
| 07714463 | | ETH[5.16095883], ETHW[5.16095883], USD[0.00] | | |
| 07714465 | | BTC[.0011], ETH[.003998], ETHW[.003998], SHIB[380583.37140825], SOL[.04872453], USD[0.00] | | |
| 07714472 | | BTC[0], USD[1.54] | | |
| 07714478 | | LTC[.32461], USD[1.36] | | |
| 07714490 | | BTC[10.59250007], ETH[82.51950699], ETHW[86.89384732], LINK[1.0620828], NFT (539254131946041705/Warriors 75th Anniversary Icon Edition Diamond #2133)[1], SOL[117.86297313] | Yes | |
| 07714493 | | SOL[45.17478], USD[2.43] | | |
| 07714497 | | CUSDT[2], SHIB[1], TRX[3], USD[23.23] | Yes | |
| 07714505 | | SHIB[5], SOL[0], USD[281.64] | Yes | |
| 07714512 | | BTC[.0004], USD[3.53] | | |
| 07714513 | | BTC[.00000073] | Yes | |
| 07714517 | | BRZ[2], BTC[0], CUSDT[26], DOGE[5], GRT[2.02179603], SOL[0], TRX[6], USD[0.78], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07714518 | | NFT (32402756164273534б/FTX - Off The Grid Miami #2678)[1], NFT (33078326980697629/FTX - Off The Grid Miami #4305)[1], NFT (33610829978395817/FTX - Off The Grid Miami #4084)[1], NFT (35774387734546976/StarAtlas Anniversary)[1], NFT (36009299613866765З/FTX - Off The Grid Miami #4295)[1], NFT (36266281515226869/StarAtlas Anniversary)[1], NFT (363938195835120788/StarAtlas Anniversary)[1], NFT (38331920310837307/StarAtlas Anniversary)[1], NFT (38363872329209095/FTX - Off The Grid Miami #4350)[1], NFT (38577545654364288/StarAtlas Anniversary)[1], NFT (41130157349085395/StarAtlas Anniversary)[1], NFT (41861742005394585/Saudi Arabia Ticket Stub #1321)[1], NFT (41986826405439158/FTX - Off The Grid Miami #4340)[1], NFT (43966266263950303б/StarAtlas Anniversary)[1], NFT (45419380084037285/FTX - Off The Grid Miami #3323)[1], NFT (46479566715560123/FTX - Off The Grid Miami #4293)[1], NFT (50851919164137291б/FTX - Off The Grid Miami #3373)[1], NFT (53698598242637881/FTX - Off The Grid Miami #4302)[1], NFT (5749919770967785/StarAtlas Anniversary)[1], USD[492.42] | | |
| 07714532 | | ETH[.00000001], ETHW[0], USD[0.01], USDT[0] | Yes | |
| 07714535 | | TRX[1], USD[0.00] | | |
| 07714536 | | BTC[0], ETH[0.00009767], ETHW[0.00009767], SOL[0.00061534], TRX[.786], USD[19999.93], USDT[0] | | |
| 07714540 | | CUSDT[2], USD[0.00] | Yes | |
| 07714541 | | ETH[0], USD[3107.18] | | |
| 07714545 | | BAT[1.0165536], DOGE[2], ETHW[.38318156], SHIB[3], USD[2062.00] | Yes | |
| 07714551 | | BTC[.00237791], CUSDT[1], ETH[.05827261], ETHW[.05827261], SHIB[1], TRX[1], USD[0.00] | | |
| 07714557 | | BF_POINT[100] | Yes | |
| 07714569 | | BAT[3.009461], BRZ[1], CUSDT[1], DOGE[1], ETHW[.3995129], SHIB[1], TRX[2], USD[0.00] | Yes | |
| 07714576 | | ALGO[.026], ETH[0], ETHW[0], NFT (460104605860799313/Australia Ticket Stub #2020)[1], NFT (507197723420886388/Crystal Egg)[1], SOL[.00000001], TRX[.0116], USD[0.09], USDT[.545678] | | |
| 07714585 | | DOGE[1], ETH[2.76800443], GRT[1], SHIB[3], USD[0.00] | | |
| 07714589 | | SOL[.14433513] | | |
| 07714593 | | SOL[32.868], USD[1.89] | | |
| 07714598 | | USD[5863.03] | | |
| 07714607 | | NFT (291098279291798816/2974 Floyd Norman - OKC 3-0115)[1], NFT (298293842337176034/Golden Hill #944)[1], NFT (384352804898242492/Colossal Cacti #943)[1], NFT (522721146392390057/Ferris From Afar #693)[1], NFT (527165370106407512/Colossal Cacti #89)[1], SOL[.00005855], USD[0.00] | | |
| 07714617 | | BTC[.07054911], ETH[2.22487250], ETHW[2.22487250], LINK[2.36143], SOL[53.08502238], USD[2.26] | | |
| 07714621 | | BTC[0.00001755], ETH[0.00092935], ETHW[0.00092935], NFT (304661680186195697/Colossal Cacti #609)[1], NFT (437944959280430557/Reflection '18 #50)[1], NFT (449660422585453106/Colossal Cacti #379)[1], NFT (514846917236207693/Beasts #791)[1], NFT (555160847932471362/Golden Hill #844)[1], SOL[0.00290585], USD[123.03], USDT[0] | | |
| 07714631 | | USD[0.00] | | |
| 07714632 | | LTC[0] | Yes | |
| 07714642 | | USD[1.12] | | |
| 07714643 | | LTC[2.51], USD[41.12] | | |
| 07714647 | | BAT[1], BRZ[1], BTC[.0000379], CUSDT[1], DOGE[152.89373067], GRT[1], TRX[1], USD[8.65] | | |
| 07714652 | | SOL[.00000001], USD[0.00] | | |
| 07714653 | | USDT[20.86664968] | Yes | |
| 07714660 | | USD[1.03] | | |
| 07714663 | | BRZ[1], CUSDT[3], ETH[.00000136], ETHW[.00000136], USD[0.00] | Yes | |
| 07714665 | | BTC[0], ETH[0.00000001] | | |
| 07714669 | | USD[0.01], USDT[0.00000002] | | |
| 07714672 | | SHIB[3], USD[0.00] | Yes | |
| 07714684 | | CUSDT[4], DOGE[.11369677], MATIC[206.14792275], TRX[2], USD[11.83], USDT[1.10582664] | Yes | |
| 07714686 | Contingent, Disputed | CUSDT[1], LTC[.18490154], USD[0.00] | Yes | |
| 07714689 | | USD[0.00] | | |
| 07714697 | Contingent, Disputed | BTC[2.14704604] | Yes | |
| 07714699 | | BAT[2.05807154], BF_POINT[300], BRZ[3], CUSDT[43], DOGE[6], SHIB[1], TRX[3], USD[0.00], USDT[1.06435415] | Yes | |
| 07714701 | | ETH[.000668], ETHW[.000668], USD[0.01] | | |
| 07714704 | | NFT (353028384875678241/Fancy Frenchies #1415)[1], NFT (423470030926703009/Lorenz #944)[1], NFT (546963899324322661/Red Panda #516)[1], NFT (564699068044991575/ApexDucks #412)[1], SOL[14.25998770], USD[0.02] | Yes | |
| 07714705 | | USD[0.01], USDT[0] | Yes | |
| 07714713 | | DOGE[1658.70556148], ETH[.00000717], ETHW[.6700775], LINK[.00027662], SHIB[205], TRX[1], USD[0.00] | Yes | |
| 07714724 | | BTC[0], USD[0.00] | | |
| 07714736 | | BTC[0], USD[34.06] | | |
| 07714752 | | BF_POINT[200] | Yes | |
| 07714755 | | USD[19.69], USDT[0.00000001] | Yes | |
| 07714769 | | USD[0.00] | Yes | |
| 07714772 | | USD[0.00] | | |
| 07714775 | | BTC[.0300118], ETH[.00007], ETHW[.00007], USD[0.87] | | |
| 07714781 | | CUSDT[1], DOGE[1], TRX[2], USD[0.00] | Yes | |
| 07714795 | | USD[0.00] | | |
| 07714797 | | BRZ[1], DOGE[1], TRX[1], USD[1.63] | Yes | |
| 07714814 | | ETH[0], USD[0.00] | | |
| 07714817 | | BTC[0], USD[1.51] | | |
| 07714822 | | USD[601.42] | Yes | |
| 07714836 | | BAT[1.0165555], CUSDT[2], DOGE[2], TRX[2], USD[0.00], USDT[1.10904272] | Yes | |
| 07714840 | | BAT[.3419], USD[520.90] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07714854 | | BAT[1], BRZ[1], DOGE[1], GRT[1], TRX[4], USD[0.13] | Yes | |
| 07714872 | | ETHW[.00030144], LTC[.00691125], USD[0.00], USDT[0.17319058] | | |
| 07714883 | | BAT[1], BRZ[1], DOGE[1], ETHW[.42171414], TRX[4], USD[530.01], USDT[0] | | |
| 07714887 | | USD[50.22] | Yes | |
| 07714888 | | ALGO[1037.71724863], AVAX[1.01501918], BTC[1.39683299], DOGE[1035.7830616], ETH[.28327904], ETHW[.28313696], PAXG[.28328127], SHIB[1296138.11717547], SOL[3.65728306], USD[0.00] | Yes | |
| 07714890 | | USD[11.14] | | |
| 07714891 | Contingent, Unliquidated | BRZ[1], BTC[0], DOGE[1], ETHW[.24163676], NFT (3334797744577754909/Microphone #345)[1], SOL[0], USD[0.01], USDT[0.00002775] | | |
| 07714900 | | AVAX[0], BTC[.00157342], DAI[0], ETH[0], MATIC[0], NFT (3961938399929506691/Entrance Voucher #3862)[1], SOL[0], TRX[.00001], USD[0.00], USDT[0.00000001] | | |
| 07714905 | | DOGE[0], ETH[0], SHIB[6496864.31277319] | | |
| 07714911 | | BTC[.00287288] | Yes | |
| 07714925 | | BTC[0], USD[0.00] | | |
| 07714934 | | CUSDT[1], ETH[.00000001], ETHW[0], NFT (382734207147272383/FTX - Off The Grid Miami #1865)[1], USD[0.00] | | |
| 07714935 | | BTC[.0000184], USD[0.00], USDT[1] | | |
| 07714936 | | BAT[.00730514], ETH[.00460364], NEAR[.80368842] | Yes | |
| 07714937 | | USD[0.00] | Yes | |
| 07714966 | | DAI[0], ETH[.00003501], LINK[0.00256621], MATIC[0], USD[0.00], USDT[0.00000001] | Yes | |
| 07714972 | | BF_POINT[200], ETHW[0], NFT (33894650682382530/APEFUEL by Almond Breeze #475)[1], NFT (553519488865948564/Entrance Voucher #2744)[1], USD[0.00] | Yes | |
| 07714973 | | USD[150.00] | | |
| 07714980 | | BRZ[2], DOGE[1], USD[0.82], USDT[0] | Yes | |
| 07714997 | | BTC[0], SHIB[1], USDT[0.00014319] | Yes | |
| 07715002 | | BAT[4.0165555], BRZ[5], BTC[.13761879], CUSDT[2], DOGE[7], GRT[2.00367791], LINK[1.01819985], SHIB[3], TRX[12], USD[63.21], USDT[3.02056333] | | |
| 07715004 | | SOL[1.48977024] | | |
| 07715008 | | NFT (528155170320573224/FTX - Off The Grid Miami #487)[1], USD[0.00], USDT[0] | | |
| 07715009 | | USD[0.01] | Yes | |
| 07715010 | | ETH[.12363593], ETHW[13.62363593], SOL[80.78992611], USD[500.00] | | |
| 07715011 | | USD[1.21] | | |
| 07715016 | | BRZ[2], CUSDT[5], DOGE[1], LINK[21.21631545], MATIC[207.17324589], SOL[35.38825041], USD[1.07] | Yes | |
| 07715017 | | BCH[.00000254], BF_POINT[600], CUSDT[.00134429], DOGE[.00018078], ETHW[.25901627], UNI[.00008123], USD[5.93] | Yes | |
| 07715037 | | USD[171.77] | | |
| 07715042 | | BTC[0], DOGE[0], ETH[0], GRT[0], SOL[0], USD[0.00], YFI[0] | | |
| 07715044 | | BF_POINT[400], BTC[0.01028934], SOL[.00000001], USD[46.42] | Yes | |
| 07715047 | | NFT (504386277766611495/FTX - Off The Grid Miami #2319)[1], NFT (549900800032820622/Monocle #93)[1], SOL[.00016722], USD[0.00], USDT[0.00000913] | Yes | |
| 07715050 | | BF_POINT[400], BTC[0], DOGE[1], ETH[0.00001335], GRT[0], LINK[0], SOL[0], TRX[1], USD[0.00], USDT[0] | Yes | |
| 07715056 | | BTC[0], ETH[0], MATIC[0], SOL[0], USD[0.00], USDT[0] | | |
| 07715062 | | USD[0.00], USDT[0.00017329] | | |
| 07715068 | | BTC[.00059081], TRX[1], USD[0.00] | | |
| 07715071 | | AUD[7.38], BRZ[57.19537027], BTC[.00051481], CAD[6.84], EUR[4.62], GBP[3.93], SGD[7.07], USD[0.10] | Yes | |
| 07715085 | | DOGE[1], SHIB[6], USD[3.08] | Yes | |
| 07715088 | | BTC[0] | | |
| 07715093 | | AVAX[.00009303], BRZ[1], BTC[0], CUSDT[3], DOGE[2], ETH[0], SOL[.00009343], SUSHI[1.06710502], TRX[1], USD[0.00], USDT[1.08022407] | Yes | |
| 07715113 | | AAVE[0], BTC[0], CUSDT[0], LINK[0], LTC[0.00194292], MATIC[.00000001], MKR[0], SOL[0], TRX[0], USD[0.00], USDT[0] | Yes | |
| 07715115 | | ETHW[0], SOL[.00000001], USD[0.01], USDT[0] | Yes | |
| 07715118 | | USD[0.01] | | |
| 07715123 | | SHIB[1], TRX[.000003], USD[0.00] | Yes | |
| 07715132 | | ALGO[0], AVAX[0], BTC[0], ETH[0], ETHW[0], GRT[0], LINK[0], MATIC[0], NEAR[0], SHIB[0], SOL[0], USD[0.00] | | |
| 07715134 | | BF_POINT[100], BTC[.00001219], CUSDT[2], ETH[.00000138], ETHW[.22655933], GRT[1], NFT (531846785640995207/APEFUEL by Almond Breeze #668)[1], NFT (575923383532876175/FTX - Off The Grid Miami #1096)[1], PAXG[.03547799], SHIB[2], USD[0.00] | Yes | |
| 07715147 | | BTC[0], USD[0.00] | | |
| 07715148 | | BAT[3.18984506], BRZ[5.05786604], BTC[.19445193], CUSDT[11], DOGE[17.07855534], ETH[1.58589182], ETHW[1.58534862], GRT[8334.10542843], LTC[.00000954], MATIC[9981.60321467], SHIB[35370867.68941506], SOL[126.64372701], TRX[9.0074715], USD[0.96], USDT[4.2918285] | Yes | |
| 07715154 | | CUSDT[2], MATIC[0], TRX[1] | Yes | |
| 07715155 | | AVAX[2.8971], BTC[.01184925], SHIB[2], TRX[1], USD[0.01], USDT[0.00014743] | Yes | |
| 07715156 | | DOGE[2], ETH[0], USD[0.00] | Yes | |
| 07715168 | | ETHW[.151848], USD[1.47] | | |
| 07715177 | | BTC[0], USD[0.00] | | |
| 07715180 | | ETH[.00000001], LINK[.00000001], NFT (344807556237047637/FTX - Off The Grid Miami #5029)[1], SOL[0], TRX[1], USD[0.00] | Yes | |
| 07715181 | | LTC[.00928], USD[0.00] | | |
| 07715184 | | BRZ[118.68281761], CUSDT[4087.2430696], DOGE[5848.84548329], LTC[.94194609], SHIB[10946709.26751463], TRX[4661.59721515], USD[503.87] | Yes | |
| 07715187 | | BTC[.00004272], ETH[.00813], ETHW[.000813], LINK[.0985], TRX[.000001], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07715190 | | ETHW[6.51441006], GRT[1295.21922233], LINK[2221.57646769], SOL[0], TRX[1] | Yes | |
| 07715196 | | BTC[0], USD[0.01] | | |
| 07715198 | | USD[0.01], USDT[0] | | |
| 07715200 | | CUSDT[1], DOGE[228.25987675], USD[0.00], USDT[99.44073437] | | |
| 07715211 | | BTC[.00000633], ETHW[.00706655], NFT (33902342668977848/Saudi Arabia Ticket Stub #1054)[1], NFT (438285105569506154/Barcelona Ticket Stub #570)[1] | Yes | |
| 07715213 | | USD[0.00] | | |
| 07715214 | | USD[1.75] | | |
| 07715221 | | NFT (554761628066993610/Entrance Voucher #4012)[1], PAXG[.00000001], SOL[.00000001], USD[2.26], USDT[0] | | |
| 07715227 | | BRZ[2], BTC[.00789101], CUSDT[51], DOGE[5], ETH[.22770607], ETHW[.21987833], SHIB[35], SOL[3.7717459], TRX[4], USD[0.51] | | |
| 07715240 | | BTC[.00064369], ETH[0.01249442], ETHW[0.01249442] | | |
| 07715242 | | BAT[1], CUSDT[2], DAI[0], DOGE[3], ETH[0], ETHW[0.00004280], LTC[.00000705], TRX[2], USD[0.15] | Yes | |
| 07715244 | | BF_POINT[100], ETH[.00000002], ETHW[0], LINK[.00000001], SHIB[3256132.71669278] | Yes | |
| 07715253 | | BTC[.00008647], USD[0.00] | | |
| 07715255 | | BTC[0], USD[0.00], USDT[0] | | |
| 07715260 | | SOL[.00733], USD[286.46] | | |
| 07715264 | | CUSDT[1], DOGE[101.14009668], USD[0.00] | | |
| 07715265 | | SOL[0], USD[0.10] | | |
| 07715269 | | DAI[0], ETH[0], SOL[0], USD[0.00], USDT[0] | | |
| 07715277 | | ETH[.00000001], ETHW[0], USDT[0.00022873] | | |
| 07715280 | | TRX[43], USD[2.41], USDT[0.36724527] | | |
| 07715281 | | BRZ[1], CUSDT[113.54243982], DOGE[11.10639755], ETHW[1.66885606], NFT (529465149381837385/Entrance Voucher #2922)[1], SHIB[74], TRX[12], USD[2117.48] | Yes | |
| 07715286 | | CUSDT[1], DOGE[2], SOL[46.49872764], TRX[1], USD[0.03] | Yes | |
| 07715290 | | CUSDT[2], LINK[.03074797], USD[1.10] | | |
| 07715293 | | USD[12644.16] | Yes | |
| 07715299 | | BTC[.00005297], USD[0.00] | | |
| 07715300 | | TRX[1], USD[0.00] | Yes | |
| 07715304 | | USD[0.01] | | |
| 07715312 | | BTC[0], ETH[0.00021390], USD[98.57], USDT[0] | | |
| 07715317 | | BTC[.0117881], USD[1.44] | | |
| 07715319 | | SOL[4.98], SUSHI[124.875], USD[992.53] | | |
| 07715320 | | AAVE[0], AVAX[0], DOGE[0], SHIB[1], USD[0.01] | Yes | |
| 07715322 | | DOGE[0], ETH[0], LINK[0], USD[0.01] | Yes | |
| 07715332 | | NFT (446499517376062613/FTX - Off The Grid Miami #1423)[1] | Yes | |
| 07715334 | | ALGO[.00077443], DOGE[1], MATIC[0], SHIB[10], SOL[0], TRX[1], USD[0.00] | Yes | |
| 07715339 | | SOL[0] | | |
| 07715349 | | TRX[99], USD[0.08], USDT[0.00524535] | | |
| 07715353 | | BTC[.00053764], CUSDT[1], USD[0.00] | Yes | |
| 07715354 | | SOL[0] | | |
| 07715355 | | BRZ[1], BTC[.00539569], CUSDT[2], NFT (293713291844072385/Game #12)[1], SUSHI[17.6794088], TRX[1], USD[0.00] | Yes | |
| 07715357 | | BTC[.00029466] | | |
| 07715358 | | BF_POINT[400], ETHW[0] | Yes | |
| 07715361 | | BRZ[1], CUSDT[21], DOGE[.12954779], GRT[1.00498957], TRX[3], USD[0.00] | Yes | |
| 07715364 | | BAT[5.4619565], BF_POINT[900], BRZ[2], BTC[0], CUSDT[2], DOGE[5], ETH[0.00000214], ETHW[0.00000213], GRT[2.0456711], LINK[.18821107], SOL[0], TRX[8.00087675], USD[0.00], USDT[0.00001495] | Yes | |
| 07715373 | | USD[0.00] | | |
| 07715377 | | ETH[.000809], ETHW[.000809], KSHIB[5.28], SHIB[32600], SOL[3.17849903], UNI[.0699], USD[2.87] | | |
| 07715384 | | BF_POINT[300], ETHW[16.52717295], SOL[0], USD[0.00] | Yes | |
| 07715385 | | BTC[0.00001559], LINK[.068], USD[0.00], USDT[0] | | |
| 07715386 | | USD[0.03], USDT[0] | Yes | |
| 07715387 | | USD[0.59] | | |
| 07715392 | Contingent, Unliquidated | AVAX[.03103602], BTC[.00008287], CUSDT[7], DOGE[.88585813], ETH[.00023538], ETHW[0.00023537], GRT[14.40133271], NFT (292825150330320305/Wonky Stonk #1555)[1], NFT (401777922530756284/Australia Ticket Stub #267)[1], NFT (489605731654268228/FTX - Off The Grid Miami #1819)[1], SHIB[8], SOL[.00881295], SUSHI[.08802983], USD[0.24], USDT[0.00000001] | Yes | |
| 07715406 | | BTC[.0000263], GRT[.00000001], NFT (508784221043511476/FTX - Off The Grid Miami #910)[1], UNI[.00319507] | Yes | |
| 07715420 | | BAT[1.0007776], BRZ[1.00012559], CUSDT[16], DOGE[5.04096784], ETH[.00000001], SHIB[1], TRX[5], USD[0.00], USDT[1] | | |
| 07715435 | | SOL[.04926199], USD[0.00] | | |
| 07715438 | | SOL[3.59854619] | | |
| 07715443 | | USD[0.85] | Yes | |
| 07715454 | | BTC[.00005161], DOGE[1], USD[59.67] | Yes | |
| 07715455 | | BRZ[4], CUSDT[10], DOGE[9.08140901], ETH[.05624662], ETHW[.05554843], LINK[.00002939], LTC[7.34745858], SHIB[3886635.45373343], SOL[21.25514369], TRX[10.00087675], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07715478 | | ETHW[4.10035755], LINK[.00202755], USD[0.00] | Yes | |
| 07715486 | | USDT[0] | | |
| 07715500 | | AVAX[0], DOGE[.00000001], SHIB[0] | | |
| 07715503 | | BF_POINT[200] | | |
| 07715507 | | ETH[0], LINK[0], PAXG[0], SOL[0], USD[0.04], USDT[0.00000001] | | |
| 07715513 | | USDT[1.34966665] | | |
| 07715516 | | BRZ[3], BTC[.00000023], CUSDT[5], ETH[.00000139], ETHW[.00000139], SOL[.00003288], USD[0.00] | Yes | |
| 07715517 | | BAT[808.39036605], BCH[2.0180667], BTC[.00000505], ETH[.00000001], ETHW[2.03880641], LTC[3.29597376], SUSHI[11.58423363], USD[0.18], USDT[2.0660346] | Yes | |
| 07715526 | | GRT[1], USD[0.00] | | |
| 07715533 | | CUSDT[12], USD[0.02] | | |
| 07715542 | | BF_POINT[300], BTC[0], SOL[0], USD[0.01] | Yes | |
| 07715548 | | CUSDT[2], DAI[.86245901], USD[23.36], USDT[7.72333682] | Yes | |
| 07715552 | | ETH[.00069919], ETHW[.00069919], GRT[1], USD[0.00] | | |
| 07715560 | | BTC[0], DOGE[0], ETH[0.00000001], ETHW[0], MATIC[.00000001], SHIB[0], USD[0.00] | Yes | |
| 07715576 | | CUSDT[1], USD[0.00] | | |
| 07715577 | | NFT (31135445583529268B/Microphone #9353)[1], NFT (433117409768798879/Entrance Voucher #4521)[1], NFT (489525010422527448/Romeo #1921)[1], TRX[.000062], USD[0.00], USDT[0] | | |
| 07715580 | | ETH[0], ETHW[0], LTC[0.00003850], NEAR[.00003495], NFT (509371782131569763/Entrance Voucher #3539)[1], USD[0.00], USDT[0.00000008] | Yes | |
| 07715588 | | BTC[0], ETH[0], ETHW[0], SOL[0], USD[0.22], USDT[0.00000032] | | |
| 07715590 | | BTC[.0017], USD[30.69] | | |
| 07715591 | | USD[0.00], USDT[99.56016] | | |
| 07715594 | | CUSDT[1], SOL[0] | | |
| 07715603 | | USDT[0.00001210] | | |
| 07715627 | | BF_POINT[100], BTC[.00000008], NFT (453720606411571542/FTX - Off The Grid Miami #2395)[1], SHIB[1], USD[154.08], USDT[0.00000001] | Yes | |
| 07715633 | | BF_POINT[500], ETH[.00010305], ETHW[.00010305], USD[9.49], USDT[0] | Yes | |
| 07715638 | | AAVE[.00965800], BTC[0], ETH[0], LINK[0], MATIC[0.96352395], MKR[0], NFT (499319606616110008/Entrance Voucher #3407)[1], SOL[0.00571598], TRX[0], USD[49.45], USDT[0] | Yes | |
| 07715641 | | USD[10.86] | | |
| 07715644 | | ETH[.00000001] | Yes | |
| 07715648 | | AVAX[.00011135], ETH[.00000751], LINK[.00018495], SHIB[7], SOL[.00021657], SUSHI[.00028454], UNI[.00002704], USD[2012.40], USDT[0] | Yes | |
| 07715652 | | BF_POINT[300], BTC[0], DOGE[0], ETH[0], ETHW[0], GRT[0], KSHIB[0], LINK[0], LTC[0], MATIC[0], NFT (331440044519203920/Beddy Tears #5)[1], NFT (331775954543939870/Kurosima)[1], NFT (356018817269919109/07x-BO)[1], NFT (362267791887522304/Entrance Voucher #8958)[1], NFT (371079342525277133/Pixel Perfect People)[1], NFT (390022819870785817/Australia Ticket Stub #895)[1], NFT (440928629792865555/Beddy Tears #2)[1], NFT (444066647087459174/Founding Frens Lawyer #119)[1], NFT (456375718271485725/ApexDucks Halloween #2591)[1], NFT (463593526145108143/5*5*5)[1], NFT (473014046739266126/Angry kid)[1], NFT (501851554377058651/Pixel Perfect People #2)[1], NFT (510520297199046964/3D CATPUNK #3401)[1], NFT (531424587164905588/01x-BO)[1], NFT (536815521802259148/PixelPuffins #6095)[1], NFT (539815982193252598/Beddy Tears #6)[1], NFT (549957237909157845/Montreal Ticket Stub #150)[1], NFT (554586182593516084/Romeo #2037)[1], NFT (569972561127299709/Caelum Series #19)[1], SHIB[0.00000957], SOL[0], SUSHI[0], TRX[0], USD[496.62], USDT[0] | Yes | |
| 07715659 | | ETH[0.13334426], ETHW[0.16334426], SOL[0.08115384], USD[0.01], USDT[0] | | |
| 07715662 | | AVAX[3.10819754], BCH[1.06140108], BRZ[3], BTC[.00980137], CUSDT[2], ETH[.91984227], ETHW[.91945587], GRT[1], LINK[3.29155306], LTC[1.06909629], SHIB[3299008.25204202], SOL[4.85372283], TRX[2], USD[0.88] | Yes | |
| 07715666 | | BRZ[1], BTC[0.00000194], CUSDT[2], MATIC[0], TRX[3], USD[0.00] | Yes | |
| 07715670 | | NFT (364121373156102998/Bahrain Ticket Stub #2298)[1] | Yes | |
| 07715674 | | BTC[.00001815], ETH[0.00160404], NFT (558015902779473351/FTX - Off The Grid Miami #779)[1], SOL[.04446504], USD[0.00] | Yes | |
| 07715675 | | BAT[67.12035657], BRZ[9.34587579], BTC[.00000039], CUSDT[124.65949461], DOGE[856.79192351], ETH[.00001422], ETHW[1.55720449], GRT[.00878093], NFT (316436145439495704/Saudi Arabia Ticket Stub #1402)[1], NFT (351927844090220791/Founding Frens Investor #436)[1], NFT (379026393144791527/Barcelona Ticket Stub #2402)[1], NFT (443658104807348424/Founding Frens Investor #768)[1], NFT (445758853872524394/Silverstone Ticket Stub #138)[1], SHIB[8225260.26346082], SOL[.00043445], TRX[9], USD[5161.33] | Yes | |
| 07715677 | | BTC[.00013515], USD[44.32] | | |
| 07715679 | | BTC[.00278863], ETH[.04569059], ETHW[.04569059], USD[50.00] | | |
| 07715697 | | BTC[0], USD[0.00] | | |
| 07715699 | | SOL[0] | | |
| 07715708 | | CUSDT[1], TRX[1], USD[0.78] | Yes | |
| 07715709 | | BTC[.00000033], CUSDT[2], TRX[3], USD[0.01] | Yes | |
| 07715715 | | AAVE[.05149299], ETHW[0.08367590], PAXG[0], SOL[0], USD[0.00], USDT[0.00011243] | | |
| 07715718 | | SOL[.0489], TRX[.000002], USD[0.34] | | |
| 07715722 | | BAT[1.0165555], BRZ[1], CUSDT[18], DOGE[2], TRX[7], USD[0.00] | Yes | |
| 07715734 | | NFT (382993476436601116/FTX - Off The Grid Miami #189)[1], NFT (421605938565463777/Entrance Voucher #29403)[1], NFT (559218070897340196/Shaq's Fun House Commemorative Ticket #147)[1], NFT (569041699914198728/Australia Ticket Stub #1996)[1] | Yes | |
| 07715750 | | NFT (382231258426925479/Entrance Voucher #3125)[1] | | |
| 07715751 | | BF_POINT[200], SHIB[3076.29477794], USD[0.00] | Yes | |
| 07715758 | | USD[2.15] | | |
| 07715767 | | BF_POINT[200], DOGE[4.33751971], ETH[0], SHIB[1], USD[0.00], USDT[0.00000001] | Yes | |
| 07715769 | | USD[0.07] | Yes | |
| 07715771 | | BTC[0], DOGE[0], ETH[0], USD[1.35] | Yes | |
| 07715773 | | BF_POINT[400], BRZ[4], BTC[0], CUSDT[1], DOGE[7.022322], ETH[0], ETHW[0.23142186], SHIB[11], SOL[0], TRX[7], USD[0.00], USDT[1.05737694] | Yes | |
| 07715776 | | BAT[1.01135149], BTC[.01248304], ETH[0.09154637], ETHW[0.09049756], LINK[42.08459029], LTC[.52631403], SOL[24.09256027], SUSHI[25.93108898], TRX[2], USDT[2135.40141572] | Yes | |
| 07715777 | | BTC[.00000049], ETH[0.00000031], ETHW[0], SHIB[48], USD[1.01], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07715778 | | USD[0.00] | Yes | |
| 07715783 | | USD[8.38] | | |
| 07715795 | | DOGE[1], USD[0.00] | Yes | |
| 07715796 | | USD[6413.16], USDT[0] | | |
| 07715807 | | USD[0.00], USDT[0.00000001] | Yes | |
| 07715812 | | ETHW[.0009327], TRX[.000015], USD[0.00] | | |
| 07715813 | | UNI[.00000001] | Yes | |
| 07715816 | | DOGE[1], USD[0.00] | Yes | |
| 07715820 | | NFT (475965872316687862/Saudi Arabia Ticket Stub #1105)[1], USD[1.00] | | |
| 07715824 | | USD[2.80] | | |
| 07715827 | | AAVE[.0001651], DOGE[2], ETH[0], TRX[2], USD[0.01] | Yes | |
| 07715859 | | BRZ[1], BTC[.02599674], CUSDT[6], SHIB[2], SOL[.00000001], SUSHI[26.17940547], TRX[5], USD[0.00], USDT[0] | Yes | |
| 07715861 | | BF_POINT[300], BTC[0], DOGE[1], ETH[.00000001], ETHW[0], GRT[0], MATIC[0], SHIB[1], SOL[0], TRX[1], USD[0.00], USDT[0] | Yes | |
| 07715863 | | USD[0.00] | | |
| 07715865 | | USD[0.37] | | |
| 07715870 | Contingent, Disputed | NFT (490375463139288633/Humpty Dumpty #288)[1] | | |
| 07715872 | | USDT[0.00015869] | | |
| 07715878 | | ETH[0], MATIC[.19867], USD[0.00], USDT[0] | | |
| 07715881 | | USD[0.00], USDT[0] | Yes | |
| 07715884 | | BCH[0], ETH[0], ETHW[0], USD[0.05], WBTC[0] | | |
| 07715888 | | ALGO[548.66031078], BTC[0], CUSDT[2], ETH[0], MATIC[0], NFT (457536795618044818/APEFUEL by Almond Breeze #91)[1], SHIB[1], USD[0.00] | Yes | |
| 07715890 | | ETH[.00031884], ETHW[0.00031883], MATIC[1], USD[47.71] | | |
| 07715897 | | USD[0.08] | Yes | |
| 07715899 | | CUSDT[14], LINK[.00001009], SOL[0], USD[0.00] | Yes | |
| 07715900 | | BAT[6.07680677], BRZ[8.0983799], BTC[0], DOGE[14.16596735], GRT[4], LINK[1.01948664], SHIB[3], SOL[0], SUSHI[0], TRX[15], UNI[2.043905], USD[0.00], USDT[0], YFI[0] | Yes | |
| 07715902 | | BTC[0], ETHW[10.00072865], SHIB[21807.06424329], USD[0.70], USDT[0.00011988] | | |
| 07715911 | | BTC[0.11921250], SHIB[1], USD[0.00], USDT[0.00024968] | Yes | |
| 07715914 | | BRZ[1], CUSDT[12], DOGE[1], ETH[.00000142], ETHW[.00000142], LTC[0], TRX[3], USD[0.00], USDT[0.00000001] | Yes | |
| 07715920 | | USD[5.40] | | |
| 07715945 | | TRX[1.000001] | Yes | |
| 07715949 | | USD[0.00] | | |
| 07715951 | | BTC[0], ETH[0], USD[0.00], USDT[0.00019218] | | |
| 07715955 | | DOGE[.515], MATIC[.05], TRX[.144] | | |
| 07715971 | | AAVE[0], DAI[.00000001], USD[0.00] | | |
| 07715978 | | USDT[0.00000066] | | |
| 07715988 | | BTC[0], ETH[0], MATIC[0], SOL[0.00113975], USD[0.00], USDT[0.00000001] | | |
| 07715989 | | USD[0.00], USDT[0] | | |
| 07715995 | | ALGO[0], ETH[0], LINK[0], NEAR[0], SOL[0], USD[0.01] | | |
| 07715997 | | BTC[.0051233], ETH[0], SHIB[2], SOL[.53387495], USD[214.37] | Yes | |
| 07715998 | | USD[179.00], USDT[20.89299443] | | |
| 07716000 | | NFT (454752465910176242/FTX - Off The Grid Miami #1467)[1] | Yes | |
| 07716023 | | SOL[.00006227], USD[2.06] | | |
| 07716031 | | ETH[.12871106], ETHW[.12762138] | Yes | |
| 07716032 | | USD[200.50] | | |
| 07716035 | | BTC[.0444835], CUSDT[2], DOGE[590.0516935], ETH[.33135518], ETHW[.33119474], NEAR[22.11858804], SHIB[1], SOL[63.56205731], TRX[6], USD[0.00] | Yes | |
| 07716043 | | NFT (435912414507088225/Birthday Cake #1507)[1], NFT (446310027361714474/The 2974 Collection #1507)[1] | | |
| 07716051 | | ETHW[.213786], NFT (313534154289420849/Microphone #315)[1], NFT (316083084351500219/Good Boy #57)[1], USD[1.15] | | |
| 07716052 | | BTC[.00000245] | Yes | |
| 07716058 | | USD[0.00] | | |
| 07716059 | | BTC[0], USD[2.39] | | |
| 07716074 | | BAT[116], USD[0.01] | | |
| 07716080 | | DOGE[5], ETH[0], SOL[0], USD[0.00] | | |
| 07716081 | | USD[0.00] | | |
| 07716090 | | SOL[4.30544906], USD[0.00] | Yes | |
| 07716095 | | BCH[.28816853], BTC[.00000117], CUSDT[2], DOGE[1], USD[0.01] | Yes | |
| 07716097 | | USD[10979.90] | Yes | |
| 07716098 | | ETH[0], ETHW[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07716106 | | USD[93.73] | | |
| 07716107 | | BF_POINT[400], BRZ[2], BTC[.04808713], CUSDT[17], DOGE[773.77911033], ETH[0.54005524], ETHW[0.53982353], LTC[.82832556], NFT (304500777966632778/FTX - Off The Grid Miami #2647)[1], TRX[4], USD[0.00] | Yes | |
| 07716122 | | BTC[0.07036441], ETH[0.17870900], ETHW[0.17870900], LINK[0], NEAR[367.42829550], USD[0.00] | | |
| 07716124 | | USD[0.00] | Yes | |
| 07716126 | | NFT (509252478108535351/Saudi Arabia Ticket Stub #1181)[1], USD[0.99], USDT[0.00000001] | | |
| 07716141 | | USD[1.18] | Yes | |
| 07716148 | Contingent, Disputed | BCH[0], BTC[0], DOGE[0], ETH[0], LINK[0], PAXG[0], SOL[0], USD[0.00], USDT[0] | Yes | |
| 07716150 | | BTC[0], DOGE[1782.4533493], ETH[0], LTC[0], NFT (354382950322619930/MF1 X Artists #61)[1], NFT (368132274445064315/Good Boy #307)[1], NFT (506754805526252890/Australia Ticket Stub #1176)[1], NFT (522748051718976447/Good Boy #91)[1], NFT (551738348980348386/Humpty Dumpty #509)[1], SHIB[1], TRX[2], USD[0.00], USDT[0] | Yes | |
| 07716152 | | BTC[0], USD[0.35] | | |
| 07716155 | | USD[1000.00] | | |
| 07716158 | | LTC[.0047698], USD[6.78], USDT[1.916932] | | |
| 07716160 | | SOL[.61], USD[1.20] | | |
| 07716161 | | ETH[.38999778], ETHW[.32299778], SOL[18.92921367], USD[7.49] | | |
| 07716162 | | USD[0.75] | Yes | |
| 07716163 | | BTC[.0000597], USD[0.00], USDT[0] | | |
| 07716167 | | USD[1.15] | Yes | |
| 07716168 | | USD[0.20] | | |
| 07716172 | | USD[0.23], USDT[0] | Yes | |
| 07716180 | | AVAX[.00007742], BRZ[4], BTC[.00000036], ETH[.00000573], ETHW[.60957362], LINK[.19544116], LTC[.00011115], MATIC[.00027191], NEAR[38.15357166], SHIB[3], USD[70.11] | Yes | |
| 07716185 | | BTC[.0000034] | Yes | |
| 07716188 | | USD[0.00] | | |
| 07716199 | | CUSDT[1], DOGE[1], GRT[1], TRX[1], USD[0.00], USDT[1.09354292] | Yes | |
| 07716215 | | CUSDT[1], DOGE[1], TRX[1], USD[0.00] | Yes | |
| 07716216 | | USD[2.63], USDT[0] | Yes | |
| 07716223 | | ALGO[.00697284], ETH[.00000001], ETHW[0.01594397], LTC[.00003523], MATIC[.00666886], SHIB[.00000036], SOL[.00024803], TRX[4.26645088], USD[0.00] | Yes | |
| 07716224 | | BRZ[1], CUSDT[2], TRX[1], USD[0.00] | Yes | |
| 07716228 | | ETHW[17.99504725], MATIC[232.17772869], SHIB[.0000003], TRX[.15448677], USD[826.07] | Yes | |
| 07716233 | | USD[1.50] | | |
| 07716234 | | USD[3.25] | | |
| 07716241 | | USD[575.00] | | |
| 07716242 | | BTC[0.00006221], LINK[.0196] | | |
| 07716243 | | ALGO[.333], BTC[0], ETH[0], GRT[0], LINK[0], SOL[0], USD[0.00], USDT[0] | | |
| 07716246 | Contingent, Disputed | USD[1.11] | Yes | |
| 07716249 | | BTC[.00000823], CUSDT[1], USD[0.00] | Yes | |
| 07716256 | | USD[511.69] | | |
| 07716263 | | BTC[.0000019] | Yes | |
| 07716265 | | ETH[.00000001], ETHW[0] | | |
| 07716266 | | BTC[.00006418] | Yes | |
| 07716269 | | BTC[0.00000020], USD[0.00], USDT[0.00004674] | | |
| 07716276 | | BRZ[3], CUSDT[7], DOGE[0.01833524], ETH[.00001794], ETHW[.66091961], SHIB[4], SOL[.0004939], TRX[11], USD[0.00] | Yes | |
| 07716277 | | ETH[.096612], ETHW[.096612], SHIB[5000000], USD[98.29] | | |
| 07716281 | | BTC[.00561833], CUSDT[3], USD[0.00] | Yes | |
| 07716288 | | CUSDT[6], DOGE[1], MATIC[2.01435718], TRX[1], USD[0.29] | Yes | |
| 07716294 | | BTC[0], USD[0.00] | | |
| 07716302 | | USD[1000.00] | | |
| 07716310 | | USD[0.82], USDT[0.00000001] | Yes | |
| 07716311 | | ETH[.325], ETHW[.325], USD[0.74] | | |
| 07716320 | | USD[0.00] | | |
| 07716321 | | USD[0.00] | | |
| 07716324 | | NFT (469243360556797351/FTX - Off The Grid Miami #1477)[1] | | |
| 07716325 | | ETH[.04786273], ETHW[.04726926] | Yes | |
| 07716332 | | BTC[0], DOGE[3.04767031], GRT[0.00002421], USD[0.00], TRX[0] | Yes | |
| 07716336 | | BF_POINT[300], CUSDT[3], GRT[1], NFT (421871798045878518/Famous Fox Crystal)[1], SHIB[2], TRX[2], USD[0.00] | | |
| 07716344 | | BAT[1], BTC[0.02744220], ETH[0], NFT (325633108977260148/Romeo #258)[1], NFT (333802217465226527/Humpty Dumpty #160)[1], NFT (339980603014952009/FTX - Off The Grid Miami #58)[1], NFT (357071916323370106/Serum Surfers X Crypto Bahamas #37)[1], NFT (395054805110687090/Saudi Arabia Ticket Stub #719)[1], NFT (408982127894643281/The Hill by FTX #474)[1], NFT (471502230548700521/Romeo #296)[1], NFT (474945083347414303/Series 1: Capitals #573)[1], NFT (501398557138184197/Series 1: Wizards #1406)[1], NFT (535719198884140734/Good Boy #231)[1], NFT (564068675495701307/APEFUEL by Almond Breeze #356)[1], SHIB[1], TRX[1] | Yes | |
| 07716349 | | USD[3.29] | Yes | |
| 07716355 | | BTC[0.00001141], DOGE[32.45862623], ETH[0], ETHW[0], LINK[.00065159], PAXG[0], SHIB[1], SOL[0], USD[0.02] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07716356 | | CUSDT[3], USD[0.04] | Yes | |
| 07716360 | | BTC[0.00199895], SOL[28.6732385], USD[500.25] | | |
| 07716361 | | BTC[4.69132577] | Yes | |
| 07716362 | | CUSDT[1], USD[0.00] | | |
| 07716371 | | ETHW[3.18316869], NFT (32754830097352600 7/Entrance Voucher #2239)[1] | Yes | |
| 07716388 | | USD[10.00] | | |
| 07716393 | | BAT[1], BRZ[2], DOGE[6], ETHW[2.5553899], GRT[2], SHIB[13], TRX[4], USD[12531.15], USD[0.00000349] | Yes | |
| 07716397 | | MATIC[543.51671741] | Yes | |
| 07716398 | | USD[0.00] | | |
| 07716418 | | BTC[.20866998], LTC[10.8557223] | Yes | |
| 07716428 | | ETH[.192807], ETHW[.192807], NFT (29468225822675 3603/Caelum Series #24)[1], NFT (36384765533697 8238/Zombie World #3)[1], NFT (38576163447790 0807/Caelum Series #43)[1], NFT (39181216451061 4653/Zombie World #2)[1], NFT (45331473997922 9351/Caelum Series #49)[1], NFT (47489960038720 0963/Zombie World #4)[1], NFT (48074384044918 3746/Zombie World)[1], NFT (52174361422048 4753/Caelum Series #17)[1], NFT (54097384085524 0169/Caelum Series #51)[1], SHIB[1], SUSHI[0], USD[2.00] | | |
| 07716431 | | NFT (32155270851709 6715/Coachella x FTX Weekend 2 #260)[1], NFT (55844023816257 1773/Golden Hill #550)[1], NFT (56927381909016 1022/Reflection '16 #58 (Redeemed))[1], USD[0.29] | | |
| 07716444 | | TRX[707.78764264], USD[0.09], USDT[2.90558103] | Yes | |
| 07716453 | Contingent, Disputed | BAT[1.0165555], DOGE[1], USD[44.20] | Yes | |
| 07716458 | | USD[32.67] | | |
| 07716462 | | BTC[.00002046], CUSDT[1], TRX[1], USD[11.87] | Yes | |
| 07716469 | | ETH[0], ETHW[0], USD[97.67], USDT[0] | | |
| 07716471 | | CUSDT[3], DOGE[1], SHIB[1], USD[2.02] | Yes | |
| 07716477 | | DOGE[1], USD[0.00] | | |
| 07716478 | | BTC[.00000586], CUSDT[2], DOGE[1], TRX[2], USD[0.40] | Yes | |
| 07716481 | | USD[0.00] | | |
| 07716482 | | BRZ[1], BTC[.00000077], CUSDT[2], DOGE[3], ETHW[.00000466], GRT[1], LINK[.00290524], MATIC[.00617811], SHIB[3], SOL[.00000959], TRX[5], USD[1.96], USDT[0.00000214] | Yes | |
| 07716487 | | BAT[1.00957059], BF_POINT[300], CUSDT[2], USD[0.00], USD[0.00009130] | Yes | |
| 07716492 | | ETH[0], ETHW[0], NFT (49678418603977 2795/Imola Ticket Stub #1319)[1], USD[0.01] | Yes | |
| 07716493 | | AAVE[.003648], ALGO[.586], AVAX[.043], BTC[0], ETH[.0001], ETHW[.2004], LINK[.001], MATIC[.75], TRX[.000114], USD[59.14], USDT[0] | | |
| 07716508 | | BTC[0.00008609], ETH[.0547948], ETHW[.0547948], USD[32.58], USDT[0] | | |
| 07716509 | | DOGE[1], GRT[1], USD[0.00] | | |
| 07716520 | | ETHW[.00069311], USD[0.01], USDT[0] | | |
| 07716521 | | LINK[44.956], MATIC[1248], SOL[0], USD[0.01] | | |
| 07716523 | | DOGE[60], USDT[0.19856560] | | |
| 07716534 | | USD[0.19] | Yes | |
| 07716536 | | CUSDT[1], USD[0.00] | | |
| 07716548 | | DOGE[.05757445], USD[0.00] | Yes | |
| 07716553 | | BTC[0], SOL[0], USD[2.84] | | |
| 07716554 | | CUSDT[4], ETH[0], MATIC[0], SHIB[5539316.9121634], USD[0.00] | Yes | |
| 07716571 | | USD[0.00] | Yes | |
| 07716582 | | USD[97.22] | | |
| 07716595 | | BTC[0], ETH[0], TRX[0], USD[0.00], USDT[0.37011585] | | |
| 07716607 | | USD[1.97] | | |
| 07716617 | | AVAX[0.00003424], BRZ[1], CUSDT[13], NFT (32625246260277 0283/Lunarian #1894)[1], NFT (42688784370545 2535/Lunarian #8492)[1], NFT (45544925343473 9926/Fractured Moonstone #1)[1], NFT (47169861568604 3228/Fractured Moonstone #1)[1], SHIB[3], SOL[0], TRX[6], USD[0.00] | Yes | |
| 07716626 | | USD[0.00] | | |
| 07716631 | | USD[500.00] | | |
| 07716639 | | USD[332.75] | Yes | |
| 07716661 | | USD[0.00] | | |
| 07716672 | | AVAX[0.00000558], BTC[0.00261309], DOGE[3], ETH[0.03849671], ETHW[0], LINK[.00000262], NFT (46636010078710 8792/Movie night )[1], NFT (57142379031048 1670/Beauty in Sports)[1], SOL[1.59898899], USD[4525.65], USDT[0.00000001] | Yes | |
| 07716676 | | DOGE[121.63286129], KSHIB[8.5], USD[0.16], USDT[1.8217076] | | |
| 07716676 | | USD[500.68] | | |
| 07716680 | | TRX[1], USD[0.00] | Yes | |
| 07716685 | | BAT[.00036039], BTC[.00000001], CUSDT[15], DOGE[1], ETH[0], ETHW[.10569512], LINK[1.17847328], MATIC[12.89532375], TRX[1], USD[0.00], YFI[.00000001] | Yes | |
| 07716687 | | BTC[0], USD[0.00], USDT[0.00000925] | | |
| 07716689 | | BTC[0.00490217], ETH[30.67862355], ETHW[0.00062355], SOL[.81], USD[-30512.14] | | |
| 07716696 | | AAVE[.00610968], ETH[.00068423], MATIC[.031], SOL[.93419589], USD[0.00] | | |
| 07716709 | | BTC[0], USD[0.00] | | |
| 07716721 | | ETHW[.014985] | | |
| 07716725 | | BRZ[2], ETH[0], ETHW[5.26995092], LTC[15.03348635], TRX[1], USD[0.00], USDT[1.07303562] | Yes | |
| 07716729 | | USD[0.00] | | |
| 07716744 | Contingent, Disputed | USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07716747 | | BF_POINT[400], CUSDT[1], DOGE[2], GRT[1.00498957], NFT (323061579134913491/FTX - Off The Grid Miami #2718)[1], SHIB[1], USD[0.00], USDT[1.0979374] | Yes | |
| 07716749 | | BAT[15.40713776], BRZ[3], DOGE[19.13631903], GRT[21.46311908], LINK[6.13453557], LTC[1.01706525], MATIC[7.15522016], SHIB[7], SOL[2.03190482], SUSHI[7.10586289], TRX[12.011146], UNI[9.16673544], USD[0.44], USDT[0.27030836] | Yes | |
| 07716751 | | BF_POINT[300], CUSDT[8], DOGE[1], ETH[0.00000440], ETHW[0.48154776], SHIB[1], TRX[1], USD[0.00], USDT[1.10906298] | Yes | |
| 07716756 | | NFT (464837589783221397/Entrance Voucher #2800)[1] | | |
| 07716757 | | SHIB[1], USD[87.36] | Yes | |
| 07716763 | | USD[1001.23] | Yes | |
| 07716769 | | USD[0.97] | Yes | |
| 07716782 | | USD[1.96] | | |
| 07716783 | | BTC[0], USD[0.00] | | |
| 07716786 | | BF_POINT[100], BRZ[1], CUSDT[5], DOGE[.02378509], ETHW[3.93472396], GRT[277.39196002], LTC[.000113], MATIC[41.52191683], SHIB[2034092.31119656], TRX[4], USD[0.00] | Yes | |
| 07716790 | | DAI[.0838], USD[0.00], USDT[1.5790444] | | |
| 07716801 | | DOGE[46.61059470], ETH[0], ETHW[0.06840258], NFT (383712634419669615/FTX - Off The Grid Miami #348)[1], NFT (453135650566337047/Miami Grand Prix 2022 - ID: 8734A422)[1], NFT (515059682407070805/Miami Ticket Stub #375)[1], NFT (548842950704238085/The Hill by FTX #299)[1], NFT (552601177417600971/Humpty Dumpty #1407)[1], SOL[0.01811849], USD[0.00] | | |
| 07716802 | | BAT[1.01613789], BRZ[4], CUSDT[11], DOGE[2], ETH[0], GRT[1.00498957], USD[0.00], USDT[1.06420034] | Yes | |
| 07716804 | | BAT[1.0165555], BRZ[2], CUSDT[3], DOGE[1], ETH[0], TRX[5], UNI[1.0943037], USD[0.01], USDT[1.06783627] | Yes | |
| 07716806 | | CUSDT[2], MATIC[118.97885296], TRX[2], USD[0.01] | Yes | |
| 07716813 | | USD[13.13] | | |
| 07716815 | | BTC[.07620394], USD[0.00] | | |
| 07716823 | | USD[0.24] | | |
| 07716824 | | ETHW[1.24254705], MATIC[.00145619], SOL[.16101279], TRX[1], USD[66.21] | Yes | |
| 07716828 | | BAT[4.11517201], BF_POINT[100], BTC[.0000024], DOGE[6], ETH[0], ETHW[0.00002262], GRT[3], MATIC[0], NFT (384135815569693715/Baddies #585)[1], NFT (439804446630247503/Baddies #950)[1], NFT (455143623220493150/Baddies #2375)[1], NFT (483894448234439947/Baddies #2379)[1], NFT (503011318692918597/Baddies #692)[1], NFT (519159033719479559/Baddies #2802)[1], SHIB[7], SOL[0], SUSHI[1.02418528], TRX[10], USD[0.04], USDT[0.00000008] | Yes | |
| 07716842 | | ETH[1.70025], ETHW[1.70025], USD[144432.55], USDT[0.00000001] | | |
| 07716843 | | LINK[.0865], USD[0.64], USDT[.631448] | | |
| 07716849 | | BTC[0.00027800], MATIC[9.99] | | |
| 07716859 | | TRX[12.49868893], USD[0.06] | | |
| 07716876 | | BAT[.00000001], CUSDT[5], DOGE[2], GRT[.00000001], SHIB[1], SOL[0], TRX[2], USD[0.00], USDT[0] | Yes | |
| 07716879 | | ALGO[44], AVAX[5.9], BTC[.0005], ETH[.077], MATIC[385], NEAR[43.2992], USD[0.16] | | |
| 07716880 | | BTC[.08418272], DOGE[1], SOL[3.1779725], TRX[1], USD[0.00] | Yes | |
| 07716895 | | BF_POINT[100], CUSDT[2], DOGE[2], LINK[.00042271], SOL[.00488405], USD[0.00] | Yes | |
| 07716898 | | USD[0.00], USDT[0] | | |
| 07716899 | | BTC[0.00001404], ETHW[1.81141945], LINK[.023335], LTC[.008], SOL[.00000001], USD[0.00], USDT[.00551511] | | |
| 07716900 | | BAT[2], BTC[0], ETH[.0553769], SOL[.00653762], USD[9.44], USDT[0.00039425] | | |
| 07716904 | | BTC[0], ETH[.00000001], ETHW[0], USD[0.00], USDT[0] | | |
| 07716917 | | BRZ[1], DOGE[1], LINK[.00258564], SHIB[2], USD[2152.02], USDT[0] | Yes | |
| 07716935 | | KSHIB[.04216695], USD[0.00], USDT[0] | Yes | |
| 07716952 | | BTC[0], SHIB[1], USD[0.00] | Yes | |
| 07716953 | | SOL[.00000001], USD[0.77], USDT[0.00000001] | | |
| 07716954 | | SOL[1.04], USD[0.60] | | |
| 07716958 | | BTC[0], USD[0.00] | | |
| 07716962 | | BRZ[4], BTC[0], CUSDT[21], DOGE[16.089499], ETH[.00001048], ETHW[.0001048], GRT[2], SHIB[37], TRX[13], USD[0.01], USDT[3.03776455] | Yes | |
| 07716965 | | ETH[.4], ETHW[.4] | | |
| 07716975 | | BRZ[1], CUSDT[2], GRT[246.29317018], MATIC[157.99869199], TRX[1], USD[0.04] | Yes | |
| 07716987 | | USD[0.01] | | |
| 07716989 | | BTC[.01952079], NFT (407509300428218550/Sollama)[1], NFT (475099830846172534/Red Sky Battle - SID)[1], NFT (545046010252283662/Rigel, the Adorable)[1], SOL[0], USD[0.00], USDT[0] | | |
| 07716990 | | BTC[0.00009927], MATIC[.7435], SUSHI[0.13524674], USD[0.00], USDT[.5875086] | | |
| 07716992 | | BTC[.0016], USD[5.78] | | |
| 07716994 | | BAT[6], BTC[0], USD[0.22], USDT[0] | | |
| 07716995 | | AVAX[.07381421], BTC[0], ETH[0.00035463], ETHW[0.00035463], USD[0.05], USDT[0.00000219] | | |
| 07716996 | | ETH[.02997], ETHW[.02997], USD[6.28] | | |
| 07717009 | Contingent, Disputed | BAT[0], BTC[0], DAI[0], ETH[0], TRX[.000002], USDT[0.00000001] | Yes | |
| 07717011 | | DOGE[1], LTC[.03682951], SOL[.03698694], USD[9.88], USDT[5.45190163] | Yes | |
| 07717012 | | USD[1.00] | | |
| 07717027 | | USD[0.00] | | |
| 07717028 | | USDT[96.072669] | | |
| 07717035 | | BTC[.01143335], SHIB[606010.08819671] | Yes | |
| 07717041 | | BTC[0.01335747], USD[0.00] | Yes | |
| 07717044 | | ETH[.076923], USD[1.12] | | |
| 07717046 | | ETH[0], USD[2.14] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07717057 | | USD[465.02] | | |
| 07717058 | | BRZ[1], USDT[7.87892987] | Yes | |
| 07717070 | | BTC[0], DOGE[38], ETH[0], SHIB[0], SOL[0], USD[0.06], USDT[0] | | |
| 07717075 | | TRX[.000007] | Yes | |
| 07717090 | | BTC[0], USD[1.12] | | |
| 07717091 | | AAVE[.00002987], DOGE[.01796664], NFT [38966173900808103/Juliet #107][1], NFT [400145907784729109/Humpty Dumpty #577][1], SUSHI[.00344342] | Yes | |
| 07717095 | | SOL[0] | | |
| 07717108 | | BRZ[2], BTC[.00000009], DOGE[1], GRT[.00092077], SHIB[1], TRX[4], USD[0.00], USDT[0] | Yes | |
| 07717111 | | ETH[.00000075], ETHW[.00000075], UNI[.00390845], USD[0.00] | Yes | |
| 07717112 | | BTC[0], ETH[0], ETHW[0.00140389], SOL[3597.92966187], USD[223073.31] | | |
| 07717123 | | BRZ[1], CUSDT[12], DOGE[2], GRT[126.16280815], SHIB[715433.36499413], SOL[.76891894], TRX[4010.11142547], USD[0.00] | Yes | |
| 07717124 | | CUSDT[1], DOGE[530.81164912], USD[43.79] | Yes | |
| 07717125 | | CUSDT[1], DOGE[12640.59261978], TRX[2], USD[1.55] | Yes | |
| 07717128 | | BTC[.0242164] | Yes | |
| 07717136 | | USD[0.54] | Yes | |
| 07717137 | | TRX[3146.017001] | | |
| 07717147 | | USD[0.00] | | |
| 07717149 | | BRZ[1], DOGE[2], ETHW[.26167469], SHIB[2], TRX[2], USD[0.00], USDT[1.0643411] | Yes | |
| 07717150 | | BTC[.00005700], NFT [385973505169049485/SolDad #2508][1], SOL[.009032], SUSHI[.4463], USD[0.02] | | |
| 07717156 | | BTC[0.00003310], SHIB[46340], USD[0.00] | | |
| 07717165 | | BTC[0], USD[0.00] | | |
| 07717166 | | BRZ[2], DOGE[4], GRT[2], SHIB[2], SOL[.00098104], TRX[3], USD[0.00] | Yes | |
| 07717170 | | BF_POINT[100], BTC[.00225315], CUSDT[1], TRX[2], USD[0.34] | Yes | |
| 07717179 | | USD[0.00], USDT[1.50039953] | | |
| 07717182 | | ETH[.00000001], ETHW[0] | | |
| 07717187 | | BRZ[1], DOGE[2], ETH[0], GRT[1], SHIB[9], TRX[3], USD[0.00] | | |
| 07717188 | | USD[0.15] | | |
| 07717195 | | NFT [365783681503389585/Sollyfish #542][1], NFT [424207399632499734/Sollyfish #2653][1] | | |
| 07717201 | | USD[4.65] | Yes | |
| 07717202 | | BTC[0], USD[0.00] | Yes | |
| 07717203 | | ETHW[.31367836], MATIC[4], USD[1081.24], USDT[0] | Yes | |
| 07717207 | | USD[0.00] | Yes | |
| 07717209 | | CUSDT[1], DOGE[2], ETH[.10697361], ETHW[.09544598], SHIB[8495261.2781579], SUSHI[1.34194314], TRX[1], USD[0.00] | Yes | |
| 07717210 | | LINK[159.63486928], TRX[25006.04916011] | Yes | |
| 07717224 | | MATIC[309.7055], USD[7.13] | | |
| 07717227 | | USD[0.00], USDT[0.00000001] | | |
| 07717235 | Contingent, Disputed | USD[0.50] | Yes | |
| 07717240 | | SOL[0], USD[0.00] | Yes | |
| 07717249 | | DOGE[7103.228], LINK[2.8], MATIC[5], NFT [433791739265344137/FTX - Off The Grid Miami #1710][1], SUSHI[17], TRX[.000004], USD[1.13], USDT[0.16336193] | | |
| 07717251 | | NFT [539768640465562796/Entrance Voucher #4191][1], SHIB[8], SOL[0], USD[0.00] | Yes | |
| 07717267 | | BRZ[1], CUSDT[1], ETHW[.76431371], GRT[1], NFT [292126920011003887/ChickenTribe #2449][1], NFT [447119076908096003/Flutter #1055][1], USD[0.00], USDT[1.07625589] | Yes | |
| 07717275 | | AAVE[.0093416], BTC[0.00004293], ETH[.56937632], ETHW[.56937632], MATIC[2.9928], SOL[.8379], SUSHI[.3628], TRX[.40096], USD[74.34] | | |
| 07717276 | | BTC[.0615001], ETH[.2261374], ETHW[.2261374], SOL[3.836544], USD[0.00] | | |
| 07717281 | | BTC[0], NFT [574427293813404504/Entrance Voucher #29649][1], USD[0.07] | | |
| 07717288 | | CUSDT[1], ETH[.22265963], ETHW[.22244851], TRX[1], USD[7.36] | Yes | |
| 07717295 | | BTC[0], LTC[0], USD[0.00], USDT[0.00000001] | | |
| 07717296 | | CUSDT[1], SOL[4.1635938], TRX[1], USD[0.08] | Yes | |
| 07717297 | | ETH[.151628], ETHW[.151628], USD[1.39] | | |
| 07717301 | | BTC[0], ETH[0], LINK[0], NFT [515475509140981651/CloudNFT Series 1 #31][1], SOL[0], UNI[0], USD[0.01], USDT[0] | | |
| 07717304 | | NFT [516003897236231097/Microphone #9517][1], NFT [544261141124829359/Entrance Voucher #4706][1] | | |
| 07717317 | | BTC[.00042429], CUSDT[2], ETH[.03850219], ETHW[.03802339], TRX[1], USD[0.01] | Yes | |
| 07717323 | | BF_POINT[200], USD[0.01] | Yes | |
| 07717326 | | BTC[.0000028], ETH[.0970001], ETHW[0.0057363], LINK[25.2], SOL[4.14], USD[432.30] | | |
| 07717333 | | DOGE[1], ETH[0], USD[0.00] | Yes | |
| 07717334 | | BTC[.03816584], CUSDT[3], DOGE[746.95113045], ETH[.00005233], ETHW[5.47416537], LTC[1.11133954], NFT [384303555678807330/Entrance Voucher #2144][1], SHIB[11], TRX[3], USD[0.00] | Yes | |
| 07717337 | | BAT[57.36439018], BRZ[3], CUSDT[33], DOGE[1085.87126772], ETH[.00000476], ETHW[.23487122], SHIB[8856814.47831612], SOL[6.50147272], TRX[600.67111895], USD[154.64] | Yes | |
| 07717338 | | BF_POINT[400], BTC[0], NFT [490023451006151931/Humpty Dumpty #581][1], USD[0.00] | Yes | |
| 07717341 | | SHIB[2], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07717346 | | USD[500.01] | | |
| 07717351 | | BTC[.07543936], DOGE[1], ETH[5.42810886], ETHW[21.31728226], LINK[21.63786816], USD[14178.61] | Yes | |
| 07717355 | | SOL[.25], USD[0.01], USDT[0] | | |
| 07717362 | | USD[0.00] | | |
| 07717363 | | USD[0.00], USDT[0] | | |
| 07717366 | | AAVE[.009816], DAI[1233.96679], NFT (450636321542675660/Entrance Voucher #3304)[1], UNI[23.8], USD[0.09] | | |
| 07717375 | Contingent, Disputed | ETH[0], LINK[0.00001057], SOL[0.00000936], USD[0.01] | Yes | |
| 07717378 | | BRZ[1], ETH[.05361748], ETHW[.05295044], USD[0.00] | Yes | |
| 07717381 | Contingent, Disputed | BTC[.04439417], DOGE[1], USD[0.00] | Yes | |
| 07717385 | | USD[0.27] | | |
| 07717387 | | BTC[.0025896], ETH[.07982], ETHW[.07982], USD[5.70] | | |
| 07717393 | | ETH[0], ETHW[.00002234], NFT (529515106809616117/Warriors 75th Anniversary Icon Edition Diamond #2094)[1] | Yes | |
| 07717400 | | BF_POINT[300], NFT (567103745986726141/FTX - Off The Grid Miami #2130)[1], USD[0.01] | | |
| 07717410 | | SOL[0] | | |
| 07717414 | | ETH[.00000071], ETHW[.00000071], USDT[0] | | |
| 07717420 | | CUSDT[8], DOGE[.00057825], ETH[0], ETHW[0.04478518], NFT (467350893756456365/Entrance Voucher #4183)[1], SHIB[3], SUSHI[2.30649318], USD[0.00] | Yes | |
| 07717423 | | DOGE[918.91697007], LTC[.52797377], SUSHI[7.49474472] | Yes | |
| 07717433 | | BAT[4.29425501], BF_POINT[100], BTC[0], CUSDT[5], DOGE[8.26598247], ETH[0], GRT[4.09950403], LINK[2.13474811], SOL[0], TRX[6], UNI[1.06992533], USD[0.89], USDT[0] | Yes | |
| 07717435 | | BF_POINT[500], ETH[.00000027], ETHW[.02897493] | Yes | |
| 07717438 | | DOGE[1], GRT[1.00367791], TRX[1], USD[0.00] | Yes | |
| 07717446 | | USD[2.61] | | |
| 07717456 | | TRX[1], USD[0.00] | Yes | |
| 07717459 | | ETH[0.00009914], ETHW[0.00009914], USD[0.00] | Yes | |
| 07717462 | | DOGE[1], USD[0.00] | Yes | |
| 07717476 | | BTC[0], ETH[0], LINK[0], LTC[0], SOL[0.00000001], USD[1.17] | | |
| 07717483 | | BF_POINT[200], CUSDT[1], SOL[0], TRX[1], USD[0.00] | Yes | |
| 07717486 | | BF_POINT[300], USD[0.00] | Yes | |
| 07717490 | | BF_POINT[200] | Yes | |
| 07717491 | | BTC[.0000246], SOL[.00422], SUSHI[.3735], USD[3.14] | | |
| 07717515 | | MATIC[220], USD[4.91] | | |
| 07717529 | | BAT[2], BF_POINT[400], BRZ[6.01376919], CUSDT[24], DOGE[22.86193466], ETH[0], ETHW[0.12712673], NFT (538987269788484211/Entrance Voucher #29330)[1], SHIB[31], SOL[9.91878479], TRX[25.00795574], USD[0.00], USDT[0] | Yes | |
| 07717533 | | USD[0.17] | | |
| 07717537 | | USD[3.29] | Yes | |
| 07717538 | | BTC[0] | | |
| 07717541 | | USD[0.00] | | |
| 07717544 | | USD[0.86] | Yes | |
| 07717546 | | USD[0.13], USDT[.0054112] | | |
| 07717549 | Contingent, Disputed | USD[22.57] | Yes | |
| 07717565 | | CUSDT[1], USD[0.00], USDT[.00457677] | Yes | |
| 07717567 | Contingent, Disputed | USD[2100.00] | | |
| 07717570 | | CUSDT[1], DOGE[1], ETH[0], ETHW[0], SHIB[1], SOL[0], TRX[1], USD[0.09], USDT[0.00000741] | Yes | |
| 07717571 | | SOL[0], USD[75.00] | | |
| 07717576 | | USD[0.01] | Yes | |
| 07717579 | | BTC[0], SOL[0], USD[0.07], USDT[0] | | |
| 07717601 | | BTC[.00007679], DOGE[1], USD[0.00] | | |
| 07717607 | | ETHW[1.042962], SHIB[81987.50635208], USD[0.00], USDT[3.50644363] | | |
| 07717620 | | AVAX[2.12178689], BAT[2.02064023], BRZ[7.50289183], CUSDT[25], DOGE[13.27611073], ETHW[.87863183], GRT[5.15121818], MATIC[.00329563], SHIB[12], SOL[.00026955], TRX[13.00795267], USD[1.15] | Yes | |
| 07717623 | | USD[7.00] | | |
| 07717625 | | USD[0.00] | | |
| 07717639 | | USD[0.01] | | |
| 07717641 | | MKR[.01108728] | Yes | |
| 07717649 | | BTC[.00005954], ETH[.00037521], ETHW[84.57316057] | Yes | |
| 07717650 | | BTC[0.00000001] | | |
| 07717651 | | AAVE[.01], USD[0.00] | | |
| 07717656 | | BF_POINT[300], BTC[.00000003], CUSDT[1], DOGE[1], ETH[.00000088], ETHW[.0955356], LINK[.00003032], SOL[.00006284], USD[0.00] | Yes | |
| 07717658 | | DOGE[.3426], ETH[.00000986], ETHW[.00000986], MATIC[9.224], USD[0.02] | | |
| 07717670 | | USD[98.25] | | |
| 07717676 | | ETH[0], SOL[.00000001], USD[0.01], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07717681 | | BAT[3.2764543], BRZ[2], CUSDT[17], DOGE[1], ETH[0], GRT[1.00498957], TRX[11.20726082], USD[0.00], USDT[1.10520065] | Yes | |
| 07717682 | | USD[0.00] | | |
| 07717687 | | USD[0.87] | Yes | |
| 07717690 | | DOGE[1], USD[0.00], USDT[1.09002728] | Yes | |
| 07717694 | | CUSDT[1], USD[0.00] | Yes | |
| 07717704 | | USD[0.01], USDT[0] | | |
| 07717707 | | BAT[1.0165555], ETH[2.00400473], ETHW[2.00314472], USD[2084.44] | Yes | |
| 07717708 | | BAT[.00003354], BF_POINT[100], BRZ[.00011747], BTC[0], DOGE[.00016675], ETH[0], ETHW[0], SOL[0.00034343], TRX[.00017602], UNI[.00000798], USD[0.00], USDT[0] | Yes | |
| 07717713 | | DOGE[1005], GRT[449.55], SHIB[10000000], SOL[133.99979], USD[29.41] | | |
| 07717725 | | BTC[0], ETH[.00000001] | | |
| 07717737 | | NFT (410248637235404709/FTX - Off The Grid Miami #2313)[1], NFT (483610682031523964/ApexDucks #554)[1], NFT (531701080008114113/ApexDucks #3801)[1], SOL[.07088117] | Yes | |
| 07717738 | | ALGO[.01093609], BTC[.0031939], SHIB[5], USD[0.11] | Yes | |
| 07717739 | | CUSDT[1], DOGE[.00004005], ETH[.00097079], ETHW[.0009571], USD[0.00] | Yes | |
| 07717741 | | SOL[0], USD[0.00], USDT[0.00000154] | | |
| 07717742 | | BRZ[3], DOGE[1], ETH[.00000001], ETHW[0.14404482], SHIB[3], USD[0.00] | | |
| 07717750 | | AAVE[.00000001], BAT[1], BRZ[1], GRT[1], NFT (349609183413843319/Entrance Voucher #3346)[1], SHIB[1], USD[0.00] | Yes | |
| 07717757 | | BRZ[1], ETH[0], ETHW[.05291182], GRT[0], MATIC[0], NFT (326718328989501141/Magic Eden Plus)[1], SHIB[5], TRX[3], USD[0.63], USDT[0.00000220] | Yes | |
| 07717762 | | BRZ[2], CUSDT[2], DOGE[5], SHIB[26], TRX[5], USD[0.15] | Yes | |
| 07717770 | | BTC[.00080281] | Yes | |
| 07717777 | | USD[0.00], USDT[0] | Yes | |
| 07717800 | | BAT[1], BTC[.00533605], ETH[.00911332], GRT[1], MATIC[3.01617959], SUSHI[1.00754493], TRX[1], UNI[2.0295258], USD[7093.66] | Yes | |
| 07717802 | | BTC[.00622420], LINK[.085], SOL[3.62], USD[4.7525982] | | |
| 07717809 | | BTC[.04703245] | Yes | |
| 07717812 | | DOGE[2], USD[0.00] | | |
| 07717817 | | USD[0.00], USDT[0.00000012] | | |
| 07717839 | | BRZ[0], BTC[0], CUSDT[0], DOGE[63.32193407], ETH[0], KSHIB[0], LINK[0], MATIC[0], NFT (517264045308958892/ArkansasLakeChair)[1], SHIB[227954.07343405], SOL[0], SUSHI[0], TRX[0], USD[0.00] | Yes | |
| 07717839 | | BTC[.00025107] | | |
| 07717859 | | BTC[0], ETH[0], ETHW[0.01258545], PAXG[0], SHIB[0], SOL[0], USD[0.31] | | |
| 07717883 | | BRZ[1], CUSDT[1598.81127932], MATIC[117.91470805], NFT (323647935601266475/Inferno Skull #1 - All Star Edition )[1], NFT (414111461746397928/Grip it and rip it )[1], NFT (484344941870899782/LINE PUNK 2)[1], TRX[145.68013228], USD[27.17] | Yes | |
| 07717888 | | ETH[.00000001], ETHW[0], USD[1.80] | | |
| 07717896 | | SHIB[1], USD[0.01] | Yes | |
| 07717912 | | ETH[0], USD[0.00] | Yes | |
| 07717926 | | USD[0.00] | | |
| 07717928 | | BTC[.01695009], ETH[.05544165], MATIC[160.48669678], USD[5.27] | Yes | |
| 07717929 | | NFT (309941079156602110/Warriors Hoop #243 (Redeemed))[1], NFT (358268731176977116/GSW Championship Commemorative Ring)[1], NFT (374388383874110130/GSW Western Conference Finals Commemorative Banner #1414)[1], NFT (448359752289245970/GSW Western Conference Semifinals Commemorative Ticket #737)[1], NFT (451590985728762687/GSW Western Conference Finals Commemorative Banner #1413)[1], USD[0.01] | | |
| 07717931 | | BTC[.03522], MATIC[710], USD[3.79] | | |
| 07717935 | | CUSDT[0], USD[0.00] | Yes | |
| 07717951 | | USD[0.01] | | |
| 07717956 | | SOL[0], USD[0.00], USDT[0] | | |
| 07717960 | | USD[0.00] | | |
| 07717970 | | USD[0.01] | Yes | |
| 07717976 | | BTC[0.01449880], LINK[.06344397], NFT (502474309641752603/Entrance Voucher #4103)[1], USD[0.00] | | |
| 07717978 | | AAVE[0], AVAX[0], BCH[0], BTC[0], DAI[0], DOGE[0], ETH[0.00000001], GRT[0], LINK[0], LTC[0], MATIC[0], MKR[0], NFT (353522101801610822/NFT)[1], NFT (527176778564774379/Entrance Voucher #14975)[1], SOL[0], SUSHI[0], TRX[0.00077700], UNI[0], USD[0.00], USDT[0], WBTC[0], YFI[0] | | |
| 07717992 | | BTC[0], MATIC[0], SOL[1.12047339] | | |
| 07717993 | | AVAX[3.23218468], BAT[0], BTC[0], CUSDT[136.14174788], DOGE[505.11463846], ETH[0], ETHW[0], GRT[1], LINK[0], LTC[0], MATIC[41.91332668], SHIB[63.20519601], SOL[0], SUSHI[0], TRX[65.67121400], USD[0.00], USDT[0] | Yes | |
| 07717996 | | DOGE[0], SOL[.07], USD[0.88], USDT[0] | | |
| 07718000 | | BTC[.0025896], ETH[.043956], ETHW[.043956], SHIB[1694300], SOL[1.08], USD[8.58] | | |
| 07718005 | Contingent, Disputed | USD[100000.00] | Yes | |
| 07718016 | | USD[1.31] | Yes | |
| 07718026 | | SHIB[26095.38461538], USD[0.00] | | |
| 07718029 | | BTC[.00047068], CUSDT[2], DOGE[93.43332739], ETH[.00562516], ETHW[.00555676], MATIC[.50541125], TRX[1], USD[0.35] | Yes | |
| 07718030 | | BTC[.00000201], CUSDT[2], SHIB[3], TRX[1], USD[61.55], YFI[.01603774] | | |
| 07718037 | | BAT[1], BRZ[1], BTC[0], DAI[0], DOGE[1], ETH[0], SHIB[1], SOL[.00000001], TRX[1], USD[0.00], USDT[0.00000001] | Yes | |
| 07718039 | | ETH[.00030027], USD[0.00] | | |
| 07718044 | | BTC[.00242902], CUSDT[2], DOGE[823.49900738], TRX[4], USD[0.00] | Yes | |
| 07718046 | | DOGE[1], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07718048 | | USD[0.00] | | |
| 07718059 | | USD[0.30] | Yes | |
| 07718062 | | BTC[0.00023679], ETH[0], SOL[.006], USD[0.00] | | |
| 07718069 | | BAT[1.0165555], CUSDT[2], ETH[.00000595], ETHW[.00000595], GRT[1.00367791], USD[0.00], USDT[0] | Yes | |
| 07718072 | | USD[4.99] | | |
| 07718080 | | MATIC[70], USD[21.05] | | |
| 07718083 | | BRZ[1], CUSDT[1], DOGE[1], SHIB[0], USD[0.00] | Yes | |
| 07718085 | | BCH[.00000063], BTC[0], ETH[0], USD[0.00], USDT[0.00000001] | Yes | |
| 07718087 | | BTC[0], DOGE[0], ETH[0], NFT (56465167328490003/Entrance Voucher #3477)[1], NFT (57203312055675663)/FTX - Off The Grid Miami #1626)[1], SHIB[0], USD[0.01] | Yes | |
| 07718099 | | DOGE[2741.25450149], LTC[1.47902835] | Yes | |
| 07718111 | | AAVE[.00339], ETH[.000807], ETHW[.000807], MATIC[8.07000000], SOL[.0576], TRX[.637], USD[10.46] | | |
| 07718112 | | USD[4.10] | | |
| 07718120 | | ETH[0], ETHW[0.00059492], USD[0.00] | | |
| 07718126 | | CUSDT[1], DOGE[295.63541425], MATIC[32.776405], SHIB[2393489.70799425], SUSHI[32.56448895], TRX[1], USD[0.01] | | |
| 07718131 | | USD[0.98] | | |
| 07718155 | Contingent, Disputed | ETH[0], SOL[.00000001], USDT[0.00000293] | | |
| 07718156 | | BF_POINT[200], USD[0.00] | Yes | |
| 07718166 | | BRZ[1.000457], LTC[.0000106], MATIC[.00040646], NFT (31036460792238550[Xip]-Regret1#1)[1], NFT (38429838943737085[1/Shannon Sharpe's Playbook: Kansas City Chiefs vs Denver Broncos - October 4, 1992 #42)[1], NFT (446185180349175499/Entrance Voucher #3512)[1], NFT (506891112041319823/Shannon Sharpe's Playbook: Baltimore Ravens vs. Oakland Raiders - January 14, 2001 #49)[1], SHIB[140291.41911132], SOL[.00020867], USD[837.06] | Yes | |
| 07718169 | | BCH[.00087365], DOGE[.37835], ETH[.00092495], ETHW[.00092495], LINK[.095725], LTC[.0087555], USD[0.19], USDT[0.00699933], WBTC[0.00004096] | | |
| 07718173 | | BTC[0], DOGE[0], SOL[0] | | |
| 07718189 | | BTC[0], ETH[.00037955], ETHW[.00037955], USD[3.75], USDT[0.00000001] | | |
| 07718196 | | BF_POINT[100], BRZ[1], DOGE[1737.73264364], SHIB[7], TRX[1], USD[0.00] | Yes | |
| 07718199 | | USD[0.00] | Yes | |
| 07718210 | | AAVE[0], ALGO[0], AVAX[0], BAT[0], BTC[0.00608718], ETH[0.00000001], ETHW[0], GRT[0], LINK[14.76832143], LTC[0], NEAR[0], NFT (515429449962410614/Richary Pilloson (The Blinkless: Oculoids #2785))[1], SHIB[10142379.20731329], SOL[0], SUSHI[0], TRX[1], UNI[0], USD[48.50], USDT[0.00000842], YFI[0] | Yes | |
| 07718213 | | ETH[.00005624], SOL[0], USD[15657.49] | Yes | |
| 07718218 | | BTC[0.00001765], LINK[.0853], SOL[0], USD[0.16], USDT[.1174342] | | |
| 07718241 | | BTC[0], KSHIB[0], SHIB[0], USD[26.08] | Yes | |
| 07718250 | | CUSDT[1], DOGE[1], SHIB[1], USD[0.00] | Yes | |
| 07718257 | | BCH[0], BTC[0.06763760], DOGE[.013], ETH[.000898], ETHW[.000898], LTC[.00796], USD[1199.93] | | |
| 07718277 | | PAXG[0], SOL[0], USD[0.00] | | |
| 07718280 | | BAT[1.0165555], CUSDT[1], SOL[.00005581], USD[231.32] | Yes | |
| 07718281 | | CUSDT[9], ETH[0.00000018], ETHW[.11527748], SHIB[1769934.64316562], TRX[4], USD[0.01] | Yes | |
| 07718283 | | BTC[0], DOGE[0], LTC[0], MATIC[0], TRX[0], USD[0.00] | | |
| 07718285 | Contingent, Disputed | USD[24.00] | | |
| 07718307 | | USD[1.16] | Yes | |
| 07718311 | | BTC[.0000182], ETH[.00045868], ETHW[.00045868], LINK[.066], SOL[.005352], USD[0.00], USDT[4.847975] | | |
| 07718324 | | BCH[10.19528078], BF_POINT[400], BTC[.00251885], DOGE[7392.96236934], LTC[67.55515008], NFT (57030116083619068/FTX - Off The Grid Miami #1843)[1], SHIB[102141282.58438451], TRX[13.30213566], USD[0.00] | Yes | |
| 07718331 | | BF_POINT[100], BTC[0], ETH[0], USD[0.00] | Yes | |
| 07718337 | Contingent, Disputed | BTC[0], DOGE[0], SOL[0.00000001], USD[0.00] | | |
| 07718341 | | BAT[1.01312784], CUSDT[2], DOGE[4], GRT[1.00014327], TRX[3], USD[0.00], USDT[0] | Yes | |
| 07718342 | | USD[0.16] | | |
| 07718343 | | GRT[.00000004], USD[129423.77], USDT[0] | Yes | |
| 07718348 | | DOGE[.668], GRT[.497], LTC[.001856], MATIC[2.89], SOL[.002908], USD[2.85], USDT[12.05068616] | | |
| 07718353 | | NFT (54669952309209751)/The Hill by FTX #5156)[1] | | |
| 07718354 | | DOGE[.00459124], MKR[.00000007], SOL[.00000594], SUSHI[.00002123], USD[0.01] | Yes | |
| 07718365 | | USD[0.00] | | |
| 07718367 | | DOGE[1], NFT (35257589345954980/FTX - Off The Grid Miami #4553)[1], USD[0.20] | Yes | |
| 07718376 | | AAVE[5.33965332], BTC[0], ETH[0.00000134], ETHW[0], LINK[0], NFT (303686107179809087/Entrance Voucher #4111)[1], SOL[0], USD[0.00] | Yes | |
| 07718379 | | BF_POINT[200], BTC[0.00005098], DOGE[0], ETH[0.00092836], ETHW[0.00091468], MATIC[0], NFT (484651311717807039/Entrance Voucher #3274)[1], NFT (53602824525811395[3/Barcelona Ticket Stub #71)[1], NFT (54195159287745960/Bahrain Ticket Stub #1197)[1], SOL[0], USD[0.01], USDT[0.000000011] | Yes | |
| 07718388 | | NFT (519116836826171021/Coachella x FTX Weekend 1 #1720)[1], USD[0.00] | Yes | |
| 07718404 | | EUR[0.00], USD[1.03] | Yes | |
| 07718410 | | AAVE[.01], BCH[.027972], ETH[.003], ETHW[.003], LTC[.13986], TRX[13.986], USD[2.99] | | |
| 07718412 | | BTC[.0294705], ETH[1.260019], ETHW[1.260019], MATIC[209.79], SOL[29.10252], USD[1831.52] | | |
| 07718414 | | USD[0.00] | Yes | |
| 07718421 | | BAT[2.05439849], BRZ[5], CUSDT[12], ETHW[9.01177142], GRT[5.15650168], SHIB[1], TRX[8], UNI[1.06571211], USD[0.00], USDT[2.13626629] | Yes | |
| 07718427 | | BAT[1], BRZ[1], DOGE[1], GRT[1], SHIB[1], TRX[3], USD[21917.52] | Yes | |
| 07718430 | | CUSDT[3], DOGE[4.30584905], ETH[.03093996], ETHW[.03055692], SHIB[2], SOL[1.55462072], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07718432 | | TRX[.000305], USD[0.91], USDT[0.01000000] | | |
| 07718434 | | BTC[.00009885], USD[15.83] | | |
| 07718435 | | USD[5000.02] | | |
| 07718442 | | ETHW[.60598624], USD[0.00] | Yes | |
| 07718443 | | CUSDT[1], DOGE[.00057825], USDT[0.00018871] | Yes | |
| 07718444 | | BTC[.00023724], MATIC[.00005555], SUSHI[.00000947], USD[11.00] | Yes | |
| 07718453 | | AAVE[.00883899], BRZ[1], DOGE[1], USD[0.00] | | |
| 07718459 | | AAVE[.00706498], CUSDT[1], SUSHI[1], USD[0.38] | | |
| 07718460 | | BRZ[2], CUSDT[4], DOGE[1], TRX[1], USD[2.72], USDT[1.10648314] | Yes | |
| 07718482 | | TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 07718485 | | BAT[1.0153772], BRZ[1], CUSDT[6], DOGE[7.28776793], ETH[0], GRT[1.00471033], LINK[0], TRX[1], USD[0.01], USDT[1.09331473] | Yes | |
| 07718493 | | BAT[20.51922078], BRZ[1], BTC[.00214705], CUSDT[17], DOGE[58.5507355], ETH[.00530427], ETHW[.00523587], LTC[.08629324], SOL[.2056192], SUSHI[1.45770882], TRX[187.67554261], UNI[.628965991, USD[11.12] | Yes | |
| 07718505 | | BCH[.01065141], BTC[.0002449], CUSDT[1], DOGE[5.82364419], ETH[.00451124], ETHW[.00445652], LINK[.0523065], LTC[.01510995], MATIC[1.01380336], SHIB[2], SOL[.894543], SUSHI[1.26128557], USD[0.00] | Yes | |
| 07718510 | | BTC[.00130166] | Yes | |
| 07718511 | | BAT[1], BRZ[1], USD[355.79], USDT[0.00000914] | Yes | |
| 07718513 | | BRZ[1], BTC[.00000005], CUSDT[1], DOGE[.00005941], LINK[7.62118038], TRX[1], USD[0.80] | Yes | |
| 07718514 | | ETH[0], USD[0.00] | | |
| 07718523 | | BTC[0], ETH[0], SOL[0], USD[0.00] | | |
| 07718526 | | BAT[1.0165555], USD[0.00] | Yes | |
| 07718528 | | BRZ[68.34847312], USD[0.00] | Yes | |
| 07718541 | | BCH[0], BF_POINT[200], BTC[0], PAXG[0], USD[0.00] | Yes | |
| 07718544 | | AAVE[.64170248], BRZ[2], CUSDT[44], ETHW[.25679014], KSHIB[135.73182323], SHIB[147675.19123698], SOL[1.06169379], TRX[2], UNI[2.79616533], USD[0.00] | Yes | |
| 07718555 | | LINK[.0432], USD[0.01] | | |
| 07718557 | Contingent, Disputed | USD[0.08] | Yes | |
| 07718565 | | BTC[.01620739], ETH[.2577315], ETHW[.2577315], USD[50.01] | | |
| 07718569 | Contingent, Disputed | BAT[4.3583746], BRZ[16.25002388], BTC[0], CUSDT[68.52009878], ETH[.00000001], GRT[.00107451], MATIC[.00040842], MKR[.00000023], SOL[0], TRX[27.09168632], USD[0.00], USDT[0] | Yes | |
| 07718581 | Contingent, Unliquidated | USD[16121.92] | | |
| 07718583 | | SHIB[2], USD[0.69] | Yes | |
| 07718584 | | SHIB[1], TRX[1], USD[0.01] | Yes | |
| 07718591 | | TRX[1], USD[0.00] | | |
| 07718594 | | BRZ[2], BTC[.01273291], CUSDT[1], DOGE[5], LINK[314.21056754], SHIB[4], TRX[1], USD[0.00] | Yes | |
| 07718600 | | BRZ[1], CUSDT[2], DOGE[1], GRT[1], TRX[2], USD[0.00], USDT[1.08048065] | Yes | |
| 07718602 | | CUSDT[1], TRX[1], USD[0.00] | Yes | |
| 07718604 | | MATIC[9.8], NFT (374572336739352430/Coachella x FTX Weekend 2 #17848)[1], USD[0.46], USDT[0] | | |
| 07718607 | | USD[2.42] | | |
| 07718622 | | AVAX[41.60785454], BAT[5.15891884], BRZ[3], BTC[.00012361], CUSDT[2], DOGE[4], ETH[0], ETHW[.00114917], GRT[3], LINK[348.6401132], SHIB[2], SUSHI[1.0295263], TRX[6], UNI[.0000287], USD[1542.98], USDT[4.1669877] | Yes | |
| 07718623 | | USD[3.49] | Yes | |
| 07718630 | | ETH[.0006885], ETHW[.0007685], LINK[.098914], NEAR[.030792], SHIB[188058], SOL[.0066556], SUSHI[.33175], UNI[.07615], USD[2.27] | | |
| 07718634 | | SOL[.00765], USD[0.78] | | |
| 07718639 | | NFT (486627982749701307/Entrance Voucher #2484)[1] | | |
| 07718643 | | CUSDT[1], DOGE[532.38675606], USD[110.61] | | |
| 07718647 | | BRZ[1], ETH[.00002082], ETHW[2.27926973], SOL[.00184983], USDT[4.91288728] | Yes | |
| 07718653 | | BAT[2.04799016], BTC[.0751475], ETH[6.0223295], ETHW[6.82819184], MATIC[567.39846849], USD[0.00] | Yes | |
| 07718661 | | NEAR[0], USD[0.00] | | |
| 07718664 | | BTC[.00004679], GRT[1], MATIC[203.17186557], NFT (369141854243499936/FTX - Off The Grid Miami #845)[1], TRX[1], USD[0.00], USDT[8.63058294] | Yes | |
| 07718667 | | DOGE[1], SHIB[49.18328521], USD[0.00] | Yes | |
| 07718682 | | BRZ[1], BTC[.10002395], CUSDT[11], DOGE[4.02183096], USD[0.34] | Yes | |
| 07718686 | | ETH[2.34857181], ETHW[2.34758541], UNI[219.19233236] | Yes | |
| 07718699 | | USDT[.3467] | | |
| 07718708 | | USD[0.01], USDT[0] | | |
| 07718717 | | CUSDT[1], USD[0.00] | | |
| 07718722 | | AAVE[.00000001], AVAX[.00000923], BF_POINT[400], ETH[0], LINK[0], SHIB[4], SOL[0], TRX[2], USD[0.00], USDT[1.01294146] | Yes | |
| 07718724 | | ALGO[11.1898094], LINK[6.09637976], SHIB[1], USD[0.00] | Yes | |
| 07718725 | | DOGE[1], ETH[0], SHIB[1], TRX[1], USD[47.74] | Yes | |
| 07718727 | | BF_POINT[100], BTC[0], NFT (481218706485551976/Microphone #297)[1], NFT (568276250367556399/Entrance Voucher #3566)[1], SHIB[14], SOL[0.00116290], USD[111.89], USDT[0] | | |
| 07718735 | | ETH[1.93943], ETHW[1.93861539], LINK[130.92783922] | Yes | |
| 07718753 | | BF_POINT[200], USD[0.67], USDT[0.54107519] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07718761 | | USD[0.01] | Yes | |
| 07718768 | | DOGE[5], USD[0.04] | | |
| 07718770 | | USD[2.04] | | |
| 07718778 | | BAT[3.03488604], BRZ[2], BTC[.00000022], CUSDT[4], DOGE[3], GRT[1.00475143], SHIB[6], TRX[6], USD[0.00], USDT[0.01817004] | Yes | |
| 07718781 | | BRZ[1], CUSDT[3], TRX[2], USD[0.00] | Yes | |
| 07718783 | | BTC[0], USD[0.00] | | |
| 07718789 | | BF_POINT[400] | Yes | |
| 07718791 | | BF_POINT[300], BTC[0], ETH[0], ETHW[0], SHIB[1], SOL[5.91084303], USD[1050.00], USDT[0.00000001] | | |
| 07718792 | | BTC[0.00003074], ETH[.000188], ETHW[.089388], SOL[.00246], USD[0.83] | | |
| 07718793 | | BTC[0], SOL[0], USD[0.03], USDT[0] | | |
| 07718795 | | BTC[.02797507], TRX[1], USD[4544.51] | Yes | |
| 07718805 | | BF_POINT[100], BRZ[6.37056844], BTC[.08889486], CUSDT[32], DOGE[14.53725561], ETH[.92586958], ETHW[0.92548083], GRT[1], SHIB[4], TRX[6], USD[0.01], USDT[1.08514761] | Yes | |
| 07718809 | | USD[0.00] | Yes | |
| 07718810 | | BTC[.00708006], CUSDT[2], ETH[.00002271], ETHW[0.00002270], USD[7424.28] | Yes | |
| 07718811 | | BTC[0], SOL[0], USD[0.01] | | |
| 07718814 | | USD[0.01] | | |
| 07718815 | | ETH[0], SUSHI[0], USD[0.01], USDT[0] | Yes | |
| 07718819 | | NFT [47431154838437610/Australia Ticket Stub #38][1], NFT [523596746714998424/Monocle #51][1], NFT [552877507353257510/FTX - Off The Grid Miami #4876][1] | Yes | |
| 07718825 | | BRZ[1], CUSDT[1], DOGE[6], SHIB[8], TRX[4], USD[0.00] | Yes | |
| 07718828 | | CUSDT[1], TRX[1], USD[0.01] | Yes | |
| 07718829 | | NFT [382509972025630931/Entrance Voucher #4146][1] | | |
| 07718831 | | BTC[0], USD[1.10], USDT[0.00055997] | | |
| 07718834 | | BRZ[12.71178969], CUSDT[41], DOGE[39.15150375], ETH[0], GRT[8.30552528], SOL[.00000001], TRX[1], USD[0.00], USDT[0] | Yes | |
| 07718839 | | USD[0.00], USDT[0.00000025] | | |
| 07718844 | | BF_POINT[300], DOGE[1], GRT[1], LINK[1.02075111], SHIB[1], USD[0.00] | Yes | |
| 07718851 | | BRZ[2], BTC[.00002997], ETH[.00000001], GRT[1], SHIB[11], TRX[6], USD[0.00], USDT[0] | Yes | |
| 07718866 | | DOGE[1], USD[0.00] | Yes | |
| 07718867 | | BTC[.00036885], CUSDT[2], ETH[.00706826], ETHW[.00698618], USD[0.00] | Yes | |
| 07718872 | | ETH[0.00000001], ETHW[0.00000001] | | |
| 07718882 | | DOGE[4.83012747], USD[0.00] | Yes | |
| 07718885 | | AAVE[6.33840391], BAT[1513.48113014], BF_POINT[200], DOGE[3539.79303925], ETH[.00018906], ETHW[29.12936599], GRT[3730.71508281], LINK[0], MATIC[.1429088], SHIB[1], SOL[.00096685], SUSHI[152.18750525], TRX[2], UNI[174.62946778], USD[0.00] | Yes | |
| 07718893 | | DOGE[.112], ETHW[1.998], LINK[176.8129], SOL[.0015], USD[9563.20] | | |
| 07718894 | | USD[0.01] | Yes | |
| 07718897 | | AAVE[0], BAT[0], DAI[0], DOGE[0], MKR[0], USD[0.00], USDT[0.04195754], YFI[0] | Yes | |
| 07718908 | | USD[0.00] | | |
| 07718917 | | USD[0.00] | Yes | |
| 07718918 | | ETHW[7.05926195], USD[32.15] | Yes | |
| 07718919 | | BTC[.00000006], ETH[.00000001], SOL[.00000001], USD[0.02], USDT[0] | Yes | |
| 07718920 | | CUSDT[3], DOGE[1], USD[0.01] | Yes | |
| 07718938 | | SOL[.00000057], USD[0.01] | Yes | |
| 07718954 | | BTC[.0023692], TRX[1], USD[0.00] | Yes | |
| 07718956 | | BTC[.0000011], CUSDT[27], DOGE[10.16642777], ETH[0.00000064], ETHW[0.06985248], SHIB[13], SOL[0.00002287], TRX[7], USD[0.01], USDT[0] | Yes | |
| 07718965 | | BF_POINT[100], DOGE[1], ETH[.00000127], ETHW[.13810608], SHIB[3], USD[103.16] | Yes | |
| 07718968 | | BRZ[1], CUSDT[1], DOGE[2], ETH[0], TRX[2], USD[1.37], USDT[1.10807086] | Yes | |
| 07718971 | | AVAX[0], BF_POINT[300], BTC[0.00000001], ETH[0.00000015], ETHW[0.00000015], SHIB[17], USD[0.01] | Yes | |
| 07718974 | | ETH[1.9436438], ETHW[1.94280971], MATIC[1250.92937235], USD[3613.38], USDT[1.09688579] | Yes | |
| 07718975 | | BTC[0], ETH[1.020977], ETHW[1.020977], LINK[175.824], SOL[95.58650156], USD[1541.39], USDT[0.00003976] | | |
| 07718977 | | SOL[0] | | |
| 07718979 | | BF_POINT[200], SOL[.05019557] | Yes | |
| 07718983 | | BTC[.70950073], ETH[.62154685], ETHW[.62131811], SOL[1.17821822], USD[28.15] | Yes | |
| 07718984 | | USD[2000.00] | | |
| 07718987 | | BTC[0.00034429], SOL[0], USD[0.78], USDT[0] | | |
| 07718997 | | MATIC[161.87276963] | Yes | |
| 07719005 | | BTC[.00034581], CUSDT[1], USD[0.00] | Yes | |
| 07719017 | | BRZ[1], ETH[0], MATIC[.04635842] | Yes | |
| 07719018 | | BRZ[1], BTC[0], CUSDT[19], DOGE[1], ETHW[.00357203], LINK[7.68736285], SHIB[3], TRX[3], UNI[3.3485019], USD[0.00] | Yes | |
| 07719024 | | USD[7.88] | | |
| 07719025 | | CUSDT[1], SHIB[1], USD[10.81] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07719027 | | BRZ[1], CUSDT[4], DOGE[4.05150667], USD[0.01], USDT[1.10564483] | Yes | |
| 07719031 | | USD[0.01] | Yes | |
| 07719034 | Contingent, Disputed | AAVE[.00082576], DOGE[.34171855], USD[0.63] | Yes | |
| 07719035 | | SOL[0] | | |
| 07719040 | | DOGE[1], MATIC[54.02485636], USD[0.01] | Yes | |
| 07719042 | | BTC[0], ETH[0], NFT (407365409394465843/Coachella x FTX Weekend 2 #20634)[1], USD[0.00] | Yes | |
| 07719045 | | USD[0.00] | | |
| 07719046 | | BTC[.00000005], CUSDT[2], DOGE[2], SHIB[3], TRX[2], USD[0.00], USDT[0.00000927] | Yes | |
| 07719050 | | AAVE[0], ALGO[0], BTC[0], ETH[0], GRT[0], LINK[0], LTC[0], MATIC[0], NEAR[0], PAXG[0], SHIB[1], SOL[0], USD[0.00], USDT[0] | Yes | |
| 07719051 | | USD[0.00], USDT[0.00000962] | Yes | |
| 07719077 | | USD[0.00] | | |
| 07719079 | | BAT[1.0028653], BF_POINT[600], DOGE[1], TRX[1], USD[0.00] | Yes | |
| 07719094 | | SOL[0] | | |
| 07719102 | | SOL[.0055497] | | |
| 07719103 | | ETH[.00063445], USD[0.00] | Yes | |
| 07719105 | | BRZ[1], ETH[0], ETHW[0], SHIB[1], SOL[0], TRX[1], USD[0.00], USDT[0] | Yes | |
| 07719106 | | BRZ[3], CUSDT[30], DOGE[6], GRT[1], SHIB[1], TRX[4], USD[0.01] | | |
| 07719114 | | BTC[.00922279], DOGE[1], ETH[1.43318084], ETHW[1.43257887], SOL[1.11287596], USD[4476.83] | Yes | |
| 07719120 | | USD[11.09] | Yes | |
| 07719127 | Contingent, Disputed | USDT[0] | | |
| 07719138 | | USD[1.30] | | |
| 07719143 | | USD[1.16] | | |
| 07719148 | | BAT[2.40667897], BTC[.00001275], CUSDT[3], ETH[.00246746], ETHW[.0024401], TRX[1], USD[-0.04] | Yes | |
| 07719157 | | BF_POINT[200], CUSDT[1], GRT[1.00498957], SOL[.00000001], TRX[1], USD[0.07] | Yes | |
| 07719158 | | BTC[.00081599], CUSDT[2], NFT (357643812782619627/Hang 10)[1], USD[0.06] | Yes | |
| 07719163 | | USD[2.61] | | |
| 07719176 | | BTC[.00009785], USD[8.63] | Yes | |
| 07719188 | | BAT[1.01655549], BRZ[1], CUSDT[2], DOGE[2], USD[0.00], USDT[1.09638692] | Yes | |
| 07719191 | | ETH[.0006384], ETHW[.0006384], USD[0.00] | | |
| 07719196 | | BTC[.00073338], CUSDT[1], USD[0.00] | Yes | |
| 07719202 | | SOL[5.49752461], USD[0.00], USDT[0.00000146] | | |
| 07719215 | | ETH[.00000074], SHIB[1], TRX[1], USD[96.99] | Yes | |
| 07719220 | | USD[1.01] | | |
| 07719222 | | DOGE[1], TRX[1], USD[0.00] | Yes | |
| 07719233 | | CUSDT[1], SHIB[2443641.35916018], USD[5.43] | Yes | |
| 07719237 | | BTC[0.00000122], NFT (348771992773218150/Cracked Grave)[1], TRX[.0114], USD[0.00], USDT[0.20383960] | | |
| 07719238 | | ALGO[89.22050734], BAT[23.57872914], GRT[105.79160446], LINK[1.63347767], MATIC[66.87762772], NEAR[9.11964153], SHIB[9], SUSHI[14.79477366], UNI[4.97271882], USD[0.00] | Yes | |
| 07719242 | | BAT[0], BTC[0], DOGE[53.07492461], ETH[.00000001], ETHW[0.00000881], GRT[1], SHIB[1], TRX[1], USD[0.00] | Yes | |
| 07719253 | | BTC[0.00007195], DAI[.08059369], ETH[0.00049761], ETHW[0.00049761], SOL[.009995], USD[-1.60], USDT[-0.00504115] | | |
| 07719256 | | BAT[250.12887606], BTC[.00021517], CUSDT[555.70393806], DOGE[1873.75330221], SHIB[7195842.85499504], TRX[342.76013849], USD[72.40], USDT[13.7712936] | Yes | |
| 07719260 | | USD[0.01] | Yes | |
| 07719265 | | BAT[3.22900132], BF_POINT[100], BRZ[8.30063121], CUSDT[8], DOGE[1.14065553], ETH[0], LINK[.00021672], SHIB[2], SOL[0], SUSHI[.00079031], TRX[8], USD[1355.68], USDT[3.21259844] | Yes | |
| 07719267 | | CUSDT[1], SHIB[63505547.31793415], TRX[11369.78261475], USD[0.00] | Yes | |
| 07719282 | | USD[0.00] | | |
| 07719284 | | USD[0.00] | | |
| 07719286 | | SHIB[2], USD[0.00], USDT[0.00000028] | Yes | |
| 07719292 | | USD[3.90] | | |
| 07719305 | | USD[0.00] | | |
| 07719310 | | BF_POINT[300], BTC[.00000004], DOGE[1], SHIB[1], USD[0.01], USDT[0] | Yes | |
| 07719311 | | USDT[80.75] | | |
| 07719333 | | USD[108.74] | Yes | |
| 07719335 | | BF_POINT[200], USD[22.39] | | |
| 07719340 | | BTC[0], ETH[0], SOL[0], USD[10.00] | | |
| 07719350 | | USD[0.00], USDT[0.00000019] | | |
| 07719358 | | NFT (293491740291823082/Orcanauts #9528)[1], NFT (296638461145023850/Orcanauts #7521)[1], NFT (316051882253022253/Orcanauts #6583)[1], NFT (336885444728243812/Orcanauts #9934)[1], NFT (346062995723610957/Orcanauts #9593)[1], NFT (347102944754470124/Orcanauts #7181)[1], NFT (350587230706677126/Orcanauts #3232)[1], NFT (364029744915897710/Orcanauts #8886)[1], NFT (372841706087027698/Orcanauts #7873)[1], NFT (419291866158445390/Orcanauts #6186)[1], NFT (434071162475046565/Orcanauts #6937)[1], NFT (441623328873587208/Orcanauts #9881)[1], NFT (454202459519628167/Orcanauts #8644)[1], NFT (456667589231187810/Orcanauts #9715)[1], NFT (499328330481182809/Orcanauts #8739)[1], NFT (499632673606093960/Orcanauts #9392)[1], NFT (499752826322938918/Orcanauts #5188)[1], NFT (522942403162010019/Orcanauts #9284)[1], NFT (531667653516773674/Orcanauts #8288)[1], NFT (562770798605028490/Orcanauts #7352)[1], NFT (564195944711232077/Orcanauts #9065)[1], USD[0.00], USDT[5.32901843] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07719361 | | USD[2.60] | | |
| 07719380 | | ETH[0.23004609], ETHW[0.22984239], LINK[66.92742927], SUSHI[1.08339402], UNI[65.73145497], USD[202.27] | Yes | |
| 07719381 | | USD[0.00] | | |
| 07719385 | | BTC[.00002641] | Yes | |
| 07719389 | | BTC[0], ETH[0], ETHW[0], SOL[0], USD[0.00], USDT[0.00011903], WBTC[0] | | |
| 07719393 | | DOGE[0.00000872], MATIC[.00038283], SHIB[1], USD[208.96] | Yes | |
| 07719407 | | ETH[.00097393], ETHW[0.00097393], SOL[20.340658], USDT[17.5762802] | | |
| 07719411 | | TRX[.002895], USD[7.07], USDT[0.00000002] | | |
| 07719413 | | AAVE[.0000771], ETH[.00000204], ETHW[.00000204], MATIC[.00095611], PAXG[.00015466], SOL[.00000384], USD[1.41] | | |
| 07719419 | | USD[0.92] | Yes | |
| 07719421 | | BF_POINT[300], BTC[.01888233], ETH[.21263661], ETHW[.21242127], TRX[1], USD[0.00] | Yes | |
| 07719422 | | USD[0.01] | | |
| 07719426 | | BTC[.00246583], DOGE[1], USD[0.01] | Yes | |
| 07719432 | | USD[0.58] | | |
| 07719433 | | BAT[1080.00414971], BRZ[3], CUSDT[2467.85391182], DOGE[4], GRT[1564.69037941], SHIB[36548035.40344881], SUSHI[185.83652937], TRX[28996.0482803], UNI[92.11742047], USD[0.00] | Yes | |
| 07719434 | | AAVE[0], BAT[0], BCH[0], BTC[0], ETH[0], LTC[0], MATIC[0], SHIB[0], SOL[0.00000001], USD[0.00], USDT[0] | Yes | |
| 07719438 | | BAT[2.04169163], BRZ[1], BTC[.00446795], CUSDT[1], DOGE[2], ETH[.00031052], ETHW[5.92797179], SOL[45.73902808], TRX[4], USD[0.01], USDT[1.02193865] | Yes | |
| 07719448 | | BAT[1.01655549], CUSDT[1], DOGE[4], ETHW[.0000048], SOL[.0044869], TRX[2], USD[0.98], USDT[1.08524714] | Yes | |
| 07719451 | | USD[0.00] | | |
| 07719454 | | ETHW[10.67952999], USD[0.03] | Yes | |
| 07719469 | | BF_POINT[200], BRZ[2], BTC[.02021964], CUSDT[1], DOGE[1], SHIB[8], SOL[.00000001], TRX[2], USD[0.00] | Yes | |
| 07719471 | | ALGO[0], BCH[0], BTC[0], ETH[0], MATIC[0], USD[0.00], YFI[0] | Yes | |
| 07719482 | | ETH[.00021747], ETHW[.00021747], TRX[1], USD[42.01] | Yes | |
| 07719493 | | USD[10.61] | Yes | |
| 07719504 | | TRX[.000049], USD[0.00], USDT[0.00000091] | | |
| 07719508 | | CUSDT[2], DOGE[392.94531242], USD[0.00] | Yes | |
| 07719510 | | BTC[0.00003204] | | |
| 07719516 | | SOL[0.04392216], USD[0.00] | | |
| 07719517 | | USD[500.00] | | |
| 07719534 | | BF_POINT[200] | Yes | |
| 07719538 | | NFT [407265900580895047/Coachella x FTX Weekend 2 #28962][1] | Yes | |
| 07719546 | | BRZ[1], CUSDT[2], DOGE[1], TRX[5], USD[0.00] | Yes | |
| 07719561 | | CUSDT[4], USD[0.54] | Yes | |
| 07719562 | | USDT[0.00000001] | | |
| 07719566 | | BF_POINT[200], BRZ[1], BTC[0.03577222], CUSDT[67.03762985], DOGE[3], SHIB[12], TRX[2], USD[0.00] | Yes | |
| 07719567 | | BTC[.0352425], USD[1.30] | | |
| 07719571 | | BTC[.00012553], DOGE[1], USD[15.00] | | |
| 07719575 | | USD[15.00] | | |
| 07719578 | | USD[0.16] | Yes | |
| 07719583 | | ETH[0], USD[0.00], USDT[0.00001710] | Yes | |
| 07719585 | | BRZ[1], CUSDT[5], TRX[2], USD[0.20] | | |
| 07719589 | | CUSDT[1], DOGE[1], MATIC[75.87672557], SUSHI[33.93066554], TRX[1299.44566237], USD[0.00] | Yes | |
| 07719590 | | DOGE[1], USD[0.00] | Yes | |
| 07719601 | | BF_POINT[200], CUSDT[12], DOGE[10.70883016], TRX[1], USD[0.00] | Yes | |
| 07719602 | | USD[0.23] | | |
| 07719608 | | BRZ[1], DOGE[0], ETH[0.08925128], ETHW[0.08821197], LTC[0], MATIC[0], SOL[0.00], USDT[0] | Yes | |
| 07719612 | | AAVE[.00639972], USD[0.00] | | |
| 07719618 | | SHIB[1091938.50503286] | Yes | |
| 07719628 | | BTC[.00014198], USD[0.01] | | |
| 07719632 | | CUSDT[1], USD[0.00] | Yes | |
| 07719635 | | ALGO[0], BTC[.00000999], TRX[.000071], USD[0.03], USDT[0.00000001] | | |
| 07719640 | | BAT[1], BTC[3.00001724], SHIB[1], USD[14723.76], USDT[0] | Yes | |
| 07719644 | | AVAX[27.7405546], ETHW[15.45585315], NEAR[117.97077782], SHIB[.00000001], USD[3.01] | Yes | |
| 07719654 | | ETHW[1.3165923], SHIB[1], USD[0.00] | Yes | |
| 07719655 | | CUSDT[1], SOL[.69052245], USD[0.05] | Yes | |
| 07719660 | | ALGO[0], ETH[0], USDT[0.00035023] | Yes | |
| 07719662 | | ETH[0], GRT[0], USD[0.00] | | |
| 07719672 | | CUSDT[2], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07719676 | | DOGE[1], TRX[1], USD[0.00] | Yes | |
| 07719677 | | CUSDT[1], TRX[1], USD[0.00] | Yes | |
| 07719679 | | SUSHI[1600.349], USD[0.66] | | |
| 07719684 | | AAVE[0], BF_POINT[300], ETH[.00000001], ETHW[0], LINK[.0002258], USD[0.00] | Yes | |
| 07719686 | | AAVE[0], ALGO[0], BCH[0.00000893], BRZ[.32791112], BTC[0.00000007], DAI[0], DOGE[0], ETH[0], ETHW[0.22458396], LINK[0], MATIC[0], SHIB[0], SOL[0], TRX[0], USD[75.40], USDT[0.00000001] | Yes | |
| 07719688 | | USD[545.39] | | |
| 07719689 | | ETH[0], USD[0.00], USDT[0] | Yes | |
| 07719691 | | DOGE[72.35868567], TRX[3368.67521058], USD[0.00] | Yes | |
| 07719692 | | NFT (413165383223775038/Entrance Voucher #4240)[1], TRX[1], USD[3.90] | Yes | |
| 07719697 | | CUSDT[1], ETH[.02035365], ETHW[.02010235], USD[0.02] | Yes | |
| 07719701 | | USD[0.00], USDT[0] | | |
| 07719712 | | DOGE[360484.00159637], ETHW[55.06744867], USD[72.34] | Yes | |
| 07719719 | Contingent, Disputed | BTC[0], ETH[0], GRT[0], LINK[0], MATIC[0], SOL[0.00080501], USD[0.00], USDT[0.00000923], YFI[0] | Yes | |
| 07719724 | | USD[1.70] | | |
| 07719726 | | CUSDT[1], DOGE[445.34401994], USD[21.97] | Yes | |
| 07719730 | | AAVE[2.66017], BTC[.0080633], DOGE[523.663], ETH[.10095443], ETHW[.10095443], GRT[249.276], LINK[18.1679], LTC[1.90608], USD[0.65] | | |
| 07719740 | | AAVE[34.33570218] | Yes | |
| 07719745 | | USDT[0] | | |
| 07719754 | | BTC[0], ETH[0], ETHW[0], SOL[0.00009134], USD[0.18], USDT[0.00000020] | Yes | |
| 07719755 | Contingent, Disputed | SHIB[3], TRX[1], USD[0.00] | | |
| 07719772 | | USD[0.00] | | |
| 07719780 | | BF_POINT[100], BTC[.00000526], ETH[0.00000001], ETHW[0], SHIB[.00000005], SOL[.00000001], USD[0.02], USDT[0] | Yes | |
| 07719782 | | BRZ[1], CUSDT[8], DAI[.00010989], DOGE[.00046023], ETH[.00345987], ETHW[.00341883], GRT[48.86743511], SHIB[1.83846889], SOL[.10927487], USD[0.00], USDT[0] | Yes | |
| 07719783 | | NFT (508763349900326584/Saudi Arabia Ticket Stub #1680)[1], NFT (525391706750998357/FTX - Off The Grid Miami #1969)[1] | | |
| 07719792 | | AAVE[.04925762], AVAX[0], BRZ[1], BTC[0.00023230], CUSDT[0], ETH[0], MATIC[0.00010351], SHIB[4736868.49651551], SOL[0], TRX[18.74385558], USD[0.20] | Yes | |
| 07719795 | | BAT[2.06210582], BRZ[3], CUSDT[17], DAI[0], DOGE[11.40127397], GRT[2.00113274], MATIC[0], SHIB[2], SOL[0], TRX[10.18093276], UNI[0], USD[0.01], USDT[0] | Yes | |
| 07719799 | | BAT[1.01469122], BF_POINT[200], BRZ[8.31468916], BTC[.00000001], CUSDT[28], DOGE[9.01859444], GRT[3.00019173], MATIC[.00450205], SHIB[8], SOL[.00061948], TRX[10], USD[0.00], USDT[0] | Yes | |
| 07719810 | | ETHW[.28983158], LINK[.00000001] | Yes | |
| 07719813 | | BTC[.29173488], MATIC[354.59206784], NFT (548468644276650493/Entrance Voucher #3275)[1], SOL[84.04409491], TRX[5607.99629926], USD[0.00] | Yes | |
| 07719814 | | ETH[.12114138], ETHW[0.11997408] | Yes | |
| 07719817 | | USD[0.07] | Yes | |
| 07719822 | | BAT[1], ETH[0] | Yes | |
| 07719824 | | BRZ[5.07952967], CUSDT[6], GRT[1.00367791], MATIC[.00386618], NFT (350848997244343885/Earl Campbell's Playbook: Rice vs. Texas - October 1st, 1977 #29)[1], NFT (399987063867533296/Doak Walker's Playbook: Texas vs. SMU - November 1, 1947 #26)[1], NFT (445486798452384277/Doak Walker's Playbook: Cleveland Brown vs. Detroit Lions - December 27, 1953 #26)[1], NFT (451709031277522985/Doak Walker's Playbook: Cleveland Brown vs. Detroit Lions - December 27, 1953 #25)[1], NFT (483701239400425250/Earl Campbell's Playbook: Houston Oilers vs. Chicago Bears - November 16, 1980 #35)[1], SHIB[2], SOL[0], TRX[7], USD[0.10], USDT[0.00000001] | Yes | |
| 07719827 | | BTC[.02805962], SOL[19.65971767], USD[1.77] | | |
| 07719831 | | BAT[1.0165555], BF_POINT[300], BRZ[8.66928967], CUSDT[48.76735923], ETHW[.1538748], NFT (345222844480354251/Entrance Voucher #1815)[1], SHIB[4], SOL[.00005727], TRX[3.13338005], USD[0.01], USDT[0] | Yes | |
| 07719850 | | LTC[0], USD[0.01], USDT[0.13360000] | | |
| 07719858 | | CUSDT[2], USD[0.00] | | |
| 07719869 | | USD[0.42] | | |
| 07719880 | | CUSDT[3], DOGE[1], ETH[0], SOL[0], USD[0.00], USDT[1.10135434] | Yes | |
| 07719898 | | BTC[.00000195], ETH[.00001259], ETHW[1.3789584] | Yes | |
| 07719904 | | SOL[0], USD[4.43] | | |
| 07719905 | | SHIB[2400000], SOL[2.13786], SUSHI[21.4915], USD[142.92] | | |
| 07719916 | | BAT[1.0165555], BTC[.03667167], CUSDT[10], DOGE[637.93727954], ETH[.83693045], ETHW[.83657901], LINK[6.97397503], SHIB[7414689.21508796], SOL[4.97123967], TRX[3], USD[0.00] | Yes | |
| 07719920 | | BAT[1.0165555], BRZ[3], CUSDT[19], DOGE[0], GRT[1.00404471], SGD[0.00], SOL[.00002537], TRX[2], USD[32.79], USDT[3.13189886] | Yes | |
| 07719922 | | BAT[28.00746447], BTC[.00000111], ETH[.00000363], ETHW[.39701807], LINK[4.6710954], USD[2805.22], USDT[0] | Yes | |
| 07719958 | | DOGE[13.44006106], MATIC[0], SOL[.00000001], USD[0.29], USDT[0] | Yes | |
| 07719963 | | BTC[0], ETHW[1.7240898], LINK[101.87171677], NFT (472236398574552752/Entrance Voucher #2436)[1], USD[0.00] | Yes | |
| 07719965 | | ETH[0.02357582], ETHW[0.02357582], USD[0.00] | | |
| 07719969 | | USD[0.00] | Yes | |
| 07719977 | | BTC[.00002329], SOL[0.07077327], USD[0.72], USDT[0.00006762] | | |
| 07720004 | | EUR[4.30], USD[-1.09] | Yes | |
| 07720008 | | USD[98.07] | | |
| 07720049 | | SHIB[1], SOL[0], SUSHI[.00001865], TRX[1], USD[0.00], USDT[0] | Yes | |
| 07720068 | | USDT[0.00850625] | | |
| 07720071 | | ETH[.00000001], ETHW[0], SOL[.00000001], USD[0.00] | | |
| 07720074 | | SOL[15.1], USD[1.06] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07720093 | | ETHW[.017], NFT (296080630780595906/Serum Surfers X Crypto Bahamas #143)[1], NFT (306640708945731348/Resilience #56)[1], NFT (465263135717798917/Good Boy #206)[1], NFT (516258178892887231/Humpty Dumpty #21)[1], NFT (516416663147931271/FTX – Off The Grid Miami #637)[1], NFT (574579334358665256/Romeo #615)[1], USD[0.00], USDT[0] | | |
| 07720108 | | ETH[.00597923], ETHW[.00597923], NFT (297586740109681963/test001)[1], NFT (300258446166258566/MagicEden Vaults)[1], NFT (303618949383322709/Resilience #55)[1], NFT (317017108919408757/The Hill by FTX #2223)[1], NFT (348821979540076400/test001 #2)[1], NFT (365889682312814733/MagicEden Vaults)[1], NFT (369785961457128944/MagicEden Vaults)[1], NFT (380776290068184348/Good Boy #210)[1], NFT (465715914692096333/MagicEden Vaults)[1], NFT (490211344953090810/Romeo #759)[1], NFT (505154419401230132/MagicEden Vaults)[1], NFT (515102777859680788/FTX – Off The Grid Miami #613)[1], NFT (528257612027500596/Test0004)[1], NFT (537900775738956886/Serum Surfers X Crypto Bahamas #142)[1], NFT (561376348599118076/FTX EU – we are here! #144853)[1], SOL[.52], USD[0.00], USDT[0.17289952] | | |
| 07720109 | | BAT[1], BF_POINT[300], BRZ[3], CUSDT[2], DOGE[7.00057537], ETH[0], SHIB[25], TRX[11], USD[0.00], USDT[0] | Yes | |
| 07720110 | | SGD[0.00] | | |
| 07720114 | | CUSDT[1], TRX[535.98517703], USD[0.01] | Yes | |
| 07720116 | | DOGE[1], ETH[0], GRT[1.00381382], TRX[2] | Yes | |
| 07720118 | | ETH[.0000915], SHIB[23.81275671], USD[0.03], USDT[0.00585129] | Yes | |
| 07720123 | | CUSDT[2], TRX[2], USD[0.65] | Yes | |
| 07720127 | | DAI[0], DOGE[0], ETH[0], MATIC[0], NFT (488333420546841819/Miami Miami Stub #996)[1], NFT (506235219505285171/Barcelona Ticket Stub #1391)[1], SOL[0.00000001], SUSHI[0], TRX[0] | Yes | |
| 07720133 | | USD[0.00] | | |
| 07720135 | | USD[0.01] | Yes | |
| 07720140 | | BTC[0], LINK[.0892], SOL[.00976], USD[0.81] | | |
| 07720147 | | ETHW[.0784404], SHIB[2], TRX[1], USD[0.53], USDT[.08703358] | Yes | |
| 07720148 | | DOGE[1], USD[27699.21] | Yes | |
| 07720157 | | USD[0.00] | | |
| 07720158 | | USD[4.26] | Yes | |
| 07720160 | Contingent, Disputed | USD[0.00], USDT[0.00000015] | | |
| 07720169 | | CUSDT[3], DOGE[1], USD[0.00] | Yes | |
| 07720170 | | USD[0.00] | Yes | |
| 07720172 | | BRZ[1], BTC[.00000241], CUSDT[1], DOGE[3], GRT[2], MATIC[1.00164518], TRX[4], USD[0.14] | Yes | |
| 07720174 | | DOGE[1], SHIB[1], USD[0.00] | Yes | |
| 07720178 | | NFT (310801695243934705/Ferris From Afar #475)[1], NFT (390168931697348560/Spectra #743)[1], NFT (558678919794648249/Vintage Sahara #743)[1], USD[15.00] | | |
| 07720181 | | BTC[0], ETH[0], ETHW[0], MATIC[0], NFT (311646123764043727/Entrance Voucher #1874)[1], NFT (318371993842352680/Romeo #192)[1], NFT (348722478154765260/Microphone #636)[1], NFT (380937967844956667/Miami Ticket Stub #64)[1], SOL[0], USD[4.89] | | |
| 07720186 | | BTC[.00038261], CUSDT[.00077527], DOGE[1], USD[4.89] | | |
| 07720191 | | BTC[0], ETH[0], GRT[0], LINK[0], USD[0.00] | Yes | |
| 07720203 | | ETH[.0001297], ETHW[.00001297], LINK[.003989] | Yes | |
| 07720206 | | BF_POINT[200], BTC[0], ETH[0], ETHW[0], SHIB[17], USD[18.99], USDT[0] | Yes | |
| 07720216 | | BTC[0], NFT (366303023757603273/Reflector #802)[1], NFT (495500099476064270/Sun Set #422)[1], NFT (496691252484423073/Night Light #729)[1], NFT (502894585859891480/Vintage Sahara #478)[1], NFT (561391077668498339/Beasts #483)[1], USD[0.00] | | |
| 07720232 | | DOGE[1], ETH[0.09181186], ETHW[0.00000465], MATIC[.00298048], SHIB[2], SOL[.00007143], TRX[1], USD[5.69] | Yes | |
| 07720242 | | BF_POINT[200], BTC[.00266147], ETH[0.11372076], ETHW[0], SHIB[10], SOL[3.45848254], TRX[1], USD[701.59], USDT[0] | Yes | |
| 07720264 | | CUSDT[3], DOGE[.00008317], USD[0.00], USDT[0.34956831] | Yes | |
| 07720278 | | BAT[1.01655549], USD[0.00] | Yes | |
| 07720282 | | BTC[.00272735], CUSDT[4], MATIC[27.87963264], SHIB[1], USD[96.58] | Yes | |
| 07720303 | | CUSDT[11], TRX[1375.53827239], USD[0.00] | Yes | |
| 07720317 | | GRT[1.00498957], USD[0.00] | Yes | |
| 07720324 | | BRZ[1], ETH[0] | Yes | |
| 07720327 | | BTC[0], USD[1.68] | | |
| 07720339 | | AAVE[0.00300589], BTC[0.00142443], DAI[.03453001], MATIC[1.96400000], SOL[3.57352721], USD[-12.88] | | |
| 07720351 | | USD[500.01] | | |
| 07720377 | | ETH[0], USD[0.00], USDT[0] | | |
| 07720388 | | CUSDT[1], DOGE[.00000314], USD[0.00] | Yes | |
| 07720390 | | DOGE[2], USD[0.00] | Yes | |
| 07720400 | | USD[0.00] | | |
| 07720444 | | BTC[.00003033], USD[0.00] | | |
| 07720447 | | USD[0.00] | Yes | |
| 07720449 | | BTC[0], ETHW[.06893445], NFT (539071590278410115/Humpty Dumpty #858)[1], USD[0.00] | | |
| 07720453 | | BRZ[1], CUSDT[1], DOGE[1], TRX[2], USD[0.01] | Yes | |
| 07720458 | | ETH[.00036111], ETHW[.00036111], USD[0.00], USDT[5.08505083] | | |
| 07720459 | | LTC[18.98153729], SHIB[2], USD[0.12] | Yes | |
| 07720481 | | CUSDT[3], DOGE[1], TRX[2], USD[0.00] | | |
| 07720488 | | USD[1.44] | | |
| 07720489 | | BTC[.00000084], USD[0.00] | Yes | |
| 07720496 | | DOGE[1], LTC[0] | Yes | |
| 07720500 | | NEAR[12.63452557], NFT (3199115694969044779/MagicEden Vaults)[1], NFT (334242566991560310/Catalina Whale 557)[1], NFT (425303371358374680/Whale Energy Vial)[1], NFT (485200806472957214/Big Whale Energy vial)[1], NFT (550782575697881077/Entrance Voucher #2827)[1], NFT (555491566775541367/MagicEden Vaults)[1], NFT (558449904828511621/MagicEden Vaults)[1], NFT (563313000944036463/MagicEden Vaults)[1], NFT (575215349749974996/MagicEden Vaults)[1], USD[114.83] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07720506 | | NFT [30427859747850379O/SBF Hair & Signature #1 #73][1], NFT [32359091996295190O/SBF Hair & Signature #3 #64][1], NFT [55270590314134867O/SBF Hair & Signature #2 #73][1], USD[0.01] | Yes | |
| 07720519 | Contingent, Disputed | AAVE[.00000001], ETH[.00000002], ETHW[0], USD[2424.42] | Yes | |
| 07720527 | | CUSDT[1], DOGE[1], ETH[0], GRT[1.00367791] | Yes | |
| 07720531 | | BRZ[2], DOGE[3], ETH[1.01605398], ETHW[108.31643968], SHIB[16095716.77679876], TRX[6], USD[0.00] | Yes | |
| 07720533 | | DAI[45.07816063], SHIB[492116.51879481], TRX[84.50133059], USD[0.00] | Yes | |
| 07720536 | | BTC[.6735258], DOGE[.0015], ETH[31.549024], ETHW[.000387], SOL[1011.731032], USD[76224.54] | | |
| 07720538 | | LINK[.00000001] | Yes | |
| 07720542 | | USD[45.27], USDT[0] | | |
| 07720573 | | CUSDT[1], UNI[.08915602], USD[1.33] | | |
| 07720575 | | CUSDT[6], DOGE[78.69402175], LINK[.61308899], MATIC[38.90081834], SHIB[405731.17257959], SOL[.20569718], TRX[1], USD[10.56] | Yes | |
| 07720576 | | ETH[.00000001] | Yes | |
| 07720586 | | GRT[.856], SOL[6], USD[2.80], USDT[25.12203843] | | |
| 07720590 | | BTC[.10028624], ETH[.7345538], ETHW[.73424514], NFT [29395507402082207/Entrance Voucher #2820][1], NFT [39293191322848392O/Humpty Dumpty #353][1], NFT [51379267669154057O/Good Boy #72][1], USD[0.20] | Yes | |
| 07720594 | | BTC[.00269926], CUSDT[3], SUSHI[17.29928142], USD[0.00] | Yes | |
| 07720613 | | BTC[.00062672], CUSDT[2], ETH[.00000002], ETHW[.00000002], MATIC[24.4213018], USD[0.00] | Yes | |
| 07720616 | | BRZ[1], CUSDT[2], DOGE[0], USD[0.28] | | |
| 07720617 | | CUSDT[1], DOGE[.00003096], GRT[1.00312819], TRX[3], USD[0.01] | Yes | |
| 07720632 | | DOGE[.63165], ETH[.0007872], ETHW[.0007872], LINK[.07283], SOL[.000785], SUSHI[.4449], USD[0.36], USDT[0.00808590] | | |
| 07720640 | | USD[0.01], USDT[0] | | |
| 07720641 | | USD[552.72] | | |
| 07720671 | | AAVE[0], ALGO[0], AVAX[0], BAT[0], BF_POINT[300], BRZ[0], BTC[0], DOGE[0], ETH[0], ETHW[0], EUR[0.00], GRT[0], KSHIB[0], LTC[0], MATIC[0], NEAR[0], SHIB[0], SOL[390.89040770], SUSHI[0], TRX[0], UNI[0], USD[-2238.36], USDT[0.00000014] | Yes | |
| 07720672 | | ETHW[.00000992], SOL[.00000001], USD[0.00] | Yes | |
| 07720673 | | ETH[.007], SOL[.00981], USD[707.11] | | |
| 07720674 | | NFT [44138334527968161S/Entrance Voucher #1940][1], USD[109.80] | Yes | |
| 07720691 | | AVAX[0], BTC[0], ETH[0], ETHW[.00009687], GRT[0], LINK[0], MATIC[0], SOL[0], USD[0.00], USDT[0.00000002] | Yes | |
| 07720694 | | BTC[0], ETHW[.000667], SOL[.00388], USD[62.09], USDT[0] | | |
| 07720699 | | BTC[0.00004448], ETH[0], USD[0.00] | | |
| 07720701 | | USD[0.02], USDT[0] | Yes | |
| 07720705 | | USD[0.60] | | |
| 07720715 | | BTC[.00038771], USD[0.01] | Yes | |
| 07720727 | | BAT[263.06929617], BRZ[1], BTC[.56720151], CUSDT[1], DOGE[2], ETH[4.49862387], ETHW[4.49705908], LTC[1.09221564], MATIC[378.56500729], NFT [35358681968555222O/Panda Taterzap][1], NFT [36791241390533744A/lazyPanda #18][1], NFT [51547472816650108O/Thor Fabcakes][1], SHIB[6279994.17854226], SOL[3.04446192], SUSHI[.33460482], TRX[591.18393597], UNI[10.42739222], USD[0.06] | Yes | |
| 07720765 | | USD[0.00] | | |
| 07720787 | | BTC[.00209791], ETH[.03147092], ETHW[.03147092], SOL[3.099995], USD[81.19] | | |
| 07720791 | | BRZ[0], GRT[0], LINK[0], LTC[0], MATIC[0], SOL[0], SUSHI[0], TRX[0], UNI[0], USD[0.00] | Yes | |
| 07720801 | | BAT[283.46520394], BRZ[2], CUSDT[3], DOGE[1], LINK[5.84081099], SOL[1.11342307], SUSHI[6.52812928], UNI[4.71574848], USD[0.00] | Yes | |
| 07720818 | | BTC[.0000002], CUSDT[1], USD[0.00] | | |
| 07720833 | | USD[0.01] | Yes | |
| 07720837 | | AAVE[.00004541], BAT[1.00405387], BRZ[1], BTC[.0000001], CUSDT[9], DOGE[4], ETH[.00000001], SHIB[3], SOL[.00002873], TRX[2], USD[0.07], USDT[0] | Yes | |
| 07720838 | | BTC[.00000034], CUSDT[4], DOGE[2], MATIC[621.08571622], SOL[0.00002556], TRX[2], USD[0.00] | Yes | |
| 07720847 | | AAVE[.0999], BTC[.0013995], DOGE[30], ETH[.011993], ETHW[.011993], LINK[.999], LTC[.14985], MKR[.005], SHIB[100000], SOL[.09], SUSHI[1.4985], UNI[.999], USD[37.14], YFI[.000999] | | |
| 07720871 | Contingent, Unliquidated | NFT [51970995944828241S/SALT New York 2022 #27][1], USD[506.94] | | |
| 07720872 | | AAVE[.00000001], ETH[.00000001], ETHW[8.21634236], NFT [47171782642581320S/Australia Ticket Stub #892][1], USD[1.27] | Yes | |
| 07720874 | | BTC[.00011316], USD[0.00], USDT[0.00040400] | | |
| 07720880 | | USD[0.59] | Yes | |
| 07720887 | | USD[0.00], USDT[1] | | |
| 07720891 | | BTC[0], ETH[0.00000068], ETHW[0], LINK[0], NFT [53416262057628221A/Entrance Voucher #3447][1], SOL[0], USD[0.01] | Yes | |
| 07720898 | | BAT[0], BCH[0], BRZ[1], BTC[0.00002750], CUSDT[0], DAI[0], DOGE[0], ETH[0], ETHW[0], EUR[0.00], GBP[0.00], GRT[0], KSHIB[0], LINK[0], LTC[0], MATIC[0], MKR[0], NFT [31289189612453237T/2D SOLDIER #4841][1], PAXG[0], SHIB[4], SOL[0], SUSHI[0], TRX[1], UNI[0], USDT[0] | Yes | |
| 07720900 | | BTC[.00000001], CUSDT[3], DOGE[2], GRT[8.0247398], SOL[1.06519704], TRX[1], UNI[3.8667064], USD[0.00] | Yes | |
| 07720915 | | BTC[0], DOGE[.842], LINK[0], SOL[0.00985395], USD[0.00], USDT[0.00000001] | | |
| 07720923 | | AVAX[8.15237781], BAT[1.01533683], BTC[0], CUSDT[2], DOGE[6], ETH[0.00002776], ETHW[2.63720467], GRT[1], SHIB[14], SOL[0.00000001], TRX[4], USD[6.00] | Yes | |
| 07720924 | | USD[19.45] | | |
| 07720929 | | SOL[39.33711999], USD[0.00], USDT[0] | | |
| 07720934 | | USD[0.73] | Yes | |
| 07720947 | | USD[5.19] | | |
| 07720953 | | AAVE[3.56895121], BRZ[5], BTC[.02455797], CUSDT[16], DOGE[8.00043748], ETH[.34735195], ETHW[10.71127221], GRT[247.03290609], LINK[31.32871983], MATIC[670.74159798], SHIB[23], SOL[6.3466332], TRX[6], USD[2851.54] | Yes | |
| 07720960 | | BTC[.00007488], USD[0.52], USDT[0.00000057] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07720970 | | CUSDT[1], USD[0.52] | Yes | |
| 07720976 | | USD[0.00] | | |
| 07720981 | | NFT (417550340040277580/Entrance Voucher #29317)[1] | | |
| 07720983 | | BRZ[1], SHIB[2], USD[0.12] | Yes | |
| 07720984 | | BTC[.0005] | Yes | |
| 07720988 | Contingent, Unliquidated | USD[1250.83] | | |
| 07720994 | | BTC[.00002989], ETH[.00041571], ETHW[0.00041570], USD[0.23] | | |
| 07721007 | | USD[1.33] | Yes | |
| 07721009 | | USD[2.96] | | |
| 07721010 | | TRX[1], USD[0.00] | Yes | |
| 07721013 | | ALGO[396.603], AVAX[22.8771], USD[1311.59], USDT[.20079746] | | |
| 07721018 | | ALGO[5.89187634], BTC[.00004995], CUSDT[43.25763721], NFT (35635247111419104/Champs Proof of Attendance #178)[1], NFT (360657140033892998/FTX Crypto Cup 2022 Key #2154)[1], NFT (368609873661875198/Champs Proof of Attendance #177)[1], NFT (534848518152409147/Barcelona Ticket Stub #2145)[1], PAXG[.00057133], SOL[.03999424], USD[0.00], USDT[.97253682], WBTC[.00014545] | Yes | |
| 07721035 | | BTC[.00158788], USD[0.00] | | |
| 07721037 | | BTC[.00002718], ETH[.00071713], ETHW[.00071713], GRT[.955], KSHIB[.251], LINK[.0975675], SOL[0.00056150], UNI[.028645], USD[0.00] | | |
| 07721052 | | USD[0.00] | Yes | |
| 07721055 | | CUSDT[3], DOGE[1580.35481715], LINK[2.16401012], TRX[3], USD[232.88] | Yes | |
| 07721058 | | USD[110.82] | Yes | |
| 07721061 | | BTC[.00006458], ETH[.00096], ETHW[.00096], USD[0.00] | | |
| 07721094 | | ETH[.116], ETHW[.116], USD[23.99] | | |
| 07721096 | | BTC[.00000324], CUSDT[1], DOGE[2], LINK[107.28719063], TRX[1], USD[0.00] | Yes | |
| 07721099 | | BTC[.00461445], USD[1900.00] | | |
| 07721143 | | AAVE[.00000001], LINK[.00000001], USD[0.02] | Yes | |
| 07721148 | | USD[0.00], USDT[0.00027068] | Yes | |
| 07721151 | | USD[100.00] | | |
| 07721153 | | ETH[.00000001] | | |
| 07721163 | | USD[2.74] | | |
| 07721191 | | LINK[3.4926], SOL[0.99900000], USD[0.13] | | |
| 07721192 | | CUSDT[1], DAI[.97307288], NFT (509641319717073554/Entrance Voucher #29608)[1], NFT (575498281724198513/Humpty Dumpty #36)[1], SHIB[3], USD[0.01] | Yes | |
| 07721196 | | BTC[0], ETH[0], GRT[0], TRX[0], USD[0.83] | | |
| 07721209 | | BTC[0], NFT (457607884241886034/Entrance Voucher #25429)[1], SOL[0], USD[0.00], USDT[0] | | |
| 07721225 | | ETH[0], USD[0.00] | | |
| 07721244 | | ETHW[.03326365], USD[40.88] | | |
| 07721254 | | MATIC[.00177959], PAXG[.00000001], SHIB[.00000001], SOL[0], USD[0.00] | Yes | |
| 07721275 | | GRT[183.953], USD[1.33] | | |
| 07721276 | | NFT (304232937389394089/Red Panda #4134)[1], NFT (342304318893192851/Map of Ailurus)[1], NFT (481238878439307652/Map of Ailurus)[1], NFT (539538828681424758/Red Panda #2777)[1], NFT (569932904978785454/Red Panda #5317)[1], SOL[.93901519] | Yes | |
| 07721317 | | CUSDT[1], USD[0.00], USDT[0.00000003] | Yes | |
| 07721320 | | BTC[0], USD[0.00] | | |
| 07721332 | | AAVE[0], BTC[0], CUSDT[3], ETH[0], EUR[0.00], GBP[0.00], GRT[1.00048411], LTC[0], SOL[0.00], USD[0.00], USDT[0.00000001] | Yes | |
| 07721360 | | USD[7.03] | Yes | |
| 07721371 | | BTC[.00825041] | Yes | |
| 07721373 | | BTC[0], SOL[0], USD[25000.12], USDT[0] | Yes | |
| 07721398 | | BTC[.0000758], SOL[.00301], USD[0.95] | | |
| 07721399 | | BF_POINT[300], CUSDT[4], TRX[1], USD[0.00], USDT[0.00000001] | Yes | |
| 07721433 | | USD[0.00], USDT[0] | | |
| 07721440 | | BF_POINT[300], CUSDT[3], DOGE[3], NFT (307110000138326028/Entrance Voucher #3476)[1], SHIB[1], TRX[2], USD[0.00], USDT[0] | Yes | |
| 07721465 | | ETH[.023976], ETHW[.023976], SOL[.00591673], USD[0.00], USDT[0] | | |
| 07721486 | | BAT[0], BRZ[4], BTC[0], CUSDT[1], DOGE[4.24762694], ETH[2.27803087], ETHW[3.16225078], GRT[1], SHIB[1], SOL[.00007639], TRX[5], UNI[0], USD[0.00], USDT[6.41451632] | Yes | |
| 07721490 | | DOGE[2894.70920129], ETH[.06429249], ETHW[.04817285], NFT (402097225822262609/Saudi Arabia Ticket Stub #1937)[1], SHIB[22131820.89023048], TRX[13.42911878], USD[0.05], USDT[0] | Yes | |
| 07721501 | | ETH[.00002197], NFT (420319699457007707/Romeo #908)[1], NFT (458333776577746577/Entrance Voucher #3471)[1], SHIB[1], USD[0.00] | Yes | |
| 07721526 | | BAT[.00219852], BTC[.0000001], CUSDT[2], DOGE[152.7375342], USD[0.00] | Yes | |
| 07721530 | | AAVE[.00000001], CUSDT[1], SOL[0] | Yes | |
| 07721536 | | NFT (445185537928268546/FTX - Off The Grid Miami #1928)[1] | | |
| 07721542 | | AAVE[.01700257], BCH[.01211199], BTC[.00007522], ETH[.00184063], ETHW[.00181327], SOL[.44995649], USD[1.11], YFI[.00003167] | Yes | |
| 07721544 | | DOGE[1], USD[4.44] | | |
| 07721559 | | BAT[5.11528238], BRZ[6.09997983], BTC[0], CUSDT[2], DOGE[35.04397618], GRT[7.00582012], LINK[2.03830948], MATIC[1.00019174], SHIB[15], SOL[0], TRX[19.44423943], UNI[1.01829628], USD[0.01], USDT[3.04810352] | Yes | |
| 07721580 | | AAVE[.00641368], AVAX[.0899], BTC[.00006618], ETH[.00013453], ETHW[.00013453], GRT[2], LINK[.9253], MATIC[.26], SHIB[489500], SOL[0.00024364], USD[0.00] | | |
| 07721610 | Contingent, Disputed | USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07721611 | Contingent, Disputed | USD[0.00] | Yes | |
| 07721612 | | BRZ[1], SHIB[3], SOL[.01043306], USD[0.00] | Yes | |
| 07721616 | | BTC[.00009791] | | |
| 07721633 | | NFT (394722724617632840/FTX - Off The Grid Miami #567)[1], USD[0.05] | | |
| 07721637 | | GRT[194.95725], SOL[1.56195], USD[0.03] | | |
| 07721643 | | ETH[0], GRT[1], USD[0.00], USDT[0] | | |
| 07721647 | | ALGO[363.64625096], AVAX[19.62734394], BRZ[3], DOGE[3], ETHW[5.42230389], GRT[2645.82389572], LINK[16.38811607], LTC[5.85976274], MATIC[1498.72578257], SHIB[244107.07948852], SOL[0], SUSHI[93.47996879], TRX[8], USD[0.00] | Yes | |
| 07721658 | | EUR[0.00], USD[0.19], USDT[0] | Yes | |
| 07721682 | | AAVE[0], BCH[0], BTC[0], DOGE[0], ETH[0], GRT[0], MATIC[0], SOL[0], TRX[729.45596974], USD[0.00], USDT[0] | Yes | |
| 07721684 | | CUSDT[1], USD[20.00] | | |
| 07721687 | | BTC[.00018400], SHIB[1], USD[0.00], USDT[0.00005775] | Yes | |
| 07721688 | | BTC[.01328377], CUSDT[6], DOGE[2], LINK[1.17073727], TRX[1.02378458], USD[0.00] | Yes | |
| 07721698 | | BAT[2.09755529], BRZ[2], CUSDT[16], DOGE[5.06683518], GRT[2.05026485], TRX[6], USD[0.00], USDT[0] | Yes | |
| 07721713 | | USD[4.10] | Yes | |
| 07721715 | | BF_POINT[200], BTC[.03784234], DOGE[3], ETH[.4111544], ETHW[.4109819], LTC[1.09958752], MATIC[178.18588106], SOL[1.33963097], TRX[4], USD[0.00] | Yes | |
| 07721721 | | USD[3.46] | Yes | |
| 07721727 | | ETH[.00000034], USD[0.21] | Yes | |
| 07721735 | | CUSDT[2], SHIB[823216.30820694], USD[20.92] | Yes | |
| 07721750 | | BAT[2], BRZ[2], CUSDT[2], DOGE[1], NFT (321384569491532449/Galaxy T-Rex)[1], SHIB[3], SOL[1.26116554], TRX[7], USD[0.04], USDT[2.10605034] | Yes | |
| 07721755 | | BTC[0], ETHW[.1248404], SOL[0], USD[0.00] | | |
| 07721766 | | CUSDT[1], TRX[1], USD[0.00] | Yes | |
| 07721783 | | USD[0.01] | | |
| 07721797 | | BTC[.00919329], ETH[.06360008], ETHW[.06280933] | Yes | |
| 07721800 | | CUSDT[2], NFT (475537462261140552/Entrance Voucher #1719)[1], USD[0.00] | Yes | |
| 07721817 | | NFT (420771704075794238/Morning Sun #8)[1], NFT (527216566792415035/Entrance Voucher #4273)[1], USD[0.00] | | |
| 07721835 | | CUSDT[1], NFT (567014421111593116/Fortuo Distinctus #29)[1], USD[0.34] | Yes | |
| 07721844 | | SHIB[1267793.39035327] | Yes | |
| 07721851 | | AVAX[0], BTC[0] | | |
| 07721865 | | USD[200.00] | | |
| 07721893 | Contingent, Disputed | USD[0.99] | Yes | |
| 07721898 | | BTC[.02214369], CUSDT[7], DOGE[569.57189142], ETH[.4054632], ETHW[0.40529299], LINK[107.17855526], MATIC[726.24080032], SHIB[70829067.2619698], TRX[2], USD[109.33] | Yes | |
| 07721904 | | USD[0.15] | | |
| 07721910 | | BF_POINT[300], BRZ[2], CUSDT[2], ETHW[1.78454855], SHIB[1], TRX[4], USD[3033.68], USDT[2.13932736] | Yes | |
| 07721920 | | BAT[1.01655549], CUSDT[4], DOGE[1], LTC[.00724243], SHIB[1], SOL[.00000001], TRX[1], USD[0.00] | Yes | |
| 07721925 | | USD[0.00] | | |
| 07721929 | | USD[110.83] | Yes | |
| 07721942 | | USD[0.00] | | |
| 07721957 | | SOL[.5576326], USD[0.00] | Yes | |
| 07721966 | | SOL[.9406234], UNI[.00000001], USD[0.00], USDT[0] | Yes | |
| 07721973 | | USD[0.72], USDT[0.00000001] | | |
| 07722007 | Contingent, Disputed | BF_POINT[300], BRZ[1], DOGE[1], SHIB[5], TRX[2], USD[0.00], USDT[0] | Yes | |
| 07722017 | | SHIB[1], USD[0.17] | Yes | |
| 07722023 | | USD[2.03] | | |
| 07722033 | | GRT[133.6698144], SOL[24.69671425], TRX[1], USD[0.00] | Yes | |
| 07722046 | | DOGE[1], ETH[.28171205], ETHW[.28151673], USD[0.69] | Yes | |
| 07722047 | | DOGE[2], EUR[0.00], SHIB[1453484.02685345], TRX[2], USD[0.00], USDT[0.00110513] | Yes | |
| 07722066 | | BAT[0], USD[0.00] | | |
| 07722081 | | BTC[0], ETH[0], ETHW[0], LTC[0], SOL[.00000001], USD[0.00] | Yes | |
| 07722122 | | USD[0.00], USDT[0] | | |
| 07722134 | | BRZ[1], CUSDT[3], DOGE[1], ETH[.07396651], ETHW[.07304849], LINK[2.19546173], SOL[2.20754081], SUSHI[13.35315326], USD[2.04] | Yes | |
| 07722148 | | USD[20.00] | | |
| 07722150 | | BTC[.01234898], DOGE[1945.66998742], ETH[.35637924], ETHW[.35622649], TRX[1], USD[5.23] | Yes | |
| 07722158 | | USD[7.13] | Yes | |
| 07722159 | | USD[0.00] | Yes | |
| 07722164 | Contingent, Disputed | BAT[7.32322624], BRZ[10.45136638], BTC[0.00004793], CUSDT[12], DOGE[11.22494407], ETH[0], ETHW[0], GRT[5.02296], LINK[1.04071643], NFT (319808446211999366/ALPHA:RONIN #373)[1], NFT (385646733519378090/Entrance Voucher #2379)[1], NFT (393883209201936813/Common Cryptogram)[1], NFT (493915039313019434/Ex Populus Trading Card Game)[1], NFT (559945893485685489/Common Cryptogram)[1], SHIB[7], SOL[1.40862099], SUSHI[1.03825882], TRX[23.16951596], UNI[2.07463046], USD[0.02], USDT[28.67255076] | Yes | |
| 07722176 | | TRX[1], USD[0.00] | Yes | |
| 07722186 | | CUSDT[3], KSHIB[105.52626630], NFT (346890326059864622/Saudi Arabia Ticket Stub #621)[1], SHIB[1], TRX[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07722190 | | BRZ[2], USD[0.00] | Yes | |
| 07722192 | | BTC[0.00004773], ETH[0.00054374], ETHW[4.26381546], LINK[0.00068772], USD[0.00], USDT[0] | | |
| 07722193 | | BTC[0.00010658], LTC[.00983], USD[0.26], USDT[1.036964] | | |
| 07722198 | | BTC[0], DOGE[0], ETH[0], ETHW[0], LINK[0], MATIC[0], SHIB[0], SOL[0], USD[0.01], USDT[0] | Yes | |
| 07722217 | | LINK[0], USD[0.10] | Yes | |
| 07722233 | | SOL[.24], USDT[1.4759736] | | |
| 07722258 | | BRZ[3], DOGE[2], ETH[.00000001], ETHW[0], SHIB[1], SOL[0], SUSHI[0], TRX[5], USD[1570.61], USDT[0] | Yes | |
| 07722260 | | BTC[.00000364] | Yes | |
| 07722266 | | MKR[.00062291], USD[457593.23] | | |
| 07722293 | | GRT[.8137], SOL[.0091], SUSHI[.47885], USD[0.23] | | |
| 07722303 | | BTC[0] | Yes | |
| 07722322 | | BTC[0], ETHW[.011], USD[1.39] | | |
| 07722338 | | BRZ[1], BTC[.00153617], CUSDT[6], DOGE[1827.16473775], NFT [507065632541982340/Earl Campbell's Playbook: LA Rams vs Houston Oilers - September 4th, 1978 #67][1], SOL[.00005815], SUSHI[19.18184737], TRX[2], USD[0.00] | Yes | |
| 07722349 | | BTC[.00007566], ETH[.00085958], ETHW[.00085958], MATIC[.19309241], SHIB[73680], SOL[.00102], TRX[.9032], USD[0.00], USDT[.8613375] | | |
| 07722356 | Contingent, Disputed | BF_POINT[200], SHIB[7.89886125], TRX[.000006], USD[0.00], USDT[0.00013150] | Yes | |
| 07722378 | | BF_POINT[300], BTC[0], NFT [531233541328318926/Bahrain Ticket Stub #2378][1], USD[0.02], USDT[0.00000096] | Yes | |
| 07722418 | | SHIB[1], TRX[1], USD[0.08] | | |
| 07722441 | | SOL[2.00799], USD[0.32] | | |
| 07722444 | | FTX_EQUITY[0], NFT [340786776082909435/Aku World Avatar #155][1], NFT [354201800310484300/Coachella x FTX Weekend 2 #6361][1], NFT [377315240278389798/Entrance Voucher #2110][1], NFT [447377853076460212/Reflection '16 #54 (Redeemed)][1], NFT [526496098180442117/Juliet #524][1], NFT [562229434493312246/Humpty Dumpty #32][1], USD[2.00], WEST_REALM_EQUITY_POSTSPLIT[0] | | |
| 07722447 | | CUSDT[1], USD[0.00], USDT[0] | Yes | |
| 07722449 | | BTC[0], USD[3.93] | | |
| 07722463 | | CUSDT[1], ETH[.00000009], ETHW[.00000009], TRX[1], USD[0.44] | Yes | |
| 07722490 | | TRX[.000002], USD[0.00], USDT[0] | | |
| 07722492 | | BCH[0], ETH[0.00065989], ETHW[0.00065988], USD[0.01], USDT[0.00260700] | | |
| 07722494 | | BTC[.00000007], ETH[.00000103], MATIC[101.35479581], SOL[.0000362], USD[0.00] | Yes | |
| 07722499 | | SOL[0], USD[0.00] | | |
| 07722504 | | USD[0.00] | | |
| 07722517 | | AAVE[.00013013], ETH[.01862245], ETHW[.01862245], GRT[.00000001] | | |
| 07722527 | | USD[0.08] | Yes | |
| 07722536 | | BTC[.00189406], CUSDT[2], DOGE[1], LINK[2.15596167], SHIB[3], USD[0.00] | Yes | |
| 07722550 | | AAVE[0], ETH[0], GRT[0], MATIC[0], SOL[0], TRX[0], USD[0.19] | | |
| 07722552 | | DOGE[.181], ETH[.000433], ETHW[.000433], GRT[.377], LINK[102.3176], SUSHI[.436], USD[613.14] | | |
| 07722559 | | USD[0.00] | | |
| 07722560 | | DOGE[1], GRT[1], SHIB[1], USD[0.00] | Yes | |
| 07722567 | | BAT[2], CUSDT[5], DOGE[5], ETH[0.00000001], ETHW[0], SOL[0], TRX[2], USDT[0.00042367] | | |
| 07722581 | | BTC[.07199883], ETH[1.00604827], LTC[2.23442897], MATIC[160.05329333], SOL[2.79779777], USD[0.00] | Yes | |
| 07722587 | | USD[0.00], USDT[0.00000062] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07722592 | | BF_POINT[400], ETH[0], NFT (28826556114706591/Romeo #3892)[1], NFT (28849528513309750/Romeo #1411)[1], NFT (28879195465483618/Tim Brown's Playbook: San Diego Chargers vs. Los Angeles Raiders - September 4, 1988 #15)[1], NFT (28966391242593180/Romeo #1395)[1], NFT (29046496514638720/Shannon Sharpe's Playbook: Kansas City Chiefs vs Denver Broncos - October 4, 1992 #20)[1], NFT (29207382259403231/Romeo #182)[1], NFT (29551677935702193/Romeo #3877)[1], NFT (29590400078784739/Marcus Allen's Playbook: Kansas City Chiefs vs. Detriot Lions - November 29, 1996 #14)[1], NFT (29972992266026023/Romeo #3862)[1], NFT (30206574941831431/Romeo #1004)[1], NFT (30241488027062932/Romeo #223)[1], NFT (30293643973164046/Romeo #5061)[1], NFT (30447542813373040/Romeo #1381)[1], NFT (30428811827884306/Good Boy #43)[1], NFT (30504436195811700/Good Boy #222)[1], NFT (30696103947012693/Romeo #3542)[1], NFT (30865966102826784/Entrance Voucher #41)[1], NFT (30869845198417426/Romeo #1422)[1], NFT (30870983850446763/Romeo #3553)[1], NFT (30969433130885177/Romeo #5509)[1], NFT (31042300098147934/Good Boy #223)[1], NFT (31286303033591462/Good Boy #116)[1], NFT (31372406041751383/Marcus Allen's Playbook: USC vs. Washington - November 14, 1981 #15)[1], NFT (31379280705010818/Romeo #22)[1], NFT (31625618245111229/Good Boy #97)[1], NFT (31641252932885867/Good Boy #389)[1], NFT (31663001858078864/Romeo #3065)[1], NFT (31684659472520785/Romeo #2933)[1], NFT (31732520755336438/Romeo #312)[1], NFT (31763156290827663/Good Boy #420)[1], NFT (31874450411532425/Good Boy #169)[1], NFT (31886394822509048/Romeo #40)[1], NFT (31928139091695180/Good Boy #12)[1], NFT (31982589918515/FTX Crypto Cup 2022 Key #2433)[1], NFT (31993708791383789/Romeo #106)[1], NFT (32034710252412952/Good Boy #133)[1], NFT (32047784721691329/Romeo #4157)[1], NFT (32168117807592847/Romeo #4206)[1], NFT (32280932835232969/Romeo #1466)[1], NFT (32307581122425086/Romeo #32)[1], NFT (32332183461604211/Good Boy #1000)[1], NFT (32375198791819989/Romeo #283)[1], NFT (32510006564741127/Romeo #3336)[1], NFT (32513796714917842/Joe Theismann's Playbook: New York Giants vs. Washington - October 20, 1974 #15)[1], NFT (32676248753868990/Romeo #4126)[1], NFT (32757835720662720/Romeo #305)[1], NFT (32847252071141454/Romeo #3751)[1], NFT (32972686544567556/Romeo #262)[1], NFT (33140548641139048/Romeo #234)[1], NFT (33318655470157938/Romeo #3943)[1], NFT (33326360689913655/Romeo #4420)[1], NFT (33411326635267802/Romeo #1371)[1], NFT (33576760272655969/Romeo #3788)[1], NFT (33773190964908281/Good Boy #153)[1], NFT (33901759766289937/Romeo #3041)[1], NFT (34058318031361279/Romeo #2945)[1], NFT (34151348694418401/Romeo #996)[1], NFT (34201207048434745/Romeo #802)[1], NFT (34263184833404570/Romeo #3710)[1], NFT (34264462692935463/Saudi Arabia Ticket Stub #472)[1], NFT (34319244424152041/Romeo #1400)[1], NFT (34555577923646639/Romeo #211)[1], NFT (34572724560453109/Romeo #50)[1], NFT (34594518811880770753/Romeo #4510)[1], NFT (34724828406325257/Romeo #2965)[1], NFT (34793087100494524/Romeo #3524)[1], NFT (34802160316845227/Good Boy #5336)[1], NFT (34803494917143773/Romeo #20)[1], NFT (34954530247935968/Romeo #3953)[1], NFT (35000202402768612/Romeo #69)[1], NFT (35244176187455744/Romeo #2840)[1], NFT (35274025900964195/Good Boy #224)[1], NFT (35376026209410215/Good Boy #219)[1], NFT (35446582680500750/Romeo #1407)[1], NFT (35472477907567842/Romeo #2325)[1], NFT (35570145497572396/Magic Eden Vaults)[1], NFT (35610303571646334/Romeo #3176)[1], NFT (35618603701587810/Good Boy #63)[1], NFT (35680664439157013/Romeo #3869)[1], NFT (35689968425878397/Romeo #226)[1], NFT (35691363907183105/Romeo #3953)[1], NFT (35781457727965590/Shannon Sharpe's Playbook: Kansas City Chiefs vs Denver Broncos - October 4, 1992 #19)[1], NFT (35793966463731005/Romeo #2852)[1], NFT (35949820017263824/Good Boy #355)[1], NFT (36108165442507338/Romeo #4463)[1], NFT (36120383717417311/MagicEden Vaults)[1], NFT (36243734075971322/Romeo #3467)[1], NFT (36377374448783290/Romeo #285)[1], NFT (36400801948231055/Romeo #3921)[1], NFT (36789040948105137/Romeo #3282)[1], NFT (37082710954975992/Romeo #6165)[1], NFT (37995991485829431/Romeo #888)[1], NFT (37491299188262456/Romeo #1406)[1], NFT (37630970185731813/Good Boy #322)[1], NFT (37707303771315810/Romeo #4075)[1], NFT (37811934880412598/Romeo #24)[1], NFT (37827268924143733/Romeo #1506)[1], NFT (37895509718759959/Romeo #328)[1], NFT (37983792195497599/Romeo #6165)[1], NFT (37995991485829431/Romeo #888)[1], NFT (38041066260801029/Romeo #387)[1], NFT (38140438263241338/Romeo #3092)[1], NFT (38182548187308539/Romeo #468)[1], NFT (38272973389481479/Good Boy #87)[1], NFT (38489608044402345/Romeo #4114)[1], NFT (38516346135573653/Romeo #3950)[1], NFT (38522676310283446/Romeo #3839)[1], NFT (38528805681768411/Romeo #4833)[1], NFT (38619249031851901/7FX Planet #5)[1], NFT (35984503214510098/Romeo #11)[1], NFT (39025593521256226/Shannon Sharpe's Playbook: Baltimore Ravens vs. Denver Broncos - December 31, 2000 #19)[1], NFT (39053297126996768/Romeo #3762)[1], NFT (39276086897335040/Shannon Sharpe's Playbook: Baltimore Ravens vs. Denver Broncos - December 31, 2000 #16)[1], NFT (39314136095982663/Good Boy #31)[1], NFT (39347311226550755/Romeo #4062)[1], NFT (39486340057819504/Good Boy #4140)[1], NFT (39488050503367689/Romeo #244)[1], NFT (39553768385848034/Romeo #1453)[1], NFT (39641357399689736/Romeo #4044)[1], NFT (39730907744880521/Romeo #3318)[1], NFT (39784834435694390/Romeo #5392)[1], NFT (40052586192007351/Good Boy #5055)[1], NFT (40082595379890086/Romeo #470)[1], NFT (40104706415337437/Marcus Allen's Playbook: Los Angeles Raiders vs. Washington - January 22, 1984 #18)[1], NFT (40178512466185145/Romeo #1436)[1], NFT (40199921050578253/Good Boy #5)[1], NFT (40335040189671424/Good Boy #390)[1], NFT (40337226348602011/Romeo #4396)[1], NFT (40444445870501410/Romeo #2914)[1], NFT (40458881456045071/Romeo #3005)[1], NFT (40514685836923633/Good Boy #7686)[1], NFT (40517701804726250/Romeo #3378)[1], NFT (40527998184582385/Romeo #1386)[1], NFT (40690259407453371/Romeo #1003)[1], NFT (40742923370263727/Romeo #4957)[1], NFT (40734582094264921/Romeo #3804)[1], NFT (40886921678075751/Good Boy #18309)[1], NFT (40897430935147965/Romeo #196)[1], NFT (40993671432728354/Romeo #1075)[1], NFT (41205911508096567/Romeo #4558)[1], NFT (41337076055151916/Good Boy #127)[1], NFT (41394096294346138/Romeo #1521)[1], NFT (41540661741125409/Shannon Sharpe's Playbook: Baltimore Ravens vs. Denver Broncos - December 31, 2000 #21)[1], NFT (41789509334279469/Romeo #5858)[1], NFT (41810612975189304/Romeo #413)[1], NFT (41923499957927152/Romeo #3480)[1], NFT (42061296069560200/MagicEden Vaults)[1], NFT (42159775530248615/0/Romeo #152)[1], NFT (42571976341369440/Romeo #1530)[1], NFT (42594078876810693/Romeo #3035)[1], NFT (42671824630507021/Good Boy #7358)[1], NFT (42791859703272869/Shannon Sharpe's Playbook: Denver Broncos vs. Los Angeles Raiders - January 9, 1994 #18)[1], NFT (43019583388468236/Romeo #4756)[1], NFT (43096889014240239/Romeo #4193)[1], NFT (43270681720921630/Romeo #1394)[1], NFT (43289902080756956/Romeo #1493)[1], NFT (43326150805453628/Romeo #3021)[1], NFT (43411208339500511/Romeo #3908)[1], NFT (43505364237388253/Marcus Allen's Playbook: Seattle Seahawks vs. Los Angeles Raiders - October 7, 1984 #15)[1], NFT (43550799505272084/Romeo #3927)[1], NFT (43750142485709197/Romeo #3842)[1], NFT (43758070458796074/Romeo #230)[1], NFT (43817057595206258/Romeo #2884/MagicEden Vaults)[1], NFT (43907910703582186/Romeo #3797)[1], NFT (43943072292258720/Good Boy #13)[1], NFT (43980294975678510/Romeo #26)[1], NFT (44056745255233087/Romeo #3885)[1], NFT (44106551406880469/Romeo #3848)[1], NFT (44704709413529809/Romeo #2987)[1], NFT (44718445452077464/Romeo #44)[1], NFT (44740620196525889/Romeo #256)[1], NFT (44934622852444869/Romeo #3779)[1], NFT (44971561689367164/MagicEden Vaults)[1], NFT (45204346574843561/Good Boy #83)[1], NFT (45273908388071837/Good Boy #5066)[1], NFT (45343057445734315/Earl Campbell's Playbook: Texas vs. Houston - November 5th, 1977 #24)[1], NFT (45385129180371009/Romeo #143)[1], NFT (45393334016304280/Joe Theismann's Playbook: Washington vs. Chicago Bears - September 29, 1985 #17)[1], NFT (45628180980060421/Romeo #2363)[1], NFT (45734371094940160/Romeo #3744)[1] | Yes | |
| 07722608 | | USD[0.00] | | |
| 07722609 | | CUSDT[2], DOGE[1], SOL[8.17808802], TRX[5], USD[0.00] | Yes | |
| 07722616 | | BRZ[4], BTC[.00000013], DOGE[4], ETHW[.33114714], LINK[.00063307], SHIB[6], SOL[7.32447303], TRX[5], USD[0.00] | Yes | |
| 07722621 | | NFT (32704249225289370/Entrance Voucher #29347)[1], USD[0.00] | Yes | |
| 07722626 | | USD[3.39] | Yes | |
| 07722646 | | ETH[0.00000001], ETHW[0], SHIB[1], USD[0.00], USDT[0.00000001] | Yes | |
| 07722648 | | BTC[.00000079], USD[0.00] | Yes | |
| 07722655 | | USD[2.74] | Yes | |
| 07722663 | | BF_POINT[100], GRT[0], USD[0.19], USDT[0] | Yes | |
| 07722680 | | TRX[10277.71393044], USD[0.00] | | |
| 07722685 | | BAT[15.984], MATIC[.99088713], USD[0.00], USDT[0] | | |
| 07722699 | | BF_POINT[200] | Yes | |
| 07722705 | Contingent, Disputed | BCH[0], LTC[0], SHIB[1], TRX[1], USD[0.99], USDT[0] | | |
| 07722740 | | BTC[.00004038] | | |
| 07722752 | | BRZ[1], CUSDT[2], GRT[1], LINK[0], SOL[1.08451475], USD[3.26] | | |
| 07722766 | | CUSDT[1], DOGE[33.78374802], GRT[16.23752772], SHIB[111379.18682386], TRX[1], USD[0.00] | Yes | |
| 07722779 | | DOGE[.0000731], ETH[0], ETHW[0], GRT[0], LINK[0], LTC[0], MATIC[1.79253465], MKR[0], SOL[0], UNI[0], USD[0.00], USDT[0] | Yes | |
| 07722798 | | BAT[33.75843351], DOGE[1], NFT (46183614936766160/3D CATPUNK #1080)[1], SHIB[1], SOL[.03719077], USD[0.01] | Yes | |
| 07722823 | | ETH[.00022604], ETHW[.00022604], USD[0.00] | Yes | |
| 07722824 | | EUR[0.00] | | |
| 07722828 | | AAVE[0], BTC[0], ETH[0], GRT[0.06233679], MATIC[0], MKR[0], SOL[0], USD[0.00] | | |
| 07722840 | | BRZ[1], ETHW[.49788483], NFT (49505862843685902/Founding Frens Lawyer #27)[1], TRX[1], USD[0.00] | | |
| 07722857 | | NFT (32415108262145368/Solninjas #9183)[1], USD[1.79] | | |
| 07722874 | | CUSDT[2], ETH[0.00000001], ETHW[0], NFT (30168235821245384/Good Boy #168)[1], NFT (32775860269068212/Juliet #547)[1], NFT (35873476333291951/Romeo #508)[1], NFT (56113038384036834/Humpty Dumpty #1649)[1], SOL[0], USD[0.01], USDT[0] | | |
| 07722885 | | BF_POINT[200] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07722897 | | TRX[.000132], USD[0.12] | | |
| 07722900 | | USD[1.70] | | |
| 07722902 | | USD[200.01] | | |
| 07722914 | Contingent, Disputed | ETH[0], ETHW[0], USD[0.00], USDT[0.00001556] | Yes | |
| 07722923 | | CUSDT[1], SOL[.7940794], USD[27.69] | Yes | |
| 07722928 | | USD[5.48] | | |
| 07722930 | | ALGO[.0000001], ETH[0], SOL[0] | | |
| 07722941 | | BRZ[1], BTC[.0000026], SHIB[1], USD[48.03] | Yes | |
| 07722952 | | BF_POINT[400], BRZ[1], BTC[0], DOGE[3], ETH[0], SOL[0], TRX[1], USD[0.01], USDT[1.02543197], YFI[0] | Yes | |
| 07722957 | | USD[0.00] | | |
| 07722976 | | BTC[.0061], USD[8.58] | | |
| 07722977 | | BAT[2.01334844], BTC[.09155356], CUSDT[3], DOGE[12.06411683], ETH[0.09904764], ETHW[0.09801714], GRT[1], SHIB[4], SOL[0], TRX[6], USD[46.07], USDT[0] | Yes | |
| 07722981 | | ETH[.0001661], ETHW[.0001661] | Yes | |
| 07722991 | | AVAX[0], BTC[0], SOL[0], USD[1.48], USDT[0] | Yes | |
| 07722999 | | USD[0.00] | Yes | |
| 07723005 | | BTC[1.68949532], DOGE[61], ETH[5.583], ETHW[5.583], SHIB[100000], USD[0.54] | | |
| 07723048 | | BTC[0], ETH[0], SOL[0], USD[0.00] | | |
| 07723060 | | ETH[.000356], ETHW[.000356], USD[0.70], USDT[0] | | |
| 07723063 | | BRZ[2], CUSDT[17], DOGE[1], GRT[1.00180073], TRX[4], USD[0.01] | Yes | |
| 07723064 | | ETHW[0], MATIC[.00000001], USD[0.00], USDT[0] | Yes | |
| 07723068 | | SOL[.09] | | |
| 07723075 | | ETH[.05640839], ETHW[.05640839], USD[0.00] | | |
| 07723084 | | BTC[.00130349], TRX[1], USD[0.00] | Yes | |
| 07723092 | | BTC[0], DOGE[0], ETH[0], ETHW[0], MATIC[0], SOL[0], USD[0.00], USDT[0] | Yes | |
| 07723098 | | CUSDT[1], TRX[1], USD[0.00] | Yes | |
| 07723104 | | USD[200.00] | | |
| 07723109 | | NFT (442569801330487521/GSW Round 1 Commemorative Ticket #139)[1], SOL[0], USD[0.00] | | |
| 07723110 | | ETHW[.4345675], USD[10.00] | | |
| 07723121 | | USD[2.27], USDT[.969119] | | |
| 07723129 | | BTC[.00000002] | Yes | |
| 07723154 | | USD[0.00] | Yes | |
| 07723158 | | SOL[.1] | | |
| 07723163 | | BRZ[1], BTC[.01155357], CUSDT[7], DOGE[2], LINK[2.57440158], SHIB[673042.59661988], SOL[5.40858771], TRX[2], USD[4.98] | Yes | |
| 07723168 | | AVAX[6.90797231], USD[606.27] | | |
| 07723169 | | ETH[.0002], ETHW[.0002], MATIC[7.738], USD[5.77], USDT[0] | | |
| 07723177 | | COMP[.02123224] | Yes | |
| 07723191 | | BTC[.00007587], ETH[.00001], ETHW[.63501], SOL[.00654792], USD[0.00] | | |
| 07723205 | | SHIB[1], SOL[0], USD[10.28] | Yes | |
| 07723223 | | BTC[0.00000009], ETH[0], ETHW[0.14345919], MATIC[0], SHIB[6], SOL[0], USD[226.92], USDT[0] | Yes | |
| 07723225 | | LINK[.00501111], MKR[.00002218] | Yes | |
| 07723235 | | BTC[.00410862], SOL[1.25499059] | | |
| 07723258 | | USD[2.28] | Yes | |
| 07723259 | | BTC[0.00004430], NFT (425071307090902038/Humpty Dumpty #666)[1], USD[0.00] | Yes | |
| 07723270 | | USD[1077.00] | | |
| 07723274 | | USD[0.73] | Yes | |
| 07723319 | | USD[2.33] | Yes | |
| 07723334 | | USD[0.00] | | |
| 07723345 | | USD[3.60] | | |
| 07723346 | | CUSDT[1], USD[0.00], USDT[0.04517574] | Yes | |
| 07723367 | | ETH[.0212251], ETHW[.02096518], SHIB[1], USD[0.00] | Yes | |
| 07723377 | | USD[20.00] | | |
| 07723382 | | SOL[.0098045], USD[0.00] | | |
| 07723408 | | SOL[6.68], USD[51.12] | | |
| 07723411 | | BTC[.00000089], LINK[1.97102247], SOL[1.10602952], TRX[1], USD[23.44] | Yes | |
| 07723445 | | BAT[1.06633044], BRZ[1], BTC[.00382994], CUSDT[1], DOGE[2], SHIB[1], TRX[3], USD[0.01], USDT[1.05586033] | Yes | |
| 07723450 | | CUSDT[1], SOL[1.25486707], USD[0.00] | | |
| 07723464 | | SHIB[1], USD[0.00] | Yes | |
| 07723483 | | BAT[1.0165555], CUSDT[5], DAI[0], DOGE[5.23635936], ETH[0], SOL[0], TRX[4], UNI[0], USD[0.01], USDT[1.10137203] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07723508 | | BTC[.00000101] | Yes | |
| 07723533 | | BAT[1], BTC[.0010394], DOGE[2], GRT[1], SHIB[1], SUSHI[1.04585959], USD[192.84], USDT[3.09665657] | Yes | |
| 07723535 | | USD[0.00] | | |
| 07723540 | | USD[0.53] | | |
| 07723561 | | USD[590.00] | | |
| 07723562 | | ALGO[0.15715804], BF_POINT[300], BTC[0], ETH[0], ETHW[10.87502291], MATIC[0], NEAR[0], SHIB[0], SOL[0], USD[0.00], USDT[0.00000040] | Yes | |
| 07723568 | | NFT (549769743625773899/Entrance Voucher #3717)[1], SHIB[1], SOL[1.11401471], USD[0.00] | Yes | |
| 07723576 | | ETHW[2.80905829], NFT (477106251179458491/Australia Ticket Stub #1329)[1] | Yes | |
| 07723591 | | BRZ[1], DOGE[1], MATIC[1.00127123], SOL[.00000001], SUSHI[1.05743877], TRX[1], USD[0.00], USDT[1.04453392] | Yes | |
| 07723597 | | BF_POINT[100], ETH[0], ETHW[0.00001612], MATIC[0], SHIB[1], USD[180.90] | Yes | |
| 07723628 | | USD[0.31], USDT[15.69229206] | | |
| 07723642 | | BTC[.01464414], USD[593.56] | | |
| 07723654 | | ETH[1.26492131], USD[0.00] | | |
| 07723660 | | BTC[.02418287], USD[0.00] | | |
| 07723661 | | USD[3.26] | | |
| 07723687 | | AUD[0.00], ETH[0], ETHW[0], GBP[0.00], SOL[0], USD[0.01], USDT[0] | | |
| 07723695 | | USD[501.62] | | |
| 07723699 | | BAT[1.01034778], BF_POINT[200], GRT[2], MATIC[1.00164518], SOL[0], SUSHI[1.03450019], TRX[2], USD[0.01], USDT[2.10227751] | Yes | |
| 07723740 | | BTC[.00927689], CUSDT[3], SOL[1.62510604], TRX[2], USD[0.05] | Yes | |
| 07723743 | | BRZ[1], DOGE[1], USD[0.00] | Yes | |
| 07723785 | | USD[0.00] | | |
| 07723798 | | ETH[0], ETHW[0], LINK[.00000001], SOL[0], USD[0.00], USDT[0.00000018] | | |
| 07723822 | | CUSDT[2], ETH[0], ETHW[0], LTC[0], TRX[1] | | |
| 07723845 | | USD[0.00] | Yes | |
| 07723898 | | CUSDT[1], DOGE[1], USD[0.00] | Yes | |
| 07723904 | | USD[0.01] | | |
| 07723918 | | BTC[.0055512], ETH[.1108013], ETHW[.10970184] | Yes | |
| 07723930 | | BCH[0], BRZ[0], BTC[0], CUSDT[0], DOGE[0], LTC[0], MATIC[0], PAXG[0], SHIB[1], TRX[0.00000004], USD[1.25], USDT[0], YFI[0] | Yes | |
| 07723932 | | BTC[.00002578], USD[0.00] | | |
| 07723951 | | BCH[.006], BTC[.00037715], ETH[.005], ETHW[.005], PAXG[.0107], SOL[.07], USD[0.62] | | |
| 07723961 | | USD[0.00], USDT[0] | | |
| 07723963 | | BTC[0], ETH[0], ETHW[0], GBP[0.00], GRT[1], PAXG[0], SHIB[1081.33962264], SOL[0], USD[0.00], USDT[0] | Yes | |
| 07723964 | | BF_POINT[100] | Yes | |
| 07723999 | | USD[0.00], USDT[0] | | |
| 07724024 | | USDT[0] | | |
| 07724030 | | MATIC[318.00876841] | Yes | |
| 07724046 | | NFT (333521346918849757/Entrance Voucher #3823)[1], USD[9.10] | Yes | |
| 07724070 | | DOGE[18326.19243005], ETH[3.73115424], ETHW[3.72958718] | Yes | |
| 07724074 | | BRZ[1], USD[0.00] | Yes | |
| 07724105 | | BF_POINT[100], CUSDT[1], DOGE[1], LTC[1.14638540], SOL[77.34806851], USD[0.00] | Yes | |
| 07724109 | | SHIB[1], USD[0.00] | Yes | |
| 07724121 | | DOGE[1], USD[230.37], USDT[0] | | |
| 07724131 | | BRZ[1], CUSDT[1], DOGE[1], NFT (314650486082139754/Doak Walker's Playbook: SMU vs. Santa Clara - September 27, 1947 #51)[1], NFT (317846654096807266/Doak Walker's Playbook: Texas vs. SMU - November 1, 1947 #54)[1], NFT (438017957816530751/Earl Campbell's Playbook: Houston Oilers vs. Chicago Bears - November 16, 1980 #71)[1], NFT (457444602993031281/Doak Walker's Playbook: Detroit Lions vs. Cleveland Browns - December 28, 1952 #46)[1], NFT (542309428086879604/Doak Walker's Playbook: Cleveland Brown vs. Detroit Lions - December 27, 1953 #60)[1], TRX[1], USD[0.00] | Yes | |
| 07724140 | | USD[50.01] | | |
| 07724180 | | NFT (426823621583407026/Romeo #1082)[1], NFT (475537348706304877/Entrance Voucher #3031)[1], NFT (495515008626806841/Humpty Dumpty #626)[1], USD[0.00] | | |
| 07724241 | | BTC[0], DOGE[0.41910680], ETH[0.00000001], ETHW[0], MATIC[0], SOL[.00000001], USD[-15.97], USDT[17.60493942] | | |
| 07724247 | | BTC[.00049621] | | |
| 07724256 | Contingent, Disputed | USD[0.00] | | |
| 07724261 | | AAVE[.87], BTC[.47995869], ETH[3.180715], ETHW[3.180715], LINK[186.6146], MATIC[1908.1], SOL[32.55777], USD[74.43] | | |
| 07724263 | | USD[0.00] | | |
| 07724276 | | CUSDT[3], TRX[1], USD[0.00] | Yes | |
| 07724282 | | ETH[.00000001], ETHW[0] | Yes | |
| 07724302 | | BTC[0.02270539], CUSDT[1], DOGE[1], ETH[0.00016234], LINK[.00000001], SHIB[4], TRX[1], USD[500.56] | Yes | |
| 07724333 | | USDT[1.64896287] | | |
| 07724337 | | LINK[.4], SUSHI[.362], USD[0.00] | | |
| 07724348 | | ETH[0.00000001], SOL[0], USD[0.00] | | |
| 07724352 | | BTC[.01117015], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07724357 | | BTC[0], ETHW[.02934507], NFT (569532927141528732/Entrance Voucher #3511)[1], SOL[.00092347], USD[0.00], USDT[0] | Yes | |
| 07724358 | | AAVE[.00000001], AVAX[2.439525], BAT[34.57376987], ETHW[.30830721], LINK[16.33162226] | Yes | |
| 07724366 | | ETH[.00000001], ETHW[21.39428450], GRT[.01225065], SUSHI[.00395916], UNI[.00270952] | Yes | |
| 07724405 | | ETH[.00000001], ETHW[0] | Yes | |
| 07724406 | | USD[96.13] | | |
| 07724410 | | BF_POINT[300], CUSDT[43], DOGE[1], ETH[.00000017], ETHW[.00000017], SHIB[3], SUSHI[.00027682], TRX[11.00091329], USD[0.01] | Yes | |
| 07724415 | | BF_POINT[100], LINK[0], NFT (506035593334490743/Solninjas #627)[1], NFT (570101507656859848/FTX - Off The Grid Miami #433)[1], SHIB[634.4604257], USD[0.01], USDT[.08802121] | Yes | |
| 07724438 | | NEAR[0], UNI[0], USD[0.00] | Yes | |
| 07724445 | | ETH[.00000001], ETHW[0], USD[0.00] | | |
| 07724446 | | TRX[20067.248742] | | |
| 07724454 | | USD[0.00] | | |
| 07724464 | | BTC[0.00008896], USD[1.91] | | |
| 07724478 | | BRZ[1], BTC[.07698245], CUSDT[5], DOGE[7631.72960502], GRT[1.00313735], SHIB[9946204.00899345], TRX[11683.26827853], USD[0.00], USDT[2.21332163] | | |
| 07724498 | | LINK[0], MATIC[0], NFT (347356576563113911/Eitbit Ape #1529)[1], NFT (384320214072763536/Eitbit Ape #4029)[1], USD[0.00], USDT[0.00000001] | Yes | |
| 07724503 | | AVAX[0] | | |
| 07724510 | | BTC[.01197643], CUSDT[1258.48191022], TRX[4], USD[2.16] | Yes | |
| 07724527 | | ETH[.0002228], UNI[0.03000000], USD[0.00], USDT[0.00004701] | | |
| 07724528 | | CUSDT[1], DOGE[3], ETH[0], GRT[1], SHIB[2], SOL[0], TRX[3], USD[0.00], USDT[1] | | |
| 07724529 | | BTC[.0000976], USD[0.36] | | |
| 07724556 | Contingent, Disputed | LINK[.00000001], UNI[.00000001], USD[0.00] | Yes | |
| 07724564 | | AAVE[.71389779], BTC[0], SOL[2.99858667], TRX[0], USD[33.58] | | |
| 07724568 | | BTC[.53559653], CUSDT[1], DOGE[13361.15547635], ETH[.26035198], ETHW[.26016447], SOL[1.07258403], TRX[35.25768132], USD[0.87], USDT[0.00000890] | Yes | |
| 07724578 | | BTC[.11928687], TRX[2], USD[0.00] | | |
| 07724617 | | NFT (466275759348284887/FTX - Off The Grid Miami #1296)[1] | Yes | |
| 07724618 | | BTC[.00295667], DOGE[1], USD[0.00] | Yes | |
| 07724639 | | NFT (297248041145471970/Deepgen genesis edition)[1], USD[90.00] | | |
| 07724640 | | USD[0.00] | | |
| 07724648 | | DOGE[1.32409207], TRX[1], USD[1093.31] | Yes | |
| 07724652 | | NEAR[0], SHIB[0], SOL[0], USD[0.00], USDT[0] | Yes | |
| 07724658 | | SOL[0], USD[0.00] | | |
| 07724662 | | BTC[.00012078], CUSDT[93.71078808], ETH[.00272503], ETHW[.00272503], TRX[57.60874731], USD[0.00] | | |
| 07724673 | | LINK[0], USD[0.00], USDT[0] | | |
| 07724674 | | BRZ[1], ETH[0], ETHW[0], SUSHI[1.08863821], TRX[1], UNI[1.09112419], USD[0.00], USDT[1.08910551] | Yes | |
| 07724706 | | BCH[0], CUSDT[1], DOGE[0], ETH[0], GRT[0], SOL[0] | Yes | |
| 07724725 | | SOL[.00631146], TRX[.00645], USD[0.00] | | |
| 07724746 | | USD[0.00] | Yes | |
| 07724747 | | USD[2.38] | | |
| 07724751 | | CUSDT[1], ETH[.0000449], ETHW[.0000449], GRT[1], LTC[0], SHIB[1], USD[0.05] | Yes | |
| 07724757 | | BTC[0], DOGE[0], MATIC[0], SHIB[0], SOL[0], USD[0.00], USDT[0] | | |
| 07724758 | | CUSDT[2], DOGE[1], SOL[.00000001], TRX[1], USDT[0] | Yes | |
| 07724760 | | CUSDT[25], TRX[5], USD[0.84] | Yes | |
| 07724772 | | BTC[.01893919], ETH[5.11506215], ETHW[5.11291382], LTC[1.05684714], USD[0.00] | Yes | |
| 07724783 | | DOGE[0], ETH[0], GRT[0], USD[0.09], USDT[0] | | |
| 07724788 | | USD[0.00] | | |
| 07724831 | | CUSDT[1], USD[0.00] | | |
| 07724837 | | BRZ[1], SOL[.08678604], USD[0.00] | Yes | |
| 07724848 | | BF_POINT[300], SHIB[1], USD[0.00] | Yes | |
| 07724864 | | USD[100.00] | | |
| 07724865 | | BRZ[2], BTC[.00000129], CUSDT[11], DOGE[4.04695824], ETH[.17329865], ETHW[.17303163], GRT[1.00498957], TRX[1], USD[0.00] | Yes | |
| 07724868 | | NFT (377366809124482833/Romeo #701)[1], NFT (449515685988095398/Entrance Voucher #3278)[1], NFT (563335273680414067/Juliet #597)[1] | Yes | |
| 07724870 | | BRZ[3], CUSDT[7], DOGE[2], USD[0.00] | Yes | |
| 07724878 | | BTC[0], ETH[0], SOL[0], USD[0.00] | | |
| 07724899 | | NFT (316794533873606820/Kite Surfer At The Beach)[1], NFT (454455761165854555/The Boca Raton - Resort Hotel)[1], NFT (481748495803555939/Surfers At The Beach #2)[1], NFT (487611099140374503/Reflection '18 #88)[1], NFT (497287899871744134/Surfers At The Beach)[1], NFT (502047620605260403/Surf Life)[1], USD[102.00] | | |
| 07724902 | | USD[0.00] | Yes | |
| 07724907 | | ETH[0], LINK[0], USD[0.00] | | |
| 07724929 | | USD[2.48], WBTC[0] | | |
| 07724944 | | BTC[0], DOGE[0], SOL[0.00023974], USD[0.00] | Yes | |
| 07724950 | | BTC[.0509363], ETH[.445395], ETHW[.445395], LINK[11.2], LTC[.67932], MATIC[1089.07], SHIB[1700000], SOL[11.41818], USD[2.18] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07724956 | | BTC[0], ETH[0], MATIC[0], SHIB[0], SOL[0], USD[0.00] | | |
| 07724978 | | BTC[0.00008081], USD[0.00] | | |
| 07724982 | | CUSDT[1], USD[0.00] | | |
| 07724998 | | BAT[1.00149867], CUSDT[1], DOGE[2], ETH[0.20263062], ETHW[0.20241787], GRT[1.00322903], SOL[.00000001], SUSHI[0], TRX[3], USD[0.00] | Yes | |
| 07725004 | | USD[0.01] | Yes | |
| 07725020 | | ETHW[.000768], USD[0.01], USDT[0] | | |
| 07725024 | | ETHW[.10741249], USD[1004.80] | | |
| 07725033 | | ALGO[0.00908305], BTC[.00000001] | | |
| 07725062 | | USD[0.00], USDT[0] | | |
| 07725063 | | USD[0.00] | | |
| 07725087 | | BTC[0], USD[0.00] | | |
| 07725089 | Contingent, Disputed | ETH[0.00000105], ETHW[0.00000105], TRX[1] | Yes | |
| 07725125 | | BTC[.03858904], CUSDT[2], DOGE[1], SOL[9.77074595], TRX[2], USD[0.13] | Yes | |
| 07725128 | | CUSDT[1], DOGE[2], ETH[0.00003327], ETHW[0.00003327], GRT[1], SOL[0.00009971], TRX[1], USD[0.11], USDT[1.09427042], YFI[.00000056] | Yes | |
| 07725138 | | BTC[.0493508], USD[0.24] | | |
| 07725225 | | AVAX[21.31462722], BRZ[2], BTC[0.26891157], ETH[4.01187998], ETHW[2.82535874], LTC[8.09287019], MATIC[1515.43948600], SHIB[4], TRX[1], USD[309.16] | Yes | |
| 07725229 | | USD[0.96] | | |
| 07725236 | | BTC[.02611736], DOGE[0], ETH[.00001012], ETHW[1.1080888], SHIB[2], SOL[0], USD[0.13] | Yes | |
| 07725237 | | ETH[.04], ETHW[.04], TRX[.000003], USD[5.11] | | |
| 07725252 | | AVAX[.40367602], BRZ[1], BTC[.00187179], CUSDT[11], GRT[82.3723355], KSHIB[0], NFT [402634276887364685/SOLYETIS #5062][1], NFT [429158947562473483/ALPHA.RONIN #672][1], SHIB[387.82512409], SOL[2.98207714], TRX[4], USD[0.01] | Yes | |
| 07725256 | | SOL[.00000001], USD[2.67] | | |
| 07725310 | | BTC[.00005] | | |
| 07725322 | | USD[0.00], USDT[0] | | |
| 07725350 | | CUSDT[1], SHIB[1], TRX[1], USD[467.63], USDT[0] | Yes | |
| 07725360 | | CUSDT[1282.62458654], DOGE[99.76607802], USD[0.00] | Yes | |
| 07725371 | Contingent, Disputed | BTC[0], ETH[0.00000001], ETHW[0], SOL[0], USD[0.00] | | |
| 07725412 | | USD[0.00], USDT[0] | | |
| 07725421 | | USD[100.00] | | |
| 07725426 | | BRZ[1], BTC[.71857521], DOGE[1], GRT[1.0026411], SUSHI[297.53993278], TRX[1], USD[0.03] | Yes | |
| 07725427 | | BF_POINT[300], BRZ[4], BTC[.33215322], CUSDT[77.61959477], DOGE[18.05864577], GRT[3354.9109064], LINK[.44087855], LTC[.46766564], MATIC[313.98389683], SOL[11.26460184], TRX[12.02834442], USD[10588.30], YFI[.06686147] | Yes | |
| 07725428 | | ETH[.0003224], ETHW[.0003224], SOL[0], USD[1.59], USDT[0] | | |
| 07725446 | | ETH[0], USD[0.00] | | |
| 07725463 | Contingent, Disputed | BTC[0.00003108] | | |
| 07725466 | | ETH[.00000001], SOL[0.00000001], USD[0.89], USDT[0.00000027] | | |
| 07725468 | | BRZ[1], CUSDT[1], DOGE[206.81044757], USD[0.00] | Yes | |
| 07725492 | | CUSDT[1], SOL[.36393885], USDT[0.00000023] | Yes | |
| 07725495 | | NFT [354992806656942336/Astral Apes #335][1], SHIB[2], USD[189.83], USDT[0.00000001] | Yes | |
| 07725502 | | BTC[0.00124379], DOGE[129.87], LTC[0], SHIB[2500000], USD[0.01] | | |
| 07725504 | | BAT[1], BRZ[1], CUSDT[2], DOGE[2], GRT[1], SHIB[1], SOL[0], TRX[1], USD[0.01] | | |
| 07725506 | | DOGE[1], USD[0.00] | Yes | |
| 07725509 | | ETHW[10.5657573], NFT [510595834491836768/Coachella x FTX Weekend 2 #9257][1], USD[0.00] | Yes | |
| 07725517 | | BTC[0.00181023], ETH[0], MATIC[9.658], SOL[0], USD[8.04] | | |
| 07725518 | | CUSDT[2], DOGE[1], SHIB[14.61275689], USD[0.01], USDT[0] | Yes | |
| 07725520 | | ETH[0] | | |
| 07725526 | | BAT[1], ETHW[.0089], USD[2.00] | | |
| 07725529 | | BRZ[2], CUSDT[2], DOGE[1], SOL[.00007094], TRX[1], USD[0.00] | Yes | |
| 07725534 | | BF_POINT[300], SOL[.00000001] | Yes | |
| 07725536 | | BAT[2], BRZ[5.00200954], DOGE[.00773631], GRT[1], KSHIB[5090.3896896], LINK[.00001652], MATIC[.00052913], SHIB[435.35458453], USD[0.00], USDT[0] | Yes | |
| 07725574 | | CUSDT[1], TRX[1151.98795297], USD[0.00] | Yes | |
| 07725585 | | NFT [566827837985743971/Saudi Arabia Ticket Stub #1617][1] | | |
| 07725618 | | USD[505.83] | Yes | |
| 07725619 | | BTC[.00000001], NFT [409557570353949978/FTX - Off The Grid Miami #5657][1], USD[0.01] | Yes | |
| 07725626 | | AAVE[0], ALGO[0], AUD[0.00], AVAX[0], BAT[0], BCH[0], BF_POINT[300], BTC[0], CAD[0.00], CUSDT[0], DOGE[0], ETH[0], ETHW[0], EUR[0.00], GBP[0.00], GRT[0], KSHIB[0], LINK[0], LTC[0], MATIC[0], MKR[0], NFT [375441331766865254/Light of the Past][1], NFT [436812601820695148/Founders batch][1], NFT [442640196166996596/Noir Punk][1], NFT [507563853971575306/Angels and Demons #1][1], NFT [530998096637141778/Homie the Cloud in Space #1][1], NFT [553408782183220681/Nicky 2][1], NFT [558241477535403218/Late Night Drive][1], SHIB[1], SOL[0], SUSHI[0], TRX[1], UNI[0], USD[0.00], USDT[0] | Yes | |
| 07725635 | | NFT [493045698911526156/SKYLINE #3437][1], NFT [511855369835584752/Geckos Spaceship][1], SOL[.12221351], USD[0.00] | | |
| 07725637 | | BTC[.000194], ETH[.000935], ETHW[.000935], USD[0.01], USDT[13.7121] | | |
| 07725643 | Contingent, Disputed | BTC[0], ETH[0], SOL[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07725647 | | USD[3.40] | Yes | |
| 07725657 | | SOL[1.15], USD[0.00], USDT[1.007137] | | |
| 07725666 | | LTC[0] | | |
| 07725693 | | MATIC[.00000001], PAXG[0.00000001], USD[0.00] | | |
| 07725724 | | BF_POINT[300], DOGE[.05570013], ETH[.00000001], ETHW[33.09647802], SHIB[1], USD[1858.47], USDT[0] | Yes | |
| 07725733 | | AVAX[0], USD[0.00] | | |
| 07725766 | | BTC[.0000067], CUSDT[9], ETH[.00020292], ETHW[32.19307561], MATIC[7.12988159], NFT (39555083028706512B/Entrance Voucher #3360)[1], SHIB[1], TRX[3], USD[9.31] | Yes | |
| 07725784 | | USD[0.16] | | |
| 07725881 | | AAVE[.10709235], BRZ[1], BTC[.00149822], CUSDT[15], ETH[.02103189], ETHW[.02077197], MATIC[31.99998422], SHIB[555204.06268821], SOL[.41558983], UNI[1.70747488], USD[0.00] | Yes | |
| 07725898 | | BTC[0], USD[3.97], USDT[0] | | |
| 07725903 | | USD[0.00], USDT[0] | Yes | |
| 07725905 | | AVAX[.00052506], DOGE[.04422754] | Yes | |
| 07725918 | | BRZ[2], CUSDT[6], DOGE[2], ETH[.0000057], ETHW[0.62449228], GRT[1.00395748], SHIB[2], TRX[2], USD[0.01] | Yes | |
| 07725937 | | USD[1.53] | | |
| 07725939 | | AAVE[.00163644], BTC[0], ETH[0], LINK[.00607865], MATIC[0], SOL[.00134038], TRX[0.62243631], USD[1.37], USDT[0.04557511] | | |
| 07725943 | | BAT[1.01190588], CUSDT[2], DOGE[1], ETH[-0.00000001], ETHW[0], SHIB[.27697328], USD[0.00] | Yes | |
| 07725948 | | DOGE[1], USD[0.00] | Yes | |
| 07725960 | | AVAX[0], BTC[0.00000001], ETH[0], ETHW[0], LTC[0], MATIC[0], SOL[0], TRX[0], USD[0.33], USDT[0] | | |
| 07725997 | | AVAX[.00000001], BF_POINT[200], BTC[0], ETH[0], USD[0.00] | Yes | |
| 07726002 | | BTC[.00007221], USD[107.63] | Yes | |
| 07726009 | | BF_POINT[200] | Yes | |
| 07726013 | | USD[0.00] | | |
| 07726017 | | USD[0.00] | | |
| 07726028 | | BTC[.00120167], DOGE[1], USD[0.01] | | |
| 07726039 | | USD[0.01] | Yes | |
| 07726044 | | USDT[1.2286305] | | |
| 07726051 | | USD[1.59] | | |
| 07726053 | | USD[0.00] | | |
| 07726061 | | USD[0.01], USDT[0] | | |
| 07726062 | | BAT[1], BRZ[2], CUSDT[5], DOGE[5], ETH[0], GRT[2.02471907], SHIB[4], TRX[11], USD[0.01], USDT[0] | Yes | |
| 07726070 | | LINK[0] | Yes | |
| 07726081 | | DOGE[2], ETH[.00000887], ETHW[.00000887], MATIC[580.08707063], SOL[51.96276679], USD[0.00] | Yes | |
| 07726089 | | PAXG[4.37259577] | Yes | |
| 07726105 | Contingent, Disputed | AVAX[.00000001], BTC[0], ETH[0], ETHW[0], SOL[0], USD[0.00], USDT[0] | Yes | |
| 07726114 | | SOL[.0656745], USDT[21.00000609] | | |
| 07726117 | | ETH[.0009943], SOL[.005], USD[6.45] | | |
| 07726119 | | BAT[0], BTC[0], GRT[0], TRX[0], USD[0.00] | Yes | |
| 07726122 | | LINK[40.60723463], SHIB[1], USD[0.33] | Yes | |
| 07726128 | | AAVE[.2556848], BAT[477.97003055], CUSDT[1], DOGE[44.5780679], GRT[.00000001], SHIB[3340990.68307308], SUSHI[1.09732023], USD[0.01] | Yes | |
| 07726131 | Contingent, Disputed | BTC[0], ETH[0], LTC[0.00461740], SOL[0.01000000], USD[0.00], USDT[0.00000001] | | |
| 07726141 | | KSHIB[15.83755073], USD[0.00] | Yes | |
| 07726145 | | USD[500.00] | | |
| 07726161 | | CUSDT[1], USD[0.00] | Yes | |
| 07726172 | | USD[1.77] | Yes | |
| 07726182 | | SOL[9.07586905], TRX[1], USD[85920.90], USDT[2.08718785] | Yes | |
| 07726184 | | BRZ[1], CUSDT[3], DOGE[3], ETH[0], ETHW[0], GRT[1.01368185], MATIC[0], SHIB[1], TRX[3], USD[308.87], USDT[1.07827295] | Yes | |
| 07726221 | | BCH[.00001379], BTC[.00000018], SOL[.00000918], USD[0.00], USDT[0.00000001] | Yes | |
| 07726228 | | KSHIB[334.28303142], SOL[.10706745], USD[10.61] | Yes | |
| 07726229 | | BTC[0.00000257], ETH[.1543], ETHW[.1543], LTC[4.00712096], USD[0.00] | | |
| 07726237 | | BTC[.00073139], CUSDT[1], DOGE[78.45178281], USD[0.00] | Yes | |
| 07726238 | | ALGO[1330.93622614], BAT[270.79894457], BCH[2.23829872], BRZ[4], CUSDT[12], DOGE[11200.09612192], ETH[1.5535034], ETHW[34.74538880], LINK[153.95741669], LTC[8.34165365], MATIC[559.23113972], SHIB[17], SOL[27.33254074], SUSHI[73.50181454], TRX[357.23554917], UNI[8.03748938], USD[5105.84] | Yes | |
| 07726249 | | DOGE[.542], ETH[.000584], ETHW[.000584], LTC[.0089], SOL[.01517], USD[0.00] | | |
| 07726256 | | BCH[2.2199], GRT[55], LTC[.00068913], USD[0.26] | | |
| 07726260 | | ETHW[.61699621], USD[0.00], USDT[0.69208296] | | |
| 07726271 | | BTC[.2779688], CUSDT[1], USD[99.31] | Yes | |
| 07726277 | | USD[0.00] | | |
| 07726280 | | BTC[0], SOL[0], USD[0.00] | | |
| 07726289 | | AAVE[1.67601451], AVAX[2.3211443], BAT[748.01538594], BF_POINT[300], BRZ[7.45796356], BTC[.00313536], CUSDT[54.13190881], DOGE[29.28392244], ETH[.26517288], LINK[5.22485601], MKR[.16548074], SHIB[83], SOL[5.96254593], TRX[40.81519399], UNI[5.12528697], USD[3333.97] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07726298 | | ETHW[5.33913675], NFT (440952476911577123/Warriors 75th Anniversary Icon Edition Diamond #591)[1], SOL[0], USD[0.00], USDT[1.00020999] | Yes | |
| 07726302 | | BAT[2.08040713], CUSDT[9], DOGE[9.24137557], ETH[0], GRT[2.03257409], LINK[0], LTC[0], MATIC[0], SHIB[4], SOL[0.00008077], TRX[9], USD[75.73] | Yes | |
| 07726303 | | USD[10.16] | Yes | |
| 07726316 | | BF_POINT[100], BRZ[1], DOGE[2], LINK[0], NFT (291919956453675281/StarAtlas Anniversary)[1], NFT (297035217035261656/StarAtlas)[1], NFT (306979652945699510/StarAtlas)[1], NFT (333464384574975024/StarAtlas)[1], NFT (344094141264151577/Degenerate Trash Can)[1], NFT (347507510785487560/PepperMint)[1], NFT (390121110144196240/Pesky Crystal)[1], NFT (420779954667780939/Degenerate Trash Can)[1], NFT (424744001557467814/StarAtlas)[1], NFT (448817157149707805/Degen Trash Panda Merch Token)[1], NFT (460381392276607671/StarAtlas)[1], NFT (464281962122742011/Bloombell)[1], NFT (473657965042444567/StarAtlas)[1], NFT (487878297471302204/StarAtlas)[1], NFT (527572505637371482/StarAtlas)[1], NFT (548050981146107861/Solsteads Game Pass)[1], NFT (550775389081488210/Ghostz #1031)[1], SOL[0.00000001], SUSHI[0.00000001], USD[0.00], USDT[0.00000093] | | |
| 07726318 | | AVAX[1.03880625], DOGE[1260.81024233], ETH[0.03475948], ETHW[0.03432706], LINK[2.55640619], LTC[2.16549369], MATIC[167.33593871], NFT (470650806241844140/ApexDucks #6987)[1], SHIB[12.73246106], SOL[3.39061705], SUSHI[0], USD[0.00] | Yes | |
| 07726326 | | BTC[0], ETH[0.00000001], ETHW[0], SOL[119.32152096], USD[25100.00] | | |
| 07726339 | | CUSDT[2], DOGE[1], USD[0.24] | Yes | |
| 07726344 | | USD[3647.95] | Yes | |
| 07726351 | | USD[0.82] | Yes | |
| 07726355 | | USD[100.00] | | |
| 07726357 | | AAVE[.0001017], DOGE[.07598464], ETH[.00433716], ETHW[.0042824], LTC[.00006878], UNI[.00031979] | Yes | |
| 07726360 | | NFT (298641901155033953/Noemie Batz)[1], NFT (305130653702451387/Yvonne Funk)[1], NFT (324626440040912722/Octavia Cremin)[1], NFT (328074895256316276/Ms. Adrianna Turner)[1], NFT (349420821660231229/Miss Henriette Keebler V)[1], NFT (459025102213177021/Natalie Fisher)[1], NFT (462780219333975535/Prof. Vickie Jakubowski MD)[1], NFT (479790903517735531/Selina Fisher)[1], NFT (507984615234274083/Prof. Josiane Ortiz Sr.)[1], NFT (542970947882100709/Prof. Fae Braun)[1], NFT (553320254895950197/Prof. Elena Bogan PhD)[1], NFT (573044129267708652/Ms. Tressie Kohler)[1], SOL[0], USD[0.00] | | |
| 07726368 | | BTC[0], ETHW[1.1904889], USD[7.94] | | |
| 07726371 | | BRZ[1], CUSDT[1], DOGE[.01436878], ETH[0.00001346], ETHW[1.47445391], LINK[24.51665749], LTC[.00001266], MATIC[135.50168163], SOL[8.62084402], TRX[2] | Yes | |
| 07726382 | | ETHW[1.211452], SOL[0], TRX[1236], USD[203.41] | | |
| 07726391 | | BF_POINT[300], BTC[.00031681], CUSDT[15], DOGE[22.67850299], ETH[.00269444], ETHW[.00266708], MATIC[.23385227], SHIB[1], SOL[.13016746], TRX[2], USD[0.00] | Yes | |
| 07726397 | | CAD[6.56], CUSDT[4], GRT[14.23121354], LINK[2.35672007], MATIC[4.19614914], TRX[398.99495229], USD[0.15] | Yes | |
| 07726401 | | BTC[0], SOL[.00928628], USD[0.00], USDT[0] | | |
| 07726410 | | BAT[.00120376], CUSDT[1], ETHW[.77456303], MKR[.00000092], USD[208.05] | Yes | |
| 07726423 | | USD[0.00] | | |
| 07726431 | | USD[1.91] | Yes | |
| 07726443 | | BAT[75.16271967], CUSDT[7], DOGE[2], GRT[177.57879631], LINK[16.56080548], USD[0.00] | | |
| 07726448 | | USD[3.18] | Yes | |
| 07726455 | | USD[0.00] | | |
| 07726467 | | USD[14.03] | | |
| 07726469 | | BTC[.00000117] | Yes | |
| 07726476 | | USD[21.51] | Yes | |
| 07726480 | | CUSDT[2], DOGE[.00252102], SHIB[1100398.25417811], USD[17.08] | Yes | |
| 07726494 | | NFT (380364670220333463/Coachella x FTX Weekend 1 #39)[1], NFT (543259137177351314/The Hill by FTX #439)[1] | Yes | |
| 07726498 | | DOGE[1.46425851], TRX[1], USD[0.00], USDT[0] | Yes | |
| 07726500 | | ETH[.00000001], ETHW[0], SOL[.00000001], USD[0.01] | | |
| 07726504 | | ETH[0], LINK[0.08500000], USD[0.17] | | |
| 07726510 | | USD[0.00], USDT[0] | | |
| 07726513 | | USDT[0.00001842] | | |
| 07726516 | | BTC[.00002148], USD[3.27] | Yes | |
| 07726522 | | ETHW[9.62501918] | Yes | |
| 07726527 | | USD[20.00] | | |
| 07726528 | | NFT (351435128028404776/Entrance Voucher #3803)[1] | | |
| 07726533 | | BRZ[1], USD[0.00] | Yes | |
| 07726542 | | AAVE[1.27140212], BRZ[1], BTC[.02124315], SOL[9.25323057], USD[5839.41] | Yes | |
| 07726544 | | SHIB[1], USD[0.00] | | |
| 07726549 | | USD[0.00] | Yes | |
| 07726559 | | TRX[3930.00806297], USD[0.00] | | |
| 07726563 | | CUSDT[5], DOGE[1], SHIB[48.01481355], TRX[11], USD[0.01] | Yes | |
| 07726566 | | USD[2.03] | | |
| 07726569 | | BTC[0.00000043], USD[0.00] | | |
| 07726573 | | AVAX[.00126684], BAT[1], DOGE[1], ETHW[1.01226628], MATIC[1700.31300101], SHIB[18], UNI[1], USD[0.00], USDT[0.00000001] | Yes | |
| 07726575 | | BRZ[2], MATIC[.00021125], SHIB[10], TRX[2], USD[0.00] | Yes | |
| 07726576 | | SOL[.31118632], USD[0.00] | Yes | |
| 07726593 | | ETH[.02038907], ETHW[.02038907], NFT (390199906200993328/Australia Ticket Stub #169)[1], NFT (575209891006887087/FTX - Off The Grid Miami #774)[1], TRX[1], USD[0.00] | | |
| 07726601 | | BTC[.00000028], CUSDT[1], ETH[0.00000967], ETHW[0], LINK[0.00416217], SHIB[2], SOL[0.00000940], TRX[2] | | |
| 07726631 | | BRZ[4], CUSDT[8], DOGE[1], ETH[0], ETHW[0], TRX[7], USD[0.00], USDT[4.28961721] | Yes | |
| 07726633 | | USD[0.00] | | |
| 07726637 | | BRZ[1], BTC[.12485607], CUSDT[2], DOGE[3], ETH[.73634392], ETHW[.21578806], SHIB[22763259.69002092], SOL[4.20844064], TRX[5], USD[4445.08], USDT[1.08010575] | | |

Amended Schedule F53 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07726654 | | BF_POINT[200], BTC[0], ETH[0], NFT (36388988895288130 3/GSW Western Conference Finals Commemorative Banner #1004)[1], NFT (493889025620499443/GSW Western Conference Finals Commemorative Banner #1002)[1], SHIB[21002548.24340551], SOL[0.00000001], USD[0.00], USDT[0] | Yes | |
| 07726655 | | ETH[.01939794], ETHW[.01939794], USD[0.01] | | |
| 07726657 | | DOGE[29950], ETH[1.852716], ETHW[1.852716], GRT[636], LINK[54.92], MATIC[248.7], SUSHI[15.2835], USD[631.36] | | |
| 07726666 | | BTC[0], USD[0.00] | | |
| 07726674 | | CUSDT[1], USD[22.30] | Yes | |
| 07726675 | | USD[0.00] | | |
| 07726679 | | BRZ[2], BTC[0], CUSDT[12], DOGE[7.25359976], ETH[0], NFT (548921239693147985/Nord Grids #3)[1], NFT (559627322049825164/Joe Theismann's Playbook: Notre Dame vs. USC - November 30, 1968 #39)[1], SHIB[7], TRX[4], USD[0.00] | Yes | |
| 07726684 | | BTC[0.20335223], ETHW[.50452025], SOL[0], USD[3.81] | | |
| 07726690 | | BTC[.0000793], ETH[.000859], ETHW[1.470528], LTC[.00844062], USD[4024.32], USDT[.005] | | |
| 07726692 | | NFT (289990838422054641/GSW Championship Commemorative Ring)[1], NFT (305923171206854211/GSW Round 1 Commemorative Ticket #289)[1], NFT (317778376683719914/GSW Round 1 Commemorative Ticket #607)[1], NFT (327557473693395347/MagicEden Vaults)[1], NFT (340180011348863589/MagicEden Vaults)[1], NFT (342396107128280737/GSW Western Conference Finals Commemorative Banner #1001)[1], NFT (353988162579964341/MagicEden Vaults)[1], NFT (354483200957274419/MagicEden Vaults)[1], NFT (360635333758665269/GSW Western Conference Semifinals Commemorative Ticket #506)[1], NFT (372833046740476529/MagicEden Vaults)[1], NFT (391281191257118458/GSW Championship Commemorative Ring)[1], NFT (408658364692808787/GSW Round 1 Commemorative Ticket #606)[1], NFT (470749893779762182/GSW Western Conference Semifinals Commemorative Ticket #507)[1], NFT (476417552998132139/The Finale at Oracle Ticket #42 (Redeemed))[1], NFT (548356125627280813/GSW Western Conference Finals Commemorative Banner #1003)[1], NFT (557284660508148181/Warriors Foam Finger #103 (Redeemed))[1], USD[8.21] | | |
| 07726698 | | BRZ[2], BTC[.06651045], CUSDT[33], DOGE[7.02770165], ETH[.37177281], ETHW[.37177281], LINK[5.9526727], MATIC[152.4653192], SHIB[12], SOL[10.49180587], TRX[5], UNI[2.18580167], USD[0.00], USDT[0] | | |
| 07726704 | | UNI[.00000001], USD[1.24], USDT[0] | Yes | |
| 07726706 | | USD[20.00] | | |
| 07726714 | | ETHW[2.0782399], TRX[1], USD[3000.55] | Yes | |
| 07726718 | | BTC[0], ETH[0], USD[0.00] | Yes | |
| 07726729 | | BRZ[1], BTC[.00000152], DOGE[5], ETH[0], ETHW[0.51335806], MATIC[62.52091208], NEAR[27.51469345], PAXG[0], SHIB[116], SOL[0], TRX[8], USD[0.00], USDT[0] | Yes | |
| 07726738 | | CUSDT[2], ETH[.01948873], ETHW[.01924249], USD[0.00] | Yes | |
| 07726739 | | BTC[.00010933], CUSDT[1], USD[0.00] | Yes | |
| 07726743 | | CUSDT[4], ETH[.24246819], ETHW[.2422715], USD[0.00] | Yes | |
| 07726756 | | CUSDT[8], USD[0.00] | Yes | |
| 07726759 | | SOL[.00829436], USD[11.69], USDT[0.00000001] | | |
| 07726760 | | ALGO[0.03871178], BTC[0], CUSDT[1], DOGE[1], ETH[.00000216], ETHW[.23631765], SHIB[10], TRX[2], USD[0.00] | Yes | |
| 07726764 | Contingent, Disputed | SOL[.00000001], USD[0.00] | | |
| 07726772 | | CUSDT[4], DOGE[3], SHIB[1], TRX[2], USD[0.00], USDT[2.15802548] | Yes | |
| 07726782 | | BF_POINT[200], ETH[.00000001], NFT (342272801187960714/Doak Walker's Playbook: Texas vs. SMU - November 1, 1947 #33)[1], NFT (439276799760484714/Doak Walker's Playbook: Texas vs. SMU - November 1, 1947 #34)[1], NFT (441562362960364928/Doak Walker's Playbook: Detroit Lions vs. Cleveland Browns - December 28, 1952 #5)[1], SOL[0], USD[1.39], USDT[0] | Yes | |
| 07726786 | | CUSDT[1], GRT[39.72106808], USD[0.00] | Yes | |
| 07726787 | | SOL[0], USD[0.00] | | |
| 07726788 | | LINK[.45639009], USD[0.00] | Yes | |
| 07726792 | | AAVE[.00011009], AVAX[.00377712], BAT[.00000986], BCH[.00000018], BF_POINT[300], BRZ[100.61466853], BTC[.00009666], CUSDT[1524.75109188], ETH[.00240448], ETHW[.00001066], GRT[.00437364], LINK[.00259707], LTC[.00600025], MKR[.00000491], PAXG[.00000728], SHIB[48.9691703], SOL[.00001735], SUSHI[.00001235], TRX[.00021169], UNI[.0095888], USD[14.40], YFI[.00000191] | | |
| 07726798 | | USD[1.82] | Yes | |
| 07726803 | | CUSDT[1], DOGE[1], TRX[307.49612901], USD[1.00] | | |
| 07726806 | | CUSDT[3], ETH[.00007196], ETHW[.00007196], SOL[0.00170675], TRX[1], USD[0.08] | Yes | |
| 07726813 | | CUSDT[2], USD[0.00], USDT[0] | Yes | |
| 07726833 | | USD[0.00] | | |
| 07726834 | | BRZ[1], BTC[.00054412], CUSDT[13], DOGE[127.78983682], ETH[0.00772309], ETHW[0.00762733], EUR[0.00], LTC[.0661026], NFT (358472568488070499/Entrance Voucher #2898)[1], SHIB[381412.51779905], SOL[.14733766], TRX[1], USD[478.89], USDT[31.78291983] | Yes | |
| 07726835 | | USD[0.00] | | |
| 07726840 | | USD[20.00] | | |
| 07726876 | | USD[20.00] | | |
| 07726885 | | BTC[.05918465] | Yes | |
| 07726899 | | BAT[20], SHIB[500000], SOL[.2997], USD[3.21] | | |
| 07726904 | | EUR[0.00], USD[0.01] | | |
| 07726911 | | BTC[.00000254], ETHW[1.50810545], GRT[224.038177] | Yes | |
| 07726913 | | AVAX[0], BF_POINT[300], BTC[0], ETH[0], ETHW[0], MATIC[0], NFT (484323846696047880/FTX - Off The Grid Miami #747)[1], NFT (495983615077825060/Entrance Voucher #29671)[1], SHIB[.00000015], UNI[.00000001], USDT[0] | Yes | |
| 07726915 | | BAT[1.0165555], BRZ[2], CUSDT[9], DOGE[4], NFT (296928171096335369/#1 of 10)[1], NFT (422708369265621082/Mona Lisa Animated (2021))[1], NFT (445558434310050849/Do it now )[1], NFT (471785514985673277/Vegas strong )[1], NFT (496136767448265702/Sigma Shark #1785)[1], NFT (509993641914737183/Michael Jackson Set #2 - All Star Edition )[1], NFT (519799393754371134/Mamba out #3)[1], NFT (557513494509702662/CHAOS)[1], SOL[.16675314], TRX[1], USD[0.02] | Yes | |
| 07726917 | Contingent, Disputed | USD[1.77] | Yes | |
| 07726935 | | USD[20.00] | | |
| 07726936 | | BAT[0], BTC[0], ETH[0], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 07726937 | | BRZ[2], BTC[.06017809], CUSDT[12], DOGE[5.02721559], ETH[.68149494], ETHW[.6812026], LINK[9.21207042], SHIB[1], SOL[12.11383755], TRX[1], USD[202.89], USDT[1.09839878] | Yes | |
| 07726941 | | CUSDT[8], DOGE[83.98386351], USD[0.00] | Yes | |
| 07726971 | | BTC[.0089428], CUSDT[28], DOGE[3146.75611798], ETH[.16869183], ETHW[.16837767], LTC[1.71045379], USD[0.01] | Yes | |
| 07726990 | | CUSDT[7], SHIB[2], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity|NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07726991 | | DOGE[0], ETHW[.00088487], USD[0.00], USDT[0.00000166] | | |
| 07726994 | | AVAX[0], BAT[1], BF_POINT[300], BTC[0], DAI[0], DOGE[8.00921072], ETH[0], GRT[3.06434131], LINK[0], MATIC[0], SHIB[6], SOL[1.10364123], TRX[3], USD[0.00], USDT[0] | Yes | |
| 07727011 | | USD[3.92] | Yes | |
| 07727013 | | BAT[1], DOGE[1], GRT[3], SHIB[1], USD[26.37] | Yes | |
| 07727019 | | BCH[.00021094], BF_POINT[300], USD[0.10] | Yes | |
| 07727022 | | LINK[52.2856288], MKR[.60077474], SOL[1.10753497] | Yes | |
| 07727025 | | ETH[.0000045], ETHW[.0000045], USD[0.00] | Yes | |
| 07727028 | | LINK[0.00091993], MATIC[0], SHIB[2], SOL[0], USD[0.00] | Yes | |
| 07727030 | | BTC[.00000017] | Yes | |
| 07727033 | | BF_POINT[300], USD[0.00], USDT[0.00000001] | Yes | |
| 07727035 | | BTC[.00000008], DOGE[1], SHIB[4], USD[0.01] | Yes | |
| 07727039 | | CUSDT[4], DOGE[1], TRX[1], USD[0.00] | Yes | |
| 07727043 | | BTC[0.00007961], ETH[.56173115], ETHW[.56173115], USD[2.64] | | |
| 07727045 | | LTC[78.95315229] | Yes | |
| 07727065 | | BTC[0], USD[0.57] | | |
| 07727070 | | BAT[1.00774957], DOGE[1], USD[0.00], USDT[1.0757605] | Yes | |
| 07727072 | | CUSDT[1], USDT[0] | Yes | |
| 07727073 | | CUSDT[4], DOGE[1], TRX[1], USD[0.01] | Yes | |
| 07727079 | | ETH[2.17474547], ETHW[2.17383206], LINK[113.85154737], USD[2120.97] | Yes | |
| 07727084 | | USD[0.34] | Yes | |
| 07727085 | | BAT[435.64418325], CUSDT[1], DOGE[1], USD[0.00] | Yes | |
| 07727093 | | DOGE[1], USD[0.00] | Yes | |
| 07727094 | | BTC[.00643729], ETH[.0487084], ETHW[.04810604], LINK[5.17357581], MATIC[8.65976307], SOL[19.4162899] | Yes | |
| 07727096 | | BTC[0.00107562], MATIC[1500.4956], NFT (550813371276837550/FTX - Off The Grid Miami #1747][1], NFT [56805233343045609/Tungsten Cube 137][1], SOL[.0007806], USD[0.00] | | |
| 07727098 | | BTC[.25130381], GRT[1616.10310929] | Yes | |
| 07727104 | | LINK[545.4589], MATIC[3450], SOL[1700.23731], USD[2.34] | | |
| 07727108 | | BTC[.06326324], USD[1.27] | | |
| 07727109 | | BTC[.19513872], LTC[0], PAXG[.00000001], USD[4897.09], USDT[0] | Yes | |
| 07727110 | | ETHW[1.10485748], SHIB[2], SOL[.57076065], TRX[0], USD[6.01] | Yes | |
| 07727129 | | ETH[1.06718], ETHW[1.06718], LINK[67.9868], MATIC[1296.1], SOL[32.72108], USD[558.58] | | |
| 07727135 | | ETH[0], USD[0.00], USDT[0] | | |
| 07727139 | | ETH[.00624635], ETHW[.00616427] | Yes | |
| 07727166 | | BTC[0.00000053], ETH[0], ETHW[0], SHIB[1], SOL[0], USD[0.10], USDT[0] | | |
| 07727176 | | BTC[.00000071], ETH[.00001971], ETHW[2.20827483], SHIB[30063826.75560976], USDT[0] | Yes | |
| 07727195 | | GRT[1], TRX[2], USD[0.11] | Yes | |
| 07727200 | | ALGO[.02624731], BAT[3.15138086], BRZ[10.50749333], CUSDT[3], DOGE[21.87426223], ETHW[1.16018005], GRT[1.2210685], NFT (500777375572672567/Imola Ticket Stub #1753][1], SHIB[9440.25941602], UNI[1.07011151], USD[0.00], USDT[0] | | |
| 07727222 | | CUSDT[4], DOGE[661.55447918], EUR[0.03], TRX[1.000001], USD[0.00], USDT[0] | Yes | |
| 07727241 | | BTC[0.00000003], LINK[0], SHIB[4173.68553865], TRX[0] | Yes | |
| 07727257 | | USD[20.00] | | |
| 07727267 | | ETHW[2.25967571], USD[0.00] | | |
| 07727273 | | ETH[.07982226], ETHW[.07982226], MATIC[197.802], SOL[.00654601], USD[0.69] | | |
| 07727284 | | ETH[1.06812481], ETHW[1.06812481], SOL[88.12038568], USD[4990.03] | | |
| 07727303 | | USD[0.00] | Yes | |
| 07727324 | | ETH[0], ETHW[6.09124663], MATIC[4646.64095897], SOL[0], USD[0.01] | Yes | |
| 07727328 | | BRZ[1], ETC[.00000001], ETH[.00000001] | Yes | |
| 07727341 | | USD[6.76], USDT[0.00000001] | | |
| 07727355 | | USD[0.00], USDT[1.10748392] | Yes | |
| 07727357 | | BF_POINT[32600], USD[154463.26] | | |
| 07727374 | | GRT[.00000001], LINK[.00000001], SHIB[1447.8213637] | Yes | |
| 07727380 | | CUSDT[1], DOGE[796.80380454], SHIB[264635948.47189721], TRX[5], USD[0.00], USDT[1.06423418] | Yes | |
| 07727382 | Contingent, Unliquidated | DOGE[1], ETH[.00040636], FTX_EQUITY[0], NFT (329489322247654635/Romeo #288][1], NFT (340446043146107532/Entrance Voucher #1948][1], NFT (368813347661799538/SOLYETIS #5000][1], NFT (387444797477181214/Resilience #41][1], NFT (392528037602903708/Series 1: Capitals #472][1], NFT (400975190886150026/Serum Surfers X Crypto Bahamas #109][1], NFT (406316026873959226/FTX - Off The Grid Miami #98][1], NFT (461982416741362866/PixelPuffins #1393][1], NFT (497061320551637001/FTX Crypto Cup 2022 Key #2476][1], NFT (503108641173595696/APEFUEL by Almond Breeze #944][1], NFT (532162334840336587/Series 1: Wizards #431][1], NFT (543309459936786025/PixelPuffins #2928][1], NFT (561823896409673457The Hill by FTX #1485][1], NFT (563746948199197856/Series 1: Capitals #95][1], NFT (566069109006836075/Saudi Arabia Ticket Stub #1846][1], SHIB[1], USD[52.09] | Yes | |
| 07727388 | | BRZ[2], BTC[.11898279], CUSDT[3], DOGE[192.44011423], SHIB[2], TRX[1], USD[1099.92], USDT[1.05100184] | Yes | |
| 07727419 | | USD[0.01], USDT[1.11787414] | | |
| 07727422 | | BTC[.0280872], USD[3.65] | | |
| 07727426 | | USD[10.00] | | |
| 07727439 | | BTC[0.00355330], LINK[.0947], LTC[2.44939], MKR[.000959], SOL[.00000001], USD[202.49], USDT[0], YFI[.000992] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07727441 | | USD[0.00] | | |
| 07727445 | | DOGE[1], GRT[1], USD[17308.49] | Yes | |
| 07727453 | | BTC[21.01063181], ETH[188.83054821], ETHW[188.22841767], LINK[5012.45212739], NFT (453264802625324955/Struck 2022 Holiday NFT)[1], SOL[277.14016348], USD[0.00], USDT[0.00000004] | Yes | |
| 07727454 | | ETH[.00000001], SOL[0.00016825], USD[1.71], USDT[1.5302824] | | |
| 07727456 | | USD[0.01] | Yes | |
| 07727457 | | BTC[.0931], SOL[24.02995], USD[4.25], USDT[0.00000001] | | |
| 07727458 | | USD[20.00] | | |
| 07727459 | | BTC[.00218487], DOGE[1], TRX[2], USD[0.89] | Yes | |
| 07727481 | | SOL[.009995] | | |
| 07727486 | | USD[106.83] | Yes | |
| 07727488 | | USD[99.72], USDT[0.00002447] | | |
| 07727494 | | BTC[.00000001], ETH[0], SOL[0] | | |
| 07727500 | | ETHW[.0630029], USD[0.38] | Yes | |
| 07727515 | | BRZ[1], CUSDT[6], DOGE[1], TRX[1], USD[0.00] | Yes | |
| 07727516 | | BTC[0.00001300], USD[0.60] | | |
| 07727524 | | BTC[0], EUR[0.00], LINK[0], MATIC[0.00366098], NFT (322666295960923290/Imola Ticket Stub #2491)[1], SHIB[17], USD[0.00], USDT[0] | Yes | |
| 07727527 | | BRZ[1], BTC[.00000002], TRX[1], USD[0.00] | Yes | |
| 07727530 | | USD[4.43] | Yes | |
| 07727546 | | SHIB[1], USD[0.00] | Yes | |
| 07727553 | | ETH[.00000001], ETHW[0] | Yes | |
| 07727557 | | BTC[.0004], LINK[0.05040190], USD[1.85] | | |
| 07727565 | | BAT[1.01187522], BRZ[1], CUSDT[14], GRT[2.04935861], NFT (514233683110535370/FTX - Off The Grid Miami #926)[1], TRX[3], USD[0.46] | Yes | |
| 07727570 | | NFT (368561357279935116/Sun Set #487)[1], NFT (374938083482207739/Golden Hill #558)[1], NFT (432567798800423487/Cosmic Creations #298)[1], NFT (440868556873815424/Cosmic Creations #87)[1], NFT (474155322837869148/Reflection '18 #12)[1], USD[614.60], USDT[0] | | |
| 07727572 | | ETH[0], USD[58.49] | | |
| 07727584 | | USD[5.32] | Yes | |
| 07727601 | | SOL[5.42109787] | Yes | |
| 07727604 | | CUSDT[2], SHIB[2021945.09199805], SOL[.34452865], USD[0.00] | Yes | |
| 07727605 | | BRZ[3], BTC[.00000001], DOGE[3], MATIC[.00230085], NFT (380911231131131020/Bahrain Ticket Stub #1803)[1], NFT (499655104943879228/Barcelona Ticket Stub #145)[1], SHIB[7], SOL[.00214449], TRX[.00670653], USD[0.18], USDT[0.86678144] | Yes | |
| 07727606 | | NEAR[3], USD[0.00] | | |
| 07727611 | | CUSDT[1], SHIB[1], TRX[2], USD[0.00] | Yes | |
| 07727616 | | BTC[.00000021], ETH[.00000001], USD[0.00] | Yes | |
| 07727628 | Contingent, Disputed | BTC[0.00000001] | Yes | |
| 07727632 | | BAT[1], BRZ[3], BTC[0.00000008], CUSDT[3], DOGE[3], ETH[0], GRT[2.00105965], SHIB[158.85705293], SOL[0], TRX[3], USD[0.00] | Yes | |
| 07727634 | | BTC[0.10834869], ETH[.00601567], ETHW[.00601567], USD[-997.15] | | |
| 07727635 | | USD[0.00] | | |
| 07727639 | | USD[0.19] | | |
| 07727648 | | BCH[0], BTC[0], ETH[0], LTC[0], PAXG[0], SHIB[25], SOL[0], TRX[1], USD[0.00], USDT[0.00030775], YFI[0] | Yes | |
| 07727656 | | BTC[0], ETH[0], NFT (299418626628763178/FTX - Off The Grid Miami #4549)[1], SOL[0], USD[0.55], USDT[0] | | |
| 07727665 | | BTC[0], USD[0.79] | | |
| 07727674 | | LTC[.69458915] | | |
| 07727674 | | BTC[0], ETH[0], LINK[0], MATIC[0], SOL[0.00000001], USD[0.00], USDT[0.00000001] | | |
| 07727680 | | TRX[174.13290463], USD[0.00] | Yes | |
| 07727696 | | USD[5.00] | | |
| 07727703 | | BTC[0], USD[0.00] | | |
| 07727707 | | NFT (371906451231767499/Marcus Allen's Playbook: Los Angeles Raiders vs. Washington - January 22, 1984 #32)[1], NFT (420569683311441461/Joe Theismann's Playbook: New York Giants vs. Washington - October 20, 1974 #29)[1], NFT (502188676256328293/Tim Brown's Playbook: New York Jets vs. Oakland Raiders - December 2, 2002 #9)[1], SHIB[1751016.41725161], USD[0.55] | | |
| 07727726 | | BAT[0], CUSDT[1], GRT[0], NFT (468943787996193085/Bahrain Ticket Stub #192)[1], SHIB[1], USD[0.00] | Yes | |
| 07727731 | | BTC[0], USD[0.00], USDT[0] | | |
| 07727737 | | USD[0.00] | Yes | |
| 07727744 | | BF_POINT[400], BTC[.00000188], ETH[.00000001], ETHW[3.71471123], LINK[.00000001], NFT (294086695043097109/FTX Crypto Cup 2022 Key #2753)[1], SHIB[1], SOL[0], USD[0.00], USDT[0] | Yes | |
| 07727748 | | AAVE[3.9962], BTC[0.70701655], ETH[.1978119], ETHW[.1978119], LINK[57.05136], MATIC[2800], SOL[51.4214015], USD[625.28] | | |
| 07727755 | | TRX[0], USD[0.00] | | |
| 07727766 | | USD[2.22] | Yes | |
| 07727772 | | BTC[.00004788], USD[0.00], USDT[0.00039195] | | |
| 07727777 | | SOL[0], USD[0.00] | | |
| 07727780 | | ETH[4.045], ETHW[4.045], USD[65802.95] | | |
| 07727791 | | BTC[0.00023015], SOL[0], USD[0.00] | | |
| 07727792 | | USD[0.00], USDT[0.05757772] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07727793 | Contingent, Disputed | BRZ[1], BTC[0.23123254], LINK[107.58935323], MATIC[0], USD[163.07], USDT[0] | Yes | |
| 07727803 | | BRZ[1], CUSDT[4], SOL[.07293677], TRX[1], USD[18.75] | Yes | |
| 07727806 | | SOL[1.08665616], USD[0.91], USDT[6.3] | | |
| 07727810 | | SOL[77.88104346] | Yes | |
| 07727812 | Contingent, Disputed | ETH[.00000001], ETHW[0], SOL[0], USD[0.00] | | |
| 07727813 | | ALGO[0], BAT[3.0688411], BRZ[13.4683816], BTC[0], CUSDT[70.56518614], DOGE[23.99154524], ETH[0], ETHW[0.07150881], GRT[1.00376506], LINK[0], MATIC[0], PAXG[.00000001], SHIB[3], SOL[0], TRX[22.64596329], USD[0.00], USDT[0] | Yes | |
| 07727819 | | ETH[.149], ETHW[.149], USD[8.54] | | |
| 07727822 | | NFT (4625054235873805590/Serum Surfers X Crypto Bahamas #92)[1], NFT (472362903625632598/Cold & Sunny #102)[1], NFT (501812962937569529/Humpty Dumpty #1477)[1], NFT (558705360152979170/Resilience  #32)[1] | | |
| 07727824 | Contingent, Disputed | BTC[.00000009], CUSDT[2], SOL[.00132851], USD[0.00] | | |
| 07727838 | | BRZ[1], USD[12240.21] | Yes | |
| 07727840 | Contingent, Disputed | LTC[7.93628626], USD[15.00], USDT[0.16016582] | | |
| 07727842 | | ETH[.312687], ETHW[.312687], USD[0.00] | | |
| 07727849 | | BRZ[1], CUSDT[20], DAI[0], ETH[.00000948], ETHW[.00000948], NFT (330302710517053417/Usc )[1], NFT (338507124486493965/Best friends )[1], SHIB[961526.58860348], SOL[2.64245298], SUSHI[0], TRX[13], UNI[0], USD[0.00] | Yes | |
| 07727851 | | TRX[.000174], USD[0.00], USDT[0] | | |
| 07727854 | | ETHW[.02105269], GRT[.00000015], SOL[0], USD[91.40] | Yes | |
| 07727860 | | BAT[3.2358998], BRZ[1], DOGE[1], GRT[1.00229724], USD[1228.73] | Yes | |
| 07727862 | | USD[0.93] | | |
| 07727870 | | DOGE[50.12] | | |
| 07727886 | | SHIB[72598.79356368], USD[1.26] | | |
| 07727896 | | BRZ[1], CUSDT[.0065373], DOGE[5], KSHIB[100], PAXG[0], SHIB[102061.21566935], SOL[.09032205], SUSHI[1.02095615], TRX[102.09561913], USD[0.00] | Yes | |
| 07727904 | | BTC[0], ETH[0.00007121], ETHW[0.00007121], LTC[0], SOL[0], SUSHI[0], TRX[0], USD[2.71] | | |
| 07727924 | | BRZ[1], USD[0.00] | Yes | |
| 07727930 | | BAT[2.08211244], BRZ[4], CUSDT[7], DOGE[4], LINK[.00001191], SOL[0.23337340], TRX[6], USD[0.08], USDT[0] | Yes | |
| 07727934 | | TRX[40], USD[0.01], USDT[3.573042] | | |
| 07727945 | | SOL[.00706878], USD[87.31] | | |
| 07727948 | | EUR[0.00], USD[0.00], USDT[0] | | |
| 07727950 | | BRZ[1], CUSDT[1], DOGE[3], GRT[0], TRX[2], UNI[1.10211638], USD[0.00], USDT[10.81657897] | Yes | |
| 07727976 | | USD[0.10] | Yes | |
| 07727977 | | BF_POINT[100], BRZ[4], CUSDT[7], DOGE[6.12374463], GRT[2.04719645], LINK[.00035626], TRX[3], USD[14.66], USDT[1.09094105] | Yes | |
| 07727978 | | CUSDT[1], TRX[1], USD[0.01] | | |
| 07727987 | | AAVE[.000094], BTC[0.00000038], ETH[.00009355], ETHW[0.00009354], LINK[.048175], MATIC[.30461098], SOL[0.00902396], USD[761.22] | | |
| 07727988 | | MATIC[639.392], USD[0.00] | | |
| 07727993 | | ETH[0], ETHW[0], LTC[0], SHIB[.00000001], SOL[0], USD[0.00], USDT[0.62213489] | | |
| 07727998 | | SHIB[2], TRX[2], USD[0.00] | Yes | |
| 07728011 | | BCH[.000836], LTC[.00967], SOL[.0975] | | |
| 07728023 | | BTC[0], USD[0.00] | | |
| 07728024 | | SHIB[2], SOL[0], USD[0.00], USDT[0.00023001] | Yes | |
| 07728031 | | SOL[0], USD[1.31] | | |
| 07728035 | | BAT[2.11755273], BRZ[4], CUSDT[6], DOGE[6.1711183], GRT[1.00367791], MATIC[1.12721442], NFT (312318566260649228/Australia Ticket Stub #959)[1], SOL[0], TRX[5], USD[0.00], USDT[0.00000301] | Yes | |
| 07728054 | | BTC[0], ETH[0], ETHW[0], SHIB[1] | Yes | |
| 07728060 | | BTC[0], ETH[0], LINK[0], SOL[0], USD[0.00], USDT[0] | Yes | |
| 07728063 | Contingent, Disputed | BAT[0], BTC[0], CUSDT[0], DOGE[0], ETH[0], KSHIB[0], MATIC[0], SOL[0.00000001], TRX[0], USD[0.00] | Yes | |
| 07728065 | | BF_POINT[200] | Yes | |
| 07728069 | | USD[0.00] | | |
| 07728076 | | BTC[.00272402], ETH[.65656482], ETHW[.6562891] | Yes | |
| 07728078 | | BTC[.00386241], ETH[.05833515], ETHW[.05833515], LINK[6.18], MATIC[14.3], TRX[43], USD[3.54] | | |
| 07728081 | | BAT[1.0165555], BTC[0], ETH[0], GRT[.00038357], USDT[1.10303035] | Yes | |
| 07728084 | Contingent, Disputed | BTC[0], ETH[.00000001], LINK[0], SOL[0], USD[0.00], USDT[0.00000001] | Yes | |
| 07728088 | | DAI[.00000001], USD[0.00], USDT[0] | | |
| 07728098 | | CUSDT[1], USD[0.00] | | |
| 07728099 | | SHIB[1], USD[0.00] | Yes | |
| 07728101 | | CUSDT[7], DOGE[2], GRT[0], USD[0.00] | Yes | |
| 07728117 | | AAVE[.1], BCH[.019], BTC[.0012987], DOGE[222], ETH[.036], ETHW[.036], GRT[38], LINK[.4], LTC[.25], MATIC[20], SOL[.9996], SUSHI[2.99], TRX[375.624], USD[1.41] | | |
| 07728122 | | USD[0.00] | | |
| 07728130 | | CUSDT[3], DOGE[1386.79262772], SHIB[4778978.5490804], TRX[1248.28659355], USD[0.00] | Yes | |
| 07728137 | | AVAX[.3986], BCH[.601212], BTC[0.01106800], DOGE[2515.68], ETH[.084187], ETHW[.082303], KSHIB[9078.74], LINK[9.29798], LTC[-0.52377], MKR[.000982], NEAR[14.5854], SHIB[2000900], USD[1811.61], USDT[0.00000001] | | |
| 07728141 | | BTC[0], CUSDT[5], USD[0.00], USDT[0.00007418] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07728144 | | LINK[.00000001], SOL[.00000001] | Yes | |
| 07728149 | | DOGE[10.66062843] | Yes | |
| 07728156 | | BAT[1.0165555], BRZ[1], MATIC[0], SOL[0], TRX[2], USD[0.00] | | |
| 07728159 | | BAT[1.01650947], BF_POINT[600], BRZ[4], CUSDT[22], DOGE[7.0331155], ETH[1.33921893], ETHW[1.33865635], TRX[8], USD[909.47], USDT[0] | | |
| 07728163 | | AUD[0.00], USD[0.00] | Yes | |
| 07728165 | | NFT (438736591331859853/Founding Frens Investor #70)[1], NFT (508709391442538570/Founding Frens Investor #428)[1], USD[0.72] | Yes | |
| 07728166 | | ETH[.23295663], ETHW[.23295663], USD[0.00] | | |
| 07728189 | | ETHW[0], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 07728199 | | BAT[0], CUSDT[9], USD[0.01] | Yes | |
| 07728212 | | LTC[.15], USD[0.85] | | |
| 07728213 | | BF_POINT[100], BRZ[1], BTC[0], CUSDT[45.00246581], DOGE[3], GRT[108.22282197], NFT (543459856129651450/Barcelona Ticket Stub #335)[1], SHIB[30], SOL[0], SUSHI[.00000001], TRX[2], USD[0.00] | Yes | |
| 07728217 | | ETH[0.00000233], ETHW[0], USD[0.00], USDT[0] | | |
| 07728221 | | BRZ[1], BTC[.01138007], CUSDT[4], DOGE[4], ETH[.02789631], ETHW[.02755406], GRT[55.24187749], LINK[4.47836786], LTC[.64969183], MATIC[92.89084498], SHIB[3584407.37941747], SOL[1.13032305], TRX[2], USD[0.56] | Yes | |
| 07728229 | | NFT (515153874073291666/FTX US Random #1)[1], SOL[0], USD[0.00], USDT[0] | | |
| 07728239 | | SOL[.00114202], USD[0.00] | | |
| 07728257 | | NFT (520580986801020002/Bahrain Ticket Stub #1635)[1] | | |
| 07728261 | | BTC[.02218002], SOL[2.75], USD[1.32] | | |
| 07728267 | | BF_POINT[200], CUSDT[27], DOGE[3], LINK[.00001661], NFT (499687174975505325/Saudi Arabia Ticket Stub #2263)[1], SHIB[4], TRX[3], USD[0.00], USDT[0] | Yes | |
| 07728272 | | USD[0.00] | | |
| 07728277 | | SOL[0], USD[0.00] | | |
| 07728287 | | CUSDT[3], USD[0.00] | Yes | |
| 07728295 | | NFT (389940566631260764/Australia Ticket Stub #1247)[1] | Yes | |
| 07728296 | | TRX[0] | | |
| 07728302 | | USD[5.77] | Yes | |
| 07728317 | | CUSDT[1], SOL[2.74717406], TRX[2], USD[-3.80] | Yes | |
| 07728330 | | SOL[.08], USD[13.01] | | |
| 07728358 | | BF_POINT[200], USD[0.00] | Yes | |
| 07728363 | | USD[75.00] | | |
| 07728371 | | CUSDT[1], TRX[1], USD[0.00] | | |
| 07728379 | | BTC[.00001277], ETH[0.00056616], ETHW[0.01316073], MATIC[0.55763420] | | |
| 07728390 | | BTC[.41359032] | Yes | |
| 07728394 | | ETH[0], MATIC[287.99413139], USD[0.00] | Yes | |
| 07728403 | | BTC[0], USD[12.45], USDT[0] | | |
| 07728410 | | BTC[.00000068] | Yes | |
| 07728411 | | USD[0.00], USDT[0] | Yes | |
| 07728415 | | LTC[.0002], TRX[.00008], USD[0.00], USDT[.00542] | | |
| 07728419 | | ETH[.00001939], ETHW[.00001938], SHIB[4], USD[0.00] | Yes | |
| 07728424 | | ETH[.00791308], ETHW[.00791308] | | |
| 07728430 | | BAT[2.07866281], BRZ[4], CUSDT[10], DOGE[9.26143535], ETH[0.00000581], ETHW[0.00000581], GRT[2], SOL[0], TRX[5], USD[0.15], USDT[3.23104882] | Yes | |
| 07728433 | | USD[0.00] | | |
| 07728454 | | BTC[.0656711], ETH[2.43313352], ETHW[0], SOL[.00264495], USD[1200.00], USDT[.009773] | | |
| 07728459 | | LINK[.73579234] | Yes | |
| 07728461 | | BTC[0], CUSDT[0], DAI[0.00000001], ETH[0.00000001], NFT (292282869471614599/Gloom Punk #6570)[1], NFT (307345426246847543/DP Banner #59(5/26))[1], NFT (511113387175673335/DP Banner #84(7/37))[1], SOL[0.00000001], UNI[0], USD[42110.19], USDT[0] | Yes | |
| 07728463 | | USD[13.44], USDT[2.98471349] | | |
| 07728467 | | ETH[.00000229], USD[0.00] | Yes | |
| 07728484 | | CUSDT[1], USD[0.12] | Yes | |
| 07728492 | | SOL[0], USD[0.00], USDT[0.00000001] | | |
| 07728496 | | USD[0.00] | Yes | |
| 07728498 | | BTC[0], CUSDT[4], ETH[0], MATIC[0], SOL[0], TRX[0], USD[0.04] | Yes | |
| 07728506 | | USD[13.16] | | |
| 07728514 | | BTC[.03316341] | | |
| 07728516 | | BTC[0], USD[0.04], USDT[0.00891770] | | |
| 07728521 | | BTC[0], DOGE[1], SOL[0], TRX[1], USD[0.00], USDT[0] | Yes | |
| 07728534 | | USD[116.26] | | |
| 07728566 | | BTC[.0592407], LINK[.0657], SOL[20.89898], USD[0.46] | | |
| 07728572 | | BTC[.26843692], ETH[.372627], ETHW[.372627], SOL[1.4985], USD[0.09], USDT[0.03378049] | | |
| 07728577 | | BRZ[1], DOGE[2], SHIB[4], TRX[1], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07728585 | | ETH[.65775922], ETHW[.66148138] | Yes | |
| 07728594 | | USD[0.29] | Yes | |
| 07728600 | | BTC[0], DOGE[0], ETH[0], ETHW[0], USD[0.00] | | |
| 07728614 | | DOGE[1], TRX[2], USD[0.00] | Yes | |
| 07728626 | | BTC[.03225144], ETH[.00000001], ETHW[0], USD[0.05] | | |
| 07728629 | | BTC[0], DOGE[0], USD[0.00] | | |
| 07728632 | | ETHW[.11984696], USD[249.65] | | |
| 07728640 | | USD[4.09] | | |
| 07728645 | | BF_POINT[100], LINK[.00000001] | Yes | |
| 07728646 | | BTC[.004523], SOL[0.01842376], USD[0.00] | | |
| 07728656 | | USD[0.00] | | |
| 07728659 | | BF_POINT[300], SOL[.00000001], USD[0.00], USDT[0.00000001] | Yes | |
| 07728663 | | DOGE[2] | Yes | |
| 07728664 | | BTC[.0000173], USD[0.00], USDT[0] | | |
| 07728681 | | BTC[0], ETH[.000549], ETHW[.000549], USD[1.23], USDT[.0047012] | | |
| 07728690 | | AAVE[.00000001], LINK[.00447143], UNI[.00043591], USD[0.00] | Yes | |
| 07728696 | | BTC[.00077515] | Yes | |
| 07728709 | | ETHW[0], USD[0.00] | | |
| 07728713 | | BTC[.00006892], ETH[.000099], ETHW[.000099], USD[3.95], USDT[0] | | |
| 07728714 | | BTC[0], USD[0.00] | | |
| 07728715 | | BRZ[3], BTC[0], CUSDT[667.49875147], GBP[0.00], SOL[.00005268], TRX[127.63246114], USD[0.00], USDT[1.06335983] | Yes | |
| 07728718 | | BF_POINT[300] | | |
| 07728721 | | BTC[0], ETH[0], USD[0.01] | | |
| 07728725 | | BAT[1], BF_POINT[100], ETHW[1.09284633], SHIB[1], USD[1770.33] | Yes | |
| 07728727 | | AAVE[1.57342148], BAT[1.01272583], BTC[.00000536], CUSDT[4], DOGE[3756.15329758], ETH[3.09309232], ETHW[4.97049413], GRT[1], SHIB[7877708.24647927], TRX[3], USD[5065.86] | Yes | |
| 07728732 | | BTC[0], USD[0.83] | | |
| 07728737 | | BTC[0], USD[0.01] | | |
| 07728739 | | USD[0.00] | | |
| 07728741 | | BRZ[5.07952967], BTC[0], CUSDT[10], GRT[1.00498957], TRX[1], USD[0.00] | Yes | |
| 07728748 | | BRZ[1], CUSDT[1], NFT (288394491969472487/Marcus Allen's Playbook: Seattle Seahawks vs. Los Angeles Raiders - October 7, 1984 #53)[1], NFT (338409654985218129/Marcus Allen's Playbook: USC vs. Washington - November 14, 1981 #49)[1], NFT (402518725036055351/Marcus Allen's Playbook: Seattle Seahawks vs. Los Angeles Raiders - October 7, 1984 #54)[1], NFT (436573820009619607/Marcus Allen's Playbook: Seattle Seahawks vs. Los Angeles Raiders - October 7, 1984 #52)[1], NFT (493925386044053431/Marcus Allen's Playbook: USC vs. Washington - November 14, 1981 #48)[1], NFT (569813597003034238/Marcus Allen's Playbook: Los Angeles Raiders vs. Washington - January 22, 1984 #59)[1], USD[5.13] | Yes | |
| 07728754 | | BTC[.00044816] | Yes | |
| 07728758 | Contingent, Disputed | BTC[.00000004], ETH[.00000061], ETHW[.00000061], USD[0.01] | Yes | |
| 07728764 | | KSHIB[17.96230632], MATIC[0], USD[0.00], USDT[0] | Yes | |
| 07728772 | | USD[0.27] | | |
| 07728777 | | ETH[.143856], ETHW[.143856], USD[4.62], USDT[2.80841400] | | |
| 07728778 | | BRZ[3], CUSDT[2], DOGE[1], LTC[.00001012], USD[2.14] | Yes | |
| 07728782 | | ETH[0], ETHW[0], MATIC[10], SOL[0], USD[1.33] | | |
| 07728783 | | DOGE[1], ETH[.1069316], ETHW[.10584639], USD[0.00] | Yes | |
| 07728791 | | USD[0.00] | Yes | |
| 07728796 | | USD[0.01] | Yes | |
| 07728800 | | ETH[.00000001], ETHW[0], SOL[0], USD[0.00], USDT[0] | Yes | |
| 07728815 | | BTC[0], DOGE[0], USD[38.89] | | |
| 07728826 | | BRZ[1], CUSDT[3], USD[0.00] | Yes | |
| 07728831 | Contingent, Disputed | USD[0.00] | | |
| 07728840 | | ETH[0], ETHW[0], NFT (348975199129154045/Infamous Fire Thug)[1], NFT (354615086655480761/Red Panda #1060)[1], NFT (373470434897623948/Infamous Thug #0230)[1], NFT (452147645110417356/Pesky Crystal)[1], NFT (472295569049643742/Pesky Crystal)[1], NFT (570857800847380300/Thugette #1343)[1], SOL[0], USD[0.00] | | |
| 07728843 | | AAVE[.0055], AVAX[.0569], DOGE[.826], ETH[.00000001], ETHW[0.00006828], LINK[.05], SHIB[98000], SOL[.00459001], USD[0.53], USDT[0] | | |
| 07728845 | | BRZ[2], BTC[.00000052], CUSDT[3], MATIC[1.0121554], SOL[8.69703151], TRX[3.000033], USD[0.01], USDT[0.00857859] | Yes | |
| 07728856 | | SOL[0], TRX[.000002], USD[0.38], USDT[0.00000001] | | |
| 07728867 | | USD[0.65], USDT[0.00000001] | | |
| 07728869 | | AAVE[3.20139789], BAT[434.2970888], BCH[1.08222798], ETH[5.4921995], ETHW[5.49007958], LINK[127.87495033], LTC[25.38826212], MKR[1.07846011], SOL[6.49370226], UNI[107.04672021], YFI[.02922631] | Yes | |
| 07728876 | | USD[0.01], USDT[0] | | |
| 07728888 | | ETH[.036718], ETHW[.036718], USD[1.88] | | |
| 07728889 | | NFT (451849638801526607/Warriors 75th Anniversary Icon Edition Diamond #632)[1] | | |
| 07729903 | | BRZ[1], TRX[2], USD[0.00], USDT[1.02543197] | Yes | |
| 07729914 | | USD[1.57] | | |
| 07728922 | | USD[0.01] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07728926 | | USD[0.81], USDT[0] | Yes | |
| 07728931 | | BTC[.44106566], CUSDT[1], ETH[4.06443238], ETHW[4.06294849], SOL[12.82056758], USD[0.00] | Yes | |
| 07728936 | Contingent, Disputed | BTC[0.00000001], DAI[0], DOGE[0], ETH[0], LTC[0], SOL[0.23219064], TRX[0.00000001], USD[0.00], USDT[81.09311205] | | |
| 07728941 | | BRZ[541.11796392], CUSDT[1132.84910187], TRX[90.68078965], USD[100.00] | | |
| 07728944 | | NFT (317099820081069243/Entrance Voucher #2788)[1], NFT (398493959680460264/Imola Ticket Stub #2097)[1], NFT (554532120510787543/Barcelona Ticket Stub #2303)[1] | Yes | |
| 07728946 | | BTC[0], DOGE[0], ETH[0.01331434], ETHW[0], KSHIB[0], MATIC[0], NEAR[0], NFT (378346395246802579/#23910)[1], NFT (446526555776525724/Wummy Gurm #1460 Dolores)[1], NFT (485023269090803265/Australia Ticket Stub #1277)[1], SHIB[0], SOL[0], TRX[0], UNI[0], USD[1.27], USDT[0], WBTC[0], YFI[0] | | |
| 07728949 | | BRZ[1], BTC[0], DOGE[1], ETH[0], LINK[0], SHIB[8], SOL[0], SUSHI[0], TRX[2], USD[0.40], USDT[0.00000008] | Yes | |
| 07728954 | | AAVE[.002005], BTC[0.00001026], DOGE[.1101], ETH[.0001472], ETHW[4.7045384], LINK[.09475], LTC[.008866], MATIC[7.065], SUSHI[.481], USD[0.52], USDT[0.00202971], YFI[.0019625] | | |
| 07728985 | | USD[0.00] | | |
| 07728992 | | BAT[0], BTC[0], DOGE[0], GRT[0], LINK[0], LTC[0], PAXG[0], SOL[0], TRX[1], USD[0.00] | Yes | |
| 07728998 | | AUD[0.71], BTC[0.00000135], CAD[0.02], DAI[0], DOGE[0], EUR[0.00], SOL[0.00316227], TRX[0.00233650], USD[0.12], USDT[0.00000001], YFI[.00000229] | | |
| 07729015 | | CUSDT[1], DOGE[3373.42702394], USD[0.01] | Yes | |
| 07729018 | Contingent, Disputed | BAT[4.33323335], BRZ[6.40976817], BTC[0], CUSDT[19], DOGE[22.9143844], GRT[4.18217958], KSHIB[0], SHIB[15343.63624338], SOL[.00000491], TRX[1], USD[0.01], USDT[7.47895336] | Yes | |
| 07729021 | | SOL[.01588187], USD[0.00], USDT[0] | Yes | |
| 07729033 | | BTC[.00000001], USD[5.53] | Yes | |
| 07729036 | | USD[0.01] | | |
| 07729040 | | NFT (289716254288263189/6744)[1], NFT (314190241415002293/4003)[1] | | |
| 07729048 | | AAVE[2.83716], BTC[0.14689976], ETH[2.884867], ETHW[2.884867], LINK[40.7592], SOL[28.0719], USD[5.79] | | |
| 07729049 | | AAVE[.14554486], BAT[2.01483954], BRZ[3], CUSDT[3], DOGE[0.02248412], ETH[.00000001], ETHW[0.56858396], LINK[8.50854966], MATIC[.01080709], SHIB[9], TRX[3], USD[0.01] | Yes | |
| 07729051 | | SOL[.00691] | | |
| 07729053 | | CUSDT[1], ETH[0], SOL[0], SUSHI[.00094373], TRX[2], UNI[.00061207] | Yes | |
| 07729059 | | USD[15.47] | | |
| 07729063 | | BTC[0.00000007], DOGE[0], ETH[0], SHIB[28994.5999046], TRX[1], USD[0.01] | Yes | |
| 07729068 | | TRX[.00000001], USD[0.01] | | |
| 07729074 | | LINK[0], SHIB[500000], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 07729083 | | USD[0.01] | Yes | |
| 07729087 | | AVAX[0], ETH[0], SOL[0], USD[0.41], USDT[0] | | |
| 07729088 | | BF_POINT[300], BTC[0], ETH[0.00001014], ETHW[0.00001014], MKR[0], SOL[0], USD[0.00], USDT[0.00000001] | Yes | |
| 07729098 | | BAT[1], CUSDT[1], DOGE[1], SOL[18.71705172], TRX[2], USD[0.00] | | |
| 07729106 | | AAVE[0.00023885], BTC[0], DOGE[.7287], ETH[.01299012], ETHW[0.01299012], GRT[.45], LINK[.031948], LTC[.00428], TRX[.000003], USD[141.98], USDT[0] | | |
| 07729114 | | SOL[.00000003], USD[0.00] | | |
| 07729118 | | AVAX[5.2368862], BTC[.00719899], CUSDT[35], DOGE[4.01296398], ETH[.40995761], ETHW[.40975557], GRT[537.98276908], KSHIB[150.14281311], LINK[7.43711983], LTC[.20543247], MATIC[1680.224282], NEAR[2.3883289], PAXG[.00000001], SHIB[2727322.34887102], SOL[2.89925324], SUSHI[8.88703229], TRX[67.00994459], USD[0.00], USDT[0.00058294] | Yes | |
| 07729128 | | BAT[0], BCH[0], BTC[0.00004388], CUSDT[0], DAI[0], DOGE[40.91834814], ETH[0], EUR[0.00], LINK[0], LTC[0], NFT (299244766252728495/Doak Walker's Playbook: Texas vs. SMU - November 1, 1947 #19)[1], NFT (307327791817849595/GSW Championship Commemorative Ring)[1], NFT (310208585781501849/ScarBoar)[1], NFT (315491692406832541/Australia Ticket Stub #689)[1], NFT (320664206048550015/GSW Western Conference Semifinals Commemorative Ticket #246)[1], NFT (332146360287518616/GSW Round 1 Commemorative Ticket #498)[1], NFT (332797143511923276/Founding Frens Lawyer #24)[1], NFT (394694780827945031/Warriors Foam Finger #417 (Redeemed))[1], NFT (411246016875705955/GSW Championship Commemorative Ring)[1], NFT (422979973920250308/Cool Bean #103)[1], NFT (440070042513383546/OCEAN Concept #18 Ultra (Redeemed))[1], NFT (446595098783387330/Gentleman Monkey)[1], NFT (447584498072416391/Barcelona Ticket Stub #1669)[1], NFT (456434975793629984/OCEAN Concept #3 Extreme)[1], NFT (471720520452748707/Warriors Foam Finger #118 (Redeemed))[1], NFT (477869735354746893/Founding Frens Investor #45)[1], NFT (509031505565873947/GSW Championship Commemorative Ring)[1], NFT (516497331465099674/GSW Western Conference Semifinals Commemorative Ticket #248)[1], NFT (527011714499258251/FTX - Off The Grid Miami #1799)[1], NFT (524743891946913399/Founding Frens Investor #387)[1], NFT (536551182813439865/Doge Capital #2025)[1], NFT (541619479158825227/GSW Western Conference Semifinals Commemorative Ticket #247)[1], NFT (542524074122026209/GSW 75 Anniversary Diamond #208 (Redeemed))[1], NFT (550926174051077977/GSW Round 1 Commemorative Ticket #497)[1], NFT (554503697918260705/ApexDucks #7001)[1], SGD[0.00], SOL[0], TRX[0], USD[0.01], USDT[0], YFI[0] | Yes | |
| 07729130 | | BTC[0], ETH[0], ETHW[0], USD[0.60], USDT[0] | | |
| 07729138 | | USD[275.21] | Yes | |
| 07729144 | | LTC[.00582445] | Yes | |
| 07729149 | | SOL[10.13967464], SUSHI[47.47646204], USDT[0.00000010] | | |
| 07729161 | | TRX[.000053], USDT[0.00000044] | | |
| 07729165 | | BTC[0], ETH[0.00000001], LINK[0], NFT (344962669057526384/Yo #2)[1], NFT (461703025763857063/Yo #1)[1], SOL[0], USD[11.57] | | |
| 07729166 | | USD[0.00], USDT[0] | | |
| 07729171 | | BTC[0.00000009], CUSDT[3], DOGE[4], ETH[0.00000594], ETHW[0.00000594], GRT[1], LTC[0], TRX[3], USD[0.00] | Yes | |
| 07729172 | | ALGO[571.85047217], BAT[1], DOGE[14376.65634573], ETH[1.0374656], ETHW[1.03702051], NFT (360705538401697985/Earl Campbell's Playbook: Rice vs. Texas - October 1st, 1977 #94)[1], NFT (368515523133659709/Stacks #2 Of 20 )[1], NFT (375113200798181979/Gentleman Monkey #5)[1], NFT (388301837198437203/Earl Campbell's Playbook: Houston Oilers vs. Chicago Bears - November 16, 1980 #108)[1], NFT (493243736642989812/Markers #4)[1], SHIB[79427791.81834122], SOL[31.04632821], USD[0.76], USDT[0.00219417] | Yes | |
| 07729173 | | BTC[0.00003217], SOL[0.00830060], USD[50.00] | | |
| 07729197 | | BTC[.00002502], CUSDT[1], DOGE[3], USD[0.00] | | |
| 07729198 | | USD[4.54] | | |
| 07729208 | | BAT[540.07441153], BTC[0], DOGE[1], ETH[0.00043787], ETHW[0.00043787], MATIC[8.04746715], SOL[1.93375395], TRX[11], USD[74.38], USDT[0.00001486] | Yes | |
| 07729211 | | GRT[.573], USD[1.05] | | |
| 07729219 | | BTC[0], ETH[0], SOL[0], USD[1875.35] | | |
| 07729221 | | USDT[14.9985] | | |
| 07729222 | | DOGE[.0037667], ETHW[.00643157], SHIB[1], USD[0.00] | Yes | |
| 07729226 | | BRZ[2], CUSDT[8], GRT[2.07513723], LINK[1.11437605], LTC[4.35876136], MATIC[8.11115209], SOL[12.07365855], USD[647.74] | Yes | |

Amended Schedule F-15 Nonpriority Unsecured Claims - Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07729233 | | BTC[0], CUSDT[0], DAI[0], USD[0.00], YFI[0] | Yes | |
| 07729236 | | ETH[.00444568], ETHW[.00439096] | Yes | |
| 07729244 | | AVAX[0], MATIC[0.16835549], SHIB[1], USD[0.00] | Yes | |
| 07729251 | | BTC[0], ETH[0], ETHW[0] | | |
| 07729256 | | BTC[.00000161], SOL[.00000001], USD[0.00] | Yes | |
| 07729275 | | LTC[.00861876], USD[161.10], USDT[0.00000037] | | |
| 07729295 | | BRZ[3], CUSDT[1], SOL[0], USDT[1] | | |
| 07729297 | | SOL[.00000303], USD[0.01] | Yes | |
| 07729304 | | USD[0.000] | | |
| 07729306 | | USD[0.00] | Yes | |
| 07729313 | | BAT[.622], BCH[.000929], DOGE[.284], ETH[.00068], ETHW[.00068], LTC[.00037], SUSHI[.3115], UNI[.0312], USD[0.00], USDT[0] | | |
| 07729314 | | BF_POINT[300], CUSDT[3], DOGE[1], ETH[0], SUSHI[0], USD[0.00] | | |
| 07729317 | | BAT[.67415], LINK[28.526755], MATIC[8.8695], UNI[9.39107], USD[4.74] | | |
| 07729324 | | AAVE[.00001219], BAT[1], BTC[.00000002], CUSDT[8], DOGE[1], ETH[.00000008], ETHW[.00000542], NFT [439421990505305983/Saudi Arabia Ticket Stub #2040][1], NFT [496322651734830615/Egg #0017 - Magnetic Metal][1], SHIB[18], SOL[0], SUSHI[.00000961], USD[269.50], USDT[0.02063703] | Yes | |
| 07729339 | | AAVE[.26336078], USD[0.00] | | |
| 07729340 | | CUSDT[1], SOL[.00000001], USD[0.00] | Yes | |
| 07729342 | | ETH[.0056322], ETHW[.0056322], USD[0.00] | | |
| 07729343 | | MATIC[34.52627214], SHIB[267.5350849], SUSHI[5.79055174], USD[0.00] | Yes | |
| 07729346 | | CUSDT[3], ETH[.00000028], ETHW[.00000028], TRX[2], USD[0.00] | Yes | |
| 07729354 | | USD[0.06] | Yes | |
| 07729372 | | DOGE[.94775], USD[0.00] | | |
| 07729373 | | ETH[0.00075681], ETHW[0.00075681], USD[82875.78] | | |
| 07729378 | | BTC[0], USD[3.57] | | |
| 07729383 | | BTC[0], USD[0.39], USDT[0] | | |
| 07729394 | | ETH[0], NFT [288749218458430390/Started from the bottom ][1], NFT [289292269719630142/#3 of 5][1], NFT [290632158693676165/From outer space ][1], NFT [292217622357227485/Classic Vegas #3 #2][1], NFT [292356392002223230/Hail Mary ][1], NFT [294882816967178381/Teammate's #2][1], NFT [295342170768163297/Knife you][1], NFT [296545278399930037/Kobe #1 of 10][1], NFT [296758292342253697/Classic Vegas #6][1], NFT [298553838175365647/Money maker ][1], NFT [298894494021926678/#1 of 3][1], NFT [300167768909883718/Hall of Fantasy League #3][1], NFT [304143237153914585/Broncos time ][1], NFT [304630868788271294/For my mom][1], NFT [305110474215347122/Big 2][1], NFT [307704799419837527/There's no place like home ][1], NFT [308823535631398895/Make money ][1], NFT [310021976911641594/Dodger blue ][1], NFT [312723269521796896/Fire starter ][1], NFT [313243032319243507/Yo Rocky][1], NFT [314756302094056632/Jersey #1][1], NFT [315471712082635717/20 four #2][1], NFT [315636320220592145/67 camero #2][1], NFT [317249557419715653/Grand Canyon ][1], NFT [320214974822735169/Neon Tiger ][1], NFT [322919181564023772/King James #3 of 3][1], NFT [324096839486124450/You takin to me?][1], NFT [324930211080925577/New York ][1], NFT [326930149748827377/Trout season ][1], NFT [331818416039064720/#5][1], NFT [332670758045432388/Fuel ][1], NFT [334932659024433288/Who the...][1], NFT [335091492749012660/Kobe #2 of 7][1], NFT [335858998568993014/Mario ][1], NFT [336019708625204436/Now I'm here ][1], NFT [336892520050098113/Blank page ][1], NFT [337043968849565575/Tiger alert ][1], NFT [338726258986475409/Jump around ][1], NFT [338731653286962607/Classic Vegas #5][1], NFT [339184087739443333/Dodgers baseball ][1], NFT [339622534028775236/NWA][1], NFT [340682538705425207/America's goats][1], NFT [341590371248863955/Night ][1], NFT [345523676910524320/Mgm #2][1], NFT [345962482335118841/Like a boss #1 of 3][1], NFT [347612757553947107/Adam ][1], NFT [347778651859627746/Patrick #1 of 3][1], NFT [348090717385144111/Kobe #3 of 5][1], NFT [348834249370903808/Chevelle SS][1], NFT [349105317846232242/Happy Jack][1], NFT [353252137689748322/Chris #1 of 3][1], NFT [353505198063759385/Kobe #1 of 5][1], NFT [354462835341450007/m bad ][1], NFT [355029225932838688/Madden #1][1], NFT [355146177863176011/Madden #2][1], NFT [356366858129943197/Beckham #1 of 2][1], NFT [356266558607681985 of 10 fire series ][1], NFT [356666571698424594/Rowdy Ronda ][1], NFT [360943241237139736/Love you ][1], NFT [361797484401948422/Pay him his money ][1], NFT [363462901144942634/KB #1 of 3][1], NFT [365363539674404909/Classic Vegas #10][1], NFT [365531059852010052/Original prints  #3][1], NFT [365897998685052044/Can you smell what the rock...][1], NFT [365571540994465533/Big slick][1], NFT [366743638162620082/Kobes #6 of 5][1], NFT [368550554982694663/Future HOF][1], NFT [369647344500571494/Classic Vegas #8][1], NFT [369630682609728801/King of sports betting ][1], NFT [371256615113904 36/Fun coupon's ][1], NFT [374569341549815965/Love all ][1], NFT [374815526920414185/Whatcha looking at?][1], NFT [378060973176093445/King of sports betting ][1], NFT [379360862009928091/Swoosh ][1], NFT [382035632109715185/Pregame ][1], NFT [386534389105862326/Radio flyer ][1], NFT [388330974188831155/Glock ][1], NFT [388128249454083809/Wake up ][1], NFT [388150904766308750/Tripping on Kobe ][1], NFT [390731094794570008/Halloween ][1], NFT [390858023032205635/Trout #2 of 5][1], NFT [391371970918314786/My name is?][1], NFT [392189048734635778/Limited #1 of 5][1], NFT [394930392122430246/Kobe #1 of 3][1], NFT [397196394569540 31/Meta pineapple ][1], NFT [397521565254690825/To fast 2][1], NFT [398159477784534349/Lakers center court Xmas day ][1], NFT [398256281272378223/Rogers back to pass][1], NFT [400790935019795485/Kobe #3 of 5 #2][1], NFT [401877660288053864/King James show ][1], NFT [402343192029989797/A vs K][1], NFT [403588641567034327/Vaca mouse ][1], NFT [403867523542209155/Sugar plums ][1], NFT [404763733448163016/Yo Pauly][1], NFT [406686742475323976/Big 3][1], NFT [406800805200912862/Kobe and Shaq][1], NFT [406936097947071360/Cabo #4 of 5][1], NFT [407060118121573385/Best swing in baseball ][1], NFT [408841921446867256/Think about...][1], NFT [408973192204036844/Happy Halloween  ][1], NFT [409050026241253099/Lake show ][1], NFT [409566405656160266/m ][1], NFT [411782718763598033/Kobe's house forever ][1], NFT [412318413183216896/Ironman #1 of 3][1], NFT [412676823710724578/Jack #1][1], NFT [413191024350719992/Game winners][1], NFT [413819632547589773/Shiba Vaca][1], NFT [413971214671631557/Ice ice baby ][1], NFT [418844850059713046/Tripping James ][1], NFT [419264543810868633/Mcgregor VS Diaz][1], NFT [422235542290782797/To the moon WOOF][1], NFT [422271673092617300/Orange on the rim][1], NFT [425718403933940468/Happy Halloween  ][1], NFT [426689609055502338/Tickets  #3][1], NFT [426754212450476882/Eye opening ][1], NFT [427349274898290310/Roots ][1], NFT [427818710405959605611/Bang #2][1], NFT [429482991672280374/Snoop doggy ][1], NFT [430712100219149011/20 four ][1], NFT [429272253716019682/Mushroom magic #1 #2][1], NFT [429615982521294489/I'm Batman ][1], NFT [431133489107086936/Hard Rock ][1], NFT [432540883755324911/Who you gonna call?][1], NFT [434481097240756447/#3 of 10 fire series ][1], NFT [434884228381175454/Gamer ][1], NFT [437791654699525756/#1 of 10 fire series ][1], NFT [438175774776635078/420 #2 of 2][1], NFT [438867972042067565/Old blue eyes ][1], NFT [441744800301282481/Earl Campbell's Playbook: LA Rams vs Houston Oilers - September 4th, 1978 #5][1], NFT [442994204851380735/0/Animals #2][1], NFT [444220163187556856/Remember him forever ][1], NFT [445770418623540191/Bang #1][1], NFT [447828710584166739/M][1], NFT [448504421986328965/Mamba ][1], NFT [449795704108341788/Lightning #1][1], NFT [453532119399238261/Like a butterfly...][1], NFT [453774067760018306/7/deter ][1], NFT [454832863328740625/Kobes ][1], NFT [456887134468599586/Tom Tom ][1], NFT [457167941632615270/OG Disney castle ][1], NFT [457776299724803346/$$][1], NFT [457810757808403692/Tiger Goat #1][1], NFT [458588273006873323/Tripping on Mickey ][1], NFT [458878763266824770/Cubs win!][1], NFT [459555553473111570/Game winner][1], NFT [460211998966875746/Fred ][1], NFT [460984361258651033/Classic Vegas #4][1], NFT [461246998697145559/Bang #3][1], NFT [462608710649251023/Jimmy Hendrix ][1], NFT [465600043084389840/Justin #2][1], NFT [466524233068318130/Dogs thoughts ][1], NFT [467816863642148891/Where it all started ][1], NFT [467823148549865020/Let's go! #1 of 3][1], NFT [468789162342092660/M/You know I'm bad...][1], NFT [469384757870964872/MJ and Kobe #1 of 3][1], NFT [469536061910287539/Boston Red Sox][1], NFT [471062757541763902/Football #1][1], NFT [472428664949154020/Balling 77][1], NFT [472531107690516485/King Goat #1][1], NFT [472747465281867570/Pga ][1], NFT [474843503172057541/Caddy shack #2 of 3][1], NFT [473770054699525756/#1 of 10 fire series ][1], NFT [475858382716006864/Classic Vegas #2][1], NFT [477956720110966366/To the moon ][1], NFT [478966116246464410/Wray's #1 of 1][1], NFT [480115943498130381/Love of the game ][1], NFT [480335753552436178/Champs][1], NFT [480645292140998257/Real goats #2][1], NFT [480869777408453318/1 more round ][1], NFT [481795113198041287/Super cars #2 of 10][1], NFT [481908975110126958/Super Bowl 2022 #1 of 5][1], NFT [482274811973684919/Balloons ][1], NFT [482721094994322864/Ted ][1], NFT [483625368239841067/1 name ][1], NFT [485075115206022971/Labron #1 of 7][1], NFT [485193810802922053/MJ and Kobe ][1], NFT [485396054303201402/My Hero #1 of 5][1], NFT [485884240601668503/Up to you ][1], NFT [486448091530666123/Tom #1 of 10][1], NFT [486813951031344540/Way back...][1], NFT [487825393961104617/Rogers ][1], NFT [488727819731331713/2 fast ][1], NFT [488916372124091197/Al #2][1], NFT [489083157304494981/Black jack ][1], NFT [491746687169278261/Troopers ][1], NFT [495817466734300947/#2][1], NFT [496115573236822292/Supernatural Trout ][1], NFT [496164879746804680/Here's ][1], NFT [499443450565779971/Acapulco Bay][1], NFT [500562716778397110/Baddest man on the planet ][1], NFT [502038806473921075/Slim #1][1], NFT [503507077138714239/Knockout ][1], NFT [503985157829510064/Goat quote ][1], NFT [505297910976211191/The Greatest #1][1], NFT [507488175306443478/Whatcha gonna do...][1], NFT [507857709997087531/Shady][1], NFT [508450521456149288/The Duke #1 of 3][1], NFT [508583936854859590/Kobe 3][1], NFT [508788502255313/Nike ][1], NFT [510632965012453809/Fight ][1], NFT [510637111638667868/Freeze MF][1], NFT [511202837743479812/Classic Vegas #3][1], NFT [512333614942120903/Shoes ][1], NFT [513571283937384297/Super Bowl #2 of 5][1], NFT [51371140950693289/Blowout 3:59 to go ][1], NFT... | Yes | |
| 07729396 | | ETHW[1.38631] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07729398 | | USD[0.00] | | |
| 07729401 | | MATIC[0], USD[0.00] | Yes | |
| 07729408 | | SOL[.0115801], USD[0.21], USDT[0] | | |
| 07729411 | | USD[0.00] | | |
| 07729420 | | MATIC[1032.39357768] | Yes | |
| 07729425 | | NFT [3441370370801751112/Saudi Arabia Ticket Stub #908)[1] | | |
| 07729426 | | BCH[.16196] | | |
| 07729434 | | ETH[.000807], ETHW[.000807], USD[1.23] | | |
| 07729438 | | BTC[.02584558] | Yes | |
| 07729439 | | BTC[0], USD[0.00], USDT[0] | | |
| 07729442 | | BAT[1.0165555], ETH[0], GRT[1.00372376] | Yes | |
| 07729446 | | USD[0.00] | Yes | |
| 07729463 | | BTC[0], ETH[0], ETHW[0], SOL[.00066303], USD[0.01], USDT[0] | | |
| 07729466 | | CUSDT[2], DOGE[21442.58540574], SHIB[58268830.79375964], USD[36.82] | Yes | |
| 07729474 | | BTC[0], USD[0.06] | | |
| 07729484 | Contingent, Disputed | USD[0.00], USDT[0] | | |
| 07729489 | | BTC[.00529514], CUSDT[1], ETH[.06961889], ETHW[.06875508], TRX[1], USD[0.05] | Yes | |
| 07729494 | | NFT (4316866974957349669/Microphone #494)[1], SOL[0.00000001], USD[0.00], USDT[0] | | |
| 07729496 | | BTC[0.01211262], DOGE[0], ETH[0.21468267], ETHW[0], SOL[15], USD[0.00] | | |
| 07729497 | | AAVE[.00000001], BRZ[1], DOGE[1], ETH[.00009562], GRT[.00000001], NFT (4054105492538491566/Marcus Allen's Playbook: Kansas City Chiefs vs. Detriot Lions - November 29, 1996 #46)[1], NFT (4650380751001651999/Earl Campbell's Playbook: Houston Oilers vs. Chicago Bears - November 16, 1980 #80)[1], NFT (5689256098772600018/Marcus Allen's Playbook: Kansas City Chiefs vs. Detriot Lions - November 29, 1996 #45)[1], SHIB[0.00000042], SOL[.00045184], TRX[1], UNI[17.09367526], USD[0.00], USDT[0], YFI[.00000001] | Yes | |
| 07729506 | | AAVE[0.00307600], ALGO[.00005], AVAX[0.07495207], BAT[1.14413], BCH[-0.00006891], BTC[0.00012495], DOGE[0.52366693], ETH[-0.00000350], ETHW[-0.00011449], GRT[.24616], KSHIB[1.511], LINK[-0.05888747], LTC[0.01183161], MATIC[-0.03856725], MKR[.00050421], SHIB[21839.00000001], SOL[0.01543035], SUSHI[0.71683259], TRX[17.10536567], UNI[-0.03407725], USD[-0.68], USDT[0], WBTC[0.00003609], YFI[0.00021792] | | |
| 07729508 | | BTC[.00543583], CUSDT[3], TRX[1], USD[0.00] | Yes | |
| 07729512 | | SOL[.007935], USD[71.56] | | |
| 07729516 | | CUSDT[2], ETH[.00324687], ETHW[.00320583], USD[0.00] | Yes | |
| 07729524 | | DOGE[.53970285], GRT[.89536462], LTC[.00600756], TRX[.98524943] | | |
| 07729527 | | USD[0.00], USDT[0] | | |
| 07729529 | Contingent, Disputed | USD[0.00] | | |
| 07729533 | | BTC[.00000113], DOGE[1], ETH[.00001664], ETHW[.00001664], MATIC[0] | Yes | |
| 07729547 | | SHIB[1], USD[0.00] | | |
| 07729548 | | NFT (300826290201721008/FTX - Off The Grid Miami #2777)[1] | Yes | |
| 07729550 | | BTC[.00660059], CUSDT[6], DOGE[28.28792396], ETH[.06007723], ETHW[.05933125], LINK[2.25095747], TRX[2], USD[1.17] | Yes | |
| 07729558 | | USD[0.01] | Yes | |
| 07729565 | | CUSDT[4], TRX[1], USD[0.00], USDT[0.00047504] | | |
| 07729571 | | SOL[8.28665245], USD[0.00] | | |
| 07729586 | | MATIC[2], USD[0.81] | | |
| 07729589 | | BTC[0], CUSDT[4], TRX[1], USD[0.00] | Yes | |
| 07729592 | | USD[1.56] | | |
| 07729594 | | USD[0.00] | Yes | |
| 07729602 | | BTC[0], SHIB[1], USD[0.00] | Yes | |
| 07729607 | | ETHW[.00089438], USD[0.08] | | |
| 07729608 | | BRZ[1], USDT[0] | Yes | |
| 07729612 | | TRX[1], USD[0.00] | Yes | |
| 07729618 | | ETH[1.08610497], ETHW[1.0856487], LTC[1.38925389], USD[0.00] | Yes | |
| 07729625 | | AAVE[0], BTC[0], DOGE[0], ETH[0], ETHW[0], GRT[0], LTC[0], NFT (558385250242803951/FTX - Off The Grid Miami #4820)[1], SOL[0], USD[0.00], YFI[0] | | |
| 07729637 | | TRX[0], USD[0.00] | | |
| 07729651 | | USD[0.02], USDT[0] | | |
| 07729663 | | USD[0.00] | Yes | |
| 07729667 | Contingent, Disputed | DOGE[2], TRX[2], USD[378.44], USDT[0] | | |
| 07729677 | | BTC[0.02950384] | Yes | |
| 07729688 | | USD[1234.79] | Yes | |
| 07729704 | | SHIB[27], SUSHI[205.48997853], USD[1.98] | Yes | |
| 07729707 | | BAT[1], BTC[.00000023], DOGE[1], GRT[1], SHIB[1], TRX[2], UNI[1.03509763], USD[0.00], USDT[47.19810677] | Yes | |
| 07729710 | | BTC[0.00000001], ETH[0], USD[0.00], USDT[0.00000003] | | |
| 07729712 | | AAVE[.00000001], BAT[3.14217656], BTC[0], DOGE[2], ETH[0], GRT[1], UNI[1.06129435], USD[0.00], USDT[1.06015032] | Yes | |
| 07729716 | | AUD[1.00], BTC[.0002], EUR[0.00], USD[4.15] | | |
| 07729728 | | BF_POINT[300], SOL[1.09183164], TRX[1], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07729739 | | CUSDT[3], DOGE[1], TRX[1.00002214], USD[546.27] | Yes | |
| 07729764 | | SOL[2.68509965], TRX[1], USD[28.97] | Yes | |
| 07729768 | | USD[0.00] | | |
| 07729778 | | BRZ[3], CUSDT[2], USD[0.01] | Yes | |
| 07729789 | | AAVE[0], AUD[0.00], AVAX[0.00000001], BCH[0], BTC[0.00002030], DOGE[0], ETH[0], ETHW[0.00000001], LINK[0.00000001], MATIC[0.00000002], SOL[0.00000001], TRX[0.00000001], UNI[0.00000001], USD[0.00], USDT[0.00000001] | | |
| 07729790 | | CUSDT[1], ETH[0], ETHW[0], TRX[1], USD[0.01] | Yes | |
| 07729802 | | BAT[107.81052479], BTC[.00027231], ETH[.00025739], ETHW[.00025739], LINK[4.31242103], MATIC[2.85003592] | Yes | |
| 07729805 | | SOL[2.09], USD[1.16] | | |
| 07729806 | | GRT[.772] | | |
| 07729819 | | BTC[0] | | |
| 07729822 | | ETH[0.00377837], ETHW[0.00373730], USD[0.00] | Yes | |
| 07729824 | | NFT (376019842690444952/Saudi Arabia Ticket Stub #1421)[1], USD[1.40] | | |
| 07729838 | | BTC[.0238761], SOL[16.10388], USD[2.05] | | |
| 07729846 | | ALGO[.5994], AVAX[.04], BTC[0], DOGE[0.40000000], ETH[0.00066975], ETHW[1.26966975], SOL[0.00008334], USD[0.90], USDT[0] | | |
| 07729857 | | BF_POINT[200], ETHW[1.03049287], SOL[0], USD[18.28] | | |
| 07729861 | | USD[0.00] | | |
| 07729862 | | BRZ[2], CUSDT[7], DOGE[4], ETH[.12194981], ETHW[.12077854], SHIB[5], SOL[37.73385438], TRX[263.56286037], USD[0.00] | Yes | |
| 07729865 | | BTC[.02921633], ETHW[.0465715], SHIB[1], USD[0.00] | Yes | |
| 07729871 | | ETH[.00000001], USD[0.00] | Yes | |
| 07729873 | | USD[87.57] | Yes | |
| 07729885 | | AVAX[0], BAT[0], BCH[.01327714], BF_POINT[100], BRZ[2], BTC[0], CUSDT[4], DOGE[11.04438125], ETH[0], ETHW[0], GRT[1], SHIB[3156663.72082473], SOL[0], TRX[6], USD[0.00], USDT[3.1586054] | Yes | |
| 07729894 | | AVAX[.14079381], BF_POINT[1000], BRZ[1], BTC[.00028054], CUSDT[9], ETH[.00000406], MATIC[.0008358], SHIB[4], TRX[4], USD[0.12] | Yes | |
| 07729895 | | ETH[0], USD[0.00] | | |
| 07729904 | Contingent, Disputed | BTC[0], USD[0.00] | | |
| 07729906 | | AAVE[.00066159], AUD[0.67], BAT[.44265859], BCH[.00026531], BRZ[5.4424412], BTC[.00055432], CAD[0.62], CUSDT[6.96240487], DAI[.49671758], DOGE[1.47850198], ETH[.00049354], ETHW[.00049354], EUR[0.08], GBP[0.35], GRT[1.5108929], LINK[.01413142], LTC[.0068157\5], MATIC[.9932239], MKR[.00030189], PAXG[.00027783], SOL[.00499624], SUSHI[.00961136], TRX[19.22919305], UNI[.0127291], USD[5.53], USDT[.0994606], YFI[.0000044] | Yes | |
| 07729907 | | NFT (355129743494780532/Entrance Voucher #3449)[1], USD[6.92], USDT[0] | | |
| 07729910 | | SOL[52.81], USD[0.21] | | |
| 07729911 | | CUSDT[1], DOGE[2728.25017437], USD[0.00] | Yes | |
| 07729914 | | SOL[.00147] | | |
| 07729919 | | ETH[.04908613], ETHW[.04908613], USD[24.34] | | |
| 07729942 | | USD[0.00] | | |
| 07729945 | | ETH[0], ETHW[0], USD[1.33], USDT[0] | | |
| 07729948 | | ALGO[.27943687], BTC[.00000008], ETH[.00027182], NEAR[0], SOL[0], SUSHI[.25589093], USD[490.94], USDT[0] | Yes | |
| 07729960 | | BTC[.00031252], DOGE[1], USD[47.92] | Yes | |
| 07729968 | | DOGE[.921], SUSHI[.999], UNI[.4], USD[0.00] | | |
| 07729969 | | USD[1.49] | | |
| 07729977 | | AAVE[.00000001], BF_POINT[100], BRZ[2], CUSDT[1], DOGE[3], SHIB[1], USD[0.00], USDT[0] | Yes | |
| 07729979 | | NFT (437916510325906466/Cosmic Creations #266)[1], NFT (443567236507636742/Sun Set #488)[1], NFT (553148158988430124/Night Light #740)[1], NFT (565064668981850028/Colossal Cacti #550)[1], USD[0.00] | | |
| 07729980 | | USD[0.00] | | |
| 07729982 | | USD[0.00] | | |
| 07729987 | | BTC[0.99119700], LTC[0], SOL[0], USD[0.00], USDT[0] | | |
| 07729994 | | USD[10000.00], USDT[0], WBTC[0] | | |
| 07729997 | | USD[0.00] | | |
| 07730004 | | USD[0.06], USDT[.01311138] | Yes | |
| 07730006 | | BTC[0], ETH[.00000001], ETHW[0], NFT (405996153904672855/Saudi Arabia Ticket Stub #1946)[1], NFT (541535117101703935/Entrance Voucher #3481)[1], TRX[.000001], USD[0.00], USDT[0.00000022] | | |
| 07730017 | | ETH[0] | | |
| 07730018 | | BTC[.00037394], ETH[.00426319], ETHW[.00420847], USD[5.21] | Yes | |
| 07730023 | | CUSDT[1], USD[0.00], USDT[0] | Yes | |
| 07730024 | | BTC[0], DOGE[0], ETH[0], USD[0.00] | | |
| 07730026 | | USD[1.26] | | |
| 07730029 | | BTC[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 07730031 | | SOL[0] | | |
| 07730047 | | BTC[.00530367] | Yes | |
| 07730055 | | NFT (356944434014415128/Humpty Dumpty #1553)[1] | Yes | |
| 07730059 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07730060 | | ETH[0.00027287], ETHW[0.00027287], MATIC[1596.34941545], NFT (362273626604408093/MagicEden Vaults)[1], NFT (385184274583858274/Bunker)[1], NFT (389105732194183309/SolGoth #104)[1], NFT (406394735994535419/MagicEden Vaults)[1], NFT (408114350213504164/MagicEden Vaults)[1], NFT (413806577047129095/Fracture comic TH)[1], NFT (437525269701690477/SOLGods 502)[1], NFT (499095602721711040/MagicEden Vaults)[1], NFT (574489324233530727/MagicEden Vaults)[1], SOL[550.14090577], USD[4.83], USDT[-0.01856207] | | |
| 07730067 | | ETH[.77404767], USD[0.00] | | |
| 07730077 | | CUSDT[1], USD[0.00] | | |
| 07730091 | | MATIC[0.00] | Yes | |
| 07730092 | | USD[0.30, USDT].80219154] | | |
| 07730095 | | SOL[2.09], USD[1.43] | | |
| 07730100 | | SOL[75.05159], USD[6.96] | | |
| 07730106 | | USD[4.52] | | |
| 07730107 | | AVAX[1], ETH[0], USD[0.00] | | |
| 07730109 | | USD[0.00] | | |
| 07730118 | | ETHW[.000954], USD[30455.20], USDT[0] | | |
| 07730120 | | USD[0.00] | | |
| 07730122 | | NFT (445922802367010586/Glock 19x )[1], SHIB[14.51221644], SOL[0], USD[0.00], USDT[0] | Yes | |
| 07730125 | | BRZ[1], CUSDT[10], DOGE[1], GRT[1], SHIB[3], TRX[3], USD[0.01] | Yes | |
| 07730128 | | SOL[.00004472], USD[0.00] | Yes | |
| 07730133 | | BF_POINT[300] | Yes | |
| 07730135 | | USD[0.00], USDT[0.00042122] | | |
| 07730137 | | NFT (366113124104037925/Doak Walker's Playbook: Detroit Lions vs. Cleveland Browns - December 28, 1952 #37)[1], NFT (403656976295246750/Earl Campbell's Playbook: Texas vs. Houston - November 5th, 1977 #93)[1], NFT (441576217649643943/Joe Theismann's Playbook: Notre Dame vs. USC - November 30, 1968 #35)[1], NFT (488867786930593231/Shannon Sharpe's Playbook: Baltimore Ravens vs. Oakland Raiders - January 14, 2001 #48)[1], NFT (500915903268972472/Tim Brown's Playbook: New York Jets vs. Oakland Raiders - December 2, 2002 #38)[1], NFT (519327628792336629/Marcus Allen's Playbook: Kansas City Chiefs vs. Detroit Lions - November 29, 1998 #26)[1], NFT (558635915799660456/Hall of Fantasy League #15)[1], USD[125.12] | Yes | |
| 07730139 | | BTC[.05164423], DOGE[2016], USD[0.00] | | |
| 07730141 | | AVAX[.06163235], BTC[0], DOGE[0], MATIC[0], SHIB[.85188188], SOL[0.00007158], SUSHI[0], USD[0.00] | Yes | |
| 07730145 | Contingent, Disputed | LINK[0.00192821], SOL[.0000097], USD[0.00], USDT[.00003888] | Yes | |
| 07730150 | | BAT[1.0165555], BRZ[1], BTC[.00000003], DOGE[1], SHIB[6], TRX[2], USD[0.29], USDT[0] | Yes | |
| 07730161 | | DOGE[7.992], ETH[.0008], ETHW[.0008], GRT[7], LTC[0.00174885], USD[0.01] | | |
| 07730165 | | ETH[.17140691], ETHW[.17140691], USD[0.00] | | |
| 07730188 | | USD[0.00] | Yes | |
| 07730195 | | CUSDT[463.622], KSHIB[260], NFT (469841138559161236/Entrance Voucher #3221)[1], TRX[98.901], USD[15.11] | | |
| 07730200 | | NFT (459188434537509937/Hall of Fantasy League #377)[1] | | |
| 07730204 | | NFT (344513406687770311/Entrance Voucher #3738)[1], USD[0.00] | | |
| 07730209 | | BRZ[1], CUSDT[1303.41745594], DOGE[5.01632792], SHIB[6], TRX[2], USD[0.00] | Yes | |
| 07730214 | | NFT (289625212790334729/The 2974 Collection #2447)[1], NFT (290698777691832971/Microphone #156)[1], NFT (302436256475586915/The 2974 Collection #2195)[1], NFT (319886512058679941/5310)[1], NFT (323893249464909086/Humpty Dumpty #1471)[1], NFT (333032655603395065/The 2974 Collection #0908)[1], NFT (341595351401947049/Romeo #409)[1], NFT (345571691704803336/The 2974 Collection #0248)[1], NFT (351148101943632553/Birthday Cake #2145)[1], NFT (359263928614257697/The 2974 Collection #1953)[1], NFT (365157236163834294/The 2974 Collection #0497)[1], NFT (367410720755487523/The 2974 Collection #2250)[1], NFT (380285400318349439/The 2974 Collection #0539)[1], NFT (384161257062277570/The 2974 Collection #0277)[1], NFT (394655824724213010/Birthday Cake #2438)[1], NFT (400150083876303898/The 2974 Collection #0190)[1], NFT (410441186452778541/2974 Floyd Norman - OKC 3-0203)[1], NFT (421605818296683090/The 2974 Collection #0914)[1], NFT (426932945966148096/The 2974 Collection #2613)[1], NFT (434245444444498456/The 2974 Collection #2438)[1], NFT (441013684821449144/The 2974 Collection #2757)[1], NFT (447488414329818636/2974 POAP #3)[1], NFT (455780824352274074/The 2974 Collection #2481)[1], NFT (480829103605296674/Steph Curry - Honorary)[1], NFT (491862895573207669/The 2974 Collection #0686)[1], NFT (498782532464909752/Saudi Arabia Ticket Stub #1528)[1], NFT (507908400780956843/The 2974 Collection #1342)[1], NFT (513686322926734540/Steph Curry - Honorary)[1], NFT (531762840028727152/The 2974 Collection #1137)[1], NFT (549866121341987217/2974 Floyd Norman - CLE 1-0283)[1], NFT (553220165485839670/Steph Curry - Honorary)[1], NFT (558304022556484422/The 2974 Collection #2900)[1], NFT (560242335262282236/Birthday Cake #2047)[1], NFT (560574577885299506/Birthday Cake #2195)[1], NFT (567373447412983397/Birthday Cake #0674)[1], NFT (568859435311604242/The 2974 Collection #2047)[1], NFT (569611775165091705/Birthday Cake #0248)[1], NFT (574864125916830036/The 2974 Collection #2145)[1], SOL[0.58525339], USD[0.00] | | |
| 07730218 | | BTC[0], SOL[0], USD[0.05] | | |
| 07730221 | | USD[0.00] | | |
| 07730228 | | NFT (438005286107467819/Miami Ticket Stub #879)[1], NFT (544054609310897555/You in, Miami? #89)[1], NFT (552565653488744066/Silverstone Ticket Stub #178)[1], SHIB[1], SOL[.62953831], USD[0.00] | Yes | |
| 07730231 | | BTC[.055] | | |
| 07730233 | | DOGE[1], TRX[1], USD[0.01] | Yes | |
| 07730234 | | DOGE[12449.63042678], USD[0.0] | Yes | |
| 07730244 | | BTC[.00671282], LINK[2.09139182], MATIC[13.70914732], MKR[.04426279], NFT (380358562636003133/Coachella x FTX Weekend 2 #3243)[1] | Yes | |
| 07730253 | | ETH[.000999], ETHW[.000999], USD[0.00] | | |
| 07730254 | | TRX[1], USD[0.00] | | |
| 07730260 | | CUSDT[3], USD[10.71], USDT[1.10624072] | Yes | |
| 07730262 | | BTC[0.00000546], ETH[.000364], ETHW[.000364], MATIC[.62], SOL[.00786], USD[0.00] | | |
| 07730268 | | MATIC[.00000757], SOL[0], USDT[468.00000001] | | |
| 07730276 | | CUSDT[1], DOGE[1], NFT (437800230704167684/Cutie Kittens #14)[1], SOL[.00539222], USD[0.00] | Yes | |
| 07730285 | | BTC[0], SOL[.00000001], USD[0.00], USDT[0] | | |
| 07730287 | | ETH[.00002051], ETHW[2.74538148] | | |
| 07730289 | | CUSDT[1], DOGE[1], ETH[.00000001], SOL[.00047815], TRX[1], UNI[0.00001000], USD[0.02], USDT[0] | Yes | |
| 07730290 | | CUSDT[1], TRX[1], USD[0.00], YFI[.00161313] | Yes | |
| 07730304 | | LTC[1.62416416], MATIC[1766.73209765], SOL[18.1922933] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07730316 | | SOL[.18591704], USD[0.00] | | |
| 07730319 | Contingent, Unliquidated | USD[0.00] | | |
| 07730324 | | AAVE[.12987], USD[346.33] | | |
| 07730329 | | GRT[283.7444], LINK[12.29595], LTC[.002496], TRX[.000003], UNI[18.78214], USD[109.94], USDT[0.00000001] | | |
| 07730330 | | CUSDT[2], DOGE[245.9354093], ETH[.05446971], ETHW[.05446971], MATIC[46.76320525], USD[0.00] | | |
| 07730331 | | ALGO[31.935375], CUSDT[6], DOGE[1], GRT[0.00078908], LINK[1.42641079], MATIC[.86914199], NFT (497662228574283329/Entrance Voucher #5827)[1], TRX[0.00105435], USD[2.36], YFI[.00000001] | Yes | |
| 07730341 | | AVAX[0], BAT[0.00010700], BTC[0.00004511], CUSDT[0], DOGE[8.47541328], ETH[0.00000005], ETHW[0.00000005], NFT (302648809989147710/Psycho Cats1245)[1], NFT (323918926849831503/NFT #7)[1], NFT (451518736540597384/NFT #6)[1], SHIB[113875.59084250], SOL[0], TRX[0], USD[0.00] | Yes | |
| 07730343 | | USD[0.00] | | |
| 07730346 | | BAT[0], BTC[0], MATIC[0], SOL[0], USD[0.00], USDT[0] | | |
| 07730350 | | AAVE[.03821845], ALGO[66.08044365], AVAX[2.11658615], BAT[17.0363411], BCH[.10625117], BRZ[1], CUSDT[19], DAI[.99475097], DOGE[2793.04850153], GRT[14.00138875], KSHIB[442.88646826], LINK[1.2005665], MATIC[7.7121517], MKR[.00464498], PAXG[.00663526], SHIB[9003411.7368214], SUSHI[1.05930094], TRX[2], UNI[4.50443454], USD[1.04], YFI[.00090172] | Yes | |
| 07730355 | | USD[46.31] | | |
| 07730356 | | DOGE[1], USD[828.76] | Yes | |
| 07730360 | | USD[0.00], USDT[0] | | |
| 07730362 | | AVAX[0], BRZ[1], CUSDT[19], DOGE[7.00057537], ETH[0], ETHW[0], MATIC[1.00164518], SHIB[5], SOL[0], SUSHI[0.00031178], TRX[11], USD[0.00], USDT[0] | Yes | |
| 07730364 | | USD[0.00] | | |
| 07730373 | | USD[0.00] | | |
| 07730381 | | BRZ[1], DOGE[2], ETH[0], SHIB[1], TRX[1], USD[7.79] | Yes | |
| 07730406 | | BTC[0.03582125], ETH[0.76505726], ETHW[0.76505726], SOL[9.92465099], USD[11680.45] | | |
| 07730412 | Contingent, Disputed | BTC[0], DAI[0], ETH[0], ETHW[0], MATIC[0], TRX[0], USD[0.00], USDT[0] | Yes | |
| 07730415 | | NFT (432526679020356367/Entrance Voucher #2013)[1], USD[0.01] | Yes | |
| 07730416 | | ETH[0], SOL[0.00000001], USD[0.00] | | |
| 07730420 | | USD[100.00] | | |
| 07730421 | | ETH[0.00090106], USD[0.73] | | |
| 07730427 | | PAXG[.00000001], USD[0.00] | | |
| 07730435 | | SOL[0], USD[0.00] | | |
| 07730436 | | CUSDT[1], DOGE[1], ETH[.00005907], ETHW[.00005907], MATIC[22.2968379], SOL[.13754776], USD[0.00] | Yes | |
| 07730439 | | BTC[0], ETHW[.958392], USD[2.72] | | |
| 07730447 | | BTC[0], KSHIB[367.90100519], LINK[15.37378186], NEAR[.74974761], SHIB[45], SOL[.00013011], SUSHI[46.38887746], TRX[5], UNI[12.9581394], USD[0.00] | Yes | |
| 07730468 | | CUSDT[4], ETH[.00011128], ETHW[.00011128], SOL[.00779331], USD[9.53] | Yes | |
| 07730476 | | AAVE[6.46834731], ALGO[158.26332184], AVAX[6.08570659], BAT[7.36033116], BRZ[5], BTC[.01198966], CUSDT[33], DOGE[1351.45656951], ETH[.00000649], GRT[1], SHIB[2579673.36338281], SOL[2.75760141], SUSHI[158.20386266], TRX[8], USD[2671.16], YFI[.06362219] | Yes | |
| 07730482 | | BTC[0.04996980], ETH[0.00077930], ETHW[0.00026687], LINK[0], SHIB[429999.1511336], USD[1818.04], USDT[0] | | |
| 07730486 | | BAT[1], BTC[.00000458], DOGE[1], ETHW[7.95970024], GRT[1], USD[8568.69], USDT[1.00016725] | Yes | |
| 07730495 | | USD[11.17], USDT[0] | | |
| 07730498 | | ETH[.00000537], ETHW[.00000537], GRT[.07016121] | Yes | |
| 07730507 | | BRZ[1], SOL[0], TRX[1], USD[0.01] | Yes | |
| 07730508 | | SOL[.55], USD[0.24] | | |
| 07730516 | | NFT (565565508054790681/Hall of Fantasy League #281)[1], USD[25.00] | | |
| 07730518 | | BTC[0], ETH[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07730522 | | NFT (2882348698251979)82/Kendall Coyne Schofield - Bronze)[1], NFT (2882466265457868)32/Tina Maze - Common)[1], NFT (2882656831300011935)1000)1935/Joey Mantia - Bronze)[1], NFT (2882717940907614)82/Nancy Kerrigan - Common)[1], NFT (2882739394486)7403/Exiled Alien #735)[1], NFT (2882759130090483)924/Nancy Kerrigan - Common)[1], NFT (2882766175586564)724/Nancy Kerrigan - Common)[1], NFT (2882800064225138494/John Shuster - Bronze)[1], NFT (2882903921138260)42/Hilary Knight - Common)[1], NFT (2883005919316)2233/John Shuster - Silver)[1], NFT (2883016985880517/Kendall Coyne Schofield - Bronze)[1], NFT (2883202074903593)43/Lindsey Jacobellis - Gold)[1], NFT (2883049828205413)9/Tina Maze - Common)[1], NFT (2883248735389516)73/Lindsey Jacobellis - Bronze)[1], NFT (2883304767146119)51/Hilary Knight - Gold)[1], NFT (2883330442143467)29/Hilary Knight - Common)[1], NFT (2883373023064240133/Joey Mantia - Silver)[1], NFT (2883644681013913)20/Hilary Knight - Bronze)[1], NFT (2883657641638553)95/Joey Mantia - Bronze)[1], NFT (2883662721544972)44/Hilary Knight - Silver)[1], NFT (2883730810574)5907/Kendall Coyne Schofield - Bronze)[1], NFT (2883754869584)26604/Chris Mazdzer - Common)[1], NFT (2883876166046609)56/John Shuster - Bronze)[1], NFT (2884074169319)1257/Hilary Knight - Common)[1], NFT (2884101502631)7096/1/John Shuster - Common)[1], NFT (2884144353727)56435/Kendall Coyne Schofield - Silver)[1], NFT (2884194475864373)18/Joey Mantia - Silver)[1], NFT (2884213730901)98396/Kendall Coyne Schofield - Common)[1], NFT (2884310202821890)136/Gus Kenworthy - Bronze)[1], NFT (2884311865390272)53/Joey Mantia - Bronze)[1], NFT (2884340085463)40126/Joey Mantia - Silver)[1], NFT (2884567667280)10196/John Shuster - Common)[1], NFT (2884709914797030)01/Lindsey Jacobellis - Common)[1], NFT (2884775424703)12354/Nancy Kerrigan - Bronze)[1], NFT (2885031623806)559996/Red Gerard - Bronze)[1], NFT (2885052576035359)588/Chris Mazdzer - Common)[1], NFT (2885119367333877/Hilary Knight - Bronze)[1], NFT (2885362464246)983426/John Shuster - Bronze)[1], NFT (2885622141302)02805/Joey Mantia - Common)[1], NFT (2885734526525)79745/Gus Kenworthy - Bronze)[1], NFT (2885742658090)91122/John Shuster - Silver)[1], NFT (2885748140273)54559/Joey Mantia - Common)[1], NFT (2885858866435)07842/Chris Mazdzer - Bronze)[1], NFT (2885814640603)052/Lindsey Jacobellis - Common)[1], NFT (2886061336881)29194/Exiled Alien #787)[1], NFT (2886186406756)73823/Gus Kenworthy - Bronze)[1], NFT (2886286450120)8163/Chris Mazdzer - Silver)[1], NFT (2886347596165)9478/John Shuster - Common)[1], NFT (2886377391481)64484/Kendall Coyne Schofield - Gold)[1], NFT (2886506585453)91630/Exiled Alien #619)[1], NFT (2886507556147)7285/Tina Maze - Common)[1], NFT (2886537031250)78577/John Shuster - Bronze)[1], NFT (2886611708539)589360/Chris Mazdzer - Bronze)[1], NFT (2886636945004)02796/2/Joey Mantia - Silver)[1], NFT (2886658491741)81099/Chris Mazdzer - Bronze)[1], NFT (2886796281366)67225/Red Gerard - Gold)[1], NFT (2886817622114)24986/Red Gerard - Common)[1], NFT (2887129756051)14898/Nancy Kerrigan - Common)[1], NFT (2887208909581)59789/Red Gerard - Bronze)[1], NFT (2887228425291)334368/Tina Maze - Common)[1], NFT (2887284835413)41372/Nancy Kerrigan - Silver)[1], NFT (2887320830182)5623/Gus Kenworthy - Common)[1], NFT (2887345152209)16298/Nancy Kerrigan - Silver)[1], NFT (2887390423483)62704/Joey Mantia - Common)[1], NFT (2887542507021)06448/John Shuster - Common)[1], NFT (2887557548902)259813/John Shuster - Common)[1], NFT (2887614789702)78954/Tina Maze - Bronze)[1], NFT (2887665176014)01487/Red Gerard - Bronze)[1], NFT (2887831206935)18221/Gus Kenworthy - Silver)[1], NFT (2887881081580)5921/Gus Kenworthy - Bronze)[1], NFT (2887941004227)40455/Tina Maze - Common)[1], NFT (2888004778032)59131/Chris Mazdzer - Common)[1], NFT (2888101874285)58116/Gus Kenworthy - Bronze)[1], NFT (2888197204445)184254/Hilary Knight - Bronze)[1], NFT (2888336875562)69734/Joey Mantia - Silver)[1], NFT (2888361647351)20287/Gus Kenworthy - Bronze)[1], NFT (2888431937479947/John Shuster - Common)[1], NFT (2888517786211)510207/Lindsey Jacobellis - Bronze)[1], NFT (2888530529797)9708/Gus Kenworthy - Bronze)[1], NFT (2888574588783)16/Nancy Kerrigan - Common)[1], NFT (2888588351014)484662/Tina Maze - Common)[1], NFT (2889064724004)54356/John Shuster - Bronze)[1], NFT (2889303854260)880121/Chris Mazdzer - Common)[1], NFT (2889331208308)0894/Joey Mantia - Common)[1], NFT (2889333344365)00745/Exiled Alien #742)[1], NFT (2889396168243)99045/Red Gerard - Gold)[1], NFT (2889476314625)6997/Kendall Coyne Schofield - Common)[1], NFT (2889494269260)71974/Nancy Kerrigan - Bronze)[1], NFT (2889551721714)1230/John Shuster - Bronze)[1], NFT (2889668752511)459602/Gus Kenworthy - Common)[1], NFT (2889705648779)57726/John Shuster - Bronze)[1], NFT (2889716377956)167/Nancy Kerrigan - Common)[1], NFT (2889891637779)56167/Nancy Kerrigan - Common)[1], NFT (2889923173631)2952/Exiled Alien #775)[1], NFT (2889916376879)54206/Nancy Kerrigan - Bronze)[1], NFT (2889977885577)06746/Tina Maze - Bronze)[1], NFT (2890014126902)67828/Joey Mantia - Gold)[1], NFT (2889981890416)8799/Gus Kenworthy - Bronze)[1], NFT (2890101908248)72647/Gus Kenworthy - Bronze)[1], NFT (2890262821659)2435/9/Tina Maze - Common)[1], NFT (2890305084651)7728/Joey Mantia - Common)[1], NFT (2890335063478)97672/Joey Mantia - Common)[1], NFT (2890408743959)51760/Red Gerard - Common)[1], NFT (2890461032489)0363/Joey Mantia - Bronze)[1], NFT (2890483003366)4001/Nancy Kerrigan - Bronze)[1], NFT (2890537693420)93897/Red Gerard - Common)[1], NFT (2890956845717)9450/Hilary Knight - Common)[1], NFT (2891021165298)57294/Joey Mantia - Bronze)[1], NFT (2891068968344)19176/Joey Mantia - Common)[1], NFT (2891232261639)0960/Gus Kenworthy - Bronze)[1], NFT (2891264543716)7369/Nancy Kerrigan - Bronze)[1], NFT (2891372923303)23003/Gus Kenworthy - Common)[1], NFT (2891373763216)70285/Lindsey Jacobellis - Common)[1], NFT (2891417407526)48826/Hilary Knight - Bronze)[1], NFT (2891508576450)0826/Tina Maze - Silver)[1], NFT (2891576706624)38495/Nancy Kerrigan - Silver)[1], NFT (2891655045021)52749/Kendall Coyne Schofield - Silver)[1], NFT (2891676870734)46267/Nancy Kerrigan - Common)[1], NFT (2891682755224)7584/3/Tina Maze - Bronze)[1], NFT (2891744945852)08595/John Shuster - Common)[1], NFT (2892047798260)48450/Nancy Kerrigan - Silver)[1], NFT (2892051075871)39035/Tina Maze - Bronze)[1], NFT (2892077965668)22930/John Shuster - Bronze)[1], NFT (2892131674714)7496/1/John Shuster - Silver)[1], NFT (2892149948270)6293/1/Kendall Coyne Schofield - Gold)[1], NFT (2892243327103)081829/Chris Mazdzer - Gold)[1], NFT (2892246994128)89014/Nancy Kerrigan - Common)[1], NFT (2892429948524)4471/Chris Mazdzer - Bronze)[1], NFT (2892505090885)220355/Hilary Knight - Common)[1], NFT (2892593176208)79369/Chris Mazdzer - Silver)[1], NFT (2892688043584)68767/Kendall Coyne Schofield - Bronze)[1], NFT (2893073696330)1331/Red Gerard - Bronze)[1], NFT (2892898163903)79552/Joey Mantia - Common)[1], NFT (2893013034723)506640/Gus Kenworthy - Common)[1], NFT (2893580368898)10363/Chris Mazdzer - Silver)[1], NFT (2893679383756)19392/Red Gerard - Common)[1], NFT (2893687909981)52296/Hilary Knight - Bronze)[1], NFT (2893784545750)98063/John Shuster - Common)[1], NFT (2893854110711)0245173/Tina Maze - Common)[1], NFT (2894068809194)74306/Gus Kenworthy - Common)[1], NFT (2894274012750)7187/Hilary Knight - Common)[1], NFT (2894427749975)39/Nancy Kerrigan - Silver)[1], NFT (2894630096130286/Nancy Kerrigan - Common)[1], NFT (2894990931907)6202/Nancy Kerrigan - Silver)[1], NFT (2895060597088)14636/Joey Mantia - Common)[1], NFT (2895122992362)36475/Kendall Coyne Schofield - Common)[1], NFT (2895405413490)33420/Tina Maze - Silver)[1], NFT (2895531910989)88792/Red Gerard - Silver)[1], NFT (2895564948235)574064/Tina Maze - Gold)[1], NFT (2895554887152)43900/Nancy Kerrigan - Common)[1], NFT (2895680035906)54385/Nancy Kerrigan - Common)[1], NFT (2895683055605)01391/Red Gerard - Common)[1], NFT (2895977586565)39016/Lindsey Jacobellis - Bronze)[1], NFT (2896007087627)19393/Lindsey Jacobellis - Bronze)[1]... USD[0.43], USDT[.770136] | | |
| 07730526 | | USD[0.43], USDT[.770136] | | |
| 07730528 | | BRZ[.00004727], BTC[.07963719], DOGE[11.06175983], ETH[.09132611], ETHW[2.59760266], USD[491.14], USDT[0.00001696] | | |
| 07730541 | | AVAX[.0000731], BTC[.00000025], ETH[.00000089], SHIB[9], TRX[2], USD[0.00], USDT[0.00000001] | Yes | |
| 07730547 | | BRZ[1], CUSDT[4], SOL[.00000517], USD[0.00] | Yes | |
| 07730551 | | SHIB[4], USD[0.00] | | |
| 07730559 | | DOGE[0], MATIC[0], USD[0.00], USDT[0] | | |
| 07730569 | | BTC[.00000031], SHIB[1], USD[0.00] | Yes | |
| 07730582 | | BTC[0], USD[0.44], USDT[0.00000001] | | |
| 07730593 | | ETH[0], ETHW[0], SOL[0], USD[0.00], USDT[0] | Yes | |
| 07730600 | | BCH[0], CUSDT[0], DOGE[0], LTC[0], MATIC[0], SOL[0] | Yes | |
| 07730603 | | ETH[0] | | |
| 07730605 | | ETH[.00000003], ETHW[.00000003], USD[0.53] | Yes | |
| 07730616 | | ETH[0] | | |
| 07730633 | | TRX[3816.21786006] | Yes | |
| 07730634 | | NFT (319934980222978603/Hall of Fantasy League #236)[1], USD[0.66], USDT[0] | | |
| 07730648 | | NFT (293993080719459979/GSW Championship Commemorative Ring)[1], NFT (327580394432828875/GSW Western Conference Semifinals Commemorative Ticket #827)[1], NFT (392356637032446163/Warriors Logo Pin #252)[1], NFT (508350329132641281/GSW Western Conference Finals Commemorative Banner #1615)[1], NFT (536693081639331977/GSW Western Conference Finals Commemorative Banner #1616)[1], NFT (537823952459758670/Imola Ticket Stub #68)[1], USD[2.49], USDT[0.57420000] | | |
| 07730673 | | NFT (34747173096247813/Marcus Allen's Playbook: Los Angeles Raiders vs. Washington - January 22, 1984 #2)[1], NFT (482419503214465542/Joe Theismann's Playbook: Washington vs. Miami Dolphins - January 30, 1983 #32)[1], NFT (504227230376279996/Tim Brown's Playbook: Kansas City Chiefs vs. Oakland Raiders - December 9, 2001 #27)[1], NFT (507072364157683761/Shannon Sharpe's Playbook: Baltimore Ravens vs. Oakland Raiders - January 14, 2001 #31)[1], USD[100.00] | | |
| 07730679 | | NFT (538701165586101990/Tim Brown's Playbook: Kansas City Chiefs vs. Oakland Raiders - December 9, 2001 #23)[1], NFT (555135434203915936/Marcus Allen's Playbook: Seattle Seahawks vs. Los Angeles Raiders - October 7, 1984 #21)[1], NFT (561390332414548580/Earl Campbell's Playbook: LA Rams vs Houston Oilers - September 4th, 1978 #36)[1], USD[100.00] | | |
| 07730682 | | BTC[0], SOL[0], USD[0.00], USDT[0] | | |
| 07730690 | | DOGE[1], USD[0.00] | Yes | |
| 07730717 | | ETH[.00254592], ETHW[.00251856], USD[0.00] | Yes | |
| 07730725 | | DOGE[0], NFT (340937516389583972/Australia Ticket Stub #1729)[1], SHIB[2], TRX[.003885], USD[0.01] | Yes | |
| 07730730 | | ETHW[.505806], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07730750 | | BF_POINT[300] | | |
| 07730754 | | USD[0.00], USDT[0] | Yes | |
| 07730761 | | BTC[0.00001061], ETHW[0], SOL[.00000001], USD[0.62] | | |
| 07730762 | | BRZ[8.6520638], CUSDT[178.60485362], DOGE[3203.95982045], ETHW[.17012823], GRT[1], SHIB[8], TRX[11.11628104], USD[0.00] | Yes | |
| 07730765 | | BTC[.00315852], USD[0.00] | | |
| 07730767 | | BTC[.0012714], USD[71.68] | | |
| 07730774 | | USD[0.00] | | |
| 07730778 | | AVAX[.00000001], BTC[0], ETH[0], LINK[.00000001], MATIC[.00000001], SOL[0], USD[0.10], USDT[0.00033163] | | |
| 07730781 | | BTC[.01], NFT (394285135451727705/Altered State #01)[1], NFT (426871828800356714/Altered State #02)[1], USD[118.89] | | |
| 07730786 | | ETH[0], ETHW[0], SOL[0], USD[9.97], USDT[0] | Yes | |
| 07730789 | | NFT (329686401385079023/The 2974 Collection #2624)[1], NFT (516225008754047549/2974 Floyd Norman - OKC 3-0043)[1], NFT (530623410121569162/Birthday Cake #2624)[1], USD[0.00], USDT[0] | | |
| 07730791 | | USD[2.00] | | |
| 07730798 | | NFT (521650801504587421/Entrance Voucher #6051)[1] | | |
| 07730804 | | BRZ[1], CUSDT[3], DOGE[1], TRX[1], USD[0.00] | | |
| 07730807 | | USD[1.77] | | |
| 07730809 | | LINK[.0047214], NFT (312406494981818590/Entrance Voucher #421)[1], SHIB[2], TRX[4], USD[0.00], USDT[0] | Yes | |
| 07730810 | | USD[553.28] | Yes | |
| 07730815 | | ETH[.00026049], ETHW[.00026049], USD[0.01] | | |
| 07730826 | | SOL[1.88811], USD[0.99] | | |
| 07730846 | | NFT (393144346073703277/Entrance Voucher #2358)[1] | Yes | |
| 07730848 | | BTC[.02997], USD[50.00] | | |
| 07730851 | | BF_POINT[2300], USD[133.80], USDT[0] | | |
| 07730852 | | BRZ[1], CUSDT[2], DOGE[5.05966212], GRT[1.00367791], SOL[.1516411], USD[0.00], USDT[1.08844328] | Yes | |
| 07730853 | | SOL[2.87388779], TRX[1], USD[0.00] | Yes | |
| 07730854 | | BAT[155.64265701], BRZ[9.65818224], CUSDT[34], GRT[8.35637458], SUSHI[53.62316721], TRX[35.46463889], UNI[1.07599257], USD[0.00], USDT[5.37765113] | Yes | |
| 07730855 | | CUSDT[1], ETH[.00000001], SOL[.00000001], TRX[1], USD[0.02] | | |
| 07730858 | | BCH[0], BF_POINT[200], CUSDT[7], TRX[.00008892], USD[0.00] | Yes | |
| 07730860 | | USD[0.00] | | |
| 07730866 | | CUSDT[0], ETH[0], USD[0.00], USDT[0.00027235] | | |
| 07730874 | | BTC[0], SUSHI[.4], USD[1.13] | | |
| 07730875 | | NFT (527843084749824623/Hall of Fantasy League #276)[1], USD[87.95] | | |
| 07730876 | | BAT[1], BRZ[2], DOGE[1], LINK[70.86191545], TRX[2], USD[0.00], YFI[.03521101] | Yes | |
| 07730884 | | BAT[5.16975638], BRZ[26.60331435], CUSDT[77.46133848], DOGE[8.0903877], KSHIB[3130.95950191], MATIC[5.31899101], SHIB[2850109.69198325], TRX[124.38972418], USD[0.00] | Yes | |
| 07730887 | | DOGE[1], SOL[97.39314089], SUSHI[1.0707228], USD[0.01] | Yes | |
| 07730891 | | NFT (328901029764100282/3D SOLDIER #210)[1], NFT (388177344417153830/Degen Cat Coin)[1], NFT (389496110529081404/3D Squid Game Legs)[1], NFT (391181467758339724/Entrance Voucher #2850)[1], NFT (479592147944340993/Banana Boost)[1], SOL[.2365708], USD[0.00] | | |
| 07730895 | | ETHW[.282436], USD[336.74] | | |
| 07730898 | | USD[2.00] | | |
| 07730899 | | DOGE[1106.46648033], SHIB[4013.96802421], SOL[0], TRX[0], USD[0.00] | | |
| 07730900 | | SHIB[799200], USD[1.85] | | |
| 07730902 | | NFT (315165433131803260/Earl Campbell's Playbook: LA Rams vs Houston Oilers - September 4th, 1978 #51)[1], NFT (500654135218981692/Joe Theismann's Playbook: Washington vs. Chicago Bears - September 29, 1985 #34)[1], USD[2.50] | | |
| 07730903 | | SOL[.00699], USD[0.24] | | |
| 07730909 | | BTC[.00187756], ETH[0], ETHW[0], NFT (302707266396092821/Joe Theismann's Playbook: New York Giants vs. Washington - October 20, 1974 #35)[1], NFT (312420347795004572/Computer Generated Dino CGD #9)[1], NFT (315720661661555293/CLOV MUSCLE ARM IMG)[1], NFT (329209654492009014/$5 DINO DOLLARS)[1], NFT (339570467473109178/Ten Dino Dollars)[1], NFT (354045461554037840/One Hundred Dino Dollars)[1], NFT (360462781613805815/$50 DINO DOLLARS)[1], NFT (365408351120784861/$2 DINO DOLLARS)[1], NFT (382998328989522991/AMC Mucle Arm Minted)[1], NFT (393091866579960034/Brick Yard #2)[1], NFT (394924456788840553/BTTF FAN ART #2)[1], NFT (397576427003637749/One Dino Dollar #9)[1], NFT (429617002512043151/Twenty Dino Dollars)[1], NFT (477679377036442898/HODL Muscle Arm)[1], NFT (478844570895404090/Joe Theismann's Playbook: Notre Dame vs. USC - November 30, 1968 #23)[1], NFT (484768338184291318/CLOV MUSCLE ARM)[1], NFT (487082022786923426/Theoroar Rooseravelt)[1], NFT (498860224018056894/Computer Generated Dino CGD #30 )[1], NFT (506695699077133462/GME Muscle Arm)[1], NFT (509867986757943941/pngwin #6)[1], NFT (515587288695131935/Computer Generated Dino CGD # 39 of 500)[1], NFT (537386918740425977/Five Dino Dollars)[1], NFT (538984980397198889/Computer Generated Dino CGD #94)[1], NFT (543495888137320125/Computer Generated Dino CGD #144)[1], NFT (550892276934234209/Computer Generated Dino CGD #87)[1], NFT (553514179565658335/$1M DINO DOLLARS)[1], NFT (560288232690855051/Joe Theismann's Playbook: Washington vs. Chicago Bears - September 29, 1985 #33)[1], USD[0.00] | | |
| 07730916 | | AAVE[.6], BTC[.00293316], MATIC[120], MKR[.01898195], SOL[5.032615], UNI[7.78575], USD[339.12], USDT[0] | | |
| 07730922 | | USD[0.00] | | |
| 07730924 | | ALGO[0], AVAX[0], BF_POINT[100], BTC[0], ETH[0.0002894], ETHW[0], LINK[0], MATIC[0], PAXG[0], SOL[0], USD[7058.47] | Yes | |
| 07730926 | | USD[1001.37] | Yes | |
| 07730928 | | USD[0.00] | Yes | |
| 07730929 | | USD[0.00] | Yes | |
| 07730936 | | USD[0.36] | | |
| 07730939 | | NFT (465646170690098410/Hall of Fantasy League #363)[1] | | |
| 07730943 | | NFT (400458486432911397/Entrance Voucher #3977)[1] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07730946 | | NFT (2971589515171501/Doak Walker's Playbook: Texas vs. SMU - November 1, 1947 #12)[1], NFT (2992449348925080011/Shannon Sharpe's Playbook: Baltimore Ravens vs. Oakland Raiders - January 14, 2001 #22)[1], NFT (3023630623772677622/Marcus Allen's Playbook: USC vs. Washington - November 14, 1981 #17)[1], NFT (3027031659964088333/Earl Campbell's Playbook: Texas vs. Houston - November 5th, 1977 #16)[1], NFT (3039185627433447483/Marcus Allen's Playbook: Kansas City Chiefs vs. Detroit Lions - November 29, 1996 #12)[1], NFT (3048680434556511739/Tim Brown's Playbook: New York Jets vs. Oakland Raiders - December 2, 2002 #8)[1], NFT (3073334878781393664/Earl Campbell's Playbook: Houston Oilers vs. Chicago Bears - November 16, 1980 #2)[1], NFT (3162775392789659649/Shannon Sharpe's Playbook: Baltimore Ravens vs. Oakland Raiders - January 14, 2001 #13)[1], NFT (3196654127812157140/Marcus Allen's Playbook: Kansas City Chiefs vs. Detriot Lions - November 29, 1996 #9)[1], NFT (3251581631903710057/Marcus Allen's Playbook: Los Angeles Raiders vs. Washington - January 22, 1984 #16)[1], NFT (3364514325447720546/Earl Campbell's Playbook: Texas vs. Houston - November 5th, 1977 #11)[1], NFT (3381917628266386/Tim Brown's Playbook: Kansas City Chiefs vs. Oakland Raiders - December 9, 2001 #5)[1], NFT (3494541175883461174/Doak Walker's Playbook: Cleveland Brown vs. Detroit Lions - December 27, 1953 #21)[1], NFT (3533460696155303/Tim Brown's Playbook: Washington State vs. Notre Dame - September 19, 1987 #25)[1], NFT (3596380109828444475/Marcus Allen's Playbook: Los Angeles Raiders vs. Washington - January 22, 1984 #20)[1], NFT (3602529658095990048/Tim Brown's Playbook: San Diego Chargers vs. Los Angeles Raiders - September 4, 1988 #19)[1], NFT (3629306398348906/Joe Theismann's Playbook: Notre Dame vs. USC - November 30, 1968 #15)[1], NFT (3637113129689928099/Shannon Sharpe's Playbook: Denver Broncos - December 31, 2000 #10)[1], NFT (3669200503517316350/Joe Theismann's Playbook: New York Giants vs. Washington - October 20, 1974 #3)[1], NFT (3698877553866459941/Doak Walker's Playbook: SMU vs. Santa Clara - September 27, 1947 #10)[1], NFT (3720488706543499999/Marcus Allen's Playbook: USC vs. Washington - November 14, 1981 #21)[1], NFT (3723685452730125339/Earl Campbell's Playbook: LA Rams vs Houston Oilers - September 4th, 1978 #23)[1], NFT (3767106900520231558/Shannon Sharpe's Playbook: Baltimore Ravens vs. Oakland Raiders - January 14, 2001 #15)[1], NFT (3770177255393733303/Shannon Sharpe's Playbook: Denver Broncos vs. Los Angeles Raiders - January 9, 1994 #11)[1], NFT (3789757743380305020/Doak Walker's Playbook: Detroit Lions vs. Cleveland Browns - December 28, 1952 #1)[1], NFT (3824075696785741615/Shannon Sharpe's Playbook vs. Denver Broncos - December 31, 2000 #12)[1], NFT (3830471809897760017/Joe Theismann's Playbook: Washington vs. Miami Dolphins - January 30, 1983 #17)[1], NFT (3862528924646127605/Joe Theismann's Playbook: Washington vs. Chicago Bears - September 29, 1985 #13)[1], NFT (3871286144650519769/Shannon Sharpe's Playbook: Baltimore Ravens vs. Denver Broncos - December 31, 2000 #11)[1], NFT (3970842315904270171/Tim Brown's Playbook: San Diego Chargers vs. Los Angeles Raiders - September 4, 1988 #18)[1], NFT (3977493367743400084/Joe Theismann's Playbook: Washington vs. Chicago Bears - September 29, 1985 #25)[1], NFT (3986956441395800085/Earl Campbell's Playbook: LA Rams vs Houston Oilers - September 4th, 1978 #1)[1], NFT (4000570028008500231/Shannon Sharpe's Playbook: Baltimore Ravens vs. Denver Broncos - December 31, 2000 #2)[1], NFT (4090159612581951550/Joe Theismann's Playbook: Washington vs. Chicago Bears - September 29, 1985 #10)[1], NFT (4132902665518778554/Joe Theismann's Playbook: New York Giants vs. Washington - October 20, 1974 #13)[1], NFT (4138927953257170517/Tim Brown's Playbook: Michigan State vs. Notre Dame - September 19, 1987 #9)[1], NFT (4183046114789924955/Earl Campbell's Playbook: LA Rams vs Houston Oilers - September 4th, 1978 #21)[1], NFT (4223889540881290711/Marcus Allen's Playbook: Kansas City Chiefs vs. Detriot Lions - November 29, 1996 #17)[1], NFT (4289986201840610771/Shannon Sharpe's Playbook: Denver Broncos - December 31, 2000 #32)[1], NFT (4301168828721546968/Shannon Sharpe's Playbook: Baltimore Ravens vs. Oakland Raiders - January 14, 2001 #25)[1], NFT (4312570661976522495/Shannon Sharpe's Playbook: Denver Broncos vs. Los Angeles Raiders - January 9, 1994 #10)[1], NFT (4378921061124462260/Earl Campbell's Playbook: Texas vs. Houston - November 5th, 1977 #22)[1], NFT (4381079933732129361/Tim Brown's Playbook: Kansas City Chiefs vs. Oakland Raiders - December 9, 2001 #24)[1], NFT (4393035950221107287/Tim Brown's Playbook: Michigan State vs. Notre Dame - September 19, 1987 #8)[1], NFT (4419117889540607037/Earl Campbell's Playbook: LA Rams vs Houston Oilers - September 4th, 1978 #7)[1], NFT (4448244715285685026/Joe Theismann's Playbook: New York Giants vs. Washington - October 20, 1974 #24)[1], NFT (4449139662868118051/Joe Theismann's Playbook: Notre Dame vs. USC - November 30, 1968 #17)[1], NFT (4454538020067860843/Shannon Sharpe's Playbook: Baltimore Ravens vs. Oakland Raiders - January 14, 2001 #11)[1], NFT (4649610469468494/Tim Brown's Playbook: Michigan State vs. Notre Dame - September 19, 1987 #10)[1], NFT (4694510776914005181/Joe Theismann's Playbook: Washington vs. Miami Dolphins - January 30, 1983 #18)[1], NFT (4722747817658927099/Earl Campbell's Playbook: Rice vs. Texas - October 1st, 1977 #26)[1], NFT (4750718370925529993/Shannon Sharpe's Playbook: Denver Broncos vs. Los Angeles Raiders - January 9, 1994 #2)[1], NFT (4752190315521109855/Shannon Sharpe's Playbook: Denver Broncos vs. Los Angeles Raiders - January 9, 1994 #12)[1], NFT (4837001120920922726/Shannon Sharpe's Playbook: Baltimore Ravens vs. Denver Broncos - December 31, 2000 #6)[1], NFT (4882416102801228/Marcus Allen's Playbook: Kansas City Chiefs vs. Detriot Lions - November 29, 1996 #23)[1], NFT (4957082562777125757/Doak Walker's Playbook: Detroit Lions vs. Cleveland Browns - December 28, 1952 #15)[1], NFT (4960659193810410303/Marcus Allen's Playbook: Kansas City Chiefs vs. Detriot Lions - November 29, 1996 #10)[1], NFT (4962845252645925273/Joe Theismann's Playbook: Washington vs. Miami Dolphins - January 30, 1983 #11)[1], NFT (4987084155182332381/Earl Campbell's Playbook: LA Rams vs Houston Oilers - September 4th, 1978 #11)[1], NFT (4993852269612169993/Earl Campbell's Playbook: Texas vs. Houston - November 5th, 1977 #23)[1], NFT (5044771398257190001/Marcus Allen's Playbook: Los Angeles Raiders - October 7, 1984 #7)[1], NFT (5087708871316411971/Tim Brown's Playbook: Michigan State vs. Notre Dame - September 19, 1987 #11)[1], NFT (5149123422772819081/Marcus Allen's Playbook: Los Angeles Raiders vs. Washington - January 22, 1984 #25)[1], NFT (5167078298260445577/Tim Brown's Playbook: Michigan State vs. Notre Dame - September 19, 1987 #15)[1], NFT (5222272208107046/Marcus Allen's Playbook: Kansas City Chiefs vs. Detriot Lions - November 29, 1996 #11)[1], NFT (5270622357578667901/Shannon Sharpe's Playbook: Rice vs. Texas - October 1, 1992 #23)[1], NFT (5322928626768494365/Doak Walker's Playbook: SMU vs. Santa Clara - September 27, 1947 #18)[1], NFT (5363597961721923855/Earl Campbell's Playbook: Rice vs. Texas - October 1st, 1977 #27)[1], NFT (5393746478841846919/Marcus Allen's Playbook: Seattle Seahawks vs. Los Angeles Raiders - October 7, 1984 #12)[1], NFT (5418285947173525427/Tim Brown's Playbook: San Diego Chargers vs. Los Angeles Raiders - September 4, 1988 #13)[1], NFT (5435851167362669901/Shannon Sharpe's Playbook: Baltimore Ravens vs. Oakland Raiders - January 14, 2001 #12)[1], NFT (5538640482690825/Doak Walker's Playbook: SMU vs. Santa Clara - September 27, 1947 #16)[1], NFT (5621106855830845006/Doak Walker's Playbook: Detroit Lions vs. Cleveland Browns - December 28, 1952 #22)[1], NFT (5624706200664413640/Joe Theismann's Playbook: Washington vs. Miami Dolphins - January 30, 1983 #12)[1], NFT (5741851787188754477/Doak Walker's Playbook: Detroit Lions vs. Cleveland Browns - December 28, 1952 #16)[1], TRX[.000062], USD[332.70], USDT[0] | | |
| 07730952 | | NFT (3620678925324160697/Earl Campbell's Playbook: Texas vs. Houston - November 5th, 1977 #50)[1], USD[78.75] | | |
| 07730960 | | BAT[1], BRZ[4], DOGE[8], GRT[1], LINK[.00000914], SHIB[32], TRX[7], USD[0.00], USDT[0] | Yes | |
| 07730963 | | NFT (4066194193721753316/Tim Brown's Playbook: San Diego Chargers vs. Los Angeles Raiders - September 4, 1988 #24)[1], NFT (4146392449961971/Tim Brown's Playbook: San Diego Chargers vs. Los Angeles Raiders - September 4, 1988 #25)[1], NFT (5605648735469489660/Tim Brown's Playbook: Michigan State vs. Notre Dame - September 19, 1987 #23)[1], USD[0.54] | | |
| 07730966 | | DOGE[32.11357278] | Yes | |
| 07730970 | | NFT (4525182812740462221/Hall of Fantasy League #373)[1] | | |
| 07730978 | | SOL[.34703], USD[0.00], USDT[0.35944338] | | |
| 07730990 | | CUSDT[14], USD[0.00] | | |
| 07730995 | | USD[100.00] | | |
| 07730997 | | BTC[.00000001], SHIB[2], USD[0.01] | Yes | |
| 07730998 | | TRX[1426.05592054], USD[0.00] | | |
| 07731001 | | ETH[.068], ETHW[.068], USD[6.51] | | |
| 07731004 | | BTC[0] | | |
| 07731005 | | ETH[0], USD[0.00] | | |
| 07731013 | | USD[0.00] | | |
| 07731023 | | NFT (5513870469242245169/Coachella x FTX Weekend 2 #10794)[1] | | |
| 07731027 | | BAT[2], BRZ[1], CUSDT[1], DOGE[3], ETH[.00002443], ETHW[.00002443], SHIB[4], TRX[6], USD[0.01] | Yes | |
| 07731028 | | MATIC[20], USD[7.42] | | |
| 07731029 | | BTC[.00000122], ETHW[2.67059477], GRT[.00967766], SOL[.00026068], YFI[.00000004] | Yes | |
| 07731035 | | ETHW[6.36027577], SOL[.00000001], TRX[1], USD[0.00], USDT[0.00001761] | | |
| 07731043 | | BTC[.00000001], DOGE[1], ETH[.00001007], ETHW[1.10258621], LINK[55.09086919], USDT[0.00781025] | Yes | |
| 07731045 | | USD[1.15] | | |
| 07731047 | | NFT (3950214850114737365/Marcus Allen's Playbook: Seattle Seahawks vs. Los Angeles Raiders - October 7, 1984 #22)[1], NFT (4697142552714633336/Shannon Sharpe's Playbook: Baltimore Ravens vs. Denver Broncos - December 31, 2000 #29)[1], USD[21.52] | | |
| 07731049 | | USD[1.50] | | |
| 07731050 | | USD[0.57] | | |
| 07731051 | | BRZ[1], BTC[0.00443282], CUSDT[2], LINK[18.81760640], SHIB[7], USD[0.00] | Yes | |
| 07731054 | | BTC[.03095292], ETHW[4.23275861] | Yes | |
| 07731058 | | USD[1.29] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07731079 | | USD[2.10] | | |
| 07731085 | | BTC[0], ETH[0.00000005], ETHW[.00087737], USD[138.04], USDT[0.00021570] | Yes | |
| 07731101 | | BTC[0] | | |
| 07731111 | | BAT[5661.89768932], MATIC[789.80193320], TRX[.000001], USD[-88.01], USDT[.002486] | | MATIC[699.705415] |
| 07731118 | | BTC[0], DOGE[0], ETH[0], ETHW[0], SOL[0], USD[88.99], USDT[0] | | |
| 07731125 | | ETH[.00004224], ETH[0.00004224], MATIC[.02213894], MKR[.00000486] | | |
| 07731129 | | DOGE[0], ETH[0], LINK[0], NFT (443059894644354718/FTX Crypto Cup 2022 Key #18)[1], NFT (482486338210298057/Skeleton Glock #163)[1], NFT (520403208359611630/Barcelona Ticket Stub #2440)[1], NFT (554685377414005497/Australia Ticket Stub #1067)[1], SHIB[1], SOL[0.00023034], TRX[1], USD[0.00], USDT[1.02212225] | Yes | |
| 07731136 | | DOGE[0], ETH[0], TRX[0], USD[0.00] | | |
| 07731138 | | CUSDT[2], SHIB[1668914.68480755], TRX[2005.30158743], USD[0.00] | Yes | |
| 07731140 | | NFT (39794643231580297S/Hall of Fantasy League #293)[1] | | |
| 07731141 | | NFT (331060114581674929/Hall of Fantasy League #265)[1], NFT (408755647720030204/Earl Campbell's Playbook: Houston Oilers vs. Chicago Bears - November 16, 1980 #67)[1], NFT (432693297814187168/Marcus Allen's Playbook: USC vs. Washington - November 14, 1981 #14)[1], NFT (475962895917818211/Marcus Allen's Playbook: Seattle Seahawks vs. Los Angeles Raiders - October 7, 1984 #33)[1], NFT (476776540496865391/Hall of Fantasy League #1)[1], NFT (525151987298479007/Marcus Allen's Playbook: USC vs. Washington - November 14, 1981 #35)[1], USD[3.08] | | |
| 07731147 | | ETH[.00011919], ETHW[.00011919] | Yes | |
| 07731150 | | CUSDT[8], DOGE[2], GRT[1.00367791], SHIB[2], SOL[0], TRX[1], USD[805.43], USDT[1.09874983] | Yes | |
| 07731154 | | BF_POINT[500], CUSDT[2], DOGE[2], ETH[0], SOL[0], USD[0.00] | Yes | |
| 07731155 | | BTC[0.00224821], DOGE[11], ETH[0], NFT (469873233451004465/393)[1], SHIB[1500000], SOL[0.10056690], USD[1.10] | Yes | |
| 07731164 | | BRZ[2], BTC[0], CUSDT[3], DOGE[1], ETH[0], ETHW[0], SHIB[1], SOL[0], TRX[2], USD[0.00] | Yes | |
| 07731166 | | AAVE[0], ALGO[.01061131], AVAX[0.32164953], BAT[2.01683759], BRZ[6.02679933], BTC[0], CUSDT[0], DAI[0], DOGE[33.36101245], ETH[0], ETHW[0], GRT[0], LINK[0.00002357], LTC[0], MATIC[0.00488543], MKR[0], NEAR[.00025537], NFT (413161071031328899/Entrance Voucher #1821)[1], PAXG[0], SGD[0.01], SHIB[18], SOL[0], SUSHI[0], TRX[8], UNI[0], USD[0.00], USDT[2.10924726] | Yes | |
| 07731171 | | ETH[0], SOL[.16999501] | | |
| 07731182 | | BAT[0], CUSDT[5], DOGE[2], LINK[0], LTC[0], TRX[1], USD[0.00], USDT[0] | Yes | |
| 07731187 | | USD[442.61] | Yes | |
| 07731192 | | USD[0.00], USDT[0] | | |
| 07731195 | | BTC[0], ETH[0], SOL[0.00000789], USD[0.00], USDT[0] | Yes | |
| 07731199 | | ETH[.000985], ETHW[.000985], USD[1.43] | | |
| 07731200 | | DOGE[0], SHIB[1], SOL[0], TRX[2], USD[0.00] | Yes | |
| 07731203 | | ETH[0], SOL[0], USD[0.00], USDT[0] | | |
| 07731204 | | TRX[1], USD[0.00] | Yes | |
| 07731210 | Contingent, Disputed | BTC[0], ETH[0], SOL[0], USD[0.81], USDT[0] | | |
| 07731217 | | BTC[0], NFT (295681079197570540/Honored Steward [SE])[1], NFT (303105249513489130/The Staff of Shoshanna [SE])[1], NFT (306463619153844863/EMP Shockwave [SE])[1], NFT (318809226218400585/Honored Steward [SE])[1], NFT (359544428684604098/Strength of Mars [SE])[1], NFT (363436464192264946/Ashes to Ashes [SE])[1], NFT (396162328680392820/Singularity Steward [SE])[1], NFT (409444185398092406/Scanner Array [SE])[1], NFT (481261783606395872/Entrance Voucher #29494)[1], NFT (507321335656333039/Unfair Advantage [SE])[1], NFT (507478858560918141/DOGO-MM-500 #8209)[1], NFT (513937670547174744/Scanner Array [SE])[1], NFT (520720484017853205/Spider Drone [SE])[1], NFT (550628049347197708/Trigger-happy Trooper [SE])[1], SOL[0], USD[0159.11], USDT[0] | | |
| 07731219 | | DOGE[0], ETH[0], LINK[0], MATIC[0], NEAR[0], SHIB[5], USD[0.00] | Yes | |
| 07731220 | | USD[1.43] | | |
| 07731223 | | DOGE[0.01536462], SHIB[1] | Yes | |
| 07731227 | | BTC[.00000066], ETH[.00000247], ETHW[.25415669], SHIB[1], SOL[.00016284], TRX[2], USD[0.00] | Yes | |
| 07731235 | | ETH[.04426549], ETHW[0.04426549] | | |
| 07731238 | | DAI[.01818468], DOGE[1], USD[0.00] | Yes | |
| 07731245 | | BAT[2.01101629], BRZ[1], BTC[0], CUSDT[7], DOGE[2], ETH[0], ETHW[1.25934608], GRT[1], SHIB[7], SOL[8.63396521], TRX[3], USD[0.00], USDT[.47055701] | Yes | |
| 07731254 | | USD[0.00] | | |
| 07731258 | | USD[0.00] | | |
| 07731261 | | USD[0.24] | | |
| 07731268 | | CUSDT[1], DOGE[107610.14922868], LINK[139.40738945], MATIC[.01106821], SOL[2.60139776], UNI[2.27071148], USD[0.00], USDT[333.30379268] | Yes | |
| 07731272 | | USD[0.00] | | |
| 07731277 | | DOGE[476.3110963], USD[16.06] | | |
| 07731283 | | USD[11036.96] | Yes | |
| 07731286 | | GRT[324], SOL[.00335], SUSHI[2], USD[1.95] | | |
| 07731289 | | USD[50.50] | | |
| 07731290 | | BTC[0], ETH[0], USD[0.00] | | |
| 07731302 | | USD[3.42] | | |
| 07731306 | | BRZ[58.45196161], CUSDT[3], MATIC[10.05869445], TRX[481.52342031], USD[0.00], USDT[5.5026756] | Yes | |
| 07731311 | | USD[0.23] | Yes | |
| 07731312 | | BF_POINT[200] | Yes | |
| 07731317 | | USDT[0] | | |
| 07731328 | | BTC[0.00679849], DOGE[1], ETH[.04419337], ETHW[.04419337], USD[102.99] | | |
| 07731329 | Contingent, Unliquidated | USD[1731.01] | | |
| 07731332 | | BTC[.0000245] | | |

West Realm Shires Services Inc.

Case 22-11068-JTD   Doc 1753   Amended Schedule F 75: Nonpriority Unsecured Customer Claims   Filed 06/27/23   Page 1213 of 1322

22-11071 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07731346 | | KSHIB[0], NFT (292383625841749992/Marcus Allen's Playbook: Seattle Seahawks vs. Los Angeles Raiders - October 7, 1984 #30)[1], SHIB[512565.12868], USD[0.00], USDT[0] | | |
| 07731347 | | CUSDT[1], ETH[0.00000027], ETHW[0.02894604] | Yes | |
| 07731352 | | USD[0.00] | | |
| 07731355 | | BCH[0], USD[0.05] | Yes | |
| 07731356 | | AAVE[0], BTC[0], ETH[0], ETHW[0.10339227], SHIB[47], SOL[0], USD[220.66], USDT[0.00000001] | Yes | |
| 07731363 | | BTC[.00272301], CUSDT[2], ETH[.00817482], ETHW[.00807906], TRX[1], USD[0.00] | Yes | |
| 07731364 | | CUSDT[2], DOGE[.00158473], MATIC[.00000001], TRX[1], USD[0.32], USDT[1.0921554] | Yes | |
| 07731368 | | BRZ[2], CUSDT[1], DOGE[2.01152493], ETH[0.07460042], ETHW[0.36263920], SHIB[8], TRX[1], USD[0.00] | Yes | |
| 07731371 | | USDT[0] | | |
| 07731375 | | USD[20.49] | Yes | |
| 07731376 | | USD[0.00], USDT[0] | | |
| 07731380 | | BTC[.16544268], DOGE[14079.82995717], TRX[859], USD[0.05] | | |
| 07731381 | | CUSDT[3], USD[0.95] | Yes | |
| 07731383 | | LINK[1.04971531], TRX[1.000007], USD[10000.00] | Yes | |
| 07731388 | | BTC[.00000061], DOGE[87.23007777], ETH[.00000003], LTC[.04526341], MATIC[.0108907], SHIB[1084087.04464656], SOL[.00045236], TRX[2], USD[0.72] | Yes | |
| 07731396 | | ETH[0], ETHW[0.00002115], NFT (499443871098188373/Australia Ticket Stub #2108)[1], USD[0.04] | Yes | |
| 07731397 | | BAT[64.72930913], DOGE[1], USD[0.00] | Yes | |
| 07731400 | | BRZ[1], CUSDT[3], DOGE[530.83226347], USD[0.41] | Yes | |
| 07731403 | | BAT[1.01383388], BRZ[5.07952967], CUSDT[40], DOGE[1], ETH[.18562363], ETHW[.18538522], GRT[1.00019173], MATIC[197.49557758], SUSHI[.00053864], TRX[1], USD[0.00] | Yes | |
| 07731404 | | BRZ[1], USD[0.00] | Yes | |
| 07731407 | | BTC[0], DOGE[0], ETH[0], SOL[0], UNI[0], USD[0.04], USDT[0.00000070] | | |
| 07731419 | | BF_POINT[200], BRZ[3], CUSDT[2], DOGE[23.20086681], ETH[6.90245616], ETHW[6.4541168], LINK[55.59688164], NFT (423307896224724736/Entrance Voucher #25152)[1], SHIB[59], SOL[.00131967], TRX[14.08723069], USD[644.03], USDT[1.07941854] | Yes | |
| 07731432 | | DOGE[82.46095977], LTC[1.04341515], SHIB[2217019.19678519], USD[0.00] | Yes | |
| 07731433 | | USD[1.05] | | |
| 07731434 | | USD[0.00], USDT[0.00000001] | | |
| 07731435 | | USD[4.61] | | |
| 07731442 | | BAT[.00000001], BRZ[1], BTC[.00121528], CUSDT[11], DOGE[6], SHIB[2], SOL[0], TRX[5], USD[0.00] | Yes | |
| 07731451 | | BRZ[5], BTC[0.01000765], DOGE[15.05214503], ETH[0], ETHW[1.20118445], LTC[0.00001840], MATIC[0], SHIB[50], SOL[0], TRX[6], UNI[1.01631425], USD[0.00], USDT[0.00001432] | Yes | |
| 07731455 | | USD[0.00] | | |
| 07731459 | | USD[0.01] | | |
| 07731461 | | CUSDT[1], SOL[.37488825], USD[0.00] | Yes | |
| 07731462 | | NFT (300230450623537166/Tim Brown's Playbook: Michigan State vs. Notre Dame - September 19, 1987 #2)[1], NFT (352596723298770226/Tim Brown's Playbook: Kansas City Chiefs vs. Oakland Raiders - December 9, 2001 #2)[1], NFT (355432649161390518/Tim Brown's Playbook: New York Jets vs. Oakland Raiders - December 2, 2002 #2)[1], NFT (373365242280653614/Marcus Allen's Playbook: Seattle Seahawks vs. Los Angeles Raiders - October 7, 1984 #2)[1], NFT (401018486827820202/Marcus Allen's Playbook: USC vs. Washington - November 14, 1981 #2)[1], NFT (444613834726403163/Marcus Allen's Playbook: Los Angeles Raiders vs. Washington - January 22, 1984 #2)[1], NFT (448390983347312008/Tim Brown's Playbook: San Diego Chargers vs. Los Angeles Raiders - September 4, 1988 #2)[1], NFT (557389771732897692/Marcus Allen's Playbook: Kansas City Chiefs vs. Detriot Lions - November 29, 1996 #2)[1], USD[790.00] | | |
| 07731470 | | BCH[2.0325386], LTC[10.17917248] | Yes | |
| 07731471 | | USD[0.06], USDT[0] | | |
| 07731474 | | USD[0.00], USDT[0] | Yes | |
| 07731477 | | AVAX[.0176], ETHW[5.263], GRT[.0904], SUSHI[.4414], USD[0.93], USDT[0] | | |
| 07731486 | | BAT[1.0165555], BRZ[1], CUSDT[1], USD[0.00] | Yes | |
| 07731488 | | USD[13.83] | Yes | |
| 07731489 | | DOGE[421.16392279], ETH[.00757074], ETHW[1.06522202], SHIB[4], SOL[0], USD[0.00] | Yes | |
| 07731494 | | BTC[0], SOL[0], USD[0.00] | | |
| 07731498 | | NFT (333034416283578770/Hall of Fantasy League #323)[1] | | |
| 07731503 | | CUSDT[4], DOGE[215.81878957], LTC[.10617052], SHIB[2], USD[24.62] | Yes | |
| 07731513 | | USD[0.00], USDT[39.78424565] | | |
| 07731520 | | USD[0.00] | | |
| 07731530 | | NFT (479312706436329014/Marcus Allen's Playbook: Kansas City Chiefs vs. Detriot Lions - November 29, 1996 #22)[1], USD[0.00], USDT[0] | | |
| 07731533 | | DOGE[57.54238247] | Yes | |
| 07731543 | | USD[0.01] | | |
| 07731551 | | BAT[1.0165555], CUSDT[1], DOGE[2], SOL[0.00009387], USD[0.00] | Yes | |
| 07731553 | | USD[25.00] | | |
| 07731558 | | SHIB[2], USD[0.00], USDT[0] | | |
| 07731562 | | BTC[0.00160761], ETH[.025], ETHW[.025] | | |
| 07731565 | | USD[834.20], USDT[0] | | |
| 07731569 | | NFT (423738200466361721/SBF Hair & Signature #7 #4)[1] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07731570 | | AAVE[0], ALGO[62.75969155], AUD[0.00], BRZ[3], BTC[0.00223401], CUSDT[24], DAI[0], DOGE[295.0590538], ETH[0.00072361], ETHW[0.00072361], GRT[317.91601756], KSHIB[193.17278644], LINK[.54087127], MATIC[31.53709326], MKR[0.00308378], NFT (288977907583164919/SickintheGulliver Collection #41)[1], NFT (301613898511040969/Let's ride )[1], NFT (309599319253508164/Crypto Dogz #13)[1], NFT (310469816483971587/Voxel Animals #9)[1], NFT (314334885483308555/Wake up)[1], NFT (317807541661786789/The Rabid Bunny)[1], NFT (329467207629616644/Dark World  #2)[1], NFT (344407222483787452/McMario)[1], NFT (349396260814433306/Echo #17)[1], NFT (355463002400227195/Bubbles and Poo)[1], NFT (356198102816178848/Echo #13)[1], NFT (359168813515326494/Cartons album #14)[1], NFT (360530420423945912/Caelum Series #62)[1], NFT (374495043570942080/Bice Sketch Tattoo #10)[1], NFT (380272537086346475/C. Alien #6)[1], NFT (381293833292409239/Tibuka Yula)[1], NFT (390580416541565298/Carmen #26)[1], NFT (391211510929773419B/ Real Artistic People 5)[1], NFT (407992992714942611/Cute joker)[1], NFT (423655366715336910/Anime #47)[1], NFT (431349159270823729/SickintheGulliver Collection #51)[1], NFT (433790679347798702/Piece #14)[1], NFT (452810677141951571/Echo #18)[1], NFT (453382811410696879/ Real Artistic People '3)[1], NFT (455716323338947711/Pop Art #43)[1], NFT (455959022555363047/Cir berd #2)[1], NFT (466268571529813137/voxel king)[1], NFT (469122878114511411/Captain Pilot Mark )[1], NFT (491184554922757961/Ghoulie #1170)[1], NFT (497173612362193759/Horse Number #4)[1], NFT (506914260937804504/Cartons album #2)[1], NFT (511825157667628911/Hero #7)[1], NFT (511784638149393116/Echo #16)[1], NFT (512560142310388774/Pugs )[1], NFT (527320183540829848/Ghoulie #0374)[1], NFT (554115664728029501/GarfBob)[1], NFT (558195505218741517/World of Pixel #31)[1], NFT (560621190226922545/Crypto Dogz #16)[1], NFT (561662769512946011/No sense album #14)[1], NFT (575755298604778227/Hero #13)[1], PAXG[0], SHIB[564777.18232811], SOL[3.33212188], SUSHI[16.03322122], TRX[1], UNI[0], USDT[0], USDT[0.00000001] | Yes | |
| 07731579 | | NFT (428588709838355268/Entrance Voucher #3934)[1] | | |
| 07731581 | | NFT (2967444228310218444/Marcus Allen's Playbook: Los Angeles Raiders vs. Washington - January 22, 1984 #38)[1], NFT (40342432762885925/Shannon Sharpe's Playbook: Baltimore Ravens vs. Denver Broncos - December 31, 2000 #9)[1], USD[27.50] | | |
| 07731582 | Contingent, Disputed | SHIB[1], USD[0.00], USDT[0] | | Yes |
| 07731586 | | NFT (29933414178643509/Doak Walker's Playbook: SMU vs. Santa Clara - September 27, 1947 #5)[1], NFT (317703505456672448/Joe Theismann's Playbook: Washington vs. Miami Dolphins - January 30, 1983 #4)[1], NFT (394828520044989879/Shannon Sharpe's Playbook: Denver Broncos vs. Los Angeles Raiders - January 9, 1994 #6)[1], NFT (398917738541771225/Tim Brown's Playbook: New York Jets vs. Oakland Raiders - December 2, 2002 #5)[1], NFT (399455393516689140/Earl Campbell's Playbook: Texas vs. Houston - November 5th, 1977 #6)[1], NFT (408449402382696098/Marcus Allen's Playbook: Los Angeles Raiders vs. Washington - January 22, 1984 #5)[1], NFT (431983124592581577/Joe Theismann's Playbook: New York Giants vs. Washington - October 20, 1974 #5)[1], NFT (535252278316897368/Earl Campbell's Playbook: Houston Oilers vs. Chicago Bears - November 16, 1980 #10)[1], NFT (540871923448456026/Shannon Sharpe's Playbook: Baltimore Ravens vs. Denver Broncos - December 31, 2000 #7)[1], NFT (542239894759013132/Joe Theismann's Playbook: Washington vs. Miami Dolphins - January 30, 1983 #5)[1], USD[2.78], USDT[0.00000011] | | |
| 07731587 | | BRZ[.00053792], BTC[.00000003], ETH[.00000114], ETHW[.00000114], SOL[.00002951], TRX[.00112923], USD[0.01], USDT[0] | | Yes |
| 07731590 | | BRZ[2], CUSDT[3], DOGE[3], NFT (322382080867373112/Joe Theismann's Playbook: Notre Dame vs. USC - November 30, 1968 #7)[1], NFT (347166816923430034/Tim Brown's Playbook: Michigan State vs. Notre Dame - September 19, 1987 #5)[1], NFT (349948276782997489/Earl Campbell's Playbook: Texas vs. Houston November 5th, 1977 #20)[1], NFT (393822570908274251/Joe Theismann's Playbook: Notre Dame vs. USC - November 30, 1968 #6)[1], NFT (400903361942729616/Joe Theismann's Playbook: Washington vs. Chicago Bears - September 29, 1985 #8)[1], NFT (408838241386217300/Shannon Sharpe's Playbook: Kansas City Chiefs vs Denver Broncos - October 4, 1992 #4)[1], NFT (425979715752622987/Joe Theismann's Playbook: Washington vs. Miami Dolphins - January 30, 1983 #3)[1], NFT (469627527403282806/Joe Theismann's Playbook: New York Giants vs. Washington - October 20, 1974 #8)[1], NFT (504944272503194834/Joe Theismann's Playbook: Notre Dame vs. USC - November 30, 1968 #3)[1], NFT (538970100372713636/Joe Theismann's Playbook: Notre Dame vs. USC - November 30, 1968 #9)[1], NFT (545584304361917072/Tim Brown's Playbook: Kansas City Chiefs vs. Oakland Raiders - December 9, 2001 #5)[1], NFT (550505843104559745/Joe Theismann's Playbook: Washington vs. Miami Dolphins - January 30, 1983 #7)[1], NFT (552235276769103211/Joe Theismann's Playbook: New York Giants vs. Washington - October 20, 1974 #4)[1], NFT (571790604099227727/Joe Theismann's Playbook: Washington vs. Chicago Bears - September 29, 1985 #5)[1], USD[0.00], USD[0.00] | | |
| 07731592 | | DOGE[.75], ETH[0], USD[0.00] | | |
| 07731596 | | USD[110.65] | | Yes |
| 07731598 | | NFT (307459785588048376/Shannon Sharpe's Playbook: Kansas City Chiefs vs Denver Broncos - October 4, 1992 #8)[1] | | |
| 07731604 | | ETHW[3.23203821] | | Yes |
| 07731606 | | ETH[.0079924], ETHW[.0079924], USD[1.61] | | |
| 07731613 | | USD[0.01], USDT[0] | | |
| 07731634 | | NFT (402828711728302920/FTX - Off The Grid Miami #4999)[1] | | |
| 07731638 | | USD[0.00], USDT[0] | | |
| 07731641 | | USD[25.00] | | |
| 07731652 | | NFT (358270486728409428/Marcus Allen's Playbook: Kansas City Chiefs vs. Detriot Lions - November 29, 1996 #6)[1], NFT (377315096739909751/Marcus Allen's Playbook: Seattle Seahawks vs. Los Angeles Raiders - October 7, 1984 #8)[1], NFT (394687872950463740/Marcus Allen's Playbook: USC vs. Washington - November 14, 1981 #9)[1], NFT (396482783625346990/Shannon Sharpe's Playbook: Baltimore Ravens vs. Oakland Raiders - January 14, 2001 #8)[1], NFT (396723513685647129/Shannon Sharpe's Playbook: Kansas City Chiefs vs Denver Broncos - October 4, 1992 #9)[1], NFT (417110648709776595/Shannon Sharpe's Playbook: Kansas City Chiefs vs Denver Broncos - October 4, 1992 #10)[1], NFT (417286915914065472/Doak Walker's Playbook: SMU vs. Santa Clara - September 27, 1947 #12)[1], NFT (417574767933986397/Joe Theismann's Playbook: Notre Dame vs. USC - November 30, 1968 #9)[1], NFT (426624647521139078/Shannon Sharpe's Playbook: Denver Broncos vs. Los Angeles Raiders - January 9, 1994 #7)[1], NFT (471896198597765175/Marcus Allen's Playbook: USC vs. Washington - November 14, 1981 #8)[1], NFT (490644318655330948/Shannon Sharpe's Playbook: Baltimore Ravens vs. Denver Broncos - December 31, 2000 #8)[1], NFT (536404901174473394/Earl Campbell's Playbook: LA Rams vs Houston Oilers - September 4th, 1978 #12)[1], TRX[.000052], USD[0.00], USDT[10] | | |
| 07731665 | | NFT (446833921050328601/FTX - Off The Grid Miami #1141)[1], SOL[.01] | | |
| 07731666 | | NFT (299396132247211495/Joe Theismann's Playbook: Washington vs. Miami Dolphins - January 30, 1983 #22)[1], NFT (314794783343430503/Tim Brown's Playbook: Michigan State vs. Notre Dame - September 19, 1987 #24)[1], NFT (520312579334503013/Joe Theismann's Playbook: Washington vs. Miami Dolphins - January 30, 1983 #23)[1], NFT (541677609828145241/Marcus Allen's Playbook: Seattle Seahawks vs. Los Angeles Raiders - October 7, 1984 #25)[1], NFT (543664432701398527/Tim Brown's Playbook: New York Jets vs. Oakland Raiders - December 2, 2002 #26)[1], USD[0.00] | | |
| 07731667 | | AAVE[0], AUD[0.00], BAT[0], BTC[0.00041074], DOGE[0], HKD[0.00], MKR[0], SOL[0], USD[68.41], USDT[0] | | Yes |
| 07731668 | | NFT (321752410114954511/Hall of Fantasy League #4)[1], NFT (536346918242854663/Tim Brown's Playbook: San Diego Chargers vs. Los Angeles Raiders - September 4, 1988 #22)[1], USD[3.25] | | |
| 07731674 | | USD[0.00] | | |
| 07731675 | | BRZ[1], BTC[.00022164], CUSDT[8], DOGE[3], SHIB[1], TRX[4], USD[0.58], USDT[.00392549] | | |
| 07731690 | | USD[0.00] | | |
| 07731701 | | DOGE[.5478], USD[0.86] | | |
| 07731718 | | SHIB[1], USD[0.00] | | Yes |
| 07731727 | | USD[0.00] | | |
| 07731738 | | USD[0.00], USDT[0.00038281] | | |
| 07731746 | | DOGE[1302.51502244] | | Yes |
| 07731747 | | BRZ[1], BTC[.0005533], CUSDT[18], DOGE[1], ETH[.06648399], ETHW[.06648399], EUR[0.11], SHIB[90744.10163339], SOL[.0603599], TRX[3] | | |
| 07731753 | | BTC[.01198767] | | |
| 07731754 | | NFT (484105877753745375/Marcus Allen's Playbook: Los Angeles Raiders vs. Washington - January 22, 1984 #12)[1], USD[28.71] | | |
| 07731757 | | USD[0.00] | | Yes |
| 07731760 | | CUSDT[1], USD[0.98] | | Yes |
| 07731761 | | BTC[.00220588] | | |
| 07731768 | | NFT (426244822690024509/Entrance Voucher #1887)[1] | | Yes |

West Realm Shires Services Inc.

Amended Schedule F-53 nonpriority-Unsecured Customer Claims

22-11071 (JTD)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07731773 | | USD[0.01] | | |
| 07731774 | | BTC[0.00012384], ETHW[.41512371] | | |
| 07731775 | | USD[0.18], USDT[.00000001] | Yes | |
| 07731777 | | SOL[1.11330796], USD[0.00] | | |
| 07731779 | | USD[1.28] | | |
| 07731792 | | BTC[0.02257649] | | |
| 07731795 | | TRX[1], USD[0.01] | | |
| 07731798 | | BTC[0], ETH[0], SOL[.00000001], USD[86.80] | | |
| 07731801 | | BTC[0], DOGE[0], USD[0.00] | | |
| 07731809 | | SOL[0] | | |
| 07731813 | | BTC[.00000357], DOGE[1], USD[0.00] | Yes | |
| 07731824 | | BTC[.01049098], USD[0.00] | | |
| 07731825 | | ETH[0], SHIB[51], USD[58.49] | Yes | |
| 07731826 | | CUSDT[27], ETH[0], SUSHI[.00064464], TRX[2], USD[0.00] | Yes | |
| 07731832 | | NFT (2887198786911106752/MagicEden Vaults)[1], NFT (329789356496105260/MagicEden Vaults)[1], NFT (422168901001289458/Samoyed #277)[1], NFT (432776171075567381/MagicEden Vaults)[1], NFT (459482506487114737/MagicEden Vaults)[1], NFT (510624406529019653/MagicEden Vaults)[1], USD[0.00] | | |
| 07731838 | | BRZ[3], BTC[0], DOGE[1], MATIC[.02605975], SHIB[8], TRX[2], USD[0.00] | Yes | |
| 07731839 | Contingent, Disputed | NFT (539853469525140654/Kiddo #1629)[1] | | |
| 07731840 | Contingent, Disputed | NFT (416103539137213831/Marcus Allen's Playbook: Kansas City Chiefs vs. Detriot Lions - November 29, 1996 #58)[1], NFT (464325334347161370/Marcus Allen's Playbook: USC vs. Washington - November 14, 1981 #60)[1], NFT (536701256589120300/Marcus Allen's Playbook: Seattle Seahawks vs. Los Angeles Raiders - October 7, 1984 #23)[1], NFT (559109857848565435/Marcus Allen's Playbook: Los Angeles Raiders vs. Washington - January 22, 1984 #66)[1], SHIB[100000], USD[1.62] | | |
| 07731842 | | USD[6.07] | | |
| 07731843 | | USD[0.01] | | |
| 07731846 | | BRZ[2], BTC[.16440848], DOGE[1], GRT[1], SHIB[1], USD[10290.59] | Yes | |
| 07731848 | | AUD[1.35], CUSDT[1], SHIB[241526.64382903], SOL[.00478775], USD[0.00], ZAR[42.58] | Yes | |
| 07731861 | | BAT[1.0165555], BRZ[2], BTC[.00000808], CUSDT[4], SHIB[2], TRX[1], USD[0.00] | Yes | |
| 07731872 | | BTC[0], GRT[38.961], SOL[0], TRX[122.877], USD[0.39], USDT[.101652] | | |
| 07731873 | | CUSDT[2], DOGE[1255.15874134], ETH[.10373987], ETHW[.10267867], TRX[4390.59368059], USD[11.05] | Yes | |
| 07731875 | | BTC[.00422717], DOGE[2], ETHW[5.17628027], LINK[0], MATIC[0], SHIB[2], SOL[0], USD[0.01], USDT[0.00000001] | Yes | |
| 07731877 | | BRZ[1], CUSDT[208.58436227], DOGE[156.40602264], SHIB[3314971.60034542], TRX[18.00886005], USD[1.87] | Yes | |
| 07731886 | | ETH[0], NFT (444656116261119659/Eitbit Ape #212)[1], SOL[0.00000001], USD[0.61], USDT[0.00000018] | | |
| 07731887 | | SOL[.00000905] | Yes | |
| 07731890 | | SHIB[1300000], USD[0.14] | | |
| 07731897 | | USD[0.44] | Yes | |
| 07731898 | | SHIB[2], USD[0.00] | Yes | |
| 07731906 | | ETH[0], USD[1454.72], USDT[0] | | |
| 07731909 | | DOGE[2], NFT (304131919083376339/Coachella x FTX Weekend 1 #22419)[1], SOL[.00027608], USD[0.01] | Yes | |
| 07731913 | | ETH[0], USD[0.00], USDT[0] | | |
| 07731916 | | USD[55.31] | Yes | |
| 07731917 | | BTC[0], USD[0.00], USDT[0] | | |
| 07731919 | | BTC[.0033] | | |
| 07731920 | | USD[5.50] | Yes | |
| 07731921 | | ETH[-0.00100470], ETHW[14.822661], SOL[0], USD[1.07] | | |
| 07731925 | | CUSDT[3], SHIB[1], USD[12.41] | Yes | |
| 07731928 | | BTC[.4414924], ETHW[.003564], SOL[.0204072], USD[41736.16] | | |
| 07731930 | | AAVE[.00000001], BAT[1.01245845], BRZ[15.77585664], BTC[0], CUSDT[6], DOGE[13.37871154], ETH[0.00003265], ETHW[0.00043968], GRT[4.04439442], MATIC[0], SHIB[4], SOL[0], SUSHI[1.00107246], TRX[16.35834866], USDT[1.03543569] | Yes | |
| 07731944 | | ETH[.00098385], ETHW[.00098385], USD[0.00] | | |
| 07731955 | | USD[1.67] | | |
| 07731957 | | BTC[0], ETH[0], SHIB[7], SOL[0.00009238], USD[0.00], USDT[0.00000001] | Yes | |
| 07731959 | Contingent, Disputed | USD[0.00] | | |
| 07731964 | | BTC[.00000006], DOGE[130.90918868], NFT (525375835084892520/FTX - Off The Grid Miami #3055)[1], USD[0.01] | Yes | |
| 07731965 | | AAVE[0], BAT[0], BCH[0], BRZ[4.52629934], DOGE[9.51826263], ETH[0], GRT[.00000624], LTC[0], MATIC[0], PAXG[0], SHIB[85893.71907879], TRX[30.39726942], USD[0.00] | Yes | |
| 07731967 | | CUSDT[1], TRX[1], USD[0.02] | Yes | |
| 07731971 | | BTC[0], ETH[0], ETHW[0], LINK[0], MATIC[0], SOL[0], SUSHI[0], USD[0.00], USDT[0.00001845] | | |
| 07731974 | | AVAX[2.02433114], BRZ[1], BTC[.00020934], CUSDT[247.78847267], DAI[26.30686106], HKD[0.39], SHIB[6], SUSHI[18.25493671], USD[0.00] | Yes | |
| 07731975 | | BTC[.0006978], ETH[.00285916], ETHW[.00285916], USD[9.49] | | |
| 07732002 | | USD[273.67] | Yes | |
| 07732004 | | BTC[.00025625], CUSDT[3], ETH[.01278614], ETHW[.01262198], SHIB[56270.4420451], USD[0.10] | Yes | |
| 07732009 | | BTC[.0000019], USD[0.01], USDT[0] | | |
| 07732012 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07732015 | | CUSDT[6], GRT[0], LINK[0], SOL[.00000416], TRX[0] | Yes | |
| 07732018 | | BRZ[1], CUSDT[3], SOL[0], USD[0.00] | Yes | |
| 07732020 | | BTC[0], ETH[0], SOL[0], TRX[.000018], USD[0.00], USDT[0] | | |
| 07732026 | | UNI[35.13427107] | Yes | |
| 07732029 | | SHIB[1], USD[0.00] | | |
| 07732030 | | ETHW[10.36569071], LINK[70.89581992], LTC[24.10913576], NFT (334268033768005872/Coachella x FTX Weekend 1 #7758)[1] | Yes | |
| 07732031 | | USD[0.00], USDT[0] | Yes | |
| 07732041 | | USD[26.50] | | |
| 07732042 | | BTC[0], ETH[0], LINK[0], SOL[0], USD[8.37], USDT[0.00000066] | | |
| 07732051 | | AVAX[.00009228], BTC[0], DOGE[1], ETH[.00001209], ETHW[0.00001209], SOL[.00001846], TRX[1], USDT[0] | Yes | |
| 07732065 | | CUSDT[1], DOGE[3], ETH[.00004369], ETHW[1.73944215], SUSHI[1.08138091], TRX[2], USD[2023.60], USDT[.02829536] | Yes | |
| 07732080 | | ETHW[.10715604], LINK[5.14061224], MATIC[26.80768971], SHIB[3], TRX[6.55424398], USD[20.84] | Yes | |
| 07732083 | | AVAX[.0969], BTC[.0000946], ETHW[.043], LINK[.0917], NEAR[.0854], USD[0.00], USDT[0] | | |
| 07732084 | | BTC[0], USD[0.00] | Yes | |
| 07732087 | | ETH[.00000001], USD[2434.49], USDT[0.00000001] | | |
| 07732088 | | DOGE[2], ETH[0], ETHW[0], SHIB[3], SOL[0.00008429], UNI[.0001443], USD[0.00] | Yes | |
| 07732093 | | BTC[.01265345], MATIC[233.07893991], NFT (380347400585417732/Entrance Voucher #2640)[1], TRX[4400], UNI[23], USD[0.03] | | |
| 07732095 | | USD[0.00] | | |
| 07732099 | | USD[0.43] | | |
| 07732101 | | BTC[0], ETH[0.00892940], ETHW[0.00899240], KSHIB[9.829], MATIC[0], SOL[0], USD[1.59], USDT[0.00023906], YFI[0] | | |
| 07732102 | | BF_POINT[200], CUSDT[6], GRT[31.74751268], LINK[.01905281], SOL[0.00426612], USD[0.00] | Yes | |
| 07732108 | | AVAX[.5105272], BTC[.00947776], ETH[.10247789], ETHW[.06920209], SHIB[19], SOL[5.89221467], USD[461.68] | Yes | |
| 07732113 | | USD[8.03] | | |
| 07732114 | | USD[1.06], USDT[0] | | |
| 07732118 | | USD[0.00] | | |
| 07732119 | | USD[0.00] | | |
| 07732122 | | DOGE[0], LINK[0], SOL[0.00098522], USD[18.65], USDT[0] | | |
| 07732124 | | NFT (290269345687522504/Coachella x FTX Weekend 2 #18303)[1] | | |
| 07732131 | | BTC[0], USD[17.67] | | |
| 07732138 | | BTC[0.00007760] | | |
| 07732140 | | DAI[0], ETH[0], ETHW[0], SOL[0], USD[0.00] | | |
| 07732145 | | NFT (394354953197053712/AI-generated landscape #15)[1], USD[0.00] | Yes | |
| 07732152 | | BTC[.13009385], ETH[3.10881246], ETHW[3.10750675] | Yes | |
| 07732153 | | BAT[62.6241176], CUSDT[3], ETHW[.19916607], GRT[335.74702995], LINK[5.63857381], MATIC[247.18333133], SHIB[448288.47688954], TRX[374.90770237], USD[0.00] | Yes | |
| 07732154 | | USD[500.01] | | |
| 07732157 | | ETH[.0007], ETHW[.0007], USD[18.65] | | |
| 07732164 | | ETH[.00000001], ETHW[0], USD[0.00] | | |
| 07732165 | | AVAX[.00025922], BTC[0.00002353], ETH[0], LINK[0] | Yes | |
| 07732166 | | USD[0.23] | | |
| 07732167 | | USDT[2.35366] | | |
| 07732193 | | ETHW[0.00091783], USD[0.00] | | |
| 07732195 | | SOL[.4995], USD[3823.84], USDT[0] | | |
| 07732199 | | USD[3.46] | | |
| 07732200 | | NFT (349804631701678116/Entrance Voucher #5294)[1], NFT (519828617366226437/Microphone #38)[1], USD[0.01], USDT[0] | Yes | |
| 07732201 | | ETH[.023], ETHW[.023], KSHIB[1410], SHIB[1200000], USD[0.82] | | |
| 07732206 | | BF_POINT[300], BTC[1.77505326], ETH[1.55876771], ETHW[2.41477706], SHIB[1], USD[0.64] | Yes | |
| 07732211 | | BAT[1.00357701], BRZ[3], CUSDT[1], DOGE[195.54742618], ETH[0], ETHW[1.35384388], MATIC[0], SHIB[20], SOL[1.54316137], TRX[6], USD[1479.67] | Yes | |
| 07732212 | | DAI[11.4275081], SOL[2.25], USD[0.00] | | |
| 07732213 | | CUSDT[2], USD[0.36] | Yes | |
| 07732220 | | NFT (573722698809789112/Marcus Allen's Playbook: Los Angeles Raiders vs. Washington - January 22, 1984 #29)[1], USD[3.75] | | |
| 07732222 | | BRZ[1], BTC[.00000035], CUSDT[2], DOGE[1], SHIB[1], SOL[.00006198], TRX[3], USD[690.51] | Yes | |
| 07732226 | | AAVE[.00579], BTC[0.00000026], DOGE[.969], SOL[8.54145], USD[6.04], USDT[0] | | |
| 07732232 | | BTC[0.00000052], CUSDT[1], DOGE[1], ETH[0], ETHW[0.00003754], SHIB[1], TRX[2], USD[0.00] | Yes | |
| 07732235 | | AAVE[0], AUD[0.00], BAT[0], BCH[0], BRZ[2], BTC[0.00007206], CAD[0.00], CHF[0.00], DOGE[14.52963337], ETH[0], EUR[0.00], GRT[0], LINK[0], LTC[0], MATIC[0.81911826], MKR[0], NFT (568506735547288019/Entrance Voucher #1794)[1], PAXG[0], SHIB[39889.90672564], SOL[0.01035992], SUSHI[0], TRX[0], USD[0.00], USDT[0] | Yes | |
| 07732238 | | SOL[100], USD[12482.51] | | |
| 07732243 | | SOL[99.9], USD[11.18] | | |
| 07732254 | | BTC[0], USD[0.00] | | |
| 07732257 | | ETH[.00003434], ETHW[0.00003434], TRX[.000001], USD[0.01], USDT[.008444] | | |

Amended Schedule F-52 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07732260 | | USD[6199.39] | | |
| 07732262 | | BTC[0], DOGE[0], ETH[0], LINK[0], MATIC[0], SOL[0], SUSHI[0], USD[0.00], USDT[0] | | |
| 07732281 | | USD[0.14], USDT[1.19536419] | | |
| 07732282 | | BAT[3.16581374], BRZ[1], CUSDT[1], ETH[.00000503], ETHW[.55049618], GRT[2.05736845], MATIC[.02239419], TRX[2.000001], USD[0.00], USDT[0] | Yes | |
| 07732283 | | CUSDT[1], USD[0.00] | Yes | |
| 07732291 | | NFT[294348803785800064/Warriors Hoop #197 (Redeemed)][1], NFT[318210520701250849/GSW Western Conference Finals Commemorative Banner #790][1], NFT[354847650635555939/GSW Western Conference Finals Commemorative Banner #789][1], NFT[356897755621548162/GSW Western Conference Semifinals Commemorative Ticket #436][1], NFT[385185507389496547/GSW Western Conference Finals Commemorative Banner #792][1], NFT[387579352870369679/GSW Championship Commemorative Ring][1], NFT[388229101652269891/Warriors Hoop #576 (Redeemed)][1], NFT[431245417488171061/GSW Round 1 Commemorative Ticket #300][1], NFT[444339222820158282/GSW Championship Commemorative Ring][1], NFT[487715093623396429/GSW Round 1 Commemorative Ticket #16][1], NFT[492488320338147350/GSW Western Conference Semifinals Commemorative Ticket #437][1], NFT[513706740520340028/GSW Western Conference Finals Commemorative Banner #791][1], USD[0.00] | | |
| 07732296 | | USD[2500.00] | | |
| 07732297 | | CUSDT[3], DOGE[3], SHIB[15], SOL[.00000001], TRX[2], USD[0.00] | Yes | |
| 07732300 | | SHIB[1], SOL[1.48377436], USD[0.00] | | |
| 07732313 | | BRZ[1], BTC[.00594643], CUSDT[2], DOGE[328.24042143], ETH[.01868588], ETHW[.01845332], NFT[410827817126974975/FTX - Off The Grid Miami #7280][1], SOL[5.55685435], TRX[1], USD[1638.08] | Yes | |
| 07732319 | | BTC[.00299107], DOGE[2], SHIB[6], TRX[1], USD[14.97] | | |
| 07732331 | | NFT[492316214554246080/Australia Ticket Stub #1926][1], USD[0.00] | | |
| 07732339 | | BTC[.00472482], CUSDT[1], SOL[.67296446], USD[0.00] | Yes | |
| 07732341 | | USD[0.00] | | |
| 07732349 | | TRX[.000046], USD[0.57], USDT[0] | | |
| 07732352 | | MATIC[0], USD[0.33] | | |
| 07732358 | | USD[0.31] | | |
| 07732366 | | BAT[1], CUSDT[1], DOGE[1], ETH[0], ETHW[5.87820158], SHIB[1], USD[0.00] | | |
| 07732368 | | LTC[2.21191115], MATIC[292.78251293], SOL[5.07046465], USD[0.00] | Yes | |
| 07732374 | | ETHW[.15457732], SHIB[3], USD[0.00] | Yes | |
| 07732375 | | ETH[.00716389], ETHW[.0070812], USD[74.35], USDT[0] | Yes | |
| 07732380 | | LINK[.0925], SOL[0], USD[79.38] | | |
| 07732385 | | DOGE[.3838], ETH[.000761], ETHW[.000761], SOL[.00472], USD[0.84] | | |
| 07732399 | | CUSDT[1], USD[0.01] | | |
| 07732400 | | USD[553.14] | Yes | |
| 07732412 | | BRZ[1], BTC[.03123508], CUSDT[3], DOGE[2], ETH[.07180773], ETHW[.07091659], LINK[107.10726805], MATIC[32.87748007], SOL[5.56548337], TRX[3], UNI[54.43941938], USD[1202.68], USDT[1.07562701] | Yes | |
| 07732420 | | BAT[1.0066672], BRZ[4], CUSDT[3], DOGE[2], ETHW[2.96536255], GRT[2.01900771], SHIB[43.60592241], TRX[1], USD[0.01], USDT[2.04678527] | Yes | |
| 07732438 | | BTC[0.00000287], ETH[0.00557519], ETHW[0.00557519], USD[0.00] | | |
| 07732451 | | TRX[1], USD[0.56], USDT[0.00013682] | | |
| 07732456 | | BF_POINT[100], DOGE[0], ETH[.00000963], ETHW[0.55036234], SHIB[2], USD[0.00] | Yes | |
| 07732476 | | USDT[0] | | |
| 07732486 | | ETH[0], NFT[289985507853980105/Panda Crew #630][1], NFT[304101119845367380/Kiddo #945][1], NFT[306651481196784583/Kiddo #7259][1], NFT[323994550633376580/Panda Crew #515][1], NFT[327207647283197757/Irrelevant #482][1], NFT[348942763602161585/EXILED SQUIRREL #444][1], NFT[388108344124013904/Ayyo and the Artisans][1], NFT[400286263745918843/Baby Bot #199][1], NFT[417858288685124675/EXILED SQUIRREL#945][1], NFT[418113306039771509/EXILED SQUIRREL#1231][1], NFT[420590049766263557/SKULL #1035][1], NFT[469253659769765726/Kiddo #1258][1], NFT[496143787356121185/Irrelevant #472][1], NFT[513445369798612884/Kiddo #3528][1], NFT[520748369366290876/Solana Birbs #31][1], NFT[523623117780598684/SKULL #5388][1], NFT[576063531199828765/Kiddo #1765][1], USD[60.83], USDT[18.44556110] | | |
| 07732495 | | NFT[513558217155785750/Romeo #1288][1] | Yes | |
| 07732496 | Contingent, Disputed | LTC[.00178853], TRX[0], USD[0.00] | | |
| 07732497 | | BTC[.18634798], DOGE[2], ETH[1.61485325], ETHW[1.61417503], GRT[1], NFT[576173017131658223/Entrance Voucher #2994][1], SOL[8.63246333], TRX[2], USD[0.00], USDT[1.07415692] | Yes | |
| 07732507 | | USD[0.01] | | |
| 07732512 | | LTC[.00997666], USD[0.51], USDT[.5869587] | | |
| 07732516 | | BF_POINT[300], USD[0.02] | | |
| 07732517 | | BAT[2], BRZ[7.00658755], BTC[0], DAI[0], DOGE[1], ETH[0], ETHW[0.00008524], GRT[4], SHIB[5], TRX[6], UNI[1.00152824], USD[0.00], USDT[1.01062803] | Yes | |
| 07732518 | | ETH[0.03888841], ETHW[0.03888841], USD[0.00] | | |
| 07732521 | | BRZ[2], BTC[0], SHIB[2], USD[2.44714481] | Yes | |
| 07732526 | | SOL[.00491795], USD[0.00], USDT[2.44714481] | | |
| 07732536 | | BTC[0], ETH[0] | | |
| 07732540 | | USD[0.00] | | |
| 07732545 | | BTC[.07136179], ETH[1.1548414], ETHW[1.1548414], MATIC[1144.9], SOL[3.99] | | |
| 07732552 | | USD[0.00] | | |
| 07732556 | | USD[0.00] | | |
| 07732559 | | BRZ[2], CUSDT[16], DOGE[6], ETH[.00000001], ETHW[0.02858601], GRT[1.00362289], MATIC[.00079458], SHIB[6], TRX[9], USD[0.01] | Yes | |
| 07732573 | | BTC[0], USD[0.21] | | |
| 07732578 | | ETH[0], ETHW[.00027812], USD[3.64], USDT[0.00002578] | Yes | |
| 07732579 | | LINK[2.21074451] | Yes | |
| 07732586 | | ETH[0], USD[0.01] | | |
| 07732587 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07732588 | | DOGE[0], SUSHI[0], USD[0.00] | | |
| 07732593 | | BTC[.0000968], ETH[0.00002124], ETHW[0.00002124], USD[0.00] | | |
| 07732602 | | BAT[1.01165886], BRZ[1], CUSDT[1], DOGE[1], GRT[1.00194696], SOL[.00241327], TRX[1], USD[2.99] | Yes | |
| 07732603 | | USD[21.89] | Yes | |
| 07732606 | | USD[0.00] | | |
| 07732608 | | BTC[.50417906], ETH[0.00008840], ETHW[0.00008840], NFT (472125790819450852/Imola Ticket Stub #1163)[1], TRX[1], USD[0.96], USDT[1.05757331] | Yes | |
| 07732638 | | USD[13.22] | | |
| 07732640 | | SHIB[1], USD[0.00], USDT[0] | | |
| 07732652 | | AAVE[0], BAT[0], BF_POINT[500], BTC[.00000875], DAI[0], DOGE[76.5026478], ETH[0], ETHW[0.09864411], LINK[0.00312516], MATIC[0], SOL[0.00014426], TRX[0], USD[0.00], USDT[0] | Yes | |
| 07732676 | | BAT[1], BRZ[1], DOGE[2], TRX[1], USD[0.00] | | |
| 07732681 | | BTC[0], DOGE[0], GRT[0], NFT (394582980909106446/Marcus Allen's Playbook: USC vs. Washington - November 14, 1981 #30)[1], NFT (478382609173615449/Marcus Allen's Playbook: USC vs. Washington - November 14, 1981 #33)[1], USD[0.00] | | |
| 07732724 | | CUSDT[2], USD[0.00] | Yes | |
| 07732746 | | AAVE[0], AUD[0.00], BCH[0], BTC[0], CUSDT[0], DOGE[0], TRX[0], USD[0.02] | Yes | |
| 07732757 | | BTC[0], DOGE[1238.59669538], ETH[1.81585965], ETHW[0], SOL[0], USD[0.00], USDT[0] | Yes | |
| 07732785 | | CUSDT[1], USD[0.00] | Yes | |
| 07732805 | | BTC[.00254064], CUSDT[9], DOGE[1], SHIB[794180.08654778], SOL[1.79252701], TRX[2], USD[0.00] | Yes | |
| 07732806 | | PAXG[.0006], USD[7.41] | | |
| 07732808 | | TRX[1], USD[0.01] | Yes | |
| 07732811 | | SOL[.06834566], USD[0.00] | | |
| 07732822 | | USD[8773.89] | | |
| 07732835 | | DOGE[1], SHIB[6], SOL[0], TRX[1], USD[0.00] | Yes | |
| 07732841 | | BTC[2.03722537], DOGE[1], ETH[520.01964988], ETHW[519.88214304], GRT[1.00227333], LINK[1.0619708], SOL[376.11002705], SUSHI[1.05796457], TRX[1], USD[9064.19] | Yes | |
| 07732843 | | AAVE[0.00165853], AVAX[0.09551562], BTC[0.00008916], ETH[0.00001723], ETHW[0.04901723], MATIC[5.13302886], SOL[0.56350959], USD[0.00], USDT[150257.54874880] | | |
| 07732844 | | TRX[.000001] | | |
| 07732849 | | BRZ[1], ETH[.00000001], ETHW[0.14658911], SHIB[3], SOL[.00000001], USD[0.00], USDT[0.00000001] | Yes | |
| 07732854 | | BAT[3.23053113], BTC[0], CUSDT[13], DOGE[3], SUSHI[1.0761871], TRX[1], USD[0.00], USDT[1.07685554] | Yes | |
| 07732855 | | USD[3.50] | Yes | |
| 07732863 | | AAVE[0], BCH[0], USD[0.00] | Yes | |
| 07732871 | | USD[0.23] | | |
| 07732877 | | BTC[0.00095473], ETH[.0140693], ETHW[.01389146], TRX[1] | Yes | |
| 07732884 | | USD[3664.26] | | |
| 07732895 | | ETH[.00000001] | | |
| 07732906 | | BTC[0], ETH[0], SHIB[2], SOL[.12663876], TRX[0], USD[0.00], USDT[0] | Yes | |
| 07732907 | | BRZ[1], CUSDT[3], DOGE[0], USD[0.00] | Yes | |
| 07732909 | | BTC[.00000024], DOGE[1], TRX[1], USD[0.00], USDT[1.00001826] | Yes | |
| 07732916 | | SOL[.28], USD[0.17] | | |
| 07732931 | | BRZ[1], DOGE[1], ETHW[1.01147492], LINK[16.99459828], SHIB[4], SOL[.00061772], USD[20001.01], USDT[0] | Yes | |
| 07732938 | | BTC[.00000001], ETH[.00000005], MATIC[0], SOL[0.00000208], USD[0.00] | Yes | |
| 07732940 | | ALGO[10946.78609529], BTC[.01875812], DOGE[1], LINK[385.11979679], USD[33.87] | Yes | |
| 07732941 | | BTC[.00000039], USD[0.00], USDT[0.00015216] | | |
| 07732948 | | ETH[.001], ETHW[.001], NFT (419589846592367494/Crypto Avatar Art #30)[1], USD[1605.42] | | |
| 07732951 | | BAT[2.10649379], DOGE[1], USD[241.72] | Yes | |
| 07732953 | | BAT[.986], BTC[0.00003123], DOGE[.611], ETH[0], GRT[.931], LINK[.0555], SHIB[59200], SOL[.00025], TRX[.995], UNI[.0172], USD[2.21] | | |
| 07732960 | | DOGE[1], ETH[.0000094], ETHW[.0000094], USD[0.01] | Yes | |
| 07732969 | | BTC[.00975878], CUSDT[1], DOGE[1], USD[0.00] | | |
| 07732974 | | ETH[0.00000001], SOL[0], USD[0.00] | | |
| 07732976 | | BTC[0], ETH[0], ETHW[0], GRT[0], MATIC[0], SOL[0], UNI[0], USD[0.00] | | |
| 07732979 | | NFT (403410311628513231/Hall of Fantasy League #239)[1] | | |
| 07732980 | | BRZ[1], BTC[.00032722], CUSDT[1], ETH[.00002923], ETHW[.00002923], USD[0.00] | Yes | |
| 07732987 | | BTC[0.01699819], USD[1.44] | | |
| 07732996 | | BF_POINT[100], ETHW[3.22902648], USD[4911.73] | Yes | |
| 07732998 | | USD[941.94] | | |
| 07732999 | | USD[0.00] | Yes | |
| 07733003 | | NFT (550637934437272775/Alpha Dog)[1], SOL[.00000001], USD[2.09], USDT[0] | | |
| 07733014 | | BRZ[3], CUSDT[16], DOGE[1], LINK[.00162726], SHIB[13], TRX[1], USD[0.00] | Yes | |
| 07733018 | | ETH[.02923654], ETHW[.02887275] | Yes | |
| 07733024 | | ETH[0], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 07733028 | Contingent, Disputed | NFT (462548081806248096/2974 Floyd Norman - OKC 1-0253)[1], NFT (482367143048755545/2974 Floyd Norman - OKC 1-0025)[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07733031 | | BTC[0], ETH[.00099613], USD[3.35] | | |
| 07733033 | | BTC[0], ETH[0.00000001], ETHW[0.00000001], SOL[0], USD[0.00] | | |
| 07733043 | | BRZ[0], DOGE[0], ETH[0], ETHW[0], SHIB[0], SOL[0.00017287], TRX[0], USD[0.00], USDT[0.00002445] | | |
| 07733048 | | BTC[0], LINK[1.029035], SOL[.005199], USD[0.36], USDT[0.78528695] | | |
| 07733052 | | USD[862.57] | | |
| 07733059 | | BAT[18.45632935], CUSDT[5], DOGE[50.68247057], ETH[.00320093], ETHW[.00315989], LTC[.06446608], SOL[.15658103], TRX[381.44089292], USD[0.00], YFI[.00038869] | Yes | |
| 07733062 | | SOL[.00958], USD[0.42] | | |
| 07733064 | | ALGO[149.74597816], BRZ[5.07952967], BTC[.00125184], CUSDT[23], DOGE[17.34916522], ETH[.02974924], ETHW[0.02937987], SHIB[2], SOL[0], TRX[12.07233087], USD[5205.12], USDT[0] | Yes | |
| 07733069 | | BAT[.7496], BTC[0.00006073], DOGE[.88755], LINK[.029712], MATIC[.4487], SUSHI[.15896], UNI[.085387], USD[10595.62] | | |
| 07733073 | | DOGE[1], ETH[0.00000738], ETHW[1.58504831], GRT[1.00344879], MATIC[10], SHIB[1], TRX[3], USD[0.00] | Yes | |
| 07733075 | | BTC[.00227932], CUSDT[4], DOGE[1], TRX[6], USD[14.09] | | |
| 07733077 | | BRZ[1], DOGE[3], LTC[2.01206245], TRX[5], USD[0.01] | Yes | |
| 07733081 | | AAVE[0], BTC[0], DOGE[150.75271535], LTC[0], MATIC[0], SOL[0], USDT[0] | | |
| 07733088 | | ETH[2], ETHW[2], SOL[237.81489233] | | |
| 07733100 | | USD[0.00], USDT[497.35278509] | | |
| 07733110 | | ETH[.00048], ETHW[.00048], USD[0.00], USDT[5.8125] | | |
| 07733121 | | USD[7.09] | | |
| 07733133 | | BCH[.00714147], BTC[.00006125], CUSDT[1], ETH[.00220885], ETHW[.00218149], LTC[.00000001], USD[0.00] | Yes | |
| 07733135 | Contingent, Disputed | BTC[0], DOGE[10.60173393], USD[0.27] | | |
| 07733136 | | LINK[28.47112], USD[3.66], USDT[5.48] | | |
| 07733139 | | ETH[.01153309], ETHW[.01153309], NFT (426987841002476626/Tim Brown's Playbook: Kansas City Chiefs vs. Oakland Raiders - December 9, 2001 #14)[1], NFT (557419347965738453/Marcus Allen's Playbook: Los Angeles Raiders vs. Washington - January 22, 1984 #39)[1], USD[0.00] | | |
| 07733140 | | USD[4.92] | | |
| 07733143 | | AVAX[45.79226], BTC[1.5140505], ETH[8.5515044], ETHW[8.6053884], KSHIB[3.4], LINK[87.33008], MATIC[12400.59], SOL[648.440224], USD[0.00], USDT[0] | | |
| 07733154 | | BCH[0], BF_POINT[200], CUSDT[8], LTC[.00000056], SHIB[3.24573133], SOL[0], TRX[11], USD[0.01] | Yes | |
| 07733164 | | CUSDT[1], DOGE[444.53500737], USD[0.30] | Yes | |
| 07733168 | | ALGO[0], ETH[0.00000001], ETHW[0.00000001], KSHIB[0], MATIC[0], NFT (482790165751659987/Saudi Arabia Ticket Stub #2153)[1], SOL[0], USD[0.00], USDT[0] | Yes | |
| 07733173 | | BRZ[0], BTC[0], DOGE[0], ETH[0], ETHW[0], USD[0.26] | Yes | |
| 07733185 | | BRZ[1], CUSDT[3], DOGE[1], ETHW[1.12224567], LINK[28.25365219], LTC[.0000681], SOL[0], USDT[0] | Yes | |
| 07733187 | | BTC[.0068962], DOGE[936.096], ETH[.108822], ETHW[.108822], LTC[.00723], SHIB[6100000], SOL[2.60643], USD[1.33] | | |
| 07733196 | | USD[0.00], USDT[0.00000001] | | |
| 07733197 | | CUSDT[2], DOGE[2], USD[0.00] | Yes | |
| 07733204 | | BAT[.00000001], BCH[.00004786], ETH[.00000001], ETHW[0] | Yes | |
| 07733220 | | BTC[.05172126], CUSDT[1], GRT[1], TRX[2], USD[0.00] | Yes | |
| 07733221 | | DOGE[0], USD[0.00] | | |
| 07733222 | | DOGE[226], ETH[.0065], ETHW[.0065], LINK[.7], SUSHI[2], UNI[.3], USD[0.00], USDT[199.76580763] | | |
| 07733224 | | USD[0.50] | | |
| 07733225 | | USD[0.00] | | |
| 07733229 | Contingent, Disputed | AVAX[0], BTC[0], MATIC[.00001908], PAXG[0], USD[0.00] | Yes | |
| 07733239 | | USD[0.03] | Yes | |
| 07733241 | | MATIC[9.97], USD[0.37], USDT[0] | | |
| 07733251 | | BRZ[2], CUSDT[1], DOGE[4], ETHW[1.38323485], GRT[2.03581586], TRX[3], UNI[30.34332681], USD[0.00] | Yes | |
| 07733252 | | BTC[.00011268], DOGE[17.89049432], MATIC[2.84580001], USD[0.00] | Yes | |
| 07733255 | | NFT (417225536640796640/Earl Campbell's Playbook: Rice vs. Texas - October 1st, 1977 #39)[1], USD[3.75] | | |
| 07733263 | | BTC[.00020025], USD[1.15] | | |
| 07733264 | | BAT[1], BF_POINT[300], BRZ[1], BTC[0], DOGE[6], ETH[0], ETHW[0], SHIB[2], TRX[1], USD[0.01] | Yes | |
| 07733266 | | DOGE[1], USD[0.00] | Yes | |
| 07733273 | | SOL[4.026675], USD[0.00] | | |
| 07733274 | | BAT[1.00866745], DOGE[1], SHIB[1], TRX[1], USD[0.00] | Yes | |
| 07733278 | | BF_POINT[300] | | |
| 07733282 | | CUSDT[7], DOGE[0], SOL[0.85481739], USD[0.00] | Yes | |
| 07733302 | | ETHW[0], USD[0.00] | Yes | |
| 07733312 | | BRZ[1], BTC[.00000005], DAI[0], DOGE[2], ETH[0] | Yes | |
| 07733329 | | BTC[.00015741], ETH[.00186053], SOL[.02671529], USD[1.98] | Yes | |
| 07733336 | | ETHW[.25], SOL[.007], USD[351.64] | | |
| 07733337 | | BRZ[1], KSHIB[0], NFT (398559454074755350/The Hill by FTX #933)[1], NFT (471960260383716114/The Hill by FTX #712)[1], NFT (493298831192167463/The Hill by FTX #2126)[1], SHIB[5214655.31203412], USD[3.34] | Yes | |
| 07733340 | | NFT (543453233797013562/Coachella x FTX Weekend 2 #29347)[1] | | |
| 07733350 | | DOGE[1], EUR[0.00], LINK[.00003647], MATIC[.00015893], SHIB[4], SOL[1.26391626] | Yes | |
| 07733352 | | USD[0.00] | Yes | |

Amended Schedule A/B: Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07733353 | | USD[553.09] | Yes | |
| 07733356 | | DOGE[0.67614237], USD[0.00], USDT[0] | Yes | |
| 07733360 | | AAVE[0], BTC[0], ETH[0], ETHW[16.25531043], SOL[59.683247], USD[4864.09] | | |
| 07733361 | | CUSDT[1], DOGE[1], USD[0.00] | Yes | |
| 07733362 | | USDT[.86067536] | | |
| 07733367 | | DOGE[1], SHIB[3], TRX[1], USD[0.00] | | |
| 07733369 | | SHIB[1], SOL[0] | | |
| 07733371 | | BAT[168.34081021], BTC[.00313666], DOGE[334.71285459], LTC[.59865109], NFT (315156247398185906/Australia Ticket Stub #1999)[1], PAXG[.12469263], USD[0.00] | Yes | |
| 07733374 | | BF_POINT[200], BTC[.00000031], ETH[.00000923], ETHW[.00000923], SOL[0], USD[0.00], USDT[0] | Yes | |
| 07733382 | | AAVE[.00277887], BTC[.00020001], ETH[.00072708], ETHW[.00072707], LINK[.05791235], MATIC[5.52891849], NFT (374797763602385890/Entrance Voucher #3237)[1], SOL[.00372057], USD[22.94], USDT[0.00000002] | | |
| 07733405 | | DOGE[.00003889], USD[40.21] | Yes | |
| 07733414 | | BCH[0], BF_POINT[500], BTC[.00000001], DAI[0], ETHW[0.00002428], GRT[0], LINK[0.00002738], MATIC[0], SHIB[0.00000471], USD[0.00], USDT[0] | Yes | |
| 07733417 | | USD[1.10] | | |
| 07733419 | | USD[0.00] | | |
| 07733422 | | ETH[0], ETHW[0], SOL[0], USD[0.00], USDT[0.00000073] | | |
| 07733436 | | BAT[1.0165555], CUSDT[3], DOGE[3], SOL[0], TRX[4], USD[0.00], USDT[0] | Yes | |
| 07733438 | | NFT (289989622392869219/Entrance Voucher #1762)[1] | Yes | |
| 07733439 | | USD[500.00] | | |
| 07733441 | | USD[221.21] | Yes | |
| 07733443 | | ETH[.00000001], ETHW[0], USD[2.84], USDT[0] | | |
| 07733448 | | BAT[86.15591459], BTC[.00000088], DOGE[1], ETHW[.8348367], NFT (448109191709927426/Entrance Voucher #29580)[1], SHIB[9], TRX[2], USD[0.00] | Yes | |
| 07733459 | | NFT (514577422721379208/Hall of Fantasy League #351)[1] | | |
| 07733460 | | USD[0.00] | | |
| 07733463 | | USD[0.63], USDT[0.00000032] | | |
| 07733471 | | USD[0.00], USDT[0] | Yes | |
| 07733476 | | ETH[12.96048368], ETHW[12.95600932] | Yes | |
| 07733478 | Contingent, Disputed | USD[0.22] | | |
| 07733481 | | BRZ[4], BTC[0], CUSDT[2], SHIB[1], TRX[9.000001], USD[0.00], USDT[0] | Yes | |
| 07733482 | | CUSDT[4], DOGE[179.63884186], TRX[3], USD[1213.67] | Yes | |
| 07733483 | | BAT[2.04134753], CUSDT[3], DOGE[3], ETH[-0.00000001], GRT[2.04536988], LINK[2.15042302], SHIB[1], SOL[.00000001], UNI[1.07402536], USD[40.84], USDT[0.00002891] | Yes | |
| 07733491 | | SOL[0], USD[0.00] | Yes | |
| 07733503 | | BTC[0.07066438], ETH[.00000001], ETHW[0], MATIC[0], SHIB[1], SOL[0], USD[1001.87], USDT[0] | Yes | |
| 07733513 | | BTC[0], USD[0.00] | | |
| 07733519 | | BAT[4.25883246], BRZ[3], CUSDT[22], DOGE[15.71228656], ETH[.77912275], ETHW[.77879565], GRT[2.00098371], MATIC[919.40145925], SHIB[1], TRX[13.07482151], USD[0.00], USDT[0] | Yes | |
| 07733524 | | BTC[.03270187], SOL[11.0433457] | Yes | |
| 07733525 | | SOL[3], TRX[2096], USD[0.00] | | |
| 07733528 | | USD[2164.99] | | |
| 07733536 | | BAT[1], TRX[1], USD[0.00] | Yes | |
| 07733537 | | AVAX[.0372], BTC[0], DOGE[0], ETH[0], ETHW[0.00053400], LINK[0], MATIC[0], USD[181.71], USDT[18037.65853680] | | |
| 07733539 | | BTC[.00161695], ETH[1.66380682], ETHW[1.66380682], LTC[1.2573636], SOL[2.46], USD[1.36] | | |
| 07733540 | | LINK[247.4505], USD[5.12] | | |
| 07733542 | | CUSDT[2], USD[0.01] | Yes | |
| 07733545 | | CUSDT[1], DOGE[1], SHIB[1334506.12005559], USD[0.00] | Yes | |
| 07733549 | | BF_POINT[300], ETH[0], SOL[0], USD[0.00] | | |
| 07733551 | | BTC[0.16347735], ETH[.148], ETHW[.148], SOL[.06], USD[4.08] | | |
| 07733556 | | SOL[412.90635644] | Yes | |
| 07733565 | | ALGO[0], KSHIB[0], LINK[0], SHIB[419091.99828880], TRX[0.40933752], USD[0.02] | | |
| 07733566 | | BAT[1], BRZ[1], CUSDT[4], DOGE[1], ETH[0.01047062], ETHW[0.01034069], GRT[2.00109619], SHIB[3], SOL[0], TRX[1], USD[0.01] | Yes | |
| 07733574 | | BTC[0], ETH[0], LTC[0], SOL[0], USD[0.00], USDT[0] | Yes | |
| 07733575 | | ETHW[.16065407] | Yes | |
| 07733581 | | USD[0.00] | Yes | |
| 07733591 | | CUSDT[1], USD[0.00] | | |
| 07733597 | | BAT[0], MATIC[0], SHIB[0], SOL[0], USD[0.07], USDT[0] | | |
| 07733611 | | MATIC[115.97390513], USD[0.00] | Yes | |
| 07733613 | | DOGE[75], USD[0.15] | | |
| 07733616 | | BRZ[4], BTC[.00000031], CUSDT[4], DOGE[8.77021796], ETH[0], ETHW[1.56985882], LINK[0], MATIC[0], SHIB[1], SOL[0], TRX[5], UNI[0.64166424], USDT[1.08103938] | Yes | |
| 07733619 | | BTC[.0475], ETH[.095], ETHW[.095], NFT (350903430742675959/Coachella x FTX Weekend 2 #29091)[1], SOL[22.7], USD[0.00] | | |
| 07733636 | | USD[4.15] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07733645 | | USD[0.10] | | |
| 07733674 | | USD[4383.05] | Yes | |
| 07733677 | | BTC[0], SUSHI[0], TRX[0], USD[28.69] | | |
| 07733678 | | USD[15.73], USDT[0] | | |
| 07733689 | | CUSDT[2], ETH[0], ETHW[0], GRT[1.00367791], USD[0.00] | Yes | |
| 07733696 | | BTC[.0003], USD[1.62] | | |
| 07733697 | | MATIC[9.99], USD[4.05], USDT[.0050461] | | |
| 07733711 | | ETH[.03701479], ETHW[.03655325] | | |
| 07733718 | | BAT[1.0165555], BRZ[2], BTC[.00002293], CUSDT[2], DOGE[3], TRX[1], USD[0.00], USDT[2.06369915] | Yes | |
| 07733722 | | BTC[.0734], LINK[28.4], SOL[15.59], USD[2.06] | | |
| 07733764 | | ETH[0], ETHW[0.04762406], SOL[0], USD[2.66], USDT[0] | | |
| 07733769 | | TRX[22099], USD[0.10] | | |
| 07733786 | Contingent, Disputed | SOL[0], USD[1.92], USDT[0] | | |
| 07733791 | | NFT [334168330114735427/Humpty Dumpty #600][1], NFT [497551529178991690/Wombats in Disguise #25][1] | | |
| 07733795 | | BTC[0], ETHW[.059], MATIC[0], USD[0.69] | | |
| 07733797 | | AAVE[0], ALGO[0], AVAX[0], BAT[0], BCH[0], BRZ[0], BTC[0], DOGE[0], ETH[0], GRT[0], LINK[0], LTC[0], MATIC[0], SHIB[0], SOL[0], SUSHI[0], TRX[0], USD[0.00], USDT[0] | Yes | |
| 07733811 | | CUSDT[1], MATIC[.40730228], USD[0.07] | Yes | |
| 07733817 | | USD[17.37], USDT[.00614387] | | |
| 07733819 | Contingent, Disputed | USD[0.00] | | |
| 07733826 | | SOL[3.32356957], USD[0.93] | | |
| 07733832 | | BAT[1.01340421], BRZ[2], CUSDT[4], DOGE[4], ETH[.00001654], ETHW[.00001654], GRT[2.00112231], TRX[4], USD[0.00], USDT[1.06107495] | Yes | |
| 07733838 | | NFT [296899194196618515/Coachella x FTX Weekend 2 #6065][1], NFT [570571249647800802/Oasis Ocotillo Ferris Wheel #460][1] | | |
| 07733853 | | CUSDT[1] | Yes | |
| 07733886 | | TRX[.000004], USD[0.29], USDT[0] | | |
| 07733903 | | SOL[0], USD[8.81] | | |
| 07733948 | | LINK[5.597], MATIC[263.98462075], USD[0.00] | | |
| 07733953 | | BRZ[1], SOL[7.03578187], USD[0.00] | Yes | |
| 07733957 | | SHIB[1], USD[417.04] | Yes | |
| 07733967 | | BRZ[60.25789602], DOGE[40.63356029], SHIB[147581.39655489], TRX[107.74553329], USD[11.72] | Yes | |
| 07733975 | | BF_POINT[200], DOGE[1], ETHW[.16183883], NFT [318713935170401497/NewYorkBestPizza][1], NFT [478045773578979295/Mr Dale Jr][1], NFT [500264237287072101/Generative art #6][1], SHIB[3], USD[657.02] | Yes | |
| 07733981 | | BRZ[1], CUSDT[1], SHIB[41520.0286041], TRX[.00620232], USD[0.00], USDT[0] | Yes | |
| 07733984 | | BAT[1.01655549], BRZ[3], CUSDT[11], DOGE[6.0232707], GRT[1], TRX[5], USD[0.00] | Yes | |
| 07733987 | | BRZ[1], BTC[.00001552], CUSDT[1], USD[0.62] | Yes | |
| 07733991 | Contingent, Disputed | SOL[13.11428261], USD[300.00] | | |
| 07734001 | | BTC[0.00000022] | | |
| 07734007 | | BAT[0.00091386], BCH[0.00000476], CUSDT[5], DOGE[0.00914269], LTC[0], TRX[1] | Yes | |
| 07734011 | | ETHW[.000772], LINK[.0744], NFT [574660889701671244/Entrance Voucher #4246][1], SOL[.0051312], USD[1.66], USDT[0.88692852] | | |
| 07734012 | | BTC[0], CUSDT[8], DOGE[1], ETH[0.02302709], ETHW[0.02273960], SOL[1.07003267], TRX[1], USD[106.49] | Yes | |
| 07734018 | | BAT[.52743], ETH[.017917], ETHW[.009963], USD[34.99] | | |
| 07734019 | | USD[1.94] | | |
| 07734026 | | USD[10.00] | | |
| 07734030 | | BTC[.00010496], CUSDT[1], USD[0.01] | Yes | |
| 07734032 | | NFT [304017295134710075/Shannon Sharpe's Playbook: Baltimore Ravens vs. Denver Broncos - December 31, 2000 #31][1], NFT [359038389281899694/Hall of Fantasy League #286][1], NFT [414533317803280431/Shannon Sharpe's Playbook: Denver Broncos vs. Los Angeles Raiders - January 9, 1994 #27][1], NFT [483409013761265041/Shannon Sharpe's Playbook: Denver Broncos vs. Los Angeles Raiders - January 9, 1994 #28][1], USD[2.21] | | |
| 07734041 | | USD[0.00] | Yes | |
| 07734046 | | BTC[0.04270960], SHIB[99900], USD[5.74] | | |
| 07734048 | | BTC[.00011316], CUSDT[1], ETH[0.00543286], ETHW[0.00536446] | Yes | |
| 07734067 | | USD[0.59] | | |
| 07734078 | | ETH[0], ETHW[0], SOL[0], USD[0.00] | | |
| 07734085 | | DOGE[0], USD[0.00] | | |
| 07734114 | | CUSDT[1], USD[18.91] | Yes | |
| 07734117 | | MATIC[633.25993728], TRX[1], USD[2.95] | Yes | |
| 07734118 | | USD[0.00], USDT[0] | | |
| 07734120 | | AAVE[0], BAT[0], BCH[0], BRZ[1], BTC[0], CUSDT[2], DOGE[0], ETH[0.00000001], GRT[0], LINK[0], LTC[0], MATIC[9.17402872], MKR[0], PAXG[0.00000033], SOL[0], SUSHI[0], TRX[0], UNI[0.00000402], USD[0.00], YFI[0] | Yes | |
| 07734126 | | NFT [322892324623702478/Warriors 75th Anniversary City Edition Diamond #201][1] | | |
| 07734135 | | ETH[.00001726], ETHW[.00001726], NFT [319841271210284055/Bahrain Ticket Stub #273][1], USD[0.00], USDT[0] | Yes | |
| 07734139 | | BRZ[1], CUSDT[5], DOGE[1], SHIB[2], SOL[.00000984], SUSHI[1.07781977], TRX[3], USD[0.00] | Yes | |
| 07734149 | | BTC[.00370711], ETH[.1537862], ETHW[.1530442] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07734162 | | AVAX[10.18055924], ETHW[.00000278], NFT (550160352878916967/Magic Eden Pass)[1], SHIB[6], TRX[1], USD[0.01] | Yes | |
| 07734165 | | DOGE[1687.8656972], GRT[2], SHIB[20761420.25856021], SOL[2.44426049], TRX[3], USD[0.00] | | |
| 07734168 | Contingent, Disputed | BTC[.00072712], USD[7.47] | | |
| 07734169 | | USD[1000.00] | | |
| 07734183 | | ETH[.00000001], ETHW[0], SOL[.00000001], USD[0.00], USDT[0] | Yes | |
| 07734202 | | USD[55.31] | Yes | |
| 07734216 | | BRZ[2], CUSDT[3], DOGE[5], TRX[2], USD[0.02] | Yes | |
| 07734219 | | BTC[0], USD[0.00] | | |
| 07734225 | | LINK[.07524], USD[0.00] | | |
| 07734232 | | BTC[0], ETH[0], USD[0.00] | | |
| 07734237 | | DOGE[8.0215216], ETH[.006], ETHW[.006], USD[0.00] | | |
| 07734240 | | BAT[.01097383], ETH[.00022299] | Yes | |
| 07734247 | Contingent, Disputed | USD[1000.00] | | |
| 07734260 | | BAT[3.02147366], BRZ[1], DOGE[4], ETHW[.00001461], GRT[2], SHIB[2], SOL[0], TRX[44.57964278], USD[0.02], USDT[2.03236928] | Yes | |
| 07734261 | | ETH[0], SOL[0.08462401], USD[0.00], USDT[0] | | |
| 07734269 | | BRZ[1], CUSDT[1], DOGE[4], GRT[1], SHIB[3], TRX[1], USD[0.50] | Yes | |
| 07734273 | | USD[0.01] | Yes | |
| 07734276 | | BF_POINT[200], ETH[.00175593], ETHW[0.00174164], LINK[.00000001], SUSHI[.00000001] | Yes | |
| 07734283 | | USD[9.13] | Yes | |
| 07734295 | | USD[500.00] | | |
| 07734298 | | BAT[25.48414567], DOGE[1], ETH[.10880317], ETHW[.1077068], TRX[1], USD[0.00] | Yes | |
| 07734302 | | ETH[.05], ETHW[.05], USD[1.74], USDT[.00019751] | | |
| 07734305 | | USD[0.00] | | |
| 07734311 | | BF_POINT[100], DOGE[0], ETHW[0], SOL[4.93949679], USD[0.00] | Yes | |
| 07734321 | Contingent, Disputed | AAVE[0], BTC[0], DOGE[0], GRT[0], LTC[0], MATIC[0], MKR[0], SOL[0], SUSHI[0], TRX[0], USD[0.01], USDT[0], YFI[0] | | |
| 07734334 | | BTC[0], ETH[0], ETHW[0], USD[0.00] | Yes | |
| 07734339 | | CUSDT[1], USD[1.27] | Yes | |
| 07734348 | | CUSDT[1], SOL[7.35366274], USD[0] | Yes | |
| 07734354 | | AAVE[3.42302476], ALGO[1723.89239287], AVAX[32.40991240], BAT[514.38680792], BCH[0.75255129], BRZ[0], BTC[0], CUSDT[3103.29831481], DAI[.00004544], DOGE[5], ETH[0.00000020], ETHW[101.90685559], GRT[2106.95495436], KSHIB[0], LINK[37.25616831], LTC[10.01093695], MATIC[1495.09572960], MKR[0.32216497], NEAR[71.66611860], NFT (432997615251341254/Founding Frens Lawyer #526)[1], PAXG[0.05829587], SHIB[22], SOL[50.51236844], SUSHI[99.61857665], TRX[2], USD[-509.91], USDT[0], WBTC[0.00005066], YFI[0.17898803] | Yes | |
| 07734355 | | USDT[.282584] | | |
| 07734356 | | USD[0.05] | Yes | |
| 07734360 | | LINK[.5], USD[0.07], USDT[0.76398000] | | |
| 07734361 | | BTC[0], ETHW[83.28741860], USD[0.05] | | |
| 07734389 | | USD[0.00] | | |
| 07734400 | | BTC[0], CUSDT[1], ETH[0], ETHW[0], SHIB[1], USD[0.01], USDT[0] | Yes | |
| 07734402 | | USD[3.01] | | |
| 07734410 | | USD[0.00] | | |
| 07734418 | | CUSDT[2], DOGE[.00003025], USD[0.01] | Yes | |
| 07734421 | | USD[0.53] | Yes | |
| 07734431 | | AVAX[18.40565789], BTC[.1668858], DOGE[0], SHIB[31094750.51744821], SOL[0], USD[0.00], USDT[0] | Yes | |
| 07734436 | | DOGE[72.81404481], KSHIB[0], SHIB[247520.96337925], USD[0.00] | Yes | |
| 07734444 | | ETH[.00005827], ETHW[.00005827] | Yes | |
| 07734450 | | BRZ[2], ETHW[.10738859], SHIB[398027.55543206], TRX[3], USD[2.85] | Yes | |
| 07734452 | | BTC[.00260372], CUSDT[1], USD[108.38] | Yes | |
| 07734458 | | AVAX[.00006119], BAT[.00004336], BTC[.00000003], CUSDT[.00002778], ETHW[.00124745], LINK[.00002776], LTC[.00009782], SHIB[528], USD[0.00], USDT[0.00355034] | Yes | |
| 07734459 | | USD[1.56] | | |
| 07734472 | Contingent, Disputed | CUSDT[1], USD[0.00] | Yes | |
| 07734473 | | BTC[0.00021780], CUSDT[1], DOGE[126.51417516], SOL[.23683071], TRX[1], USD[0.00] | Yes | |
| 07734477 | | BAT[1], BTC[.00006857], DOGE[1], GRT[1], SUSHI[1], TRX[2], USD[0.00], USDT[1] | | |
| 07734482 | | BRZ[1], CUSDT[5], DOGE[1], LTC[.00001718], TRX[3], USD[0.00] | Yes | |
| 07734485 | | NFT (402624572922840021/Bahrain Ticket Stub #252)[1], NFT (491160101629503891/Night Light #751)[1], NFT (500498124648830790/Reflection '13 #39)[1], USD[0.00] | | |
| 07734485 | | BCH[27.41630844], BTC[.0089636] | | |
| 07734506 | | BTC[.00003119], ETH[.00084158], SOL[.00910688], USD[0.00] | | |
| 07734511 | | SOL[0], USD[0.00] | | |
| 07734515 | | BF_POINT[100], BTC[.00000001] | Yes | |
| 07734516 | | USD[0.64] | | |
| 07734533 | | BTC[.00140061], DOGE[0], ETH[0], EUR[0.00], MATIC[0], SOL[0.00000001], UNI[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07734537 | | ETHW[.00082898], USD[2.71], USDT[0.00000037] | | |
| 07734538 | Contingent, Disputed | BTC[.0042979], MATIC[70], USD[109.09] | | |
| 07734547 | | AAVE[1.728443], ETH[5.6718907], ETHW[5.6718907], LINK[114.19713], SOL[105.924582], UNI[28.57426], USD[10688.99] | | |
| 07734549 | | CUSDT[4], DOGE[1], USDT[0] | Yes | |
| 07734550 | | TRX[1], USD[0.32] | Yes | |
| 07734556 | | ETH[.00000001], LINK[0], LTC[0], MATIC[0], SOL[0], TRX[.01122], USD[0.00], USDT[0] | | |
| 07734559 | | ETH[0], SOL[0], TRX[.000014], USD[0.00], USDT[0] | | |
| 07734565 | | USD[0.00] | Yes | |
| 07734566 | | USD[220.00] | | |
| 07734568 | | NFT (307403505922419533/World of Pixel #8)[1], NFT (390139560230894211/World of Pixel #9)[1], NFT (472679981203481978/World of Pixel)[1], USD[1068.92] | Yes | |
| 07734569 | | ETH[0], ETHW[3.102021], USD[0.00] | | |
| 07734594 | | USD[0.00] | | |
| 07734602 | | BCH[.00001753], BTC[.00000077], CUSDT[32], DOGE[2.00000488], ETH[.00000374], ETHW[.00000374], GRT[0.24540430], LINK[0.00045929], LTC[.00070996], MATIC[.04404703], SHIB[66789.8553874], SOL[0.00018165], SUSHI[.00075882], TRX[2.0335465], USD[0.00] | Yes | |
| 07734605 | | NFT (329369361620839840/Coachella x FTX Weekend 2 #28543)[1] | | |
| 07734609 | | AAVE[14.42840250], AVAX[62.43478482], BRZ[3], BTC[0], DOGE[3], ETH[0], ETHW[0], GRT[1], LINK[.00000001], NFT (573391361493982714/Entrance Voucher #1956)[1], SHIB[5], SOL[0], SUSHI[1.00031959], TRX[6], USD[2434.01], USDT[0.00000057], YFI[0] | Yes | |
| 07734625 | | ETH[0], SOL[0], USD[0.00] | Yes | |
| 07734634 | | AAVE[0], AVAX[0], BF_POINT[400], BTC[0], ETH[0.01268323], ETHW[0.01253215], NFT (530137873080998000/Sunset #2)[1], SHIB[2], SOL[0.00000001], USD[0.00], USDT[0] | Yes | |
| 07734636 | | USD[22.07] | Yes | |
| 07734639 | | AVAX[37.9711239], BRZ[1], BTC[.01755212], DOGE[2], ETH[0.88675964], ETHW[0.72379124], GRT[0], LINK[21.93562313], MATIC[0], NEAR[107.07916322], PAXG[0.00184367], SHIB[66], SOL[0.00025015], TRX[3], USD[256.70] | Yes | |
| 07734646 | | BAT[2.11695337], BRZ[1], CUSDT[1], DOGE[1], ETH[0], GRT[1], SOL[0], TRX[3], USD[0.01], USDT[1.10014552] | Yes | |
| 07734649 | | CUSDT[3], ETH[.34014769], ETHW[.34000152], SHIB[1059030.32786242], SOL[11.07624653], TRX[2], USD[0.25] | Yes | |
| 07734650 | | BF_POINT[300], BTC[.005] | | |
| 07734652 | | USD[0.00] | | |
| 07734665 | | SOL[.189905], USDT[0.47074934] | | |
| 07734669 | | AAVE[0], BTC[0], DAI[0], ETH[0], ETHW[0], GRT[0], LINK[0], MATIC[0], PAXG[0.08912202], SOL[0], TRX[0], UNI[0], USD[942.01], USDT[0], YFI[0] | Yes | |
| 07734670 | | NFT (372604873071190440/Cool Bean #4811)[1], NFT (458313454562430729/ApexDucks Halloween #299)[1], NFT (536204820066065050/Cool Bean #4211)[1], NFT (541774094268140915/ApexDucks #6076)[1], NFT (560092899747186813/ApexDucks #4004)[1], USD[1.36] | | |
| 07734672 | | CUSDT[1], USD[0.00] | | |
| 07734675 | | BTC[0.00101032], USD[0.00] | | |
| 07734676 | | TRX[.41796529] | Yes | |
| 07734690 | | MATIC[.68], USD[0.16] | | |
| 07734714 | | SOL[.00000001], USD[0.00] | | |
| 07734715 | | SOL[.01], USD[0.00] | | |
| 07734717 | | ETH[.00001319], ETHW[.00001319], SHIB[1], TRX[2], USD[0.00] | Yes | |
| 07734743 | | CUSDT[4], USD[0.00] | Yes | |
| 07734747 | | CUSDT[2], DOGE[3], ETHW[1.61330206], SHIB[1], SOL[.00000001], TRX[2], UNI[.00000001], USD[0.00], USDT[0] | Yes | |
| 07734752 | | ALGO[141.79698337], BRZ[2], BTC[.00316954], CUSDT[37], DOGE[6.02196854], ETH[.05537212], ETHW[.05537212], NFT[.05537212], SHIB[2], TRX[7], USD[0.00] | Yes | |
| 07734763 | | BF_POINT[300], BRZ[1], CUSDT[5], DOGE[4], ETH[0], NFT (339424812793597004/Imola Ticket Stub #2373)[1], SOL[1.22365799], TRX[1], USD[0.00], USDT[0] | Yes | |
| 07734768 | | CUSDT[5], SOL[0.02894660], TRX[1], USD[0.00] | Yes | |
| 07734771 | | ALGO[295.09517659], BTC[.5694921], ETH[4.75349254], ETHW[3.74505999], LTC[12.65214627] | Yes | |
| 07734772 | Contingent, Disputed | CUSDT[3], DOGE[2], USD[0.00] | Yes | |
| 07734775 | | BTC[.00001454], USD[0.00] | | |
| 07734778 | | CUSDT[1], DOGE[1], ETH[.03758503], ETHW[.03711991], LINK[17.61780415], USD[0.00] | Yes | |
| 07734780 | | USDT[1.673453] | | |
| 07734788 | | ETHW[3.03222534], USD[4265.65] | Yes | |
| 07734797 | | ETHW[.00098825], SOL[.0699335], USD[0.04], USDT[0.00000001] | | |
| 07734798 | | AAVE[0], GRT[0], USD[0.00] | | |
| 07734826 | | ALGO[0], ETH[.02], NFT (343943593512457373/Three Zero 5 #2)[1], NFT (384582790754501306/#1467)[1], NFT (401644931994647420/DRIP NFT)[1], NFT (436622686883470310/2D SOLDIER #2189)[1], SOL[1.5], USD[0.00] | Yes | |
| 07734845 | | SOL[0], USD[0.00] | | |
| 07734862 | | ETH[0], ETHW[0], USD[0.27], USDT[0] | Yes | |
| 07734867 | | LTC[.00546405], USD[0.04] | | |
| 07734888 | | ETH[.09174712], ETHW[.09174712] | | |
| 07734900 | | SOL[0], UNI[0], USD[0.00], USDT[0.00000001] | Yes | |
| 07734903 | | BTC[.00000969], USD[0.34] | | |
| 07734910 | | BTC[.00000001], USD[0.00] | | |
| 07734911 | | BF_POINT[300], SOL[0], USD[0.18], USDT[0] | Yes | |
| 07734924 | | ALGO[1214.05485530], AVAX[0], BTC[0], ETH[0], GRT[0], NEAR[0], SOL[0], UNI[0], USD[0.00], USDT[0] | Yes | |
| 07734925 | | LTC[0.00257056], USD[0.00], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07734933 | | BTC[.00022396], SHIB[2], TRX[1], USD[0.30], USDT[0] | | |
| 07734944 | Contingent, Disputed | USD[1422.33] | | |
| 07734946 | | BF_POINT[300], BRZ[234.676733], BTC[.00221836], CUSDT[9], DOGE[1], ETH[.01732963], ETHW[.01711059], MATIC[34.45294735], NFT (37478728600220851300513/GOONEY #3336)[1], NFT (481795704266728508/Bahrain Ticket Stub #399)[1], NFT (54137922687052868/Petal to the Metal #05-Elite)[1], SHIB[12817008.1826998], SOL[0.21570306], TRX[13.72643434], USD[0.03] | Yes | |
| 07734950 | | USD[20.12] | | |
| 07734953 | | DOGE[1], USD[0.00] | Yes | |
| 07734957 | | ETHW[4.681721], USD[1579.35], USDT[0] | | |
| 07734961 | | USD[1.35] | | |
| 07734962 | | CUSDT[1], DOGE[1], USD[0.00] | Yes | |
| 07734971 | | AAVE[0], DOGE[1], LINK[0], MATIC[0], USD[0.36] | Yes | |
| 07734980 | | USD[0.64], USDT[0.00000001] | | |
| 07734994 | | BTC[0], DOGE[.1739], USD[2.00] | | |
| 07735000 | | BTC[.00157377], USD[0.00] | | |
| 07735019 | | NFT (320737439614120343/Doak Walker's Playbook: Detroit Lions vs. Cleveland Browns - December 28, 1952 #17)[1], NFT (331447634075501485/Marcus Allen's Playbook: Seattle Seahawks vs. Los Angeles Raiders - October 7, 1984 #13)[1], NFT (331519427334151032/Doak Walker's Playbook: Cleveland Brown vs. Detroit Lions - December 27, 1953 #1)[1], NFT (340440237907732088/Shannon Sharpe's Playbook: Kansas City Chiefs vs Denver Broncos - October 4, 1992 #1)[1], NFT (369067783336552263/Tim Brown's Playbook: New York Jets vs. Oakland Raiders - December 2, 2002 #16)[1], NFT (388104507137799003/Shannon Sharpe's Playbook: Denver Broncos vs. Los Angeles Raiders - January 9, 1994 #13)[1], NFT (412689801386565981/Shannon Sharpe's Playbook: Baltimore Ravens vs. Denver Broncos - December 31, 2000 #13)[1], NFT (432907870088292759/Doak Walker's Playbook: SMU vs. Santa Clara - September 27, 1947 #1)[1], NFT (437596001831189291/Doak Walker's Playbook: Texas vs. SMU - November 1, 1947 #21)[1], NFT (445644475402477205/Earl Campbell's Playbook: Rice vs. Texas - October 1st, 1977 #19)[1], NFT (460781328712382053/Marcus Allen's Playbook: USC vs. Washington - November 14, 1981 #13)[1], NFT (463057750810963060/Tim Brown's Playbook: Michigan State vs. Notre Dame - September 19, 1987 #13)[1], NFT (464525845771091524/Earl Campbell's Playbook: Houston Oilers vs. Chicago Bears - November 16, 1980 #21)[1], NFT (533851596463297414/Shannon Sharpe's Playbook: Baltimore Ravens vs. Oakland Raiders - January 14, 2001 #1)[1], NFT (550229839385605934/Joe Theismann's Playbook: Washington vs. Chicago Bears - September 29, 1985 #15)[1] | | |
| 07735032 | | BRZ[1], CUSDT[10], DOGE[1], ETH[0.00000001], MATIC[0], SOL[0.00000339], TRX[3], USD[0.00], USDT[0] | Yes | |
| 07735033 | | BRZ[1], BTC[.00000039], ETH[.00000463], ETHW[0.00000462], MATIC[.00500614], SOL[.00001843], USD[0.00] | Yes | |
| 07735044 | | BAT[.00000001], BF_POINT[200], ETHW[0], MATIC[.00000001], SHIB[1], TRX[.011358], USD[0.00], USDT[0] | Yes | |
| 07735050 | | NFT (432011419302826418/FTX - Off The Grid Miami #1608)[1] | Yes | |
| 07735053 | | USD[0.00], USDT[0] | Yes | |
| 07735059 | | ETHW[.070929], USD[0.73] | | |
| 07735061 | | BTC[0], MATIC[8.611602], USD[0.70] | | |
| 07735069 | | BTC[0], USD[0.00] | | |
| 07735072 | | DOGE[332.667], GRT[76.932], LTC[.19987], MKR[.015977], SOL[1.0984], SUSHI[3.4965], USD[182.03] | | |
| 07735073 | | BRZ[1], BTC[0], DOGE[2], ETH[0], MATIC[0], SHIB[1], SUSHI[.00093481], TRX[1], USD[0.00], USDT[1.06355405] | Yes | |
| 07735074 | Contingent, Disputed | DOGE[0], ETHW[.05958648], LINK[0], USD[0.01] | Yes | |
| 07735077 | | BTC[.00006599], USD[253.75] | | |
| 07735097 | | BTC[0], SOL[0], USD[0.00] | | |
| 07735104 | | USD[0.00] | | |
| 07735108 | | SHIB[441386.66812326], USD[0.26] | Yes | |
| 07735111 | | BAT[8.29524157], BF_POINT[1300], BRZ[31.14691533], BTC[0], CUSDT[37], DOGE[3], ETH[0], ETHW[1.01424033], GRT[4], MATIC[0], NEAR[1.01112988], NFT (308449073937460442/NFT)[1], NFT (361888052895165880/SolPok8Ball #5504)[1], NFT (394429281765611110/#120)[1], NFT (411024458033254261/FTX - Off The Grid Miami #1304)[1], NFT (572968353902729078/Dropout #0256)[1], SHIB[215], TRX[47.05188012], USD[38.29], USDT[0.00000068] | Yes | |
| 07735113 | | NFT (440245357141272914/Humpty Dumpty #292)[1] | | |
| 07735114 | | BF_POINT[100], ETH[2.04840085], ETHW[2.04754054], YFI[.13866953] | Yes | |
| 07735116 | | AVAX[.02354531], BTC[.00002016], ETH[.00068381], ETHW[.00068381], SOL[.00201416], USD[1.90] | | |
| 07735117 | | BRZ[1], BTC[0], DOGE[2], SHIB[4], TRX[2] | | |
| 07735120 | | ETH[.1169778], SHIB[2], TRX[1], USD[0.01] | Yes | |
| 07735121 | | DOGE[.00000001] | | |
| 07735135 | | USD[9.29] | | |
| 07735143 | | BTC[0], USD[0.00] | | |
| 07735157 | | USDT[12000] | | |
| 07735170 | | BTC[.06538432], ETH[.12875681], ETHW[.12766792], SOL[21.1986639], TRX[1], USD[623.15] | Yes | |
| 07735173 | | ETH[.000038], ETHW[.000038], USD[0.01] | | |
| 07735177 | | TRX[.000001], USDT[0.00000001] | | |
| 07735185 | | NFT (384832910147164087/Humpty Dumpty #593)[1] | | |
| 07735186 | | BAT[.00000922], CUSDT[1], SOL[0], TRX[1], USD[0.00], USDT[0] | Yes | |
| 07735193 | | CUSDT[3], DOGE[2], ETH[.00000049], ETHW[.00000049], NFT (301723073305453970/Fractal Studio - Island #10)[1], NFT (326053721637362862/Cyber Abstraction #1)[1], NFT (336113127720977768/Fractal Studio - Island #5)[1], NFT (367983603694483853/Earl Campbell's Playbook: Rice vs. Texas - October 1st, 1977 #30)[1], NFT (374091721433743249/#001 #1)[1], NFT (449009979202968121/Cyber Abstraction #3)[1], NFT (462720638558007731/Cyber Abstraction #4)[1], NFT (484369736518182723/Doak Walker's Playbook: Detroit Lions vs. Cleveland Browns - December 28, 1952 #8)[1], NFT (511358338159850521/Celestial Eyes #3)[1], NFT (511802459416440742/Fractal Studio - Island #3)[1], NFT (515616057450556230/Celestial Eyes #2)[1], NFT (526867615001229726/Celestial Eyes)[1], NFT (527085920656779374/9/Celestial Eyes #4)[1], NFT (533174145289741707/Apes #2)[1], NFT (542226727486427196/Celestial Eyes #5)[1], NFT (560956487185389395/Fractal Studio - Island #6)[1], USD[0.00], USDT[0] | Yes | |
| 07735196 | | BF_POINT[300], NFT (323643403441502270/Entrance Voucher #2321)[1], USD[11395.27] | Yes | |
| 07735202 | | USD[34.51] | | |
| 07735204 | | AAVE[7.99983712], BAT[2.09251455], BRZ[1], CUSDT[1], DOGE[2], GRT[1.00275533], MATIC[1349.33688976], SHIB[1843353.80480367], SOL[76.26359205], SUSHI[762.33091007], TRX[1], USD[0.61] | | |
| 07735215 | | NFT (374416428664963241/Chris Mazdzer - Common)[1] | | |
| 07735231 | | BF_POINT[100], BRZ[28.72474938], KSHIB[75.89086771], SHIB[79465.22883233], TRX[450.89234994], USD[0.00], USDT[0] | Yes | |

Amended Schedule F-53 nonpriority unsecured customer claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07735232 | | BTC[0], ETH[0], SOL[0], USD[0.00], USDT[0] | | |
| 07735235 | | BRZ[1], DOGE[1], USD[0.00] | Yes | |
| 07735240 | | BAT[1.01655549], CUSDT[3], DOGE[0], ETH[0], GRT[1.00404471], MATIC[0], SOL[0], USD[0.00], USDT[0.00003266] | Yes | |
| 07735265 | | CUSDT[1], NFT (308874509326176675/Entrance Voucher #1960)[1], NFT (547111026334010323/Good Boy #6)[1], TRX[216.4185343], USD[0.00] | Yes | |
| 07735270 | | USD[2.90], USDT[4.955771] | | |
| 07735274 | | NFT (301611600315482787/GSW Western Conference Finals Commemorative Banner #932)[1], NFT (309215516207573972/GSW Western Conference Finals Commemorative Banner #930)[1], NFT (336658886526172290/GSW Western Conference Finals Commemorative Banner #929)[1], NFT (340223214104426420/GSW 75 Anniversary Diamond  #127 (Redeemed))[1], NFT (346616150151471785/GSW Western Conference Semifinals Commemorative Ticket #490)[1], NFT (360607593814493324/GSW Round 1 Commemorative Ticket #383)[1], NFT (367908975274006486/GSW Championship Commemorative Ring)[1], NFT (396260772117987421/GSW Western Conference Semifinals Commemorative Ticket #491)[1], NFT (507746364377017671/GSW Championship Commemorative Ring)[1], NFT (515045200397956346/GSW Western Conference Finals Commemorative Banner #931)[1], NFT (541389632382599914/GSW 75 Anniversary Diamond  #195 (Redeemed))[1], USD[0.02] | | |
| 07735278 | | BAT[1704.68379376], CUSDT[6], DOGE[1], MATIC[201.12202487], SOL[3.45519322], USD[1249.57], USDT[0.15398731] | Yes | |
| 07735283 | | USD[1.82] | | |
| 07735300 | | ETH[.10861147], ETHW[.10861147], USD[295.19] | | |
| 07735302 | | SOL[.001049], USD[0.00] | Yes | |
| 07735310 | | USDT[0.30665255] | | |
| 07735313 | | NFT (417182383827071216/Imola Ticket Stub #449)[1], SOL[.00881], SUSHI[.212], USD[0.14], USDT[0.00189254] | | |
| 07735315 | | ETH[0], SOL[0], USD[0.00] | | |
| 07735339 | | BTC[0], ETH[.00000002], ETHW[0.00000001], SOL[0] | | |
| 07735340 | | USD[2.50] | | |
| 07735341 | | CUSDT[1], TRX[2], USD[0.00], USDT[0.00000019] | Yes | |
| 07735343 | | DOGE[.45005], NFT (361832802616693663/Australia Ticket Stub #1570)[1], USD[38.57] | | |
| 07735344 | | ALGO[.006], ETH[0], ETH[.00099905], ETHW[.00099905], SOL[0], USD[1945.95] | | |
| 07735346 | | BTC[0], DOGE[0], ETH[0], NFT (481958997109149138/#1606)[1], PAXG[0], SHIB[2], SOL[0.43281595], SUSHI[0.00], USDT[0] | Yes | |
| 07735347 | | BTC[0], ETH[0], SOL[0], USD[0.70], USDT[0.00260000] | | |
| 07735354 | | USD[0.00] | | |
| 07735357 | | BTC[.04629554], ETH[.72400932], ETHW[.72370526], LTC[.88536903] | Yes | |
| 07735366 | | AVAX[.00013501], BRZ[.00005866], CUSDT[11], DOGE[2], MATIC[.00253286], NEAR[.00018375], SHIB[27], SOL[.00000792], TRX[3], USD[0.00], USDT[0] | Yes | |
| 07735374 | | NFT (477091704971289205/Microphone #178)[1], USD[1.86] | | |
| 07735386 | | SOL[0], USD[0.01] | | |
| 07735396 | | USD[0.08] | | |
| 07735402 | | SOL[25.40625343], USD[4398.05] | Yes | |
| 07735404 | | NFT (426619928400680753/Microphone #2167)[1] | | |
| 07735409 | | BTC[0], USD[0.13] | | |
| 07735419 | | SOL[0.01193769], USD[0.00], USDT[15.50253259] | | |
| 07735420 | | USD[0.63] | | |
| 07735426 | | USD[10.00] | | |
| 07735431 | | BTC[.00000008], USD[0.00], USDT[0.00055285] | Yes | |
| 07735439 | | SHIB[1], SOL[.05815902], TRX[1], USD[5119.02], USDT[0] | Yes | |
| 07735453 | | BTC[.0000135] | Yes | |
| 07735454 | | NFT (385861419417058479/Microphone #4687)[1], USD[0.06] | | |
| 07735456 | | NFT (565854303766327024/Microphone #7155)[1] | | |
| 07735457 | | USD[500.01] | | |
| 07735462 | | USDT[0] | | |
| 07735471 | | NFT (326879757501847885/Ayyo and the Artisans)[1], NFT (365679742764420578/My 492nd Birthday Party)[1], NFT (374465530111906386/Nashotobi x Skeleton Crew 1/6)[1] | | |
| 07735473 | | USD[500.01] | | |
| 07735478 | | NFT (420939194354028704/Microphone #5418)[1] | | |
| 07735480 | | NFT (385489775481947824/Microphone #1608)[1], USDT[0.04095237] | | |
| 07735493 | | NFT (318952619357218458/The 2974 Collection #1135)[1], NFT (377250232074838771/Birthday Cake #0789)[1], NFT (397811160864651176/2974 Floyd Norman - CLE 2-0264)[1], NFT (441897273403233145/Birthday Cake #1135)[1], NFT (524778763407872826/2974 Floyd Norman - CLE 3-0246)[1], NFT (539409584042641255/The 2974 Collection #0789)[1], USD[102.00] | | |
| 07735495 | | USD[2.57] | | |
| 07735497 | | NFT (387888805617529941/Microphone #1596)[1] | | |
| 07735500 | | USD[0.00] | | |
| 07735504 | | CUSDT[4], DOGE[2], ETH[1.07096989], ETHW[1.07052001], SHIB[1], SOL[8.66326627], TRX[2], USD[6197.19] | Yes | |
| 07735505 | Contingent, Disputed | BTC[0], ETH[.0001], ETHW[.12305], USD[0.00] | | |
| 07735506 | | NFT (307910528085238333/Coachella x FTX Weekend 2 #12149)[1], NFT (444509643216556203/Coachella x FTX Weekend 1 #3074)[1] | Yes | |
| 07735509 | | BTC[0], USD[0.00] | | |
| 07735511 | | USD[0.00], USDT[0] | | |
| 07735513 | | BTC[0], USD[0.00], USDT[0] | | |
| 07735516 | | USD[0.00], USDT[5.37927932] | | |
| 07735525 | | BCH[.97751301], CUSDT[1476.42539073], DOGE[656.80154673], ETH[.00093167], ETHW[.0690626], GRT[122.21712904], KSHIB[528.50547108], SHIB[3311286.18130766], SOL[3.02839405], SUSHI[43.36652772], TRX[213.89977913], USDI-206.98] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07735533 | | AAVE[.00495], AVAX[.0949], BTC[0.00007085], ETH[0.07500000], ETHW[0.07500000], MKR[0], SHIB[599520], SOL[.00574912], USD[34.58], USDT[.1226728] | | |
| 07735537 | | BTC[0], MATIC[209.59772256], USD[0.00], USDT[0] | | |
| 07735541 | | BTC[0], ETH[.00000001], ETHW[.00000001], NFT (428763923644470279/Australia Ticket Stub #1575)[1], SOL[0] | | |
| 07735547 | Contingent, Disputed | AAVE[0], AVAX[0], BAT[0], BTC[0], DOGE[0], ETH[0.00079171], MATIC[0], SOL[0], TRX[.000002], USD[0.00], USDT[0] | Yes | |
| 07735555 | | USD[0.42] | Yes | |
| 07735556 | | USD[0.00] | | |
| 07735557 | | USD[0.21] | | |
| 07735563 | | BRZ[1], ETHW[1.10192822], USD[2.02] | Yes | |
| 07735567 | Contingent, Disputed | AAVE[0.00386421], BTC[0], ETH[0], SOL[0.24398910], USD[0.00] | | |
| 07735572 | | BTC[0.00000131], DAI[0], DOGE[0], KSHIB[0], LTC[0], NFT (404348653681293516/CloudNFT Series 1 #11)[1], SHIB[0], SOL[0], USD[0.00], USDT[0] | Yes | |
| 07735574 | | BTC[.00006], ETH[0], ETHW[0.00095000], TRX[.18625], USD[70028.62], USDT[0] | | |
| 07735575 | | BTC[0], NFT (314457698227788382/Neyland Stadium)[1], NFT (354586637594272828/The Finale at Oracle Ticket #53 (Redeemed))[1], NFT (357402072720168165/GSW Western Conference Finals Commemorative Banner #1280)[1], NFT (358684871899150637/Entrance Voucher #2221)[1], NFT (384904402930047400/Imola Ticket Stub #1028)[1], NFT (435597347403068297/GSW Western Conference Semifinals Commemorative Ticket #676)[1], NFT (456814874562363677/GSW Western Conference Finals Commemorative Banner #1279)[1], NFT (482278991995698024/GSW Championship Commemorative Ring)[1], SOL[0], USD[1.95], USDT[0.00991042] | | |
| 07735583 | | USDT[0.00000188] | | |
| 07735587 | | USD[0.77] | Yes | |
| 07735591 | | USD[0.00] | | |
| 07735596 | | AAVE[0.00487214], AVAX[0.05424016], ETH[0.00056622], ETHW[0.00056622], MATIC[11.69269046], SOL[0.00281799], USD[0.00] | | |
| 07735601 | | BRZ[7.0913503], CUSDT[5], ETHW[.75829409], GRT[1], NFT (572787034791029604/Entrance Voucher #2981)[1], SHIB[.74899535], SOL[.00000001], TRX[14.00800266], USD[2000.00] | Yes | |
| 07735606 | | SOL[0.62207754], USD[15.51] | | |
| 07735611 | | ETH[0], ETHW[0], MATIC[0], USD[3.33] | | |
| 07735613 | Contingent, Disputed | BTC[0], USD[0.00], USDT[0.00003492] | | |
| 07735614 | | BF_POINT[200], DOGE[1], PAXG[.80699184], USD[0.00], USDT[0] | Yes | |
| 07735624 | | BRZ[1], ETHW[5.2542741], GRT[2], SHIB[4], TRX[5], USD[16491.48] | Yes | |
| 07735625 | | BTC[0], ETH[0], LINK[0], MATIC[215.79113107], SHIB[26806314.15120933], SOL[0], USD[0.00] | | |
| 07735634 | | SOL[.00000634], USD[0.01] | Yes | |
| 07735642 | | BTC[.00039514] | | |
| 07735644 | | NFT (496191413502341646/Barcelona Ticket Stub #1248)[1], NFT (571137547731220135/Entrance Voucher #2905)[1], SHIB[3], USD[0.00] | Yes | |
| 07735646 | | BF_POINT[100], BRZ[1], SOL[0] | Yes | |
| 07735647 | | BTC[.0168001], USD[2.30] | | |
| 07735652 | | USD[0.00] | | |
| 07735658 | | GRT[0], USD[0.00] | Yes | |
| 07735662 | | ETH[0], GRT[0], NFT (289912096645257706/ScareCity 2022 SOL Cool NFT)[1], NFT (290406819373475309/Drift 2022 SOL Cool NFT)[1], NFT (292880674381990721/Solsphere : SolGem #4546)[1], NFT (296449951027856086/Zebec 2022 SOL Cool NFT)[1], NFT (320229322041780953/Elysian - #6120)[1], NFT (322967161328236644/Smesh Bros Presale Token)[1], NFT (323080555672728755/True OG #0005)[1], NFT (323372575478426844/Koooler020 #72)[1], NFT (325652772615826336/Abstract Labs Standard #6123)[1], NFT (328878547461337243/EraMeta Silver Key #2235)[1], NFT (341716722194349134/Nobu Sensei #793)[1], NFT (342502114748082060/Dappio 2022 SOL Cool NFT)[1], NFT (346712983450666393/ELEMENT4LS BANNERS #948)[1], NFT (346997722634044669/Abstract Labs Standard #0126)[1], NFT (357521120413164910/Phanbots Season 1 #2424)[1], NFT (357607983249620074/FRAKT Fandom)[1], NFT (360659856910594300/Abstract Labs Standard #0286)[1], NFT (37088637334827558/Orca 2022 SOL Cool NFT)[1], NFT (371902489397813854/Shape 2022 SOL Cool NFT)[1], NFT (372009641173239350/Imola Ticket Stub #1873)[1], NFT (372943648151026602/MetaOpsFounders)[1], NFT (379613662630305217/Alpha League Racing #6158)[1], NFT (385065290621734966/Abstract Labs Standard #6055)[1], NFT (392679307389314440/FTX Crypto Cup 2022 Key #2427)[1], NFT (404628059011593043/Gamerplex OG Malachite)[1], NFT (406588029613084274/Sypool 2022 SOL Cool NFT)[1], NFT (410426739265595136/Raydium 2022 SOL Cool NFT)[1], NFT (410651904792363838/Clover 2022 SOL Cool NFT)[1], NFT (423643429725938826/Supper Club X Fatburger #487)[1], NFT (436026174455146520/Serum 2022 SOL Cool NFT)[1], NFT (446334228533286753/Dr. SOL - Galaxy x Solana Silver)[1], NFT (470415734280280525/Ancient8 2022 SOL Cool NFT)[1], NFT (472631193446055597/ROX d'oro #089)[1], NFT (480651387541659241/Alpha League Racing #6057)[1], NFT (484853390438026452/ROX clássico #077)[1], NFT (486515116094754745/RAM Mixtape 1.2)[1], NFT (488903701407723530/Abstract Labs Standard #6051)[1], NFT (497284633498038572/Marinade 2022 SOL Cool NFT)[1], NFT (498278302401776016/Jupiter 2022 SOL Cool NFT)[1], NFT (501171379184922194/Bonfida 2022 SOL Cool NFT)[1], NFT (504190147831749486/Apricot 2022 SOL Cool NFT)[1], NFT (504252416997843075/The Hat by FTX #3168)[1], NFT (504721757811464748/Entrance Voucher #59)[1], NFT (512404925154601107/ROX clássico #089)[1], NFT (513156633147260985/Gamerplex OG Orchid)[1], NFT (517347156279770191/Elysian - #142)[1], NFT (517469023467682402/SDC x RAM Mixtape 1.3)[1], NFT (522374730656166165/CyberConnect 2022 SOL Cool NFT)[1], NFT (527040327143797945/ELEMENT4LS GEN1 #143)[1], NFT (527739352969334423/CryptoGraf2285)[1], NFT (529855484251548679/UNQ Universe | Laser #6978)[1], NFT (533459842317123168/Joystik Loot Box (S1))[1], NFT (537063191209363442/Phanbots Season 1 #7018)[1], NFT (540842451064813649/Wormhole 2022 SOL Cool NFT)[1], NFT (540975386027985904/Rox #107)[1], NFT (551044844417022844/Gamerplex OG Malachite)[1], NFT (555861020741645655/Supper Club X Fatburger #451)[1], NFT (566434665661690634/UNQ Universe | Leaf #510)[1], NFT (566415911358778601/Francium 2022 SOL Cool NFT)[1], NFT (574477018070599118/Abstract Labs Standard #5757)[1], USD[0.00], USDT[0] | | |
| 07735665 | | BTC[0], DOGE[0], ETH[.00000001], ETHW[0], NFT (438519243748692068/Entrance Voucher #25547)[1], USD[0.00], USDT[0.00000078] | Yes | |
| 07735675 | | USD[0.01] | | |
| 07735679 | | BRZ[2], CUSDT[6], DOGE[1], SHIB[46355053.97103986], TRX[1], USD[0.06] | | |
| 07735695 | | CUSDT[2.00000078], DOGE[.29507755], KSHIB[1154.92303771], USD[0.00] | Yes | |
| 07735702 | | ETH[.00000001], ETHW[0] | Yes | |
| 07735714 | | DOGE[1949], USD[0.01] | | |
| 07735716 | | USD[1.75] | | |
| 07735726 | | BTC[0.14233428], ETH[1.11670918], SOL[0], USD[-1700.00] | Yes | |
| 07735740 | | TRX[.000004] | | |
| 07735753 | | NFT (524925037703934619/Microphone #8443)[1] | | |
| 07735760 | | ETHW[1.74011351], USD[0.00] | | |
| 07735771 | | TRX[.000001] | | |
| 07735772 | | SHIB[1], TRX[1], USD[0.00], USDT[.09555543] | | |
| 07735776 | | BAT[2.0165555], BRZ[1], CUSDT[2], DOGE[0], ETH[.00000001], SOL[0.00000001], USD[78.00], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07735777 | | USD[0.01] | | |
| 07735785 | | BTC[.0132], ETH[.06094205], ETHW[.06094205], SOL[5.0851645], USD[5.19] | | |
| 07735805 | | USD[0.25] | | |
| 07735826 | | BAT[0], CUSDT[5], SOL[0], SUSHI[0], UNI[0], USD[0.00] | Yes | |
| 07735836 | | ETH[0], ETHW[0], SOL[.00000001], USD[0.00] | | |
| 07735849 | | USD[5.54], USDT[0] | | |
| 07735854 | | USD[53.29] | Yes | |
| 07735884 | | BTC[.00221665], NFT (47968535972439156/Motley Zoo #15)[1], SHIB[1], USD[3063.55], USDT[0] | Yes | |
| 07735895 | | USD[83.24] | | |
| 07735897 | | BTC[.00001238] | Yes | |
| 07735903 | | SOL[1.24658727], USD[0.00] | | |
| 07735904 | | BTC[0], DOGE[0], ETH[0], ETHW[0.00001592], SHIB[0], SOL[0], USD[598.13] | Yes | |
| 07735911 | | BTC[0], LTC[0] | | |
| 07735913 | | CUSDT[8], DOGE[.00096521], ETH[0.01682172], ETHW[0.01661652], GRT[.00230277], KSHIB[524.47730938], NFT (44939275821559198/Chocolate Lab Common #300)[1], NFT (54474743321471481/8/FTX - Off The Grid Miami #3767)[1], SHIB[2], SOL[.36335351], TRX[4], USD[0.00] | Yes | |
| 07735928 | | NFT (42113359122376887/Bahrain Ticket Stub #1361)[1] | | |
| 07735930 | | AVAX[.00005103], BRZ[1], BTC[.03318185], CUSDT[20], DOGE[5], ETH[.46160835], ETHW[.46141033], MATIC[674.83794377], SOL[11.44395112], TRX[3], USD[130.67] | Yes | |
| 07735931 | | BTC[0], ETH[0], SOL[0], USD[0.01] | | |
| 07735934 | | BTC[0], ETH[0], SUSHI[0], USD[0.00], USDT[0.00000059] | | |
| 07735945 | | USD[0.00] | Yes | |
| 07735947 | | ETHW[.247] | | |
| 07735952 | | CUSDT[1], TRX[1], USD[0.00] | Yes | |
| 07735954 | | BAT[5.2182516], BF_POINT[1100], BRZ[3], BTC[0], CUSDT[1], DOGE[2], ETHW[1.4755012], GRT[2.00257826], SHIB[2], SOL[0], TRX[6], USD[0.00], USDT[1.00017347] | Yes | |
| 07735955 | | ETH[.03158], ETHW[.03158], SUSHI[45.33725930] | | |
| 07735963 | | BTC[.00020261], HKD[0.00], USD[0.00] | Yes | |
| 07735974 | | NFT (38229214933717957/Juliet #1)[1], NFT (39155294744168981/Humpty Dumpty #566)[1], SOL[0], USD[0.47], USDT[0] | | |
| 07735975 | | CUSDT[1], NFT (37147140707622752/Eitbit Ape #3304)[1], SOL[.27927803], USD[0.00] | Yes | |
| 07735979 | | CUSDT[2], DOGE[1], ETH[0], SOL[0.00003664], TRX[6], USD[0.00] | Yes | |
| 07735981 | | BTC[.00044372] | Yes | |
| 07735983 | | TRX[.000002], USDT[0] | | |
| 07735994 | | BRZ[1], LINK[1.14436891], LTC[.37582243], TRX[1], USD[0.00] | Yes | |
| 07736000 | | DOGE[1], USD[0.01] | | |
| 07736002 | | SOL[0], USD[0.00], USDT[0.00090848] | Yes | |
| 07736005 | | ETH[0] | | |
| 07736010 | | LTC[.009], SOL[.00602], SUSHI[.054], UNI[.087], USD[12.57], USDT[21.696125] | | |
| 07736011 | | USD[62.28] | | |
| 07736015 | | NFT (30714464738856343/9/Birthday Cake #2825)[1], NFT (38536462994641947/2/2974 Floyd Norman - CLE 6-0054)[1], NFT (53944885324472470/1/The 2974 Collection #2825)[1], NFT (57145360237130043/9/2974 Floyd Norman - CLE 2-0278)[1], USD[0.00], USDT[0] | | |
| 07736020 | | BTC[.0071], ETH[.108], ETHW[.108], SOL[3.1], USD[2.08] | | |
| 07736030 | | ETH[.0795185], USD[0.00] | Yes | |
| 07736033 | | ETH[0], LTC[0], MATIC[0], SOL[0], SUSHI[0], USD[74.82], USDT[0.00000001] | Yes | |
| 07736040 | | BTC[0], DOGE[3.56543395], ETH[0], LTC[0], SHIB[1], SOL[0], USD[0.00] | Yes | |
| 07736050 | | AVAX[.50324391], BTC[0], NEAR[.08006297], SOL[1.1748023], USD[0.12] | | |
| 07736053 | | USD[49.52] | | |
| 07736064 | | CUSDT[2], SOL[0], USD[0.00], USDT[0] | Yes | |
| 07736068 | | USD[0.00] | | |
| 07736069 | | USD[273.43], USDT[0] | | |
| 07736079 | | MATIC[70], NFT (55319954034798688/5/Entrance Voucher #4569)[1], USD[15.31] | | |
| 07736106 | | NFT (32954139664713634/0/Coachella x FTX Weekend 1 #8062)[1] | | |
| 07736107 | | USD[1.93] | | |
| 07736108 | | USDT[0.00004952] | | |
| 07736109 | | CUSDT[1], DOGE[1], USD[0.01] | Yes | |
| 07736112 | | BTC[0], SHIB[451807.22891566], USD[0.44], USDT[0] | | |
| 07736116 | | AVAX[0], BTC[0], SHIB[1], SOL[0] | Yes | |
| 07736121 | | NFT (37327588154623976/0/Entrance Voucher #42)[1] | | |
| 07736123 | | USD[6.84] | | |
| 07736134 | | BTC[0], ETH[.00000001], SHIB[1], USD[0.01], USDT[0] | Yes | |
| 07736146 | | USD[0.00] | Yes | |
| 07736148 | | KSHIB[93276.63], LINK[7.4], MATIC[200], SHIB[2900000], SOL[11.92], USD[439.25] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07736149 | | BRZ[1], CUSDT[5], DOGE[.00149332], NFT (291425503678268908/Earl Campbell's Playbook: LA Rams vs Houston Oilers - September 4th, 1978 #112)[1], NFT (465691147291661604/Marcus Allen's Playbook: Los Angeles Raiders vs. Washington - January 22, 1984 #85)[1], SHIB[3], USD[0.00], USDT[0] | Yes | |
| 07736150 | | NFT (310011058762649571/SBF Hair & Signature #2 #76)[1], NFT (335295468174511501/SBF Hair & Signature #1 #77)[1], NFT (542893433907521656/SBF Hair & Signature #3 #67)[1] | | |
| 07736155 | | BRZ[4], CUSDT[5], DOGE[9.01859444], ETH[0], SHIB[3], SOL[0], TRX[2], USD[0.00], USDT[0.00000092] | Yes | |
| 07736165 | | BTC[0], USD[3282.93], USDT[0] | | |
| 07736170 | | CUSDT[4], ETH[0], USD[0.00], USDT[1] | | |
| 07736174 | | SOL[.03047] | | |
| 07736178 | | USD[0.00] | | |
| 07736180 | | TRX[.000047], USD[4.39], USDT[1.10247890] | Yes | |
| 07736196 | | DOGE[0.00506208], SHIB[41380.96010802], SOL[0], USD[0.00], USDT[0] | Yes | |
| 07736210 | | USD[0.00], USDT[4.91561363] | | |
| 07736212 | | BAT[0], BRZ[1], BTC[0], CUSDT[1], DOGE[0], ETH[0], GRT[0], LTC[0], MATIC[0], MKR[0], SUSHI[0], TRX[0], USD[0.00] | Yes | |
| 07736224 | | BAT[2], BTC[.00000123], DOGE[1], ETH[0], UNI[.00438707], USD[0.00] | Yes | |
| 07736225 | | USD[100.00] | | |
| 07736227 | | BAT[56], DOGE[433], GRT[70.981], SUSHI[5.9965], USD[56.03] | | |
| 07736233 | | USD[0.00] | | |
| 07736238 | | BAT[1.01655549], BRZ[1], CUSDT[1], DOGE[1], SOL[.00007103], USD[0.00] | Yes | |
| 07736241 | | BF_POINT[300] | Yes | |
| 07736249 | | AAVE[0], BAT[0], DOGE[0], SHIB[0], SOL[0], USD[0.00] | Yes | |
| 07736256 | | AUD[0.00], BAT[1.0165555], BRZ[1], EUR[0.00], SOL[0], USD[0.00] | Yes | |
| 07736263 | | CUSDT[6], DOGE[1], USD[61.77] | | |
| 07736266 | | AAVE[.00000001], BTC[.00000002], CUSDT[2], SHIB[1], TRX[.00001], UNI[.00000001], USD[0.01] | Yes | |
| 07736268 | | AAVE[0], BAT[0], BTC[0], NFT (309435824691444145/SolFighter #2258)[1], NFT (464388708004596100/SolFighter #1666)[1], NFT (524099548206664589/SolFighter #2181)[1], NFT (539238886377800330/Baby Yetis #6903)[1], NFT (565218817615791756/SOLYETIS #7353)[1], SOL[0], SUSHI[0], USD[0.00], USDT[0.00020669] | | |
| 07736269 | | BRZ[2], CUSDT[7], DOGE[8.67523731], MKR[.00000041], SOL[.00599383], TRX[4], USD[165.86] | Yes | |
| 07736277 | | BTC[.00039438], CUSDT[1], NFT (345565375646390474/Entrance Voucher #4332)[1], NFT (429786962068919058/Humpty Dumpty #72)[1], SHIB[1], USD[49.88], USDT[101.28730872] | Yes | |
| 07736286 | | NFT (559108294121206239/3325)[1], USD[0.00] | | |
| 07736293 | | AVAX[8.61694463], BF_POINT[300], BRZ[1], CUSDT[1], DOGE[4], ETH[.00000001], ETHW[0.80375956], NFT (294277596151460698/Desert Rose Premium Merch #14 (Redeemed))[1], NFT (319038154318557503/SBF Hair & Signature #4 #49)[1], NFT (466095288104001777/Humpty Dumpty #74)[1], NFT (523172392949990044/Coachella x FTX Weekend 1 #2)[1], NFT (560210596840251933/Coachella x FTX Weekend 2 #26)[1], NFT (566561323322419998/FTX - Off The Grid Miami #7454)[1], SHIB[1], TRX[2], USD[0.00], USDT[1.02536122] | Yes | |
| 07736301 | | USD[0.13] | Yes | |
| 07736323 | | BTC[.00222163], USD[0.00], USDT[34.62485501] | | |
| 07736326 | | BTC[0], ETHW[1.09737308], USD[0.31] | | |
| 07736327 | | BF_POINT[100], BRZ[1], CUSDT[7], DOGE[2], ETH[.00000001], ETHW[0], LINK[63.38013891], SHIB[5], TRX[5], USD[0.01], USDT[0] | Yes | |
| 07736336 | | ETH[0], SOL[0], TRX[0], USD[0.00] | | |
| 07736338 | | BRZ[1], CUSDT[3], DOGE[2], ETH[.79895584], ETHW[.79862029], GRT[3.06496835], SHIB[4], SOL[24.50484772], TRX[4], USD[1012.15] | Yes | |
| 07736339 | | ETHW[5.74592416], LINK[66.6], MATIC[590], SOL[25.12249738], USD[0.06] | | |
| 07736344 | | BTC[.00150993] | Yes | |
| 07736350 | | USD[11.04] | Yes | |
| 07736359 | | ETH[0], ETHW[0] | | |
| 07736363 | | BTC[0.00048838], DOGE[10], USD[0.00] | | |
| 07736367 | | USDT[0] | Yes | |
| 07736370 | | USD[0.00] | Yes | |
| 07736371 | | DOGE[1], SOL[4.35777406], USD[100.00] | | |
| 07736372 | | BRZ[2], BTC[0], CUSDT[6], DOGE[3], LTC[0], SOL[0.00000001], SUSHI[0], TRX[3], USD[0.00], USDT[10.75067246] | Yes | |
| 07736374 | | DOGE[1], SHIB[1], TRX[505.52514757], USD[3.93] | Yes | |
| 07736385 | | BTC[.00000005], CUSDT[11], DOGE[1], ETH[.00000023], ETHW[.00000023], SOL[.00002459], USD[0.00] | Yes | |
| 07736393 | | BRZ[1], CUSDT[3], TRX[1], USD[0.00] | Yes | |
| 07736420 | | BTC[.0017], ETH[.028], ETHW[.028], SOL[3.46], USD[2.66] | | |
| 07736457 | | DOGE[.055], LTC[.00311], USD[0.00], USDT[0] | | |
| 07736462 | | AAVE[.00000012], CUSDT[41], DAI[.00018522], DOGE[.74001378], LTC[.00000008], MATIC[.24427512], SOL[.00311468], SUSHI[.02053877], TRX[2.38294485], USD[0.74], USDT[0.00000001] | Yes | |
| 07736464 | | USD[9995.00] | | |
| 07736474 | | BRZ[1], CUSDT[1], TRX[0], USD[0.01] | Yes | |
| 07736480 | | USD[0.88] | | |
| 07736494 | | NFT (389609973797184625/Sol Lion #492)[1], NFT (446647261851073783/Sol Lion #4926)[1], USD[32.99], USDT[1] | | |
| 07736501 | | NFT (336015135806584673/Coachella x FTX Weekend 1 #4953)[1] | | |
| 07736512 | | TRX[1237.95191955] | Yes | |
| 07736521 | | USD[0.18] | | |
| 07736523 | | AAVE[0], ALGO[2615.88773663], BAT[0], BTC[0.03654894], DOGE[0], ETH[1.40790705], ETHW[0], LINK[0], MATIC[.00000001], PAXG[0.01610373], SOL[0], TRX[0], USD[864.01], USDT[69.48384919], WBTC[0.00053009] | Yes | |
| 07736630 | | DOGE[.951], ETH[.00099], ETHW[.00099], LTC[.0097], USD[7.16], USDT[.0479554] | | |
| 07736534 | | BTC[.0000008], ETH[.00001097], ETHW[0], TRX[.011228], USD[0.00], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Balance / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07736561 | | DOGE[31.38005857], ETH[.00852122], ETHW[.00852122], USD[0.00] | | |
| 07736567 | | CUSDT[2], DOGE[12.23330427], USD[104.17] | Yes | |
| 07736572 | | DAI[0], ETH[0], MATIC[0], SHIB[1], SOL[0], TRX[1], USD[0.01], USDT[0.00001630] | Yes | |
| 07736598 | | SOL[2.13] | | |
| 07736612 | | ETH[.00436319], ETHW[.00436319], SHIB[124000000], USD[0.46] | | |
| 07736620 | | BTC[0.00006106], LINK[0], USD[2.18] | | |
| 07736642 | | SOL[.0040666] | Yes | |
| 07736643 | | USD[0.77] | | |
| 07736647 | | BTC[0.00006033], DOGE[5713], ETH[0], LINK[.01986098], NFT [289630647099554310/Warriors Gold Blooded NFT #2][1], NFT [289790225002109662/CORE 22 #5][1], NFT [295326738105425957/Resilience #40][1], NFT [297946384070884764/Series 1: Wizards #54][1], NFT [305286600127968178/Barcelona Ticket Stub #2187][1], NFT [307267217271812987/Golden State Warriors #2][1], NFT [309486275624791065/Coin][1], NFT [309959371355247509/FTX Exclusive Necklace #2][1], NFT [310159037352576034/Connect Miami @ Miami Tech Week #7][1], NFT [318647085745047170/Silverstone Ticket Stub #130][1], NFT [325799372606679496/Shaq's Fun House Commemorative Ticket #15][1], NFT [333257586355649900/Sea Dubs Inaugural NFT #5][1], NFT [334373865350691730/88rising Sky Challenge - Fire][1], NFT [338260655412719723/88rising Sky Challenge - Cloud][1], NFT [343121574465328538/Monza Ticket Stub #2][1], NFT [362946100345091588/Shaq's Fun House presented by FTX- Art by manchez.sol][1], NFT [365474864698360660/DEMO - The Hill by FTX #5][1], NFT [379164251138555486/Warriors 75th Anniversary Icon Edition Diamond][1], NFT [390898708752030194/Imola Ticket Stub #2264][1], NFT [396305658910623504/Series 1: Capitals #18][1], NFT [408860026222032204/LA Hacker House 2022 #2][1], NFT [409679683348200122/Commemorative Super Sunday NFT #3][1], NFT [412296114364858529/Series 1: Wizards #18][1], NFT [414445601369620083/FTX - Off The Grid Miami #255][1], NFT [418697734203284014/Sea Dubs Inaugural NFT #3][1], NFT [418972833357329991/Reawaken, by Wetiko and Remixed by Degen Poet For FTX #10][1], NFT [419299358345783000/Coachella x FTX Weekend 1 #18][1], NFT [420387460314404728/Shaq's Fun House presented by FTX][1], NFT [428101078187287644/Commemorative Super Sunday NFT #2][1], NFT [429170906484840578/Shaq's Fun House Commemorative Ticket #3][1], NFT [459444930162711999/Exclusive 2974 Collection Merchandise Package #4632][1], NFT [473450639093659813/Merch Item Test Name][1], NFT [476597689377889666/The Hill by FTX #7213][1], NFT [481596079579119869/Sea Dubs Inaugural NFT #4][1], NFT [493127487570454778/Shaq's Fun House Commemorative Ticket #4][1], NFT [495706092311373642/Home Run Derby X - London #4][1], NFT [505673910345849734/Reawaken, by Wetiko and Remixed by Degen Poet For FTX][1], NFT [517414171926412726/Microphone #5][1], NFT [524972023634772655/BlobForm][1], NFT [534854448796969621/Shaq's Fun House Commemorative Ticket][1], NFT [537842792042570332/Ballpark Bobbers 2022 - ID: 7BCF14C6][1], NFT [539713140811400664/88rising Sky Challenge - Coin][1], NFT [552241969233176317/Shaq's Fun House Commemorative Ticket #2][1], NFT [571040890952467320/Home Run Derby X - London #5][1], NFT [574443376511241720/Serum Surfers X Crypto Bahamas #3][1], NFT [574582825352380103/Reawaken, by Wetiko and Remixed by Degen Poet For FTX #9][1], NFT [576290703547954942/Commemorative Super Sunday NFT][1], SOL[0.00367177], SUSHI[0], USD[0.00], USDT[0.01527337] | Yes | |
| 07736651 | | LTC[.00000015], USD[0.00] | | |
| 07736653 | | TRX[330.60299758] | Yes | |
| 07736658 | | SHIB[4], USD[0.48], USDT[0.00001708] | | |
| 07736661 | | ALGO[0.05360000], ETH[.00000002], ETHW[.00000001], SOL[0.00000004], USD[0.00], USDT[0] | | |
| 07736663 | | NFT [390148847845468156/Entrance Voucher #10813][1], NFT [411961065139898029/Romeo #8993][1], NFT [503156314835550402/Microphone #15386][1] | | |
| 07736668 | | USD[0.00] | Yes | |
| 07736677 | | BTC[0.00008350], LINK[.00684579], USD[0.00] | | |
| 07736678 | | USDT[0] | | |
| 07736686 | | ETH[0], SOL[0.00300150], SUSHI[.01946528], USD[0.01], USDT[0] | | |
| 07736701 | | AAVE[2.76272252], BRZ[1], CUSDT[1], DOGE[6.01702232], ETH[0], NFT [359632431281350283/Red Panda #6461][1], NFT [472067203695610592/3D SOLDIER #2052][1], NFT [545651202051037518/Red Panda #8012][1], SHIB[1], SOL[44.84417642], TRX[5], USD[392.43], USDT[0.00380954] | Yes | |
| 07736707 | | BAT[0], BRZ[0], SUSHI[0], USD[0.00], USDT[0] | Yes | |
| 07736712 | | BTC[0], NFT [524167692985216478/Penguin Brawler #513][1], NFT [551008016398838704/Junkmail#4429][1], SOL[0.00000527], USD[0.72] | | |
| 07736714 | | BTC[0], ETH[3.32875456], ETHW[0], LINK[1.05147215], SUSHI[2.02390134], USD[0.21], USDT[1.04701204] | Yes | |
| 07736716 | Contingent, Disputed | BTC[0], USD[0.40] | | |
| 07736725 | | GRT[1], SHIB[3], SOL[0], USD[0.00], USDT[] | Yes | |
| 07736728 | | USD[0.03] | | |
| 07736729 | | USD[0.33] | | |
| 07736733 | | BTC[0], ETH[0], LTC[0], USD[0.14], WBTC[0] | | |
| 07736736 | | CUSDT[1], SUSHI[8.76855722], TRX[1], USD[0.00] | Yes | |
| 07736742 | | AVAX[0], ETH[0], SOL[0], USD[0.00], USDT[0.00000113] | | |
| 07736749 | | USD[0.05] | | |
| 07736750 | | BRZ[1], SHIB[5], USD[0.00] | Yes | |
| 07736787 | | USD[0.01] | | |
| 07736789 | | ETH[.00000015], ETHW[.00000015], NFT [298937196889249920/Coachella x FTX Weekend 2 #27394][1] | Yes | |
| 07736795 | | ETH[.36333096], ETHW[0.36317824] | Yes | |
| 07736800 | | BTC[0], USD[56.30] | | |
| 07736808 | | BTC[0.00010806], SHIB[1] | Yes | |
| 07736810 | | BTC[0], SOL[0], USD[0.00], USDT[0] | | |
| 07736818 | | SOL[0], USD[2.07] | | |
| 07736821 | | USD[0.00] | | |
| 07736827 | | CUSDT[4], ETH[.09312415], ETHW[.09207806], MATIC[26.1999644], SOL[1.06412215], USD[0.00] | Yes | |
| 07736851 | | ETHW[.00882], NFT [299776145569763479/Wonky Stonk #2360][1], NFT [519427859336431249/PU25][1] | | |
| 07736859 | | BRZ[1], CUSDT[1], DOGE[1], MATIC[8.25073384], USD[0.12] | Yes | |
| 07736862 | | CUSDT[3], DOGE[1], USD[0.19] | Yes | |
| 07736876 | | GRT[236], USD[3.12] | | |
| 07736881 | | USD[5.86] | | |
| 07736883 | | NFT [483343187007410844/Humpty Dumpty #203][1], USDT[0] | | |
| 07736891 | | USD[1.52] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07736903 | | NFT [310755389404518725/Careless Cat #148][1], SOL[0], USD[0.00], USDT[0] | | |
| 07736904 | | SOL[.00042531], USD[0.00] | | |
| 07736910 | | USD[0.14] | | |
| 07736918 | Contingent, Disputed | MATIC[0], USD[0.00] | Yes | |
| 07736922 | | USD[0.00] | | |
| 07736930 | | BTC[0.00005744], USDT[2.53187575] | | |
| 07736940 | | BTC[.03808724] | Yes | |
| 07736942 | | USD[500.00] | | |
| 07736963 | | ETHW[.00039189], USD[0.01] | | |
| 07736970 | | BAT[.00306366], CUSDT[5], DOGE[0], SOL[0.00000825], TRX[1], USD[0.00] | Yes | |
| 07736979 | | BTC[0.00466280], ETH[.000866], ETHW[.000866], LINK[1.3986], MATIC[8.85], MKR[.006], NFT [401087513010166123/Joe Theismann's Playbook: Washington vs. Chicago Bears - September 29, 1985 #35][1], NFT [404286690114614489/Marcus Allen's Playbook: Seattle Seahawks vs. Los Angeles Raiders - October 7, 1984 #39][1], NFT [454135858609586762/Shannon Sharpe's Playbook: Baltimore Ravens vs. Denver Broncos - December 31, 2000 #40][1], NFT [507453243183671182/Shannon Sharpe's Playbook: Baltimore Ravens vs. Denver Broncos - December 31, 2000 #24][1], SOL[31.87507912], USD[0.55] | | |
| 07736984 | | USD[11.05] | Yes | |
| 07736996 | | ETHW[.0284944], USD[0.00] | | |
| 07737007 | | ALGO[.00000001], SHIB[7], USD[0.01] | Yes | |
| 07737017 | | NFT [450854550592180678/Entrance Voucher #573][1] | | |
| 07737028 | | USD[2.07] | | |
| 07737040 | | USD[142.73] | | |
| 07737045 | | DOGE[214.63484028], SOL[.0000973] | Yes | |
| 07737048 | | DOGE[5], GRT[119], LINK[9], SOL[7], SUSHI[10], TRX[1048], USD[0.05] | | |
| 07737050 | | BTC[0.01200000], ETH[0.00091500], ETHW[0.00091500], SOL[2.14], SUSHI[.477], USD[0.14] | | |
| 07737058 | | BF_POINT[200] | Yes | |
| 07737059 | | USD[0.00] | | |
| 07737069 | | BTC[.007496], ETH[.036855], ETHW[.036855], USD[4.57], USDT[0] | | |
| 07737086 | | NFT [390072325840791040/FTX - Off The Grid Miami #1966][1] | Yes | |
| 07737089 | | BRZ[7.28516873], CUSDT[1], DOGE[11.0723398], MATIC[10.53440213], SHIB[56], TRX[10], USD[0.01] | Yes | |
| 07737092 | | SOL[.00795072], USD[25.69], USDT[2.00062074] | | |
| 07737105 | | BF_POINT[200], BRZ[0], BTC[0.00001073], CUSDT[6], DOGE[2], ETH[0], MATIC[1.00126101], NEAR[100.43279379], NFT [357154984693236108/Magic Eden Pass][1], PAXG[0], SHIB[1], TRX[2], USD[0.00] | Yes | |
| 07737114 | | BTC[0], ETH[0.00048823], ETHW[0.00762547], SOL[.14729435], TRX[.000047], USD[-0.72], USDT[0.00000001] | | |
| 07737116 | | DOGE[1], USD[33.40] | | |
| 07737117 | | SOL[92.15775], USD[19.33] | | |
| 07737122 | | CUSDT[9], DOGE[2], TRX[1], USD[0.01] | Yes | |
| 07737126 | | BTC[0], ETH[0.00057130], ETHW[.667332], USD[0.00] | | |
| 07737127 | | USD[100.00] | | |
| 07737151 | | BTC[0], ETH[0], SOL[0], USD[0.00], USDT[0] | | |
| 07737157 | | AUD[339.00], BRZ[1304], CAD[315.00], GBP[181.00], USD[0.03], USDT[19.98650453] | | |
| 07737158 | | NFT [435753795228278954/Coachella x FTX Weekend 2 #10010][1], NFT [511470308946645535/Coachella x FTX Weekend 1 #31186][1] | | |
| 07737168 | | BRZ[1], NEAR[89.0323283], USD[0.00] | Yes | |
| 07737177 | | BCH[1.19776982], BTC[.00110051], CUSDT[10], ETH[.42577235], ETHW[0.42559341], SOL[.99584322], TRX[579.53743534], USD[0.00] | Yes | |
| 07737185 | | BTC[.16734557], MATIC[390.29580499] | Yes | |
| 07737194 | | BF_POINT[300], SOL[0], USD[1440.33] | Yes | |
| 07737198 | | BTC[0.00000001], SOL[.00000001], USD[0.00], USDT[0.00079397] | | |
| 07737204 | | BAT[1], BRZ[3], CUSDT[5], SHIB[1], TRX[1], USD[0.00] | | |
| 07737218 | | BTC[.501] | | |
| 07737228 | | ETH[.000991], ETHW[.000991], SOL[.00971], USDT[66.7073834] | | |
| 07737236 | | USD[1.34] | | |
| 07737244 | | ETH[0], SOL[0] | | |
| 07737252 | | DOGE[1], SOL[0.00018831], USD[0.00] | Yes | |
| 07737257 | | ETH[0], NFT [546406977956533434/Humpty Dumpty #746][1], USD[27.55] | | |
| 07737261 | | USD[0.00] | | |
| 07737267 | | BTC[0], ETH[0], LTC[0], SOL[0], USD[0.00], USDT[0] | | |
| 07737269 | | USD[0.17] | | |
| 07737273 | | USD[2.40] | | |
| 07737294 | | BTC[.00000051], ETHW[2.41285333], SOL[.00003038] | Yes | |
| 07737305 | | BRZ[1], CUSDT[2], TRX[1], USD[0.54] | Yes | |
| 07737309 | | BRZ[1], DOGE[0] | Yes | |
| 07737314 | | BTC[.00001054], ETH[.0005358], ETHW[.0005358], SOL[.0066], USD[1627.74] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07737316 | | AVAX[.00001551], BCH[0.00000319], BTC[.00000002], CUSDT[65.04790724], DOGE[13.02944323], ETH[0.00001723], ETHW[0.00112407], LINK[.00002564], LTC[0.00004574], MATIC[0], NEAR[.00002799], NFT (296592477006427740/Egg #0013 - Fire)[1], NFT (297205380034939009/Ape City #7)[1], NFT (298035705204176363/Digital Z #11)[1], NFT (300316150585457300/Cool Dog)[1], NFT (341854841871094185/Anime #59)[1], NFT (354768538914817639/Chichy  #2)[1], NFT (378980460090981706/ZooWho #2)[1], NFT (401829213667257863/Anime #58)[1], NFT (426983637772046154/Ex Populus Trading Card Game)[1], NFT (475482113855928115/Anime #9)[1], NFT (476355675734669855/Egg #0028 - Wood & Metal Hybrid)[1], NFT (485226252867642625/DDD 'monster #10)[1], NFT (507870559265090470/Ravager #187)[1], NFT (518006693186402176/Shannon Sharpe's Playbook: Denver Broncos vs. Los Angeles Raiders - January 9, 1994 #42)[1], NFT (520414121395264842/Wray #1)[1], NFT (527832670093121640/Comics #2)[1], NFT (545846447240833354/Rainbow Alice)[1], NFT (556853938529087556/The Cathedral)[1], NFT (557868099477439689/Bevel Boy #042 - ADA Gang )[1], NFT (558605171037598261/ANDROID SAMURAI)[1], NFT (558932819540109112/Pumpkin face #1)[1], PAXG[.00175623], SHIB[38], SOL[0], SUSHI[.00006624], TRX[2201.59178885], USD[0.00] | Yes | |
| 07737318 | | NFT (433041024442337205/Juliet #436)[1], NFT (538193756038852590/Humpty Dumpty #60)[1] | | |
| 07737329 | | DOGE[.699], USD[0.04], USDT[0] | | |
| 07737336 | | AVAX[0], BF_POINT[200], BTC[0], TRX[0.00174339], USD[0.00] | Yes | |
| 07737348 | | ETH[.00000001] | | |
| 07737357 | | DOGE[361.61147887], ETH[.000997], ETHW[.000997], SUSHI[11.966], USD[0.45], USDT[0] | | |
| 07737360 | | USD[601.70] | Yes | |
| 07737362 | | BRZ[1], BTC[.10567106], USD[0.00] | Yes | |
| 07737363 | | BRZ[1], CUSDT[2], DOGE[1], SOL[0], TRX[2], USD[0.00], USDT[0.00000144] | | |
| 07737371 | | ETHW[.00000162], LINK[0], TRX[2] | Yes | |
| 07737376 | | BRZ[3], BTC[.00186053], CUSDT[30], DOGE[5], ETH[.05435205], ETHW[.05367874], SHIB[4], SOL[.94853988], TRX[10], USD[0.00] | Yes | |
| 07737383 | | BTC[0.06858951], ETH[0.96326435], ETHW[45.30492268], MATIC[0.86238177], SOL[.00747], USD[91500.82], USDT[0.68887687] | | |
| 07737393 | | ETH[.000675], ETHW[0.00067500], SOL[.00000001], USD[1.88] | | |
| 07737403 | Contingent, Unliquidated | BTC[.33191464], LINK[32.8671], USD[0.00] | | |
| 07737404 | | BTC[.00110925] | Yes | |
| 07737409 | | BTC[.00515278], LINK[.05942899], SOL[.27688248], USD[117.11], USDT[.00949805] | | |
| 07737421 | | ETH[0], LINK[20.27828372], USD[0.01] | | |
| 07737426 | | USD[11.36] | | |
| 07737438 | | BAT[45.70622812], BTC[0.00190255], ETH[0.00872676], ETHW[0.00869255], LINK[1.74812105], SOL[0.91862658], SUSHI[8.65649839], USD[7.96], YFI[0.00167316] | | |
| 07737440 | | BTC[0], GRT[.7625], NFT (322474719308820848/3658)[1], NFT (340184254603496004/Grim #5269)[1], NFT (547874533828394845/Herald's Blood)[1], USD[0.00] | | |
| 07737442 | | ETH[0.00000476], ETHW[0.00000476], NFT (515249410812944892/kikiverse #4224)[1], NFT (575993775708903764/kikiverse #6460)[1], USD[0.36] | | |
| 07737443 | | SOL[1.15403705], USD[38.19] | | |
| 07737454 | | TRX[20.000948], USD[0.05], USDT[0] | | |
| 07737455 | | DOGE[1], GRT[254.84442023], SOL[6.05766114], UNI[10.79809493] | Yes | |
| 07737466 | | ETH[1.00739016], ETHW[1.00696696], LINK[9.21614159], MATIC[578.14688661], SOL[2.8439951] | Yes | |
| 07737470 | | BTC[0.00000001], NFT (425063516944894453/Fractal Studio - Island)[1], NFT (530437578620413506/Fractal Studio - Island #7)[1], SOL[.00000001], USD[0.94] | | |
| 07737471 | | USDT[3.42316102] | | |
| 07737479 | Contingent, Disputed | BAT[0], BCH[0], BTC[0], SOL[0], TRX[0], UNI[0], USD[0.00] | | |
| 07737481 | | ETHW[.075], GRT[333], USD[0.00] | | |
| 07737484 | | USDT[2.2581504] | | |
| 07737488 | | BRZ[1], ETH[0], ETHW[0], TRX[2], USD[0.00] | Yes | |
| 07737501 | | USD[4.58] | | |
| 07737505 | | BTC[.00002139], GRT[2.27596477], SOL[.03168039], USD[0.00] | Yes | |
| 07737511 | | USD[21.57] | Yes | |
| 07737514 | | NFT (320250147783655100/SBF Hair & Signature #6 #12)[1], NFT (338487812376769329/SBF Hair & Signature #5 #27)[1], NFT (393529101462409448/SBF Hair & Signature #4 #77)[1] | | |
| 07737516 | | SOL[0], USD[0.21] | | |
| 07737517 | | TRX[29.25236917], USD[52.69] | Yes | |
| 07737519 | | BRZ[1], BTC[0], DOGE[7.00057537], SHIB[3], TRX[2], USD[0.00] | Yes | |
| 07737526 | | USD[9.86] | | |
| 07737533 | | BTC[0.00467232], CAD[0.00], SHIB[0], SOL[0], TRX[0], USD[0.00], WBTC[0] | Yes | |
| 07737536 | | BTC[.00654169], CUSDT[1], ETH[.03140071], ETHW[.03140071], NFT (386681742693458022/Romeo #222)[1], NFT (455888871960322259/Good Boy #10041)[1], TRX[1], USD[100.00] | | |
| 07737537 | | BTC[0], CUSDT[0], ETH[0], LTC[0], SHIB[2], TRX[1], USD[0.00], USDT[0] | Yes | |
| 07737546 | | USD[0.00] | | |
| 07737549 | | ETH[.2557568], ETHW[.2557568], MATIC[700], USD[10.19] | | |
| 07737550 | | BTC[0], USD[0.00] | | |
| 07737553 | | DOGE[332.6846], USD[0.09] | | |
| 07737556 | | NFT (389652524506669382/Entrance Voucher #4298)[1] | Yes | |
| 07737560 | | DOGE[1], MATIC[210.16193872], USD[100.00] | | |
| 07737569 | | USD[0.00], USDT[0] | | |
| 07737577 | | AVAX[.00000001], BTC[0], ETH[.00000001], NFT (305344565974848999/Microphone #137)[1], NFT (330621963750523993/Sea Dubs Inaugural NFT #7)[1], NFT (355053682812647226/FTX - Off The Grid Miami #4105)[1], NFT (358254414801512660/APEFUEL by Almond Breeze #945)[1], NFT (412119698037992965/Entrance Voucher #29571)[1], NFT (414459829486292100/Resilience )[1], NFT (443163831684107073/NFT B2L 2021 #344)[1], NFT (450155654206196103/Humpty Dumpty #13)[1], NFT (453088101914701947/Serum Surfers X Crypto Bahamas #4)[1], NFT (454822769026290520/APEFUEL by Almond Breeze #607)[1], NFT (459881022234601382/Imola Ticket Stub #1493)[1], NFT (469479118368138474/Australia Ticket Stub #2088)[1], NFT (466539142741720520/Imola Ticket Stub #2462)[1], NFT (509189271724854062/Saudi Arabia Ticket Stub #265)[1], NFT (551193274182771810/Bahrain Ticket Stub #312)[1], NFT (555361983722895377/Miami Ticket Stub #200)[1], SOL[0.12500000], TRX[0], USD[23.00], USDT[0] | | |
| 07737585 | | SOL[.00527158], USD[16.91], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07737586 | | BTC[.00003599], LTC[70.42255008], SOL[55.3675298] | Yes | |
| 07737594 | | ETH[0], MATIC[0], PAXG[.00000001], SHIB[0], SOL[0], USD[0.00], USDT[0] | Yes | |
| 07737605 | | USD[14.83] | Yes | |
| 07737610 | Contingent, Disputed | USD[0.00] | | |
| 07737613 | | SOL[0], USD[2.00] | | |
| 07737616 | Contingent, Disputed | BAT[1.01652073], BRZ[2], CUSDT[4], DOGE[4], GRT[4.1367026], LINK[1.07200846], SHIB[2], TRX[3], USD[0.00], USDT[4.31507347] | Yes | |
| 07737619 | | BAT[1.0165555], BRZ[1], DOGE[1], SOL[.00000001], TRX[2], USD[0.01] | Yes | |
| 07737620 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 07737627 | | BTC[.00060812], ETH[.03025967], ETHW[11.72873287], USD[0.58] | | |
| 07737629 | | ETH[0], MATIC[0], SUSHI[0] | | |
| 07737632 | | BAT[0], DOGE[0], GRT[0], LTC[0], MATIC[0], SHIB[0], SUSHI[0], TRX[0], UNI[0], USD[0.00], USDT[0] | Yes | |
| 07737636 | | MATIC[.959], USD[45.16], USDT[0.00000001] | | |
| 07737652 | | USD[0.01] | | |
| 07737663 | | BAT[1.01044442], BRZ[2], CUSDT[1], DOGE[1], ETH[.60808659], ETHW[.00002302], GRT[1], SHIB[27646424.42619454], TRX[1], USD[62.49] | Yes | |
| 07737667 | | CUSDT[2], DOGE[3], ETH[0], NFT (306474657458564146/Elysian - #1191)[1], NFT (398611307905868585/SOLYETIS #1587)[1], NFT (474669494563089572/Saudi Arabia Ticket Stub #507)[1], NFT (546262171504188607/SOLYETIS #4093)[1], SHIB[2], SOL[0], USD[0.00] | Yes | |
| 07737675 | | BTC[0], NFT (305981684478486305/Fortune Cookies #2665)[1], NFT (325798551473367618/CloudNFT Series 1 #25)[1], NFT (364083644640837441/1070)[1], NFT (557348014927484136/7773)[1], USD[0.00] | | |
| 07737692 | | USD[1001.75] | | |
| 07737693 | | TRX[1] | Yes | |
| 07737694 | | BAT[1], BRZ[1], DOGE[6], ETH[0], GRT[1], SHIB[7], TRX[2], USD[0.01], USDT[0] | | |
| 07737699 | | CUSDT[1], USD[0.00] | Yes | |
| 07737710 | | SOL[3.42], USD[0.12] | | |
| 07737716 | | ETH[0], USD[0.00] | | |
| 07737753 | | ETH[.007996], ETHW[.007996], GRT[.973], LINK[.9982], LTC[.15984], MATIC[21.54156904], SOL[.15510632], SUSHI[1.4945], USD[2.75], USDT[0.00175256] | | |
| 07737767 | | USD[33.16] | Yes | |
| 07737771 | | USD[20.96] | | |
| 07737773 | | BTC[0.00005212], ETH[0], USD[1.33] | | |
| 07737780 | | AAVE[.62], USD[0.87] | | |
| 07737792 | | USD[0.00], USDT[0] | | |
| 07737797 | | DOGE[1], TRX[2568.44279315], USD[0.01] | Yes | |
| 07737801 | | AAVE[1.85605109], BAT[4.09429714], BRZ[24.74287869], CUSDT[38], DAI[0], DOGE[32.79000855], ETHW[26.33586598], GRT[2], LINK[172.20695132], MATIC[362.36954844], SHIB[112], SUSHI[111.23668250], TRX[26.52725152], UNI[57.167366261], USD[0.94], USDT[3.11201105] | Yes | |
| 07737806 | | ETH[.00000001], LTC[0], MATIC[0], SHIB[1], SOL[1.50945316] | Yes | |
| 07737809 | | BTC[0], DOGE[0] | Yes | |
| 07737813 | | BTC[.01679042], ETH[0.00000256], ETHW[.00000254] | Yes | |
| 07737820 | | ETH[.00149116], ETHW[.00149116], USD[0.00] | | |
| 07737825 | | ALGO[0], USD[0.00], USDT[0.00072139] | Yes | |
| 07737828 | | GRT[68.975], LTC[.00978], USD[0.23] | | |
| 07737840 | | CUSDT[2], SHIB[1679653.04071071], SUSHI[1.65804312], USD[0.00] | Yes | |
| 07737842 | | NFT (314159748689443141/Tim Brown's Playbook: New York Jets vs. Oakland Raiders – December 2, 2002 #23)[1], NFT (355633133898736786/Earl Campbell's Playbook: Rice vs. Texas - October 1st, 1977 #32)[1], NFT (362942336539930706/Doak Walker's Playbook: SMU vs. Santa Clara - September 27, 1947 #27)[1], NFT (400149685988324312/Joe Theismann's Playbook: New York Giants vs. Washington - October 20, 1974 #21)[1], NFT (411283243529231004/Shannon Sharpe's Playbook: Kansas City Chiefs vs Denver Broncos - October 4, 1992 #32)[1], NFT (430031416369108067/Earl Campbell's Playbook: Rice vs. Texas - October 1st, 1977 #31)[1], NFT (482263778523245418/Doak Walker's Playbook: SMU vs. Santa Clara - September 27, 1947 #28)[1], USD[6.32] | Yes | |
| 07737843 | | BAT[12.72140980], BTC[0], CUSDT[3], DOGE[0], ETH[0], MATIC[0], SHIB[415462.54931244], SOL[0.24704246], USD[0.00] | Yes | |
| 07737845 | | BF_POINT[200] | Yes | |
| 07737851 | | CUSDT[2], USD[25.82] | Yes | |
| 07737887 | | LINK[18.59216038], TRX[1], USD[0.00] | | |
| 07737891 | | BTC[0] | Yes | |
| 07737899 | | NFT (346477462309408252/2974 Floyd Norman - OKC 4-0019)[1], TRX[.000169], USD[0.00], USDT[0] | | |
| 07737900 | | AUD[0.00], BAT[0], BCH[0], BRZ[0], BTC[0], CAD[0.00], CUSDT[0], DAI[0], DOGE[0], ETH[0], EUR[0.00], GBP[0.00], GRT[0], LINK[0], LTC[0], MATIC[0], MKR[0.00000001], SOL[0], SUSHI[0], TRX[0], USD[0.18], USDT[0], YFI[0] | Yes | |
| 07737903 | | BTC[.0085], USD[-10.59], USDT[7.5] | | |
| 07737918 | | BF_POINT[500], BRZ[1], SHIB[1], USD[0.01] | Yes | |
| 07737920 | | ETHW[1.72960895], NFT (308453275597910971/Coachella x FTX Weekend 1 #21806)[1] | Yes | |
| 07737922 | | BTC[0.00008947], ETH[.000054], ETHW[.000054] | | |
| 07737929 | | AAVE[2.0717709], BCH[.50902622], BTC[.00000044], ETHW[.41858224], LTC[2.19428655], SOL[.53185479], TRX[249.13216735], USD[0.00] | Yes | |
| 07737931 | | TRX[.000001] | | |
| 07737936 | | BTC[.0000732], ETHW[.31075804], SOL[0], USD[1.02] | | |
| 07737947 | | NFT (520163552211672899/Soleil Sam)[1], SOL[7.7], USD[400.00], USDT[0] | | |
| 07737963 | | DOGE[1642.14538543], USD[0.00], USDT[1] | | |
| 07737983 | | BAT[16.72731831], CUSDT[5], DOGE[1275.92440468], MATIC[10.77069441], SHIB[3954927.52852131], SOL[5.95603255], TRX[3], USD[98.92] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07737995 | | LINK[.499525], USD[1.59], USDT[2.75000000] | | |
| 07738008 | | DOGE[1], NFT (474685727611461903/FTX - Off The Grid Miami #457)[1], NFT (50175926348605616/Coachella x FTX Weekend 2 #22714)[1], SHIB[1], USD[0.01], USDT[0.00000646] | Yes | |
| 07738009 | | USD[2092.50] | Yes | |
| 07738013 | | LTC[0], SOL[.00000001], USD[1677.19], USDT[0.00000001] | | |
| 07738014 | | BCH[0], BTC[0], CUSDT[1], DOGE[121.29264661], ETH[0], ETHW[0], LINK[0], SOL[0.22682427], SUSHI[0], TRX[1], USD[0.00], YFI[0] | Yes | |
| 07738028 | | NFT (358228407612994560/Entrance Voucher #2685)[1] | | |
| 07738033 | | CUSDT[1], MATIC[.00056737], USD[0.01] | Yes | |
| 07738044 | | MATIC[0.19097345], NFT (508808039907236264/Imola Ticket Stub #332)[1], USD[0.00] | Yes | |
| 07738054 | | SOL[.01] | | |
| 07738057 | | USD[2.75] | | |
| 07738061 | | CUSDT[1], TRX[1148.34772285], USD[0.00] | Yes | |
| 07738064 | | USD[0.06] | | |
| 07738068 | | BTC[0], ETH[.00378046], ETHW[.00373942], NFT (424140353949990568/Nifty Nanas #5333)[1], USD[0.00] | Yes | |
| 07738084 | | NFT (324612443537855875/Good Boy #10480)[1], NFT (386861155497376635/Entrance Voucher #26915)[1], NFT (395493984062332210/Juliet #532)[1], NFT (516490417548817387/Romeo #3705)[1] | | |
| 07738085 | | ETH[.00000001], USD[0.00], USDT[0] | | |
| 07738109 | | CUSDT[3], DOGE[2.00270539], SHIB[2.44653756], USD[0.24] | Yes | |
| 07738120 | | USDT[10] | | |
| 07738121 | | TRX[1], USD[0.00] | | |
| 07738125 | | CUSDT[4], USD[0.00] | Yes | |
| 07738132 | | BRZ[2], CUSDT[11], DOGE[6.10416481], TRX[8], USD[0.00] | Yes | |
| 07738137 | | NFT (373810954622278412/FTX EU - we are here! #111438)[1], NFT (429906780403068305/The Hill by FTX #566)[1], NFT (560179116263535623/Austria Ticket Stub #279)[1] | | |
| 07738159 | | BTC[0.00009175], LINK[.04636], SOL[.009214], USD[0.04], USDT[713.93956661] | | |
| 07738176 | | ETH[0], SOL[0], USDT[0] | | |
| 07738179 | | BTC[.00021248], CUSDT[1], USD[0.00] | Yes | |
| 07738195 | | SUSHI[0], USD[4.19] | | |
| 07738198 | | ETH[.00068734], ETHW[0.00068733], USD[1.59] | | |
| 07738200 | | ETH[0.00921251], SOL[0], TRX[0.00003400], USD[0.00], USDT[0.00100001] | | |
| 07738211 | | ETH[.5], ETHW[.5] | | |
| 07738213 | | SOL[.00000001], USD[0.01], USDT[0.00000001] | Yes | |
| 07738221 | | USD[0.00] | | |
| 07738223 | | NFT (323083918816327512/Entrance Voucher #1869)[1], USD[6698.50] | Yes | |
| 07738224 | | ALGO[4], BTC[0], USD[0.25] | | |
| 07738225 | | BF_POINT[800], DOGE[0], ETH[0.00188172], USD[0.13] | | |
| 07738226 | | USD[0.07] | | |
| 07738230 | | USD[0.00] | Yes | |
| 07738239 | | CUSDT[2], DOGE[1], TRX[1], USD[0.00] | Yes | |
| 07738242 | | SHIB[6610.98782321], USD[0.00] | Yes | |
| 07738257 | | BTC[0], ETHW[.043], NFT (532239953363634745/Entrance Voucher #1971)[1], USD[0.09], USDT[0] | | |
| 07738267 | | BTC[0.00000169], USD[2.08] | | |
| 07738271 | | USD[8.28] | | |
| 07738277 | | SUSHI[.292], USD[0.00], USDT[0] | | |
| 07738281 | | NFT (458142672506098458/Earl Campbell's Playbook: Rice vs. Texas - October 1st, 1977 #4)[1], NFT (476576844257862954/Tim Brown's Playbook: Michigan State vs. Notre Dame - September 19, 1987 #40)[1], NFT (534389312782355179/Shannon Sharpe's Playbook: Baltimore Ravens vs. Denver Broncos - December 31, 2000 #52)[1], NFT (569919355780464377/Doak Walker's Playbook: Texas vs. SMU - November 1, 1947 #51)[1] | | |
| 07738303 | | DOGE[1], USD[10.00] | | |
| 07738313 | | USD[33.75] | | |
| 07738315 | | USD[0.00] | Yes | |
| 07738322 | | BTC[0], USD[0.00] | | |
| 07738333 | | BF_POINT[300], BRZ[1], BTC[.0098227], CUSDT[6], ETH[.18378951], ETHW[.18354591], MATIC[52.25687542], SUSHI[10.28882186], TRX[1], USD[0.00] | Yes | |
| 07738343 | | CUSDT[6], SHIB[4], TRX[1], USD[0.00], USDT[0] | Yes | |
| 07738354 | | NFT (399802083573481612/Romeo #742)[1], NFT (561011305792387659/Entrance Voucher #2924)[1], USD[6.77] | | |
| 07738360 | | BTC[0], USD[78.55] | | |
| 07738365 | | BF_POINT[200], ETHW[.13909363], USD[6.09] | | |
| 07738369 | | ETH[0], SOL[0], USD[0.00] | | |
| 07738371 | | NFT (380321368486612187/Entrance Voucher #4801)[1], NFT (451704698061895419/Romeo #1529)[1], NFT (459218944967338745/Microphone #9597)[1] | | |
| 07738374 | | USD[0.03] | | |
| 07738377 | | BF_POINT[4000], GRT[1.00316712], SOL[.21472127] | Yes | |
| 07738390 | | DOGE[0] | | |
| 07738395 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07738402 | | DOGE[2], ETH[0], ETHW[0] | Yes | |
| 07738407 | | CUSDT[2], DOGE[1], ETH[.00000143], ETHW[.00000143], USD[0.00] | Yes | |
| 07738412 | | BAT[1.01063348], DOGE[1], ETH[0.00004391], SOL[.0000437], SUSHI[0], TRX[1], UNI[.00000001], USDT[1.0740705] | Yes | |
| 07738424 | | BAT[1.0165555], BTC[.02348733], ETH[.15642379], ETHW[.15574943], LTC[2.32800622], SHIB[2], TRX[1631.55262633], USD[0.01] | Yes | |
| 07738429 | | SOL[3.02569941], USD[10.00] | | |
| 07738430 | | BAT[1.01586708], CUSDT[4], ETH[.00000668], LINK[.00055552], SOL[.00033964], USD[0.00] | Yes | |
| 07738433 | | USD[0.35] | | |
| 07738436 | | BTC[.0310689], ETH[.44707147], ETHW[.44707147], LINK[30.8691], MATIC[300], USD[493.14] | | |
| 07738446 | | BTC[0], USD[0.61] | | |
| 07738448 | | ETH[0], ETHW[0], SOL[0], USD[0.42] | | |
| 07738452 | | USD[0.00] | Yes | |
| 07738455 | | NFT (566521486226337842/FTX - Off The Grid Miami #2731)[1] | | |
| 07738469 | | CUSDT[1], DOGE[392.29290512], USD[0.00] | Yes | |
| 07738471 | | BAT[1], BTC[.00792526], ETH[.17174834], ETHW[.17146574], SHIB[6], USD[0.01] | Yes | |
| 07738473 | | BTC[.0000699], USD[31.38], USDT[13.10356] | | |
| 07738474 | | USD[0.00] | | |
| 07738476 | | USD[552.01] | Yes | |
| 07738496 | | BTC[.00001147] | Yes | |
| 07738497 | | USD[124.36], USDT[0] | | |
| 07738507 | | DAI[.00000001], ETH[0.00229499], ETHW[0.03073190], SOL[0], USD[1.94] | | |
| 07738508 | | SHIB[300000], TRX[.905], USD[0.96] | | |
| 07738510 | | USD[120.17] | Yes | |
| 07738520 | | BTC[.00103629], USD[49310.61], USDT[0.00022375] | | |
| 07738525 | | BAT[1.0165555], BTC[.3], CUSDT[8], DOGE[2], GRT[1.00397545], SHIB[1], SOL[0.00000001], TRX[4], USD[0.01], USDT[1.07185184] | Yes | |
| 07738527 | | DOGE[2], NFT (473309120673561077/Entrance Voucher #2860)[1], TRX[1], USD[0.00] | | |
| 07738545 | | USD[11.86], USDT[.00184939] | | |
| 07738548 | | AVAX[0], BTC[0.00000670], ETH[0], LTC[0], MATIC[0], NFT (536653541735987879/The Hill by FTX #5164)[1], SOL[0.00140134], USD[0.00], USDT[0.00000394] | | |
| 07738556 | | DOGE[2368.6] | | |
| 07738557 | | LINK[0], SUSHI[0], USD[1.04] | | |
| 07738560 | | ETH[.0284474], ETHW[.0284474], TRX[.68846522], USD[19.43] | | |
| 07738564 | | GRT[449.5725], SOL[3.556618], USD[981.19] | | |
| 07738576 | | NFT (313563232914216270/Coachella x FTX Weekend 1 #796)[1] | | |
| 07738580 | | USD[0.01] | | |
| 07738581 | | USD[0.00] | | |
| 07738591 | | BTC[.00005031], USD[0.02] | | |
| 07738596 | | USD[104.77] | | |
| 07738597 | | SOL[0], USD[0.00] | | |
| 07738606 | | SOL[.0003835], USD[5.00] | | |
| 07738615 | | CUSDT[1], SOL[.00186742], USDT[0.00000140] | Yes | |
| 07738649 | | BTC[.0218], ETH[.042], ETHW[.042], SHIB[100000], USD[1.40] | | |
| 07738650 | | USD[1.98] | | |
| 07738656 | Contingent, Unliquidated | DOGE[372], NFT (325956325020034738/SBF Stickman by CWZ)[1], NFT (333473410301381746/Birthday Cake #0199)[1], NFT (346560495285218540/The 2974 Collection #0199)[1], NFT (391225053526513702/SBF Stickman by CWZ #4)[1], NFT (423997805613876345/NFT x GM)[1], NFT (566079995911199997/SBF Stickman by CWZ #9)[1], USD[7.66] | | |
| 07738658 | | USD[22.10] | Yes | |
| 07738668 | | BTC[0.00130282], ETH[0.00000001], ETHW[0.00000001], USD[0.00], USDT[0.00001371] | | |
| 07738681 | | SOL[0], USD[0.00] | | |
| 07738688 | | BTC[0], LTC[0], SOL[0], USD[0.00], USDT[1.96572063] | | |
| 07738694 | | LTC[.001] | | |
| 07738707 | | BAT[7.05505270], MATIC[3.66293534], SOL[.009202], USD[1.69] | | |
| 07738722 | | USDT[0] | | |
| 07738733 | | USD[0.01] | Yes | |
| 07738735 | | ETH[0], ETHW[0], SOL[0.17128826], USD[0.00], USDT[0.00000013] | | |
| 07738738 | | USD[0.00] | | |
| 07738742 | | CUSDT[1], LTC[3.23283], SUSHI[1.20259689] | Yes | |
| 07738745 | | BTC[.00000176], ETH[.0003018], ETHW[2.49702786] | Yes | |
| 07738754 | | LINK[.00001882], SHIB[1], SUSHI[.00001853], USD[0.00], USDT[0.07482814] | Yes | |
| 07738782 | | USD[109.95] | Yes | |
| 07738786 | | SOL[.00836818], USD[0.00] | | |
| 07738787 | | USD[7.50] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07738789 | | BTC[0.15575970], NFT (44021695963490955/Bunni Latte)[1], SOL[.009691], USD[2443.54], USDT[0] | | |
| 07738791 | | USD[0.03] | | |
| 07738792 | | USD[0.00], USDT[0.00000188] | | |
| 07738793 | | USD[0.00] | | |
| 07738798 | | ETH[0], SUSHI[0], UNI[0], USD[0.00] | Yes | |
| 07738808 | | USD[100.00] | | |
| 07738827 | Contingent, Disputed | USD[0.00] | | |
| 07738829 | | USD[0.00], USDT[0.00000075] | Yes | |
| 07738831 | | USD[7.42] | | |
| 07738834 | | BTC[.35], USD[0.97] | | |
| 07738835 | | USD[0.00] | | |
| 07738837 | | BTC[0], ETH[0], ETHW[14.18554534], USD[18095.12] | | |
| 07738849 | | NFT (519847678381468832/FTX - Off The Grid Miami #5599)[1], USD[0.00] | | |
| 07738867 | | USD[19.91] | | |
| 07738871 | | BTC[0.08085502], ETH[.39548994], SHIB[3], USD[0.01] | Yes | |
| 07738876 | | BTC[.00351708], ETH[.09121002], ETHW[.09015975], LINK[1.42157783] | Yes | |
| 07738882 | | MATIC[29.973], USD[2.00] | | |
| 07738883 | | LTC[0], USD[0.00] | | |
| 07738893 | | NFT (379974813137692770/Entrance Voucher #3587)[1], SOL[.05], USD[0.00] | | |
| 07738896 | | USD[1.15] | | |
| 07738897 | | CUSDT[1], DOGE[1], SOL[6.56062084], USD[0.00] | Yes | |
| 07738906 | | USD[0.00] | | |
| 07738908 | Contingent, Disputed | BTC[0], USD[0.00] | | |
| 07738916 | | BTC[0], DOGE[274], SOL[0], USD[0.00] | | |
| 07738917 | | CUSDT[1], LINK[.0000034], USD[0.02] | Yes | |
| 07738922 | | BTC[0], USD[0.00] | | |
| 07738923 | | MATIC[197.71420526], USD[200.01] | | |
| 07738924 | | CUSDT[7], TRX[1], USD[0.00] | Yes | |
| 07738929 | | BTC[0.00009990], ETH[0], ETHW[0], LTC[0], USD[0.00], USDT[0] | | |
| 07738938 | | BRZ[.50243949], EUR[0.00], USD[0.00], USDT[0.00000001] | Yes | |
| 07738945 | | AAVE[.003169], ETH[0], ETHW[3.03566344], SOL[.00279179], USD[59.40], USDT[0] | | |
| 07738946 | | USD[0.00] | | |
| 07738947 | | USD[1.76] | | |
| 07738959 | | BTC[0], ETH[.00008212], ETHW[0.00008211], USD[9.06] | | |
| 07738962 | | USD[0.19] | | |
| 07738966 | | USD[0.49] | | |
| 07738968 | | USD[0.00] | | |
| 07738972 | | CUSDT[2], LTC[1.99308694], TRX[3128.44090905], USD[10.24] | Yes | |
| 07738974 | | BRZ[1], MATIC[37.51683519], TRX[1], USD[0.65] | Yes | |
| 07738886 | | AVAX[19.987], LINK[310.68723883], MATIC[4.89703396], NEAR[100], SOL[20.79], USD[0.00] | | |
| 07738987 | | GRT[.643], LINK[12.32890101], USD[0.64] | | |
| 07738988 | | BRZ[1], CUSDT[1], DOGE[1], ETH[0], SOL[0.01611735] | | |
| 07738990 | | CUSDT[1], USD[0.00] | Yes | |
| 07738991 | | USD[1.20] | | |
| 07738992 | | AVAX[.0018845], BTC[0.00002521], ETH[.00099408], ETHW[.0099408], LINK[.00116319], SOL[4.03655801], TRX[.27746106], USD[0.00] | | |
| 07738998 | | BTC[0], MATIC[0], USD[0.00] | Yes | |
| 07739001 | | MATIC[0], SOL[0.00329175] | | |
| 07739004 | | BAT[5.48065685], BRZ[8.67457174], CUSDT[6], DOGE[5.02481147], TRX[39.00087675], USD[0.00] | Yes | |
| 07739005 | | BRZ[11.52441934], CUSDT[5], DOGE[415.86199004], ETH[.01457244], ETHW[.01439447], GBP[7.87], LINK[.41031387], LTC[.04923273], NFT (480684385021402083/UniqueOwl)[1], SHIB[539946.69343178], SUSHI[1.02372746], USD[3.09] | Yes | |
| 07739013 | | USD[0.00] | | |
| 07739016 | | SHIB[1], TRX[2], USD[500.00] | | |
| 07739020 | | SOL[1.15554868], USD[0.00] | | |
| 07739030 | | BTC[0] | | |
| 07739032 | | USD[25.70] | Yes | |
| 07739037 | | USD[55.24] | Yes | |
| 07739038 | | BTC[0], USD[200.41], USDT[0] | Yes | |
| 07739057 | | BTC[.0002], USD[1.84] | | |
| 07739062 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07739067 | | ETH[.0613696], ETHW[.0613696], USD[1.87] | | |
| 07739079 | | USD[0.04], USDT[0] | | |
| 07739085 | | USD[0.00], USDT[0] | | |
| 07739087 | | SOL[0], USD[100.00] | | |
| 07739089 | | USD[0.00] | | |
| 07739093 | | ETH[0], ETHW[0], USD[0.00] | | |
| 07739100 | | USD[0.00] | | |
| 07739101 | | BTC[.0026], EUR[0.58] | | |
| 07739110 | Contingent, Disputed | USD[1.15] | | |
| 07739113 | | BTC[.00197925], CUSDT[12], DOGE[1], LINK[3.80648113], SHIB[1104.49631694], SOL[6.01260588], TRX[2], USD[0.00] | Yes | |
| 07739116 | | ETHW[.00021749], USD[284.94] | | |
| 07739117 | | BTC[0], SOL[0.00493770], USD[2.25], USDT[.009451] | | |
| 07739123 | | BTC[0.00000028], ETH[0], SOL[0], USD[0.74] | | |
| 07739125 | | USD[0.00] | | |
| 07739128 | | AVAX[68.59173], BTC[0.23574210], ETH[.0008995], ETHW[.000575], LINK[.0595], LTC[.0074], MATIC[.655], NFT (515616775328516589/FTX - Off The Grid Miami #5422)[1], UNI[235.038275], USD[0.04], USDT[23089.79225581] | | |
| 07739142 | | BTC[0.00000722], KSHIB[490], MATIC[58.27], SOL[0.20494385], USD[0.00] | | |
| 07739144 | | USD[0.00] | | |
| 07739145 | | BTC[0], ETH[0], ETHW[0], MATIC[0], USD[1.57], USDT[0.00000015] | | |
| 07739150 | | USD[55.27] | Yes | |
| 07739151 | | USD[0.00] | | |
| 07739165 | | USD[3.76] | | |
| 07739166 | | USD[5.98] | | |
| 07739170 | | BTC[.02441006], LTC[6.80870262] | Yes | |
| 07739182 | | BAT[1], BF_POINT[200], BRZ[2], CUSDT[6], DOGE[1.02742714], SHIB[17.69578179], SOL[.00001086], TRX[0], USD[2.06], USDT[0.64007340] | Yes | |
| 07739202 | | DOGE[1], USD[0.06] | Yes | |
| 07739208 | | AAVE[.559496], AVAX[1.19892], BTC[.04168327], ETH[.5125383], ETHW[.3147165], GRT[106.9037], LINK[4.19622], LTC[.149865], MATIC[49.955], NFT (332864932519162946/Entrance Voucher #2403)[1], NFT (410402866496612085/Humpty Dumpty #361)[1], SHIB[1698470], SOL[.839244], SUSHI[22.9793], TRX[1013.087401], UNI[6.59406], USD[259.54], USDT[0.00003616], YFI[.0039964] | | |
| 07739220 | | BAT[1.0165555], CUSDT[3], ETHW[.29862792], GRT[3.00367791], SHIB[2], SOL[.00000803], TRX[1], USD[1607.93], USDT[0] | Yes | |
| 07739222 | | USD[0.01] | | |
| 07739223 | | BTC[.23445574], DOGE[2], ETHW[.26568625], USD[2031.92], USDT[0] | Yes | |
| 07739228 | | DOGE[1], USD[2014.28] | Yes | |
| 07739229 | | BAT[0.60201361], BRZ[2], BTC[0], DOGE[1], SHIB[8], SOL[0], USD[0.00], USDT[0.00000001] | Yes | |
| 07739233 | | NFT (514029073247813941/Microphone #2038)[1], SOL[.00049756] | | |
| 07739234 | | ETH[.07338794], ETHW[.07247655], LINK[4.16630407] | Yes | |
| 07739240 | | SHIB[1], TRX[2], USD[0.00] | Yes | |
| 07739245 | | USD[0.00], USDT[0.00000012] | | |
| 07739246 | | DOGE[1], ETH[.06775899], ETHW[.0669178], USD[0.01] | Yes | |
| 07739265 | | BAT[1], BRZ[1], ETH[.78356243], ETHW[.78323341], SHIB[1], USD[0.00], USDT[1.10484751] | Yes | |
| 07739266 | | AAVE[0], BRZ[2], BTC[0], CUSDT[29], DOGE[0], KSHIB[0], LINK[0], MATIC[0], SHIB[2], SOL[0], TRX[6], UNI[0], USD[0.00] | Yes | |
| 07739269 | | USD[3.53] | | |
| 07739272 | | USD[0.00] | | |
| 07739273 | | BTC[0], ETH[0], ETHW[2.27609949], LINK[0], SOL[0], USD[2.35] | | |
| 07739289 | | GRT[0], MATIC[0], USD[1.62] | | |
| 07739294 | | BRZ[148.51618124], CUSDT[4], TRX[323.04076507], USD[0.00] | Yes | |
| 07739301 | | BTC[0], NFT (415691074929320321/One Heart)[1], NFT (465671151084931276/FreeTribe)[1], NFT (534616837598382737/World Heritage)[1], NFT (552806475502821668/Motherland)[1], USD[0.00] | | |
| 07739306 | | BTC[0], ETH[0], NEAR[0], NFT (315655544482056547/Kiddo #3174)[1], NFT (345980569991383283/Beach Vibes)[1], NFT (360733508027041909/SolPunks Upgrade Coin)[1], NFT (396691500882123723/Dysmorphia)[1, NFT (475598311077350023/SolPunk #5129)[1], SOL[0], USD[0.00], WBTC[0] | | |
| 07739317 | | ETH[.8052746], ETHW[.8052746], USD[12008.14] | | |
| 07739322 | | NFT (417823340585520118/Saudi Arabia Ticket Stub #2072)[1], NFT (438397073930016435/FTX - Off The Grid Miami #3069)[1] | | |
| 07739332 | | CUSDT[3], ETH[0], GRT[0], LTC[0], SOL[.00000001], TRX[2] | Yes | |
| 07739333 | | ETHW[6.77393561], SHIB[3], USD[0.00] | Yes | |
| 07739340 | | BTC[0], ETH[0], MATIC[10], NFT (460043118491027750/SMB Katana #22)[1], SOL[0], TRX[1400.598], USD[13.25] | | |
| 07739343 | | BTC[0.00001735], USD[0.00] | | |
| 07739346 | | SOL[.00000001], USD[3.97] | | |
| 07739350 | | USD[200.00] | | |
| 07739352 | | DOGE[.05110244], ETH[.0028367], ETHW[.00028367], LTC[.00133841], USD[-0.17] | Yes | |
| 07739359 | | USD[0.00], USDT[.00510591] | | |
| 07739360 | | AAVE[0], BF_POINT[200], BTC[0], ETH[0.00000001], SHIB[2], SOL[0], UNI[0], USD[0.00], USDT[0] | Yes | |
| 07739365 | | BTC[0], DAI[0], ETH[0], ETHW[0], GRT[0], LINK[0], MATIC[0], SOL[0], USD[11.35] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07739382 | | USD[.00] | | |
| 07739383 | | SOL[.00000001], USD[7.70] | | |
| 07739395 | | LINK[109.64505086] | Yes | |
| 07739398 | | LTC[0], MATIC[0], SHIB[0], SOL[0], UNI[0], USD[0.00] | | |
| 07739403 | | BTC[0] | | |
| 07739404 | | SHIB[4192.89068142], USD[0.00] | Yes | |
| 07739406 | | BAT[1.0165555], CUSDT[6], DOGE[5.0280071], MATIC[.00258201], SHIB[1], SOL[.00000001], TRX[2], USD[0.10], USDT[0] | Yes | |
| 07739428 | | AAVE[6.16174035], USD[0.67] | | |
| 07739434 | | ETH[.00000001], USD[0.00] | | |
| 07739437 | | MATIC[0], NFT (5080477741938111554/SolCities Genesis #6183)[1], SOL[0], USD[0.00] | | |
| 07739442 | | BAT[1.00311903], CUSDT[6], DOGE[.02047191], SHIB[0], SOL[0], USD[0.00] | Yes | |
| 07739443 | | BAT[.00000001], MATIC[.00000001], TRX[.000001], USD[21.05], USDT[0] | | |
| 07739447 | | USD[15.24] | | |
| 07739454 | | USD[2.38] | | |
| 07739465 | | BTC[.00066188], TRX[1], USD[0.84] | Yes | |
| 07739469 | | USD[7.84] | | |
| 07739471 | | SOL[0], USD[0.00], USDT[0] | | |
| 07739484 | | USD[1.94] | | |
| 07739487 | | DOGE[1644], ETH[1.301], ETHW[1.301], MATIC[1770], SOL[42.41], USD[9.74] | | |
| 07739497 | | DOGE[1], TRX[1], USD[0.00] | Yes | |
| 07739503 | Contingent, Disputed | USD[0.00] | | |
| 07739519 | | BF_POINT[500], DOGE[1], GRT[1], SOL[.00000001], USD[0.00], USDT[0] | Yes | |
| 07739523 | | USD[0.77], USDT[0] | | |
| 07739529 | | NEAR[0], USD[2913.89] | | |
| 07739534 | | BCH[0.00876792], DOGE[201.56442571], ETH[0.01623276], ETHW[0.01602756], GRT[0], LTC[0.09339325], USD[0.00] | Yes | |
| 07739537 | | USD[0.00], USDT[999] | | |
| 07739551 | | MATIC[0], USD[0.00] | | |
| 07739552 | | ETHW[.263], USD[18.87] | | |
| 07739559 | | TRX[.956769], USD[0.00] | Yes | |
| 07739565 | | ETH[0], SHIB[0], SOL[0.17936295], USD[0.74] | | |
| 07739572 | | BRZ[2], DOGE[1], ETH[.00000024], ETHW[.01121297], SHIB[17], TRX[2], USD[12.04] | Yes | |
| 07739573 | | NFT (4198233509115654161/Basic Spider Bone Fried Chicken)[1], SOL[.010224], USD[0.90], USDT[0.00001537] | | |
| 07739576 | | BTC[0.00005306], SOL[.005895], USD[2.44] | | |
| 07739584 | | USD[1.72] | | |
| 07739586 | | USD[0.00] | | |
| 07739593 | | BAT[2.01322794], BRZ[1], CUSDT[2], DOGE[19971.54499782], ETH[1.53725503], ETHW[1.53660935], GRT[463.85287327], SOL[105.22555178], TRX[0], USD[0.00], USDT[1.02543293] | Yes | |
| 07739599 | | LINK[2.57385140], USD[2.69] | | |
| 07739602 | | AVAX[28.46065277], DOGE[1], ETH[.1032114], ETHW[.10215355], USD[0.00], USDT[39.91994911] | Yes | |
| 07739604 | | NEAR[0], USD[0.00] | | |
| 07739608 | | NFT (4004376932002866618/Pill #5)[1], USD[27.44] | | |
| 07739612 | | SOL[0], USD[0.00] | | |
| 07739621 | | AVAX[2], LINK[25], SOL[.98901], USD[200.43] | | |
| 07739622 | | BTC[0.00007768], TRX[1135.70430087], USD[29.36], USDT[0.00796671] | | |
| 07739627 | | USD[0.01] | Yes | |
| 07739628 | | CUSDT[1], DOGE[1], GRT[3878.53307808], LINK[164.32082564], SOL[.00012912], SUSHI[268.05907492], TRX[2], USD[0.00] | Yes | |
| 07739633 | | BTC[0.02617960], DOGE[1137.86851054], LINK[32.52554927], LTC[4.95704973], USD[6634.48] | Yes | |
| 07739639 | | BTC[0], USD[0.00] | | |
| 07739643 | | ETH[0], USD[0.00], USDT[0.00002325] | | |
| 07739648 | | AAVE[1.67], BTC[.0111888], SOL[19.38651209], USD[1000.00], USDT[97.2381134] | | |
| 07739663 | | BAT[1.01655549], USD[0.00] | Yes | |
| 07739666 | | USD[0.00] | | |
| 07739673 | | NFT (534303583909982443/Entrance Voucher #3798)[1] | | |
| 07739675 | | USD[0.01] | Yes | |
| 07739682 | | BRZ[1], SHIB[1], USD[0.00] | | |
| 07739689 | | USD[0.31] | | |
| 07739691 | | SOL[0], USD[0.00] | | |
| 07739696 | | BCH[0], CUSDT[1], DOGE[0.00000049], LINK[.00003427], PAXG[.0158929], USD[0.00] | Yes | |
| 07739697 | | BTC[.00005087], SOL[.002656], TRX[.011474], USD[0.00], USDT[.0066077] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07739703 | | DOGE[334.00942351], ETH[.00093153], SOL[.00597937], USD[0.00] | | |
| 07739704 | Contingent, Unliquidated | BCH[0], BTC[0], ETH[0], ETHW[0], MATIC[0], SOL[0], USD[0.00] | | |
| 07739714 | | BTC[.000511], ETH[.00791102], ETHW[.00781526], SHIB[2], USD[0.02], USDT[0] | Yes | |
| 07739716 | Contingent, Disputed | DOGE[0], ETH[0], SOL[0], USD[0.00], USDT[0] | | |
| 07739717 | | BTC[.00047461], GRT[1], NFT (372922597883201359/Entrance Voucher #3508)[1], SHIB[1], SUSHI[1.048251], USD[0.63], USDT[0.00003019] | Yes | |
| 07739718 | | TRX[1], USD[0.00] | Yes | |
| 07739724 | | USD[0.00] | | |
| 07739726 | | ETH[0], SOL[0], USD[1.60] | | |
| 07739727 | | NEAR[.09982], NFT (358185721594285269/KurumaNFT Pit Pass #223)[1], NFT (366566674947429422/The Hill by FTX #6917)[1], NFT (502691923604967619/Humpty Dumpty #92)[1], SOL[0], USD[0.37], USDT[0] | | |
| 07739728 | | SOL[0], USD[0.00] | | |
| 07739730 | | BTC[.05465077], ETH[.8702161], USD[2.01] | | |
| 07739731 | | USD[0.00], USDT[0] | | |
| 07739736 | | NFT (574799447468252401/Rox #064)[1] | | |
| 07739740 | | NFT (518016003302653441/Saudi Arabia Ticket Stub #1428)[1] | | |
| 07739748 | | BAT[1], BRZ[1], DOGE[4], ETHW[4.50925875], GRT[1], SHIB[7], TRX[3.000007], USD[0.00], USDT[1.01101936] | Yes | |
| 07739754 | | USD[0.48] | Yes | |
| 07739760 | | NFT (470537215872415015/The OG)[1], USD[4.54] | | |
| 07739761 | | BTC[0], SOL[0], USD[0.05], USDT[0.00000052] | | |
| 07739766 | | SHIB[1], USD[0.86] | Yes | |
| 07739774 | | ETH[.00000001], SOL[0], USD[0.00] | | |
| 07739776 | | ETH[.00000024], ETHW[.02603784], USD[34.78] | | |
| 07739778 | | BAT[4.41809056], BRZ[6.53272208], CUSDT[5], DOGE[12.8411761], GRT[4.19373279], LINK[1.06246675], MATIC[.00271702], TRX[7], USD[76.51], USDT[3.30905405] | Yes | |
| 07739781 | | USD[0.00], USDT[0] | | |
| 07739783 | | USD[0.00] | | |
| 07739787 | | AAVE[.8991], USD[2.11] | | |
| 07739790 | | BTC[0], DOGE[0], ETH[0], ETHW[0], LINK[0], MATIC[0], SOL[0], SUSHI[0], UNI[0], USD[0.03], USDT[4.94526360], YFI[0] | | |
| 07739797 | | USD[0.00] | | |
| 07739802 | | ETH[0], SOL[0], USD[0.00] | | |
| 07739805 | | NFT (493148296495744250/Bahrain Ticket Stub #1754)[1] | | |
| 07739808 | | USD[1.06] | | |
| 07739811 | | USD[2.98] | | |
| 07739813 | | NFT (298868140127735669/Good Boy #5360)[1], NFT (323110917137497826/Entrance Voucher #25625)[1], NFT (544634062288698122/Romeo #782)[1], NFT (548257053676464067/Humpty Dumpty #1298)[1] | | |
| 07739814 | Contingent, Disputed | USD[0.00] | | |
| 07739815 | | NFT (389097583590972238/Entrance Voucher #1126)[1] | | |
| 07739816 | | SOL[.001552], UNI[.027694], USD[0.70] | | |
| 07739817 | | USD[250.00] | | |
| 07739823 | Contingent, Disputed | SOL[0], USD[0.00] | | |
| 07739825 | | BTC[0.00000592], USD[1.41], USDT[0.31365570] | | |
| 07739826 | | BTC[0], USD[0.00], USDT[0] | | |
| 07739833 | | BTC[0], ETH[.00015579], ETHW[0.00015579], USD[-612.37], USDT[733.055279] | | |
| 07739837 | | BTC[0], ETH[0], ETHW[0], LINK[0], SOL[0], USD[0.00], USDT[0.00001955] | | |
| 07739838 | | NFT (522387417540539084/Eitbit Ape #6723)[1], SOL[0] | | |
| 07739840 | | AVAX[0], BTC[0], ETH[0], SOL[.00000001], USD[0.00] | | |
| 07739843 | | USD[300.00] | | |
| 07739844 | | USD[0.00] | | |
| 07739845 | | SHIB[417820.62644579] | Yes | |
| 07739847 | | ETH[.00000001], ETHW[0], USD[0.01], USDT[0] | Yes | |
| 07739861 | | LINK[.00230967] | Yes | |
| 07739872 | | BTC[0.00432076], DOGE[1], TRX[1], USD[30.00] | | |
| 07739877 | | ETH[.00000001], TRX[1], USD[0.00] | | |
| 07739883 | | NFT (309826550450341270/Soft Serve #4)[1], NFT (444677363224645142/Cones #7)[1], USD[11.11] | | |
| 07739885 | | ETH[0], MATIC[0], NFT (304142444957030707/Butternut Series)[1], SOL[0], USD[0.01], USDT[0] | | |
| 07739890 | | USD[0.00], USDT[99.58] | | |
| 07739893 | | BTC[.00053121], CUSDT[2], ETH[.00882599], ETHW[.00871655], USD[0.00] | Yes | |
| 07739907 | | BCH[.0001926], BTC[0.00050000], ETH[.00015656], ETHW[.00015656], USD[0.00], USDT[0] | | |
| 07739915 | | BRZ[2], BTC[.00000076], DOGE[1], ETHW[1.22693229], SHIB[8], TRX[5], USD[0.01] | Yes | |
| 07739918 | | USD[1.11] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07739919 | | USD[0.00] | | |
| 07739939 | | NFT (562336953328806731/Belugie #6637)[1], LUE[.25] | | |
| 07739943 | | CUSDT[2], DOGE[1], ETH[.37380079], ETHW[0.35941270], LTC[0], NFT (333537267786505498/Entrance Voucher #4315)[1], SHIB[2], TRX[3], USD[0.00] | Yes | |
| 07739948 | | USD[24.09] | | |
| 07739949 | | BF_POINT[200], BTC[0], CHF[0.00], ETH[.00000001], EUR[0.00], USD[3.27] | Yes | |
| 07739953 | | USD[0.01] | | |
| 07739954 | | USD[0.19] | | |
| 07739955 | | NFT (487771899481856118/Coachella x FTX Weekend 2 #17297)[1] | Yes | |
| 07739959 | | DOGE[1], ETHW[.66626687], USD[0.00] | | |
| 07739963 | | BTC[0.00009282], USD[0.00] | | |
| 07739967 | | CUSDT[1], ETH[.00000023], ETHW[.02540086], EUR[39.56], TRX[2], USD[0.44] | Yes | |
| 07739968 | | UNI[.03510208], USD[3.57], USDT[0] | Yes | |
| 07739973 | | USD[1.33], USDT[2.40318832] | | |
| 07739974 | | BTC[0], ETHW[.0002991], EUR[0.10], USD[45.00] | | |
| 07739984 | | BTC[0.09713778], USD[0.00] | | |
| 07739986 | | AAVE[0], AUD[0.00], AVAX[0], BAT[0.00000239], BCH[0], BTC[0], DOGE[0], ETH[0.00132450], ETHW[0.00131082], GRT[0], LINK[0], MATIC[0], MKR[0], SHIB[32], SOL[0], SUSHI[0], TRX[0], UNI[0], USD[0.00], USDT[0], YFI[0] | Yes | |
| 07739990 | | NFT (437618767371990214/The 2974 Collection #0696)[1], NFT (508589236766029673/2974 Floyd Norman - OKC 6-0009)[1], NFT (563902367708286041/Birthday Cake #0696)[1] | | |
| 07739992 | | UNI[.0131], USD[0.00], USDT[0] | | |
| 07739997 | | AAVE[0], BRZ[3], CUSDT[1], DOGE[2], ETH[.00000002], ETHW[2.58639141], TRX[1], USD[0.00], USDT[1.02543197] | Yes | |
| 07739998 | | USD[0.75] | | |
| 07740000 | | NFT (358036626899828031/Humpty Dumpty #407)[1], NFT (530944164671355850/Good Boy #28)[1], NFT (531430586863377883/FTX Crypto Cup 2022 Key #2544)[1], NFT (544909025337600866/Entrance Voucher #3411)[1], SHIB[26], USD[0.00] | Yes | |
| 07740002 | | BTC[0], NFT (324953845052018663/Entrance Voucher #1797)[1], SOL[0], USD[0.19] | | |
| 07740003 | | BF_POINT[200] | | |
| 07740023 | | BTC[0.00276497], USD[1.19] | | |
| 07740025 | | ETH[.336], ETHW[.336], SOL[.99905], USD[0.92] | | |
| 07740037 | | BTC[.00000005], SHIB[2], USD[0.00] | Yes | |
| 07740049 | | ETHW[0], USD[0.01] | | |
| 07740065 | | USD[0.00], USDT[0] | Yes | |
| 07740071 | | ETH[.292713], ETHW[.292713], SOL[13.92], USD[1.36] | | |
| 07740073 | | ETH[.0000012], USD[0.00] | Yes | |
| 07740075 | | USD[100.00] | | |
| 07740080 | | BTC[0], ETH[0], SOL[0.00000001], USD[0.53] | | |
| 07740084 | | ETHW[.00087851], USD[0.00] | | |
| 07740087 | | BTC[.00004146], USD[5.81] | | |
| 07740089 | | ETH[.00000001], ETHW[0], SOL[0], USD[0.00] | | |
| 07740094 | | ETH[0.00118097], ETHW[0.00116729], USD[0.00], USDT[0.00001811] | Yes | |
| 07740098 | | BTC[.02397704], DOGE[9177.60225002], ETH[1.70767286], ETHW[1.70695571], USD[0.00] | Yes | |
| 07740107 | | USD[0.01] | | |
| 07740110 | | USD[0.19] | | |
| 07740115 | | USD[0.36] | | |
| 07740116 | | ETH[.414], ETHW[.414], USD[0.22] | | |
| 07740118 | | BTC[.00088212], ETHW[.8854294], USD[2.00] | | |
| 07740120 | | BTC[.0001078], DOGE[18.92542183], ETH[.00164993], ETHW[.00163254], TRX[60.32320727], USD[0.00] | Yes | |
| 07740123 | | BTC[0.00020000], USD[0.44] | | |
| 07740125 | | ETH[0], GRT[0], NFT (527465999279977957/Solninjas #1542)[1], SOL[0.03774933], TRX[7.05022246], USD[0.00] | Yes | |
| 07740128 | | DOGE[2], SHIB[1], USD[0.00], USDT[0] | Yes | |
| 07740132 | | USD[0.00] | | |
| 07740133 | | USD[0.00] | | |
| 07740136 | | ETH[.0003] | | |
| 07740140 | | BAT[1], CUSDT[2], DOGE[2], SOL[.00000001], TRX[1], USD[0.00] | Yes | |
| 07740141 | | DOGE[635.54600000], USD[0.19] | | |
| 07740145 | | ALGO[18.73889636], BF_POINT[200], BTC[.00030022], DOGE[62.26184315], ETH[.00442319], SOL[.30842129], USD[189.82], USDT[0] | Yes | |
| 07740150 | | NFT (294835005591513279/Barcelona Ticket Stub #530)[1], NFT (408921230227413640/Australia Ticket Stub #2497)[1], NFT (536016093095363248/Monaco Ticket Stub #135)[1] | | |
| 07740156 | | NFT (328530288943646195/Entrance Voucher #8273)[1] | | |
| 07740174 | | MKR[.507], SOL[7.24796], USD[1960.68] | | |
| 07740179 | | SOL[15.97], USD[0.27] | | |
| 07740190 | | BTC[.00001676], SOL[0.00903730], USD[4179.16] | | |
| 07740197 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07740202 | | USDT[1.08283783] | | |
| 07740213 | | MATIC[0.53796109], NFT (316351914375210384/Tower Community NFT)[1], SOL[0], USD[0.32], USDT[0.00000010] | | |
| 07740214 | | BTC[0.00482102], USD[0.00], USDT[0.00019206] | | |
| 07740215 | | BTC[0.00049800], USD[15.77], USDT[0] | | |
| 07740241 | | USD[1.66], USDT[3.0872] | | |
| 07740244 | | SOL[0] | | |
| 07740246 | | SOL[.00728445], USD[0.00] | | |
| 07740250 | | TRX[.00307886], USD[0.00] | Yes | |
| 07740262 | | AAVE[.13732339], AVAX[1], DOGE[22.8165349], MKR[.01491033], NFT (314525224863407691/Entrance Voucher #3914)[1], NFT (365066602353625965/Romeo #1134)[1], NFT (443799500568418229/Inaugural Collection #674)[1], SUSHI[2.9985], TRX[0], UNI[.999], USD[0.26], YFI[.000999] | | |
| 07740266 | | USD[29.87] | | |
| 07740272 | | BTC[.32153008], ETH[1.44442872], ETHW[1.44405029] | Yes | |
| 07740278 | | ETH[.112887], ETHW[.112887], SOL[.51], USD[98.77] | | |
| 07740297 | | USD[0.53] | | |
| 07740299 | | ETH[0], USD[0.74] | | |
| 07740300 | | USD[0.00] | Yes | |
| 07740314 | | ETH[.00000001] | Yes | |
| 07740318 | | USD[0.11], USDT[0] | | |
| 07740319 | | BTC[0], ETH[0], USD[0.00], USDT[0] | | |
| 07740321 | | USD[6.56] | | |
| 07740329 | | USD[0.66] | | |
| 07740337 | | BAT[1.01036899], BTC[5.32091008], CUSDT[6], DOGE[2], ETH[52.9753023], ETHW[52.96097582], GRT[1], LINK[211.19391165], MATIC[2991.47028592], SHIB[3], SOL[275.38912458], SUSHI[1.02350357], TRX[4], USD[3323.06] | Yes | |
| 07740339 | | NFT (373010701992420751/Colossal Cacti #928)[1], NFT (484401879161554259/Sun Set #512)[1], NFT (508962078260007694/Night Light #537)[1], NFT (519218455653872902/Night Light #723)[1], USD[204.01] | | |
| 07740340 | | BTC[.00209811], NFT (329574182817331434/Entrance Voucher #3183)[1], USD[0.00], USDT[1.61072918] | | |
| 07740349 | | BTC[.006544], CUSDT[1], ETH[.1575726], ETHW[.15693177], LINK[46.09079851], TRX[1], USD[15.88] | Yes | |
| 07740352 | | USD[0.03] | | |
| 07740353 | | TRX[3662], USD[0.05] | | |
| 07740357 | | USD[0.00], USDT[0.00000001] | | |
| 07740360 | | MATIC[0], USD[0.01] | | |
| 07740370 | | BTC[0], ETH[0.00000001], GRT[0], LINK[.00000001], MATIC[.00000001], PAXG[0], SOL[0], USD[0.00], USDT[0] | | |
| 07740376 | | ALGO[0], BAT[0.02571859], BTC[0], ETH[0], MATIC[0], NFT (304366648523819297/Imola Ticket Stub #193)[1], NFT (312837149635879759/Bahrain Ticket Stub #690)[1], NFT (374067791384753118/Australia Ticket Stub #1687)[1], NFT (376788917724617529/FTX Crypto Cup 2022 Key #687)[1], NFT (430429786407825628/Barcelona Ticket Stub #2426)[1], NFT (467506052277467472/FTX - Off The Grid Miami #987)[1], NFT (493872698992494047/Entrance Voucher #29523)[1], NFT (499139179076086864/Montreal Ticket Stub #174)[1], NFT (527847879536607767/FTX Crypto Cup 2022 Key #460)[1], USD[0.00] | Yes | |
| 07740394 | | USD[110.49] | Yes | |
| 07740395 | | USD[0.60] | Yes | |
| 07740396 | | USD[2.27] | | |
| 07740410 | | SOL[30.81492559], USD[0.00], USD[0.00000001] | Yes | |
| 07740418 | | BF_POINT[100], NFT (406043601602611618/Entrance Voucher #2299)[1], NFT (411304994453513855/Australia Ticket Stub #1027)[1], NFT (449705056163645057/Humpty Dumpty #478)[1], NFT (560483620189686267/Good Boy #167)[1], SHIB[3], TRX[2], USD[0.00], USDT[1.06603871] | Yes | |
| 07740420 | | USD[8.30] | | |
| 07740434 | | BAT[3.17818151], DOGE[1], MATIC[1.00164519], SOL[0], USD[0.01], USDT[0.00000084] | Yes | |
| 07740439 | | NFT (375169085077674673/Bahrain Ticket Stub #1303)[1] | | |
| 07740440 | | DOGE[3], ETH[0], ETHW[0], GRT[.865], USD[0.05] | | |
| 07740444 | | USD[4.77] | | |
| 07740446 | | USD[0.01], USDT[0.00000001] | | |
| 07740460 | | ETH[0], USD[3.72], USDT[0] | Yes | |
| 07740461 | | USD[0.00] | Yes | |
| 07740465 | | CUSDT[1], USD[10.96] | Yes | |
| 07740471 | | SOL[.00667] | | |
| 07740483 | | NFT (479798867367805870/Coachella x FTX Weekend 1 #7740)[1] | | |
| 07740485 | | CUSDT[7], TRX[2], USD[41.97] | Yes | |
| 07740487 | | BTC[.11313322] | | |
| 07740489 | | NFT (417754161287691336/FTX - Off The Grid Miami #4475)[1], NFT (513231065869216464/FTX - Off The Grid Miami #1738)[1], NFT (553492593096762869/FTX - Off The Grid Miami #1724)[1], USD[623.73] | Yes | |
| 07740491 | | SUSHI[15.979], USD[0.65] | | |
| 07740494 | | USDT[0.00000061] | | |
| 07740496 | | SOL[.00000001] | | |
| 07740501 | | NFT (359567047359990266/Wonky Stonk #2573)[1] | | |
| 07740507 | | BTC[0], DOGE[41.32153304], ETH[0.00000001], ETHW[0.00558058], KSHIB[283.37029388], LINK[0], LTC[0.02332572], MATIC[0], SHIB[2], USD[0.00], USDT[0] | Yes | |
| 07740508 | | AAVE[0], BRZ[2], CUSDT[0], DOGE[1], LTC[0], MKR[0], NFT (504520429494178981/Mech #3020)[1], NFT (520335638167940110/Cyber Frogs Ramen)[1], NFT (533673373110574356/Warrior)[1], SHIB[19], SOL[0.00321115], TRX[2], USD[0.00], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07740514 | | NFT (35709240803632940⅛/Entrance Voucher #6250)[1] | Yes | |
| 07740520 | | USD[0.12] | | |
| 07740529 | | BF_POINT[100], USD[0.00] | | |
| 07740531 | | USD[0.00] | | |
| 07740548 | | ETH[0], SOL[.00000001], TRX[.000777], USD[0.00], USDT[0.00000034] | | |
| 07740558 | | USD[0.01] | Yes | |
| 07740563 | | BTC[0], CUSDT[2], DOGE[0.00037735], KSHIB[0], MATIC[0], SHIB[1.71857262], SOL[0], TRX[0], USD[0.00] | Yes | |
| 07740565 | | BTC[0.01130649], ETH[0], MATIC[0.00049565], SOL[0], UNI[0], USD[0.00], USDT[0] | | |
| 07740573 | | SOL[.006], USD[1.13] | | |
| 07740576 | | CUSDT[1], USD[1.59] | Yes | |
| 07740581 | | ETH[0], SOL[.0453661], USD[0.00], USDT[0.00000019] | | |
| 07740583 | | BTC[.00763225], ETH[.07219387], ETHW[.07129688], SHIB[5], USD[0.00] | Yes | |
| 07740584 | | USD[0.00] | | |
| 07740589 | | USD[59.68] | Yes | |
| 07740593 | | USD[42514.20] | Yes | |
| 07740598 | | DOGE[1], SHIB[10], TRX[4], USD[0.00] | | |
| 07740599 | | AAVE[0], BTC[0], USD[2.76], USDT[0] | | |
| 07740609 | | USD[3.00] | | |
| 07740611 | | ETH[.00042036], ETHW[0.00042036], USD[0.00] | | |
| 07740626 | | NFT (34710087587190301⅖/The Hill by FTX #3145)[1], NFT (35471511002290993⅞/Reflection '14 #04)[1], NFT (36996582888733300⅒/2974 Floyd Norman - OKC 2-0145)[1], NFT (38937530882925226⅙/Entrance Voucher #3991)[1], NFT (41275644379983077⅖/2974 Floyd Norman - OKC 2-0021)[1], NFT (43908206425380315⅙/FTX Crypto Cup 2022 Key #1271)[1], NFT (46775546358411386⅞/Saudi Arabia Ticket Stub #1805)[1], NFT (46861885029133947⅙/2974 Floyd Norman - CLE 1-0046)[1], NFT (51143627933291230⅞/Birthday Cake #1996)[1], NFT (52107489183688171⅚/APEFUEL by Almond Breeze #644)[1], NFT (53655744812463643⅖/Birthday Cake #2941)[1], NFT (55472977344848415⅟/The 2974 Collection #2941)[1], NFT (56045713680201224⅟/FTX - Off The Grid Miami #577)[1], NFT (57423805257922320⅕/The 2974 Collection #1996)[1], USD[1.01] | Yes | |
| 07740661 | | ETH[.0008], ETHW[.0008], LTC[6.0939], USD[1.54], USDT[.0076353] | | |
| 07740665 | | BAT[0], BCH[0], BF_POINT[400], BTC[0], CUSDT[1], DOGE[0], ETH[0], GRT[0], LINK[0], LTC[0], MATIC[0], SUSHI[0], TRX[0], USD[-0.65], USDT[0], YFI[0] | Yes | |
| 07740670 | | ETH[.09945704], ETHW[.09843069] | Yes | |
| 07740676 | | BTC[.0014786], CUSDT[3], DOGE[75.93275091], ETH[.02833472], ETHW[.02797904], SOL[.41394737], TRX[1], USD[7.64] | Yes | |
| 07740682 | | BRZ[1], CUSDT[1], USD[0.00] | Yes | |
| 07740713 | | USD[408.99] | | |
| 07740724 | | ETH[0], SOL[0], USD[0.67] | | |
| 07740756 | | BTC[0], SOL[0], USD[0.01], USDT[0] | Yes | |
| 07740757 | | USD[0.03] | Yes | |
| 07740759 | | DOGE[0], ETH[0], ETHW[0.76181596], MATIC[.00053008], USD[1.42] | Yes | |
| 07740768 | | BTC[0.02000000], ETH[0], USD[0.70] | | |
| 07740770 | | BAT[15.08148333], BCH[.03453729], BTC[.00042694], ETH[.00431634], ETHW[.00426162], TRX[126.4362638], UNI[.23727547], USD[10.74] | Yes | |
| 07740772 | | BTC[.00008233], EUR[10.00], SHIB[49998.59789971], USD[0.00] | | |
| 07740787 | | CUSDT[1], TRX[1], USD[0.01] | Yes | |
| 07740803 | | BTC[0], DOGE[0], ETH[0], ETHW[0], LINK[0], MATIC[0], SOL[0], SUSHI[0], UNI[0], USD[0.00], USDT[0] | | |
| 07740815 | | BTC[0], EUR[0.00], GRT[0], MKR[0], USD[13.73], USDT[0] | | |
| 07740834 | | BTC[0], DOGE[1], MATIC[0], USD[0.05] | | |
| 07740847 | | CUSDT[3], DOGE[1], TRX[1], USD[0.01] | Yes | |
| 07740848 | | LINK[1.6889181], USD[4.07] | | |
| 07740859 | | USD[2.56] | | |
| 07740882 | | ETH[0.01730404], ETHW[0], USD[0.00], USDT[.22850104] | | |
| 07740887 | | USDT[1.15456693] | | |
| 07740889 | | BTC[0], USD[0.00] | | |
| 07740892 | | USD[1.13] | | |
| 07740895 | | BTC[.0006752], CUSDT[2], ETH[0], SOL[0], TRX[1] | Yes | |
| 07740901 | | SOL[.00111], USD[1.18] | | |
| 07740913 | | USD[0.00] | | |
| 07740922 | | USD[7668.38] | | |
| 07740926 | | AVAX[0], ETH[.0061], ETHW[.0061], SOL[.00948], USD[1.56] | | |
| 07740930 | | SHIB[16], USD[0.80] | Yes | |
| 07740934 | | AVAX[.00091037], BTC[.00006327], DOGE[7.92764327], ETH[.00333108], ETHW[.00329004], LTC[.00032938], MATIC[.00275647], PAXG[.00296668], SHIB[65309.13709409], SOL[.04307733], USD[0.00], USDT[1.41390053] | Yes | |
| 07740939 | | USDT[21.21] | | |
| 07740944 | | DOGE[5], ETH[0], SHIB[9], SOL[0], TRX[6] | | |
| 07740945 | | BTC[.0282], ETH[.160971], ETHW[.213971], SOL[5.81], USD[313.01] | | |
| 07740949 | | BTC[0], DOGE[3], ETH[0.10196420], SHIB[6], SOL[0], TRX[17.95625062], USD[0.03], USDT[0] | Yes | |
| 07740954 | | BTC[0.12589512], SOL[10.00609547], USD[3.98] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07740955 | | USD[0.00] | | |
| 07740959 | | PAXG[.00000001], USD[0.00] | | |
| 07740973 | | BCH[.02184378], BTC[.00034642], DOGE[39.02714284], GRT[2.96483345], USD[0.00] | Yes | |
| 07740977 | | USD[0.00] | | |
| 07740986 | | DOGE[200] | | |
| 07740988 | | AVAX[0], BTC[0], ETH[0], SOL[0], USD[0.56], USDT[0] | | |
| 07741001 | | MATIC[159.856], USD[7.00] | | |
| 07741005 | | BTC[0], NFT (289805567197792798/Entrance Voucher #2327)[1], USD[0.15] | Yes | |
| 07741019 | | TRX[1098.9], USD[2.89] | | |
| 07741035 | Contingent, Disputed | LINK[121.49056], NFT (535488872944137819/Magnum Opus #1)[1], SOL[25.147347], USD[1.69] | | |
| 07741039 | | USD[0.00] | | |
| 07741040 | | USD[1.45] | | |
| 07741048 | | BTC[.00002605] | | |
| 07741061 | | USD[12.00] | | |
| 07741064 | | CUSDT[1], TRX[1249.3641795], USD[0.01] | Yes | |
| 07741067 | | USD[0.00], USDT[0] | | |
| 07741068 | | MATIC[0] | Yes | |
| 07741075 | | SOL[.00000001] | Yes | |
| 07741079 | | BTC[0.00007718], USD[3.55] | Yes | |
| 07741089 | | ETH[.02897245], ETHW[.02897245], USDT[2.923464] | | |
| 07741120 | | USD[100.00] | | |
| 07741121 | | USD[0.02] | Yes | |
| 07741123 | | BRZ[1], NFT (379859788732595371/SBF Hair & Signature #2 #71)[1], NFT (562792716680210206/SBF Hair & Signature #1 #71)[1], SOL[23.11308448], TRX[1], USD[0.02] | | |
| 07741125 | | ETH[.00001983], ETHW[.00001983], USD[2.73] | | |
| 07741130 | | DOGE[.38] | | |
| 07741133 | | BRZ[1], CUSDT[4], ETH[.1381885], ETHW[.13713993], LINK[16.37581106], SOL[1.10062073], TRX[1], USD[0.05] | Yes | |
| 07741134 | | USD[0.00] | | |
| 07741138 | | BTC[0], ETH[0], SOL[2.74512], USD[2.34] | | |
| 07741139 | | AAVE[.0000015], AVAX[.00001362], BAT[.0009425], BRZ[3], CUSDT[30], DOGE[1], ETH[0], ETHW[0.03344341], MATIC[0], NEAR[.00005031], SHIB[11], SOL[0], TRX[1], USD[349.36] | Yes | |
| 07741140 | | BCH[.5] | | |
| 07741147 | | USD[0.56] | | |
| 07741151 | | BTC[.0000925], ETH[.00004387], ETHW[0.00004387], LTC[.0092], USD[0.30], USDT[0] | | |
| 07741164 | | ETH[.00000057], ETHW[.00000057], USD[0.00] | Yes | |
| 07741166 | | CUSDT[8], DOGE[3], ETH[.60631796], ETHW[.60606316], SHIB[1], SOL[1.39191008], TRX[3], USD[0.00] | Yes | |
| 07741168 | | BTC[.0006] | | |
| 07741170 | | ETH[.00000022], ETHW[.00909668], SOL[.30746101], USD[0.08] | Yes | |
| 07741176 | | AAVE[.00001485], LINK[.0018784], TRX[1], UNI[.07422255], USD[0.15], USDT[1.07448742] | Yes | |
| 07741178 | | AAVE[.003331], LINK[.01036], MATIC[8.434], SOL[.000271], SUSHI[.4595], USD[1.08] | | |
| 07741179 | | USD[0.73] | | |
| 07741184 | | USD[0.01] | Yes | |
| 07741193 | | BTC[.0414789], DOGE[1], ETH[.18411465], ETHW[.18387273], LINK[18.68353258], SOL[3.59639884], USD[4.11] | Yes | |
| 07741195 | | BRZ[1], TRX[1], USD[0.00], USDT[0] | Yes | |
| 07741204 | | USD[0.01], USDT[0] | | |
| 07741210 | | USD[0.00] | | |
| 07741211 | | CUSDT[1], TRX[1], USD[13.35] | Yes | |
| 07741215 | | BTC[0.00005866], ETH[0], ETHW[0], EUR[0.00], MATIC[0], NFT (438388704248438839/Entrance Voucher #2709)[1], SOL[0], USD[0.00], USDT[0] | | |
| 07741216 | | FTX_EQUITY[0], NFT (292733519927658601/Cloud Storm #285)[1], NFT (348723529717939438/Reflection '19 #63 (Redeemed))[1], NFT (414757394718644920/Colossal Cacti #762)[1], NFT (428736458660745089/Cosmic Creations #357 (Redeemed))[1], NFT (435226808379770756/Let's Grow #08-Legend)[1], NFT (447654695423141605/Reflection '13 #48 (Redeemed))[1], NFT (454156992418555476/test nft for ratio )[1], NFT (461374265583901989/Spectra #886)[1], NFT (476961611338855308/Ferris From Afar #682)[1], NFT (513764580654900746/Sun Set #968)[1], NFT (558591763066919934/Bahrain Ticket Stub #173)[1], SOL[.64], USD[0.13], USDT[0], WEST_REALM_EQUITY_POSTSPLIT[0] | | |
| 07741222 | Contingent, Unliquidated | USD[0.00], USDT[0] | | |
| 07741223 | | ALGO[0], AVAX[0], BTC[0], DOGE[0], LINK[0], LTC[0], MATIC[0], NFT (364764794337912347/Soulless #5604)[1], NFT (415457594465600621/Hoodratz #317)[1], NFT (463745555916084764/Soulless #7654)[1], SOL[0], USD[0.00] | | |
| 07741240 | | USD[0.00], USDT[0] | | |
| 07741244 | | SHIB[1], SUSHI[1.00488772], USD[0.47] | Yes | |
| 07741248 | | BAT[1], CUSDT[1], DOGE[1], USD[0.00], USDT[0] | | |
| 07741270 | | BTC[0] | | |
| 07741276 | | USD[1.01] | | |
| 07741279 | | USD[0.00] | | |
| 07741283 | | ETH[.00000001], USD[2.34] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07741302 | | CUSDT[3], KSHIB[9235.64724884], MATIC[777.04507705], SOL[3.16574354], TRX[1], USD[5.48] | Yes | |
| 07741303 | | BTC[0.00000001], ETH[0], LTC[0], SOL[0], TRX[.00008], USD[0.00], USDT[0.00004632] | | |
| 07741320 | | AVAX[0], ETH[0.00090000], USD[6268.81] | Yes | |
| 07741322 | | AAVE[0], BTC[0], ETH[0], ETHW[0], EUR[0.00], GBP[0.00], LINK[0], MATIC[0], SOL[0], USD[968945.52], USDT[0] | | |
| 07741325 | | CUSDT[1], SHIB[1220577.66160621], USD[0.00] | Yes | |
| 07741328 | Contingent, Unliquidated | AAVE[.00000001], BAT[.00000001], LINK[.00000001], USD[160.25], USDT[0] | | |
| 07741334 | | BAT[.122], ETH[.001], ETHW[.001], GRT[13.549], SOL[.00013525], TRX[.010195], USD[3.70], USDT[0.55500001] | | |
| 07741345 | | USD[4.34] | Yes | |
| 07741348 | | BRZ[2], CUSDT[1], SOL[.00000001], USD[0.00] | Yes | |
| 07741351 | | SOL[.00000001] | | |
| 07741358 | | ETH[.00155344], ETHW[.00155344], USDT[0.00001379] | | |
| 07741369 | | BTC[.0344], ETH[.87813438], ETHW[.87813438], MATIC[505.6] | | |
| 07741383 | | LINK[0.00000001] | | |
| 07741386 | | USD[0.00] | | |
| 07741390 | | USD[2.00] | | |
| 07741406 | | BAT[0], BCH[0], BRZ[0], BTC[0], CAD[0.00], CUSDT[0], DOGE[0], ETH[0], LTC[0], MATIC[0], PAXG[0], SOL[0], SUSHI[0], TRX[0], UNI[0], USD[0.00] | Yes | |
| 07741407 | | BF_POINT[300], CUSDT[3], DOGE[2], NFT (432044738466563095/Entrance Voucher #3022)[1], USD[397.39], USDT[2.19368904] | Yes | |
| 07741410 | | ETH[1.65021676], ETHW[1.65021676], NFT (468149259743938336/Entrance Voucher #25615)[1], USD[4000.00], USDT[0] | | |
| 07741424 | | MATIC[180], USD[10.61], USDT[0] | | |
| 07741444 | | BTC[.00038974], USD[0.00], USDT[0.00024296] | | |
| 07741450 | | BTC[.000793], USD[0.00], USDT[0.00000236] | | |
| 07741453 | | BRZ[1], CUSDT[1], LINK[137.89551159], USD[0.00] | Yes | |
| 07741461 | | ETH[.233841], USD[0.76] | | |
| 07741469 | | PAXG[.00000001], SHIB[3], USD[0.00] | Yes | |
| 07741470 | | NFT (305853760090923165/2974 Floyd Norman - OKC 4-0136)[1], NFT (535689372494032436/Saudi Arabia Ticket Stub #2289)[1], SOL[.00000001], USD[0.00] | | |
| 07741473 | | USD[0.00] | | |
| 07741477 | | BTC[.0002738], ETH[.00031625], ETHW[.00031625], SOL[0.03686275], USD[0.01] | | |
| 07741481 | | BTC[2.69180409], ETH[12.432323], ETHW[.000323], USD[22.51] | | |
| 07741484 | | CUSDT[1], TRX[2], USD[0.00] | Yes | |
| 07741487 | | TRX[1136.773147], USD[1.31] | | |
| 07741488 | | SOL[.00000001], USD[0.69], USDT[0] | | |
| 07741496 | | USD[1.10] | Yes | |
| 07741498 | | BRZ[2], CUSDT[7], DOGE[2], ETH[1.43517766], ETHW[1.43457493], SHIB[5], TRX[2], USD[0.10] | Yes | |
| 07741499 | | USD[2.93] | | |
| 07741504 | | USD[0.00] | | |
| 07741505 | | BTC[.00008885], USD[0.00] | | |
| 07741507 | | USD[7.10], USDT[0.00000001] | | |
| 07741511 | | SHIB[18438.42385232], USD[0.00], USDT[.004985] | | |
| 07741516 | | BRZ[3], DOGE[8.00921072], ETH[.00020194], ETHW[.00020194], SHIB[6], SOL[0], TRX[3], USD[0.00] | Yes | |
| 07741523 | | BTC[.01526761], ETHW[2.012372], USD[0.00], USDT[0.00007548] | | |
| 07741526 | | BTC[0.00006187], ETH[0], ETHW[0], USD[0.00], USDT[0] | | |
| 07741529 | | MATIC[1964.63369238], SOL[73.21372058], USD[0.00] | | |
| 07741532 | | LTC[0], USD[0.32], USDT[0] | | |
| 07741534 | | SOL[.21608654], USD[0.00] | | |
| 07741535 | | BTC[0.00009351], DOGE[.92283772], NFT (360625862690735231/FTX - Off The Grid Miami #1848)[1], SHIB[3], SOL[0.00203697], TRX[1], USD[499.39] | | |
| 07741537 | | USD[0.00] | | |
| 07741544 | | SOL[5.41201249] | Yes | |
| 07741558 | | SOL[13.80345147] | | |
| 07741566 | | DOGE[32.37127565], MATIC[0], NFT (340292433538153289/Adoration)[1], NFT (346996786506529448/FTX - Off The Grid Miami #1362)[1], NFT (359643858488383025/GSW Western Conference Semifinals Commemorative Ticket #828)[1], NFT (467417449599760379/GSW Western Conference Finals Commemorative Banner #1618)[1], NFT (506828043614933937/GSW Championship Commemorative Ring)[1], NFT (512433138306734849/Entrance Voucher #2389)[1], NFT (524901434170230097/GSW Western Conference Finals Commemorative Banner #1677)[1], NFT (539328730081660470/Empathy)[1], NFT (562845597000858701/GSW 75 Anniversary Diamond_#551 (Redeemed))[1], USD[22.78] | | |
| 07741567 | | BF_POINT[300], BTC[.00000103], ETH[.00000028], ETHW[1.11713812], SHIB[2], TRX[1], USD[0.00] | Yes | |
| 07741569 | | NFT (448877705989872854/Saudi Arabia Ticket Stub #506)[1], NFT (497384667104805816/FTX - Off The Grid Miami #765)[1] | | |
| 07741571 | | ETH[.174846], ETHW[.1209], USD[1.82] | | |
| 07741578 | | USD[10.00] | | |
| 07741595 | | BTC[0], ETH[0], LINK[0], USD[0.00], USDT[0] | | |
| 07741601 | | DOGE[0], USD[0.01] | Yes | |
| 07741607 | | CUSDT[1], DOGE[1], ETH[.41495479], ETHW[.41478045], SOL[2.30836304], TRX[778.25649652] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07741612 | | BAT[2], DOGE[1], ETH[.00001452], ETHW[.00001452], GRT[1], SOL[.00018448], USD[0.00] | Yes | |
| 07741622 | | ETH[.001], ETHW[.001] | | |
| 07741629 | | SOL[.10989], USD[2.30] | | |
| 07741630 | | BTC[0.00003683], ETH[.025], ETHW[.025], SUSHI[6.5] | | |
| 07741631 | | BTC[.00124649], ETH[.00369857], ETHW[.00365753], MATIC[.00007565], SHIB[4], SOL[.00008359], USD[0.00] | Yes | |
| 07741645 | | BCH[.000783], USD[0.00], USDT[0] | | |
| 07741653 | | ETH[0], ETHW[0.00003172], SHIB[1], USD[0.01] | Yes | |
| 07741659 | | USD[100.00] | | |
| 07741660 | | CUSDT[1], TRX[1335.87360037] | Yes | |
| 07741662 | | BTC[.00000007], ETH[.00000993], SOL[.00000001], USD[1375.13], USDT[0] | Yes | |
| 07741677 | | USD[500.00] | | |
| 07741685 | | SOL[.00438917], USD[560.56] | | |
| 07741701 | | USD[1.02] | | |
| 07741706 | | DOGE[1], LINK[0], MATIC[0], USD[0.00] | Yes | |
| 07741722 | | BAT[3.26454251], BRZ[4], BTC[0], CUSDT[5], DOGE[0], ETH[.00001045], ETHW[.00001045], GRT[1.00452524], TRX[3], USD[0.00], USDT[4.39455406] | Yes | |
| 07741727 | | BF_POINT[300], BRZ[4], BTC[.00546546], CUSDT[4], DOGE[2], ETHW[1.08852322], GRT[0.00437638], SHIB[5], SOL[2.36184957], SUSHI[62.90464241], TRX[7], USD[0.07] | Yes | |
| 07741734 | | ETH[.00853582], ETHW[0.00853582], USD[0.00] | | |
| 07741735 | | BTC[.00008027], ETH[0], ETHW[0], UNI[0], USD[0.00] | Yes | |
| 07741740 | | SOL[0], USD[0.62] | | |
| 07741741 | | BTC[0.00000001], ETH[.001757], ETHW[.001757], LINK[.1506], LTC[.01783] | | |
| 07741747 | | BTC[1.25424089], DOGE[7559.39841732], ETH[2.13358001], ETHW[2.13289626] | Yes | |
| 07741755 | | LINK[1] | | |
| 07741756 | | NFT (310873602087480153/Coachella x FTX Weekend 1 #794)[1] | | |
| 07741761 | | AAVE[0], BCH[0], BTC[0], DAI[0], DOGE[0], ETH[0.00000001], LTC[0], PAXG[0], SOL[0], TRX[0], USD[1025.86], USDT[0] | | |
| 07741762 | | BRZ[1], ETH[.06120639], ETHW[.06120639], USD[100.00] | | |
| 07741764 | | BRZ[1], BTC[.0000002], DOGE[1], SOL[4.71387735], USD[0.00] | Yes | |
| 07741765 | | BTC[.0246], DOGE[1759], ETH[.358], ETHW[.358], SHIB[14600000], SOL[2.45], USD[2.52] | | |
| 07741777 | | USD[2.55] | | |
| 07741782 | | BTC[.06087891], USD[1.30] | | |
| 07741786 | | USD[0.46] | | |
| 07741788 | | BTC[0], DAI[.02623723], MATIC[.02460627], NFT (308967432604154068/Entrance Voucher #4058)[1], NFT (513021015001992443/Bahrain Ticket Stub #1371)[1], USD[2.00] | | |
| 07741794 | | BTC[0], USD[0.76] | | |
| 07741799 | | USD[0.02] | Yes | |
| 07741796 | | BCH[0], BTC[0], DOGE[0], ETH[0], ETHW[0], GRT[0], LINK[0], LTC[0], MATIC[0], TRX[0], UNI[0], USD[0.00] | | |
| 07741811 | | BAT[1.0116243], BRZ[7.4723129], BTC[.78928603], CUSDT[30], DOGE[18.0782396], ETH[2.16439567], ETHW[2.1636453], GRT[1.00251301], SHIB[10], SOL[1.1732475], TRX[24.55754151], UNI[1.06791502], USD[0.00], USDT[3.20690961] | Yes | |
| 07741815 | | USD[0.05] | | |
| 07741823 | | BAT[2.01292856], BRZ[1], CUSDT[3], DOGE[2], GRT[3.12873044], SHIB[1], USD[4185.50] | Yes | |
| 07741824 | | USD[0.00] | Yes | |
| 07741835 | | BRZ[1], DOGE[1], ETH[0], ETHW[1.42119343], SOL[0], USD[0.00], USDT[1.10011537] | Yes | |
| 07741838 | | DOGE[.53696112], USD[0.01], USDT[0] | | |
| 07741843 | | USD[110.37] | Yes | |
| 07741845 | | BTC[.00159856], USD[21.30] | | |
| 07741850 | | ETH[.1288434], ETHW[.1288434], NEAR[63.804918], USD[3.12], USDT[624.511865] | | |
| 07741857 | | SOL[.00086], USD[1.90], USDT[.00019948] | | |
| 07741858 | | BTC[0], USD[0.00], USDT[0] | | |
| 07741861 | | BAT[.00447932], BTC[.00000025], CUSDT[4], DOGE[2], GRT[89.14596654], USD[0.00] | Yes | |
| 07741871 | | DOGE[2], ETH[.36693203], ETHW[.36677458], USD[0.00] | Yes | |
| 07741881 | | CUSDT[5], DOGE[1], TRX[4], USD[0.01] | Yes | |
| 07741897 | | NFT (375434871973689907/Entrance Voucher #29418)[1] | | |
| 07741902 | | USD[10.00] | | |
| 07741906 | | LTC[0], PAXG[0], SHIB[9408.42069462], UNI[0], USD[0.00] | Yes | |
| 07741910 | | BTC[0], USD[20.36], USDT[0] | | |
| 07741914 | | SOL[1.8085787], USDT[0.00000035] | | |
| 07741918 | | ALGO[0], BTC[.02133227], DOGE[2], MATIC[.00790219], SHIB[3], TRX[2], USD[927.09] | Yes | |
| 07741923 | | USD[0.59] | | |
| 07741931 | | SOL[.0286133], USD[0.00] | | |
| 07741937 | | USD[1.25] | | |
| 07741940 | | BAT[1], BRZ[3], CUSDT[19], DOGE[6], GRT[8.21911092], KSHIB[528.27253943], NFT (386151900241051499/Banana #603)[1], NFT (462011713750235642/Sollama)[1], NFT (503236665356201349/Jaylene, the Concerned)[1], SHIB[6], SOL[0.46585513], SUSHI[1.04698176], TRX[7], UNI[1.0504954], USD[9.04], USDT[0.00000001] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07741943 | | BTC[.00053579], USD[1.40] | | |
| 07741948 | | NFT (492532887941026161/Bahrain Ticket Stub #955)[1], SOL[0], USD[0.19] | | |
| 07741954 | | USD[0.00] | Yes | |
| 07741957 | | BAT[1], DOGE[1], USD[0.00] | Yes | |
| 07741960 | | USD[1.02] | | |
| 07741962 | | BTC[.01588401], CUSDT[3], ETH[.12382489], ETHW[.12382489], TRX[3], USD[0.00] | | |
| 07741963 | | BRZ[2], BTC[.00000416], DOGE[3], ETHW[0], SHIB[14], SOL[.00000001], TRX[6], USD[2020.80] | Yes | |
| 07741964 | | ETHW[1.6035555], NFT (541430117873894736/Entrance Voucher #29546)[1], USD[14.19] | | |
| 07741968 | | BTC[.0028971], ETH[.000923], ETHW[.000923], NFT (540176501338247527/Entrance Voucher #3159)[1], USD[0.57] | | |
| 07741972 | Contingent, Disputed | BTC[.00107418], USD[0.00] | | |
| 07741983 | | DOGE[.00000001], NFT (293018988613232756/FTX - Off The Grid Miami #7550)[1], NFT (511093323424894264/Bahrain Ticket Stub #1500)[1] | | |
| 07741986 | | DOGE[1], USD[0.00] | Yes | |
| 07741988 | | CUSDT[1], ETH[.00000001], TRX[1], USD[0.00] | Yes | |
| 07742002 | | AAVE[.00266917], BTC[0.00001707], LINK[.03409037], MATIC[1.9804], SOL[.00906494], USD[0.07], USDT[0] | | |
| 07742008 | | USD[0.00] | | |
| 07742009 | | SOL[.00195879], USD[0.00] | | |
| 07742012 | | DOGE[1], USD[0.01] | Yes | |
| 07742018 | | USD[11.22] | | |
| 07742029 | | DOGE[.881], ETH[.000948], ETHW[.000948], USD[0.00], USDT[0.00000001] | | |
| 07742032 | | SOL[.09] | | |
| 07742038 | | BTC[0], DOGE[3.9962], ETH[0.00010077], ETHW[1.45210077], SOL[.0013788], USD[1977.43], USDT[0.70823608] | | |
| 07742044 | | CUSDT[2], SHIB[31.11057076], USD[0.00] | Yes | |
| 07742047 | | DOGE[.6884], MATIC[9.928], USD[0.00], USDT[0] | | |
| 07742063 | | MKR[.00000001], PAXG[0], SOL[0], USD[0.01], USDT[0.00000001] | | |
| 07742065 | | USD[0.00] | | |
| 07742069 | | ETH[0], SHIB[0], SOL[4.40860295], SUSHI[0], USD[0.00], USDT[0] | | |
| 07742074 | | ETH[.007153], ETHW[.007153] | | |
| 07742081 | | USD[6.89] | | |
| 07742082 | | BTC[0], DOGE[0], GBP[0.00], KSHIB[0], MATIC[0], SOL[0], SUSHI[0], UNI[0], USD[0.81] | Yes | |
| 07742106 | | USD[0.94], USDT[.42086155] | | |
| 07742109 | | BTC[0.00050903] | | |
| 07742110 | | BTC[.0000672], ETHW[.0003832], USD[0.75], USDT[0] | | |
| 07742111 | | BTC[0], DOGE[1], SHIB[1], USD[0.01], USDT[0] | Yes | |
| 07742122 | | BTC[1.85577829], ETH[6.49106214], ETHW[6.49106214], SOL[9.99], USD[11730.82], USDT[3750] | | |
| 07742127 | | BTC[0], USD[0.00] | | |
| 07742130 | | USD[0.00] | | |
| 07742134 | | NFT (443841155487844042/Coachella x FTX Weekend 1 #23244)[1] | | |
| 07742143 | | CUSDT[8], DOGE[380.62575945], TRX[1], USD[0.00] | Yes | |
| 07742147 | | BTC[0], USD[7.55] | | |
| 07742153 | | BTC[.00027276], CUSDT[3], ETH[.00765636], ETHW[.0075606], SUSHI[1.12873945], USD[0.00] | Yes | |
| 07742158 | | ETH[.00050343], ETHW[0.00050342], MATIC[0], SOL[0], USD[0.00] | | |
| 07742159 | | BCH[0], CAD[0.00], DOGE[1.73233914], ETH[0], ETHW[0], EUR[0.00], GBP[0.00], GRT[0], LINK[0], LTC[0], MATIC[0], SOL[0], SUSHI[0], UNI[0], USD[0.00] | Yes | |
| 07742161 | | BTC[0], ETH[0], USD[0.00], USDT[0.00021556] | | |
| 07742173 | | BTC[.00093135], NFT (308346305062391803/Astral Apes #360)[1], NFT (385344155201630620/Ape MAN#90)[1], NFT (470086701498792422/Joker Sam)[1], NFT (470529243061894728/Ape MAN#384)[1], NFT (547497602771877988/Semi-Pro Sam)[1], NFT (555435832343832537/Ape MAN#79#3/10)[1], SHIB[3], SOL[0.50020184], TRX[1] | Yes | |
| 07742180 | | TRX[533.91306499] | Yes | |
| 07742183 | | LINK[3.55376893], USD[2.41] | | |
| 07742189 | | SHIB[1], SOL[4.85183629], TRX[2], USD[0.00] | Yes | |
| 07742195 | | ETH[.00000032], ETHW[.00000032], SHIB[9], TRX[4], USD[1.02] | Yes | |
| 07742210 | | SOL[4.4942521] | Yes | |
| 07742212 | | SOL[66.27461113], USD[0.00] | | |
| 07742218 | | USD[0.00] | Yes | |
| 07742223 | | ETH[0], ETHW[0], USD[0.55], USDT[0] | | |
| 07742236 | | BAT[0], ETH[0], KSHIB[0], LTC[0], SHIB[0], SOL[0], USD[0.00], USDT[0.00032939] | Yes | |
| 07742238 | | BAT[0], DOGE[0], ETH[0], GRT[0], SOL[0.00001541], TRX[0], USD[0.00] | Yes | |
| 07742241 | | ETH[0], ETHW[0], USD[26.35], USDT[0.00003778] | | |
| 07742258 | | USD[309.45] | Yes | |
| 07742259 | | NFT (435934405555216852/APEFUEL by Almond Breeze #309)[1], TRX[.000002], USD[0.00], USDT[0.00000064] | | |
| 07742261 | | BTC[0], USD[0.00], WBTC[0.00004105] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07742263 | | AAVE[3.30527400], ALGO[0], AVAX[0], BAT[0], BF_POINT[200], BRZ[23.46464593], BTC[0], CUSDT[51.07625156], DOGE[10.02267403], ETH[0.40511585], ETHW[0.40494565], GRT[2], KSHIB[0], LINK[0], LTC[0], MATIC[0], MKR[0.13509202], NEAR[0.00068360], NFT [289345730920926819/#368436][1], NFT [329885438903957425/Young Hero of Rome (2021)][1], NFT [368535960915213046/Dance Monkey][1], NFT [380545334556507194/Dream Women #10][1], NFT [391227215953511890/Guard #7][1], NFT [398442704151201907/Family Vacation][1], NFT [405722935363644041/Classic Vegas #2][1], NFT [431845674877175909/#835611][1], NFT [441590079393484099/HALF ASS IMbILE][1], NFT [480040170181031489/Founding Frens Investor #536][1], NFT [491186490153250901/The District #39-Rookie][1], NFT [512630638254780051/A Night in the Forest][1], NFT [513401509968707148/Caddy shack #3 of 3][1], NFT [532542688334321036/Feet the burn #2 of 3][1], NFT [535658240081664585/Hustle ][1], NFT [539509773952256226/Australia Ticket Stub #37][1], PAXG[0], SHIB[112.03643111], SOL[1.05832642], SUSHI[95.19479887], TRX[5], UNI[17.79537726], USD[187.16], USDT[3.15960486], YFI[0.00000033] | Yes | |
| 07742264 | | BTC[0.00263845], CUSDT[1], DOGE[129.883255], ETH[0.00414504], ETHW[.00409032], SHIB[4097292.69144574], SOL[.67132935], TRX[1], USD[25.83] | Yes | |
| 07742268 | | BRZ[1], BTC[0], ETHW[3.80249332], LINK[29.6408334], NFT [565341776567925409/The Hill by FTX #3548][1], PAXG[.02980795], USD[0.00] | Yes | |
| 07742279 | | BAT[2], BRZ[4], CUSDT[11], DOGE[9], ETH[0], GRT[1], SOL[0.00000001], TRX[5], USDT[1.00003328] | | |
| 07742288 | | USD[0.00], USDT[0] | | |
| 07742295 | | ETH[.00966424], ETHW[1.00954112], TRX[1], USD[0.00] | Yes | |
| 07742296 | | NFT [448377326794715309/Coachella x FTX Weekend 1 #18815][1] | | |
| 07742301 | | ETH[0], SOL[.00000001], USD[0.00] | | |
| 07742316 | | BTC[0], LINK[0], MATIC[0], SOL[0], USD[0.33] | | |
| 07742344 | | AVAX[.00450907], BF_POINT[200], BTC[0], DOGE[1], ETHW[.10689051], MATIC[1], TRX[1], USD[0.50] | Yes | |
| 07742380 | | BRZ[2], DOGE[.51155062], SHIB[8], USD[0.00], USDT[0.00026375] | Yes | |
| 07742387 | | NFT [365755605177048031/FTX Logo Redesign F][1], NFT [399896765951042946/The Hill by FTX #3617][1], NFT [511141552246114578/FTX Crypto Cup 2022 Key #1360][1], NFT [515574332790494497/FTX Logo Redesign][1] | | |
| 07742417 | | BTC[2.05285312], ETH[.63743956], ETHW[.63717184], SOL[.16013589], USD[0.00] | Yes | |
| 07742423 | | CUSDT[2], TRX[1], USD[0.00] | Yes | |
| 07742433 | | BAT[25.87541049], BCH[.30239559], CHF[4.93], GRT[28.36098055], SOL[8.89665492], USD[0.00] | Yes | |
| 07742444 | | DOGE[89409.28927582], TRX[116325.05974761] | Yes | |
| 07742446 | | USD[0.00] | Yes | |
| 07742457 | | BF_POINT[200], BTC[0], ETH[0], ETHW[0], USD[0.00] | Yes | |
| 07742461 | | USD[1113.36] | Yes | |
| 07742501 | | BTC[.0021], USD[2.27] | | |
| 07742510 | | USD[0.01] | | |
| 07742511 | | BTC[0], SOL[100], USD[3208.77] | | |
| 07742523 | | BTC[.00006512], MATIC[.9172], USD[0.00], USDT[.007176] | | |
| 07742534 | | USD[0.00] | Yes | |
| 07742538 | | ETH[.00009034], ETHW[.00009033], LTC[.00230415] | Yes | |
| 07742543 | | BTC[0], USD[0.00] | | |
| 07742545 | | BTC[0], DOGE[0.00282370], KSHIB[0], LTC[0], MATIC[0], SHIB[15.67552052], SOL[0], TRX[542.46257405], USD[0.00], USDT[0] | Yes | |
| 07742554 | | USD[0.00] | | |
| 07742555 | | USD[0.00] | | |
| 07742568 | | LINK[.00000001], USD[1.72] | | |
| 07742574 | | BTC[.0000373], CUSDT[3], DOGE[.03798983], LTC[.0000562], MATIC[.00096839], SHIB[2], SOL[.000008], TRX[.00075011], USD[0.00], USDT[0.00012383] | Yes | |
| 07742580 | | TRX[.000069], USD[0.00], USDT[0.00000001] | | |
| 07742591 | | EUR[0.00], NFT [369898600345228865/France Ticket Stub #46][1], NFT [383133440349037631/FTX Crypto Cup 2022 Key #46][1], NFT [386113873584536522/The Hill by FTX #563][1], NFT [392648017938540418/Montreal Ticket Stub #243][1], NFT [395595897604292046/Hungary Ticket Stub #291][1], NFT [543182844074661459/Baku Ticket Stub #284][1], SHIB[1], USD[0.00] | | |
| 07742600 | | USD[109.14] | Yes | |
| 07742652 | | BAT[2], BRZ[1], DOGE[1], ETH[.01277636], ETHW[.01277636], SHIB[1], TRX[3], USD[0.00], USDT[0] | | |
| 07742654 | | BTC[0], USD[1.80] | | |
| 07742664 | | USD[0.87] | | |
| 07742673 | | SOL[0], USD[0.00] | | |
| 07742676 | | CUSDT[6], DOGE[1], TRX[2], USD[51.77] | Yes | |
| 07742679 | | BTC[0.00006458], USD[0.00] | | |
| 07742682 | | BRZ[1], DOGE[1], MATIC[.0476343], NFT [355733919728131803/Skull Love #45][1], NFT [525249599700883928/Skull Love #40][1], SHIB[2], TRX[.09842518], USD[0.00] | Yes | |
| 07742686 | | USD[1.77] | | |
| 07742691 | | NFT [349535315867684424/Desert Rose Ferris Wheel #217][1], NFT [374816699716627352/Coachella x FTX Weekend 1 #14763][1] | | |
| 07742696 | | MATIC[3.95006007], SOL[0.00735000], USD[1299.15] | | |
| 07742698 | | ETH[.03085318], ETHW[.03085318], USD[0.00] | | |
| 07742706 | | BTC[.0000001] | Yes | |
| 07742710 | | USD[0.01] | | |
| 07742724 | | BF_POINT[300], MATIC[0], NFT [298604740841729275/Refined Water Crystal][1], NFT [301802739228714440/Cave World Torch][1], NFT [312129455641912737/3D CATPUNK #7253][1], NFT [345024444177200331/The Silly Zodiac][1], NFT [346965537702194548/Refined Water Crystal][1], NFT [369070453499952207/The 2974 Collection #0739][1], NFT [374914755307790426/Careless Cat #359][1], NFT [381185936723498141/3D SOLDIER #2135][1], NFT [388907719367542051/3D SOLDIER #1770][1], NFT [404053032350645177/The Expensive Clusters][1], NFT [433432280895943643/Crypto Caveman #7715][1], NFT [438351807300990211/Cave Orc][1], NFT [441954675629637/Refined Water Crystal][1], NFT [463395323059213073/Refined Water Crystal][1], NFT [480662904116066782/Refined Water Crystal][1], NFT [491433657399253966/Refined Water Crystal][1], NFT [525688602135720613/Refined Water Crystal][1], NFT [534345510355472473/Refined Water Crystal][1], NFT [544924244165093785/Refined Water Crystal][1], NFT [560156417120776746/OCEAN Concept #37 Sport][1], NFT [568645259826081928/Refined Water Crystal][1], NFT [569825729311051906/Refined Water Crystal][1], SOL[0], USD[0.00], USDT[0] | Yes | |
| 07742728 | | CUSDT[1], ETH[.00483267], ETHW[.00477795], USD[0.00] | Yes | |
| 07742729 | | USD[500.00] | | |
| 07742734 | | USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07742745 | | CUSDT[1], SOL[3.4339987], USD[0.00] | Yes | |
| 07742754 | | USD[3.25] | | |
| 07742757 | | NFT (29331152087715831/2974 Floyd Norman - OKC 3-0201)[1], NFT (32673696711470103/Birthday Cake #2901)[1], NFT (40754496697306921/2974 Floyd Norman - CLE 1-0249)[1], NFT (52384154660628937/The 2974 Collection #2901)[1], USD[0.28] | | |
| 07742759 | | DOGE[359] | | |
| 07742762 | | SHIB[1], USD[0.00] | | |
| 07742771 | | SOL[0], USD[0.00], USDT[0.00000066] | | |
| 07742772 | | NFT (50343652303661832/Entrance Voucher #2286)[1] | | |
| 07742778 | | USD[1.96] | | |
| 07742780 | | USD[0.00], USDT[0.00000001] | | |
| 07742783 | | USD[0.60] | | |
| 07742787 | | BTC[0.00009205], USD[0.00], USDT[0.00945480] | | |
| 07742789 | | USD[0.00] | | |
| 07742801 | | ETH[2.002995], ETHW[2.002995], USD[0.01] | | |
| 07742840 | | ALGO[60], AVAX[1], BTC[0.00880000], ETH[.192], ETHW[.087], MATIC[59.97], NEAR[5], SOL[5.04040149], USD[0.48] | | |
| 07742842 | | BTC[.00000016] | Yes | |
| 07742851 | | USD[0.18], USDT[0.97292765] | | |
| 07742854 | | BTC[0.00368890], SOL[7], USD[102.22] | | |
| 07742855 | | SOL[.00016902], USD[0.73] | | |
| 07742866 | | USD[20.00] | | |
| 07742874 | | USD[316.70] | | |
| 07742875 | | CUSDT[1], NFT (51298583274199214/Tim Brown's Playbook: New York Jets vs. Oakland Raiders - December 2, 2002 #65)[1], SUSHI[11.26090207], USD[0.00] | Yes | |
| 07742877 | | NFT (30136400312913270/FTX - Off The Grid Miami #7332)[1], NFT (45799073047374687/Australia Ticket Stub #2111)[1] | | |
| 07742878 | | AVAX[0.36665948], BTC[.00000147], ETH[.00000385], ETHW[.42178993], SHIB[1] | Yes | |
| 07742882 | | BTC[.00005179], ETHW[36.06327645], NFT (29743591831291841/Night Light #594)[1], NFT (36200612059433037/Reflector #567)[1], NFT (40793579235541753/Golden Hill #252)[1], NFT (41262174073383374/Reflection '07 #81)[1], NFT (41982281771862187/Reflector #483)[1], NFT (43902090273507070/Reflection '12 #25 (Redeemed))[1], NFT (43996288975061309/Sun Set #867)[1], NFT (45497304617041511/Beasts #884)[1], NFT (49059954208075814/Ferris From Afar #556)[1], NFT (53758276467597636/Vintage Sahara #751)[1], USD[1.05] | | |
| 07742885 | | BAT[597.2317], BTC[.00526401], ETH[.21], ETHW[.21], GRT[486], LINK[46.98348524], SOL[5.87409830], USD[0.00], YFI[.03484] | | |
| 07742887 | | ETH[0], USD[53.19] | | |
| 07742889 | | BTC[0], CUSDT[8], DOGE[0], MATIC[0], TRX[2], USD[0.00] | Yes | |
| 07742895 | | AAVE[.5], BTC[0.00023993], ETH[0], ETHW[25.08571942], EUR[0.00], SOL[0], USD[-2.78], USDT[0] | | |
| 07742900 | | BTC[.00403416], DOGE[2], ETH[.07330539], ETHW[0.07239522], NFT (34159328330123147/Rubber Duckie #0017 - Disco Duckie)[1], NFT (40082165425578234/Rubber Duckie #0050)[1], NFT (43002008194564151/Rubber Duckie #0077 - 2K)[1], NFT (43589421352335125/Rubber Duckie #0074 - 2K)[1], NFT (55831331014158641/Rubber Duckie #0114)[1], SOL[.04014151], USD[0.00] | Yes | |
| 07742907 | | BTC[0.01948050], NFT (31058490491921564/Entrance Voucher #2936)[1], SOL[.00000001], USD[502.75] | | |
| 07742919 | | BCH[.01592034], USD[3.59] | Yes | |
| 07742920 | | USD[552.17] | Yes | |
| 07742928 | | LTC[.39548545] | Yes | |
| 07742929 | | USD[100.00] | | |
| 07742930 | | SOL[.06683], USD[2.58] | | |
| 07742934 | | BRZ[2], BTC[0], DOGE[1], ETH[161.07490503], ETHW[0], GRT[8], SOL[0], TRX[2], USD[0.00], USDT[0] | Yes | |
| 07742938 | | LTC[0] | | |
| 07742942 | | CUSDT[2], USD[0.96] | | |
| 07742943 | | BAT[1.0165555], UNI[15.58568952], USD[0.00] | Yes | |
| 07742944 | | BTC[0.00009551], USD[28.05] | | |
| 07742946 | | BRZ[1], CUSDT[2], DOGE[234.54173116], SOL[0], TRX[1], USD[0.00], USDT[1.10396993] | Yes | |
| 07742949 | | NFT (36024493113663616/Miami Ticket Stub #51)[1] | | |
| 07742967 | | USD[0.45], USDT[0] | | |
| 07742974 | | USD[1.82] | | |
| 07742980 | | BAT[1], CUSDT[2], DOGE[4], ETH[0], ETHW[0], SUSHI[0.07407384], TRX[1], USD[0.00], USDT[1015.39093558] | | |
| 07742982 | | NFT (44882388907516986/Entrance Voucher #2224)[1], USD[0.00] | | |
| 07742983 | | TRX[9611.76799165] | Yes | |
| 07742991 | Contingent, Disputed | AAVE[0], BCH[0], BF_POINT[200], BTC[0], CUSDT[0], DAI[0], DOGE[0], ETH[0], EUR[0.00], LINK[0], LTC[0], MATIC[0], SOL[0], TRX[0], USD[0.00] | Yes | |
| 07742993 | | BTC[0.00000831], NFT (32780233895723171/4To Infinity )[1], NFT (34639804271065472/3 Pacific Northwest #2)[1], NFT (38814639466379014/9 Pacific Northwest)[1], NFT (41209529295223463/Solanic Synesthesia  #6)[1], NFT (45936983995314706/Solanic Synesthesia )[1], NFT (53627144843401969/9 Pacific Northwest #3)[1], NFT (55217295287902989/6 Pacific Northwest #4)[1], USD[2.00] | | |
| 07742996 | | CUSDT[1], DOGE[357.14587044], ETH[.02775485], ETHW[.0274126], LTC[.49685778], USD[219.97] | Yes | |
| 07742999 | | DOGE[1], ETHW[.36983683], SHIB[5], SOL[.29594247], USD[0.00] | Yes | |
| 07743004 | | BTC[0.00008150], ETH[.0009784], ETHW[.00050291], USD[0.01] | | |
| 07743005 | | USD[0.00] | | |
| 07743009 | | ETH[.2188722], ETHW[1.2029848], MATIC[2], NFT (29579891147584295/8 G7 Dragonwings)[1], NFT (29886113042730445/1 Travel sprouts collection #35)[1], NFT (33040889522055993/7 Miami Ticket Stub #931)[1], NFT (38957183638626175/G8 Elk )[1], NFT (39408957809215496/6 Travel sprouts collection #44)[1], NFT (42312730343077659/1 Travel sprouts collection #40)[1], NFT (45218504986286911/8 Garfunkel Bahflip )[1], NFT (50826066173915824/8 Peanut Magiccaw )[1], NFT (57044634614620902/7 Sparky Hulaflip )[1], USD[493.29], USDT[.00887376] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07743012 | | BTC[0], NFT (393780575004415092/Magic Eden Prime)[1], SOL[1.14029872], USD[0.00] | Yes | |
| 07743013 | | BAT[29.963], DOGE[0], ETH[.3442725], ETHW[.3442725], MATIC[678], SOL[13.495], USD[0.45], USDT[1.33373573] | | |
| 07743015 | | ETHW[1.38616125], USD[0.66], USDT[1.33154866] | | |
| 07743018 | | BF_POINT[300], BTC[.00000506], DOGE[.09914127], SOL[.00013088], SUSHI[.00133899] | Yes | |
| 07743045 | | ETH[.11047508], ETHW[.10937585] | Yes | |
| 07743050 | | NFT (488964739812895786/Coachella x FTX Weekend 1 #7125)[1] | | |
| 07743051 | | SOL[0], TRX[1] | Yes | |
| 07743052 | | USD[1.77] | | |
| 07743055 | | BTC[0], DOGE[1], ETH[.00000001], ETHW[0], GRT[1], SHIB[1], SOL[0], TRX[2], USD[1.32], USDT[0] | | |
| 07743064 | | BCH[0], BTC[0.00570000], CUSDT[3], DOGE[0.00004986], GRT[199.37852357], LTC[0.19174932], SOL[1.63772839], TRX[3] | Yes | |
| 07743065 | | DOGE[1], ETH[.03392518], ETHW[.03350079], USD[1.20] | Yes | |
| 07743075 | | CUSDT[3], DOGE[1], NFT (418036483806470193/Warriors Foam Finger #542 (Redeemed))[1], NFT (457940404083742434/GSW Championship Commemorative Ring)[1], NFT (544148348324064800/GSW Western Conference Semifinals Commemorative Ticket #978)[1], USD[0.00] | Yes | |
| 07743081 | | NFT (530139162672193036/Bahrain Ticket Stub #1074)[1] | | |
| 07743096 | | CUSDT[1], SHIB[8395237.39724113], USD[0.01] | Yes | |
| 07743102 | | GRT[1], TRX[1], USD[0.07], USDT[1.01917226] | Yes | |
| 07743104 | | USD[2.46] | | |
| 07743106 | | BRZ[1], CUSDT[6], TRX[1], USD[0.00] | Yes | |
| 07743109 | | SOL[0] | | |
| 07743115 | | DAI[.00017563], USD[0.00] | Yes | |
| 07743116 | | BTC[.00220965], CUSDT[1], USD[0.00] | Yes | |
| 07743118 | Contingent, Disputed | BTC[.00000026] | Yes | |
| 07743120 | Contingent, Disputed | CUSDT[1], USD[0.00] | Yes | |
| 07743123 | | TRX[1], USD[0.01] | Yes | |
| 07743128 | | ETH[.0000001], ETHW[.01035126], SHIB[4], USD[0.00] | Yes | |
| 07743129 | | ETH[0], ETHW[0], SOL[0], USD[0.00] | | |
| 07743132 | | ETH[.01422819], ETHW[0.01422819], USD[25.00], USDT[0.00001515] | | |
| 07743136 | | NFT (553135066207236443/DP Banner #31(2/13))[1] | | |
| 07743140 | | USD[0.00], USDT[0.00000001] | | |
| 07743142 | | BTC[.03166912], ETH[.53403083], ETHW[.53380637], TRX[1], USD[206.59] | Yes | |
| 07743145 | | USD[0.00] | | |
| 07743158 | | USD[0.06] | Yes | |
| 07743163 | | ETH[.00000001], ETHW[0], TRX[1], USD[0.00], USDT[0] | Yes | |
| 07743167 | | BTC[0], CUSDT[1] | Yes | |
| 07743168 | | NFT (501872862686511485/#274)[1] | | |
| 07743170 | | USD[19.97] | | |
| 07743172 | | USD[108.54] | Yes | |
| 07743175 | | USD[0.00] | | |
| 07743181 | | ETHW[39.829], USD[0.00] | | |
| 07743182 | | USD[0.01] | | |
| 07743187 | | SHIB[5.17457114], USD[0.00] | Yes | |
| 07743190 | | USD[0.89] | | |
| 07743193 | | LTC[0], USD[0.00], USDT[0.00000033] | | |
| 07743203 | | AVAX[.3], BTC[0.00008445], ETH[0], ETHW[0], USD[41.94] | | |
| 07743204 | | BRZ[1], BTC[.0000001], CUSDT[6], DOGE[7.14522914], ETH[.00000126], ETHW[.13689238], SHIB[2], SOL[.00001718], TRX[3], USD[2759.40] | Yes | |
| 07743207 | | BTC[3.75132077], SOL[992.00639], USD[5004.43] | | |
| 07743211 | | SOL[.6], USD[0.00] | | |
| 07743212 | | AUD[4.09], USD[217.97] | | |
| 07743216 | | USD[20.00] | | |
| 07743219 | | SOL[.0073], USD[0.00], USDT[.00898] | | |
| 07743227 | | NFT (330540836295028938/Miami Ticket Stub #561)[1] | | |
| 07743229 | | CUSDT[5], DOGE[3], ETH[.00828675], SOL[.00000477], TRX[2], USD[21903.42] | Yes | |
| 07743234 | | ETH[0], ETHW[.64848291], USD[0.00] | | |
| 07743235 | | AVAX[4.35087855], BRZ[1], ETHW[0.24643100], NEAR[29.46205119], SHIB[10], TRX[2], USD[0.00], USDT[0] | Yes | |
| 07743238 | | ETH[.0008075], ETHW[.0008075], SOL[4.000507], USD[1.58] | | |
| 07743242 | | MATIC[0], USD[0.00] | | |
| 07743255 | | BTC[.0000631], USD[0.00] | | |
| 07743275 | | DOGE[.999], USD[0] | | |
| 07743278 | | NFT (338135649520630505/Ferris From Afar #872)[1], NFT (467243284942696431/Beasts #561)[1], NFT (542333828380183673/Reflector #719)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07743281 | | BTC[.00004135] | | |
| 07743285 | | MATIC[.10051314], USD[0.00] | Yes | |
| 07743287 | | ETH[0], SOL[0], USD[0.00], USDT[0] | | |
| 07743289 | | ALGO[0], BF_POINT[100], DOGE[15.55053152], ETH[0.00001003], LINK[.0034316], SHIB[5], USD[0.00] | Yes | |
| 07743295 | | DOGE[0], MATIC[0], USD[0.48] | | |
| 07743303 | | ALGO[.0009305], BTC[.0000001], CUSDT[18], ETH[.00000144], SOL[.00002503], TRX[2], USD[0.01] | Yes | |
| 07743305 | | USD[0.77], USDT[0.00000001] | | |
| 07743313 | | USD[41.06] | | |
| 07743322 | | BF_POINT[300], BTC[.016335], DOGE[1], ETH[.00001544], SHIB[2], USD[0.01], USDT[0.00000748] | Yes | |
| 07743330 | | ETH[0], UNI[0], USD[0.00], USDT[0.00000025] | | |
| 07743331 | | BTC[0], ETH[0], LTC[0], SOL[0.00000001], USD[0.00], USDT[0.00000079] | | |
| 07743334 | | BTC[.04266157], ETH[.147], ETHW[.147], USD[0.15] | | |
| 07743336 | | SHIB[3], TRX[3.00249921], USD[0.00] | | |
| 07743343 | | BTC[0], ETH[0], LINK[1.04148511], SOL[0], USD[0.00], USDT[0] | Yes | |
| 07743352 | | BRZ[1], SHIB[7370615.16908674], USD[0.00] | Yes | |
| 07743353 | | ETH[0], ETHW[0], USD[0.00] | | |
| 07743358 | | BTC[0.00016396], ETH[.00229673], ETHW[.00226937] | Yes | |
| 07743393 | | USD[2.21] | Yes | |
| 07743400 | | BCH[.30708782], CUSDT[1], USD[0.02] | Yes | |
| 07743406 | | CUSDT[2], DOGE[.13363507], USD[0.00], USDT[0] | Yes | |
| 07743408 | | USD[0.00] | | |
| 07743415 | | LINK[0], USD[0.00], USDT[0] | Yes | |
| 07743422 | | BTC[0], ETH[0], ETHW[0], USD[17963.16], USDT[0] | | |
| 07743425 | | BTC[0.00000001], DOGE[0], ETH[0], GRT[0], LTC[0], NFT (52059166298225669[4/Munk #2638][1], NFT (52151732887794612[4/Disabled Apes #925][1], NFT (56202358636757715[4/Munk #3247][1], NFT (56605859517672301[3/Munk #102][1], SOL[0.00000002], TRX[0.00000100], USD[0.00], USDT[0.00014373] | Yes | |
| 07743426 | | SHIB[1], USD[1119.11] | Yes | |
| 07743427 | | BTC[.03506529], ETH[.69445813], ETHW[.5087111], USD[1.00] | | |
| 07743446 | | USD[0.00] | | |
| 07743449 | | BRZ[1], CUSDT[8], ETH[0], SOL[0], TRX[1.000001], USD[0.01], USDT[0] | Yes | |
| 07743455 | | BTC[0.00000999] | | |
| 07743460 | | BTC[.05203], ETH[.2632489], ETHW[.2632489], USD[0.00], USDT[55.5917909] | | |
| 07743470 | | USD[0.00] | | |
| 07743477 | | BAT[1.0165555], CUSDT[6], DOGE[1], GRT[1.00367791], SOL[0], TRX[3], USD[0.00] | Yes | |
| 07743478 | | BTC[.00000003], CUSDT[4], DOGE[2], ETH[.0000001], ETHW[.0000001], TRX[1], USD[0.00] | Yes | |
| 07743482 | | BRZ[3], CUSDT[16], ETH[.00000001], LTC[0], SHIB[1], SOL[0], TRX[5], USD[0.00] | Yes | |
| 07743483 | | ALGO[.6584], AVAX[.00832], DOGE[.312], LINK[.03912], MATIC[2.2], MKR[.000369], NEAR[.027], SHIB[4987.93856103], SUSHI[.3787], UNI[.07386], USD[1.02], YFI[.000872] | | |
| 07743485 | | BTC[.1799217], ETH[.61682183], ETHW[0.61682183], NFT (4406968594954992[68/Reflection '14 #34][1], SOL[38.4270366], USD[713.24] | | |
| 07743488 | | USD[5.20] | | |
| 07743501 | | USD[13.38] | | |
| 07743504 | | USD[1.28] | | |
| 07743505 | | GRT[1], LINK[4.7952], USD[0.78] | | |
| 07743513 | | AAVE[.00000001] | Yes | |
| 07743523 | | NFT (3474723553300020008/SALT New York 2022 #105][1] | | |
| 07743525 | | LTC[.185626], SHIB[400000], SOL[.0182], USD[61.90] | | |
| 07743527 | | SOL[0.00933360], USD[99.82] | | |
| 07743531 | | ETH[0], NFT (4443990442681990[86/Bahrain Ticket Stub #217][1], SOL[0], USD[0.00] | | |
| 07743533 | | AAVE[0.47811165], BAT[0.00000007], BRZ[3.00049603], BTC[0], CUSDT[18.04046345], DOGE[16.08183388], ETH[0], GRT[0.00017122], KSHIB[557.82713308], LINK[0.00000004], LTC[0.00000679], MATIC[0.00000006], SHIB[377003.17909847], SOL[0], SUSHI[0.00026050], TRX[6.00027406], USD[0.00030925], USD[0.02] | Yes | |
| 07743551 | | SOL[0], USD[0.00] | | |
| 07743552 | | ETH[0], SOL[0], USD[0.00] | | |
| 07743562 | | BTC[0], ETH[.005451], ETHW[.005451], SOL[.00745001], USD[51.62], USDT[0] | | |
| 07743564 | | SOL[0.10878606] | | |
| 07743572 | | BAT[10.96136744], BCH[.04751549], BRZ[1], BTC[.00070927], CUSDT[520.22747522], DOGE[42.25479973], ETH[.06051588], ETHW[.05976348], LTC[.11186944], MATIC[7.41630682], SOL[.37062722], TRX[2], USD[0.00] | Yes | |
| 07743575 | | ETH[0.00000002], ETHW[0.00000002], LTC[0], SOL[0], TRX[0], USD[0.00], USDT[2.50785980] | | |
| 07743580 | | ETH[0], SOL[0], USD[0.23] | | |
| 07743583 | | USD[0.00] | | |
| 07743586 | | USD[500.01] | | |
| 07743587 | | AAVE[.00000001], BTC[0], MATIC[.00000001], PAXG[0], SOL[0], USD[0.00], USDT[.001] | | |
| 07743597 | | BTC[0], ETH[0], NFT (37322469523099399[2/The Hill by FTX #986][1], NFT (47843455479732070[9/Entrance Voucher #86][1], NFT (52413005375413093[6/Bahrain Ticket Stub #2300][1], SOL[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07743602 | | NFT (38737663305591576S/Birthday Cake #0236)[1], NFT (47589846094974710758/2974 Floyd Norman - OKC 5-0190)[1], NFT (49908462982565285S4/The 2974 Collection #0236)[1], USD[0.00] | | |
| 07743605 | | BRZ[2], BTC[.00022805], DOGE[1], GRT[1], LINK[.00011927], SHIB[3], USD[0.00] | Yes | |
| 07743608 | | BTC[0], NFT (2899909719505288O0/SolBunnies #3105)[1], NFT (29124975400247887A/Thug Life)[1], NFT (30576411226177881Z/Reflection)[1], NFT (30958345194441664Z/The Immaculate Cross Over)[1], NFT (31688700218171230Z7/NBD4)[1], NFT (31870917719304082T/Ethereum Aquarium)[1], NFT (32979392895489698B/Retro Rangers )[1], NFT (33192759349411371O/The Bern)[1], NFT (34470031047795423S/MICROSCOPE)[1], NFT (35250784232875447Z/TURKEY)[1], NFT (35289372167139302B/#27 Monica)[1], NFT (35395226273869984Z/Fat Red)[1], NFT (35591153429062511E/Ethereum Many Glaciers )[1], NFT (36030396300155685/Lambda)[1], NFT (36205093965790764T/The Legend)[1], NFT (36606154484606234B/CryptoAvatar #23)[1], NFT (36609166882035731A/NBD2)[1], NFT (36676946761611317E/#26 Arkansas Bill #2)[1], NFT (36859027923470789J/Worlds Between Us )[1], NFT (37174892102618083J/Noght #6)[1], NFT (37185360196716389E/Book Him)[1], NFT (37322365759590716I/SolBunnies #2382)[1], NFT (37350199158414399/Our World #008)[1], NFT (37608099987739052J/CryptoAvatar #29)[1], NFT (37817143119995349T/Book Her)[1], NFT (38238497301429294J/Cruisin')[1], NFT (38380365996145884T/All A Dream )[1], NFT (38643761335703776J/SolBunnies #1381)[1], NFT (38685509502265328B/THE GOAT)[1], NFT (39436013845772491E/Fat Regular Person #3)[1], NFT (39678406486091725S/CryptoAvatar #4)[1], NFT (39855667657879143T/CryptoAvatar #21)[1], NFT (39916852009829403J/Renaissance Ranger )[1], NFT (40126749340314908F/[B]tcoin in the [S]ky with [D]iamonds #2)[1], NFT (40165118499619421J/The Crew )[1], NFT (40739498973337706J/Fruit Of The Sea)[1], NFT (40790165537663033J/Harry Kane)[1], NFT (43243342241730592J/Bohemian)[1], NFT (44311804031257930B/DELTA)[1], NFT (44463642416159938J/Stonehenge Portal )[1], NFT (44699164255453456S/New Norm )[1], NFT (44874603786092926S/Bears Beers Battlestar Galactica )[1], NFT (45106022655679923B/Clowning Around)[1], NFT (45653930893017137/Boardwalk)[1], NFT (45765161290253590J/Satoshi)[1], NFT (45877584857506248A/Penthouse view )[1], NFT (45945061885011856O/Salvation)[1], NFT (46072975017719993T/Ethereum Rainbow)[1], NFT (46570896477508728T/Edgar )[1], NFT (46908670437905006T/Skull Monsters)[1], NFT (46939220255473663366/Mother)[1], NFT (47196911089799730J/NBD3)[1], NFT (47377191885528041T/First Kiss)[1], NFT (48162657010781324T/Soo Much Better)[1], NFT (48525070947698962B/Lovers )[1], NFT (48897553556963673S/Plus)[1], NFT (49360972989745601T/PLUS)[1], NFT (49452924863042420B/Hipster M. Lisa )[1], NFT (50242743689264660S/CryptoAvatar #2)[1], NFT (50336817321345496B/Dirt Road)[1], NFT (51515860095745509S/NBD)[1], NFT (51619876559695292/Rainbow Illumination )[1], NFT (52369035538938833/CryptoAvatar #18)[1], NFT (52820752811126783J/Renaissance Ranger #2)[1], NFT (53756231368990911S/unko #1)[1], NFT (54405499043323772S9/Ethereum Desert )[1], NFT (54419108288554022J/Good Evening)[1], NFT (54716920401914967J/NBD6)[1], NFT (54937153546107543J/SolBunnies #459)[1], NFT (55516821181243603J/Sickos #3)[1], NFT (55542385277194236/The Hustle)[1], NFT (56525360852766243J/Sickos #4)[1], NFT (56090966212212381/Surfing)[1], NFT (56556849875202206J/Pendulum )[1], NFT (57082735742848507J/The Follower)[1], NFT (57093505224436065/Ethereum Balance)[1], NFT (57391907528220453S/Together)[1], NFT (57423475518826443S/LINE PUNK)[1], SOL[0], USD[6161.14], USDT[0] | | |
| 07743609 | | BTC[0.00002778], ETH[.00033379], ETHW[0.00033379], USD[0.00] | | |
| 07743611 | | BRZ[3], DOGE[1], ETHW[.81549922], SHIB[1180.80625565], SOL[.00014677], TRX[2], USD[0.00], USDT[1.01171188] | Yes | |
| 07743616 | | AAVE[.00021349], BAT[.00016115], BRZ[3], CUSDT[6.04394403], DOGE[1.65441444], GRT[.3226693], KSHIB[.81905723], LINK[.00930785], MATIC[.01902639], SHIB[161.95142029], SOL[.09641913], SUSHI[.00548384], TRX[0.07129615], UNI[.00401927], USD[44.87] | Yes | |
| 07743622 | | ETH[.000448], ETHW[.000448], USD[0.00] | | |
| 07743629 | | USD[20.00] | | |
| 07743634 | | USD[6.54] | | |
| 07743645 | | ETH[0], ETHW[0], SOL[0], USD[0.07] | | |
| 07743647 | | USDT[125.304368] | | |
| 07743664 | | AAVE[.89283371], CUSDT[48.76691387], DOGE[0], GRT[211.43787074], LINK[6.72106806], NFT (48292684996863858/Entrance Voucher #2988)[1], SHIB[18], SOL[.37421771], TRX[2], USD[0.00] | Yes | |
| 07743670 | | ETH[.001], ETHW[.001], USD[240.16] | | |
| 07743672 | | SOL[0] | | |
| 07743678 | | CUSDT[1], DOGE[.01894226], TRX[1], USD[0.00] | Yes | |
| 07743687 | | BTC[0.00002174], ETH[.00499525], ETHW[.00499525], LINK[.09981], USD[3.04] | | |
| 07743688 | | DOGE[1], ETH[0], ETHW[7.65251657], GRT[1], TRX[1], USD[0.00], USDT[1] | | |
| 07743692 | | UNI[.00182], USD[0.01] | | |
| 07743699 | | CUSDT[21], DOGE[1], ETH[0], LTC[0], TRX[1], USD[0.00], USDT[0.00017143] | Yes | |
| 07743704 | | USD[0.00] | Yes | |
| 07743716 | | MATIC[78.1] | | |
| 07743718 | | LINK[.0000256], SHIB[2], USD[0.04] | Yes | |
| 07743723 | | USD[0.00] | | |
| 07743726 | | BTC[.00484539], DOGE[8.44276481], ETH[.2538586], ETHW[.25366604], SOL[4.27609126], USD[0.00] | Yes | |
| 07743730 | | DOGE[.454], TRX[0.08406821], USD[1.90] | | |
| 07743732 | | BAT[1], DOGE[1], ETHW[.29610207], SHIB[5], USD[99.44] | | |
| 07743747 | | BF_POINT[200], SHIB[1], USD[46.56], USDT[0] | Yes | |
| 07743778 | | AUD[0.00], BAT[0], BTC[0], CUSDT[0], DOGE[0], EUR[0.00], LINK[0], MATIC[0], SOL[0], TRX[0], USD[0.00], YFI[0] | Yes | |
| 07743792 | | SOL[.6045] | | |
| 07743815 | | BF_POINT[100], NFT (54981554861754254B/Saudi Arabia Ticket Stub #948)[1], SOL[0], USD[0.02] | Yes | |
| 07743816 | | BTC[.003996], USD[4.12] | | |
| 07743822 | | LINK[4.12012545], MATIC[0], USD[0.00] | | |
| 07743824 | | NFT (43189023075006057T/FTX - Off The Grid Miami #2652)[1] | | |
| 07743825 | | BTC[.0295345], DOGE[310.75334511], ETH[3.22236526], ETHW[3.22101183], LTC[1.13273093], MATIC[277.69426692], SHIB[1], USD[0.00] | Yes | |
| 07743826 | | USD[0.00] | | |
| 07743828 | | BAT[1], BRZ[1], BTC[.00000197], ETH[.00001853], ETHW[.00001853], SHIB[2], SOL[.00019919], TRX[4], USD[50.18], USDT[0] | Yes | |
| 07743840 | | BAT[1.01655549], BCH[0], TRX[1] | | |
| 07743858 | | ETHW[.00002895] | Yes | |
| 07743859 | | NFT (30079061260952903?/Pippen)[1], USD[7.42], USDT[0.00009423] | | |
| 07743873 | | BRZ[1], BTC[.00501562], CUSDT[6], DOGE[1], ETH[.04740027], ETHW[.04681203], SUSHI[5.82335548], TRX[1], USD[0.00] | Yes | |
| 07743883 | | BRZ[1], BTC[.00000236], DOGE[1], ETH[.25019624], ETHW[.25000472], SHIB[6], TRX[1], USD[0.00] | Yes | |
| 07743891 | | BTC[.00000785], DOGE[28.97245], ETH[.0001266], ETHW[.0001266], SOL[.009145], USD[0.00] | | |
| 07743906 | | CUSDT[1], DOGE[1], MATIC[176.94709966], NFT (31719743456800024I/Saudi Arabia Ticket Stub #2043)[1], TRX[1], USD[0.13], YFI[.00721511] | | |
| 07743915 | | LINK[23.92533], MATIC[239.76], NFT (54971209358512986A/VoxEel Animals '967)[1], USD[0.90] | | |
| 07743916 | | BRZ[14], USDT[7.5373888] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07743922 | | USD[0.00] | | |
| 07743942 | | USD[0.00] | | |
| 07743953 | | TRX[1], USD[0.00] | Yes | |
| 07743963 | | BAT[2], BRZ[3], CUSDT[1], DOGE[4], ETH[0], GRT[1], LTC[0], SHIB[13], SOL[0], SUSHI[0], TRX[4], USD[0.00], USDT[0] | Yes | |
| 07743965 | | SOL[3.33001029], USD[6.00], USDT[0], YFI[0.00012483] | | |
| 07743967 | | USD[10.87] | Yes | |
| 07743978 | | SOL[0] | | |
| 07744000 | | AAVE[6.97545], BTC[.0081918], ETH[.046953], ETHW[.427572], LINK[47.9726], SOL[24.20589], SUSHI[153.883], USD[11.45] | | |
| 07744012 | | BAT[0], BTC[0], CUSDT[1], SOL[0], USD[0.00] | Yes | |
| 07744015 | | ETH[0.00013263], ETHW[0.00013263] | Yes | |
| 07744017 | | NFT (496215254663161919/SBF Hair & Signature #7 #20)[1], SOL[.225] | | |
| 07744020 | | USD[29.77] | | |
| 07744036 | | NFT (289825052713974163/Warriors 75th Anniversary Icon Edition Diamond #1385)[1] | Yes | |
| 07744049 | | AVAX[.09829], USD[0.00], USDT[3.64574533] | | |
| 07744056 | | ETH[1.11361557], ETHW[1.11313758], SOL[2.20264317] | Yes | |
| 07744060 | | USD[10.00] | | |
| 07744067 | | BTC[0], ETH[.00087467], ETHW[.00094315], LINK[0.06958434], SOL[.005792], TRX[.000295], USD[0.01], USDT[0] | | |
| 07744087 | | BRZ[1], DOGE[1], SHIB[3], USD[32.20] | | |
| 07744088 | | CUSDT[3], MATIC[7.70420359], TRX[.01119879], USD[0.63] | Yes | |
| 07744096 | | BTC[.00000002] | Yes | |
| 07744106 | | DOGE[1], USD[0.01] | | |
| 07744109 | | NFT (492270745493178687/FTX - Off The Grid Miami #683)[1], SHIB[54], SOL[0], USD[0.00] | Yes | |
| 07744113 | | ETH[.0005402], ETHW[.0005402], USD[0.00], USDT[0] | | |
| 07744138 | | NFT (443674403617560400/Romeo #2476)[1] | | |
| 07744169 | | NFT (575413191439516440/Entrance Voucher #3730)[1], PAXG[.00000001], SOL[.00000002], USD[0.00], USDT[0] | | |
| 07744171 | | AAVE[0], BAT[0], BTC[0], CUSDT[0], DAI[.31150842], DOGE[0], ETH[0], GRT[0], LINK[0], MATIC[0], SOL[0], SUSHI[0], TRX[0], UNI[0], USD[0.00], USDT[0], YFI[0] | Yes | |
| 07744172 | | BTC[.00024366], USD[0.00] | | |
| 07744177 | | ETH[0.00000040], USD[0.00] | Yes | |
| 07744211 | | CUSDT[3], ETH[.17245705], ETHW[.1721823], GRT[1.00367791], LINK[6.90975365], SOL[3.47166034], USD[0.00] | Yes | |
| 07744220 | | ETH[0.39858450], ETHW[0.39841706], USD[0.00] | Yes | |
| 07744225 | | USD[2.58] | | |
| 07744226 | | BAT[0], BTC[.00119642], DOGE[0], ETH[0], KSHIB[0], SHIB[2], TRX[1], USD[0.00] | Yes | |
| 07744238 | | USD[0.00] | | |
| 07744260 | | ETH[1.097643], ETHW[4.797945], SOL[.13986], USD[2.85] | | |
| 07744261 | | DOGE[1], LINK[.00001059], SHIB[750.79638771], TRX[3], USD[0.00] | Yes | |
| 07744275 | | BRZ[1], ETH[0] | Yes | |
| 07744276 | | CUSDT[1], DOGE[1.02366427], SHIB[1], TRX[1], USD[0.01], USDT[0] | Yes | |
| 07744278 | | BRZ[1], BTC[.00015587], CUSDT[4], DOGE[1], SOL[.19395429], USD[0.00] | Yes | |
| 07744287 | Contingent, Disputed | USD[0.60], USDT[0.00000001] | Yes | |
| 07744295 | | DOGE[159.667], ETH[.013972], ETHW[.013972], SOL[.92998], USD[0.06] | | |
| 07744298 | | AVAX[8.64652], BTC[0], DOGE[338], ETHW[.398232], GRT[.743], LINK[57.67294], LTC[.19353], MATIC[424.71], MKR[.007945], SHIB[32236572], SOL[.40395], SUSHI[1.9535], UNI[7.28125], USD[5.10] | | |
| 07744305 | | USD[0.81], USDT[.0056368] | | |
| 07744306 | | CUSDT[10], DOGE[137.76865775], SHIB[1587278.47482432], USD[0.01] | Yes | |
| 07744318 | | BTC[0], ETH[.00000001], ETHW[0], LINK[0], NFT (312212629526244641/Entrance Voucher #1748)[1], USD[0.00], USDT[0.00000001] | Yes | |
| 07744328 | | USD[0.00] | | |
| 07744331 | | BTC[.00007492], DOGE[.9594], TRX[.002401], USD[0.00], USDT[0.00086228] | | |
| 07744334 | | USD[0.00], USDT[0] | | |
| 07744336 | | NFT (415611596647533244/FTX - Off The Grid Miami #3046)[1] | | |
| 07744348 | | USD[0.00] | | |
| 07744350 | | BTC[.00132848] | Yes | |
| 07744351 | | ETH[0], SOL[0], USD[2.80] | | |
| 07744356 | | USD[0.06], USDT[.31089024] | | |
| 07744358 | | BTC[.00319712], ETH[.0638911], ETHW[.0638911], NFT (329958895408488067/Annihilate)[1], NFT (476316187096822772/CryptoFabula #221)[1], PAXG[.08132674], TRX[1324.15014], USD[38.32], USDT[0] | | |
| 07744366 | | USD[0.00] | | |
| 07744368 | | BRZ[1], MATIC[369.66853983], USD[0.21] | Yes | |
| 07744372 | | BTC[.067001], ETH[1.03068802], ETHW[1.03068802], SOL[13.14147857], USD[300.00], USDT[0.00002618] | | |
| 07744378 | | BTC[0], CUSDT[1], DOGE[23.02718538], LTC[.02079401] | Yes | |
| 07744381 | | USD[0.32] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07744385 | | CUSDT[.00001096], SHIB[940062.09064967], USD[0.00] | Yes | |
| 07744388 | | ETH[.03], ETHW[.03], USD[3.10] | | |
| 07744389 | | BAT[2.0292603], BRZ[6.22748791], BTC[0], CUSDT[18], DOGE[9.08317439], ETH[0], GRT[3.00324034], LINK[.0000908], SHIB[7], SOL[.00000035], TRX[14.00025571], USD[0.00], USDT[0] | Yes | |
| 07744398 | | AVAX[0], BTC[0.00000001], ETH[0.00000001], MATIC[0], SOL[0.00000001], USD[90.22], USDT[0.24741398] | | |
| 07744399 | | BTC[.00027096], USD[0.00] | | |
| 07744400 | | BF_POINT[100], BRZ[1], BTC[1.06242463], ETH[13.10701039], ETHW[13.10308813], USD[0.00] | Yes | |
| 07744402 | | USD[646.21] | | |
| 07744406 | | CUSDT[1], EUR[46.69], USD[0.01] | Yes | |
| 07744427 | | USD[51.25] | | |
| 07744431 | | NFT (309961248869389027/Logo Remix Contest x Pinkskullqueen)[1] | | |
| 07744437 | | NFT (537062834775373919/SirBlur 1)[1], SOL[.044] | | |
| 07744438 | | BTC[0], SOL[0], USD[0.00] | | |
| 07744446 | | LINK[.0004701] | Yes | |
| 07744449 | | BAT[61], USD[1.10] | | |
| 07744453 | | CUSDT[25.72605334], USD[0.34], USDT[2.39967443] | Yes | |
| 07744460 | | BTC[0], CUSDT[3], DOGE[0], ETH[0], SOL[0], USD[0.00], USDT[0.00000665] | Yes | |
| 07744492 | | ETH[0.00000001], NFT (289764059381251591/#807869)[1], USD[0.00] | | |
| 07744496 | | ETH[.000784] | | |
| 07744513 | | ETH[151.72608463], ETHW[.00000879], USD[0.00] | Yes | |
| 07744514 | | BTC[.00000001], DOGE[1], USD[0.00], USDT[0] | Yes | |
| 07744519 | | ETH[0], USD[0.00] | | |
| 07744542 | | AVAX[0], BTC[0.01085911], ETH[0], KSHIB[0], LINK[0], LTC[0], SHIB[1], SOL[0], USD[0.00], USDT[0] | Yes | |
| 07744545 | | USD[0.00] | | |
| 07744547 | | BRZ[2], BTC[.03912327], CUSDT[5], DOGE[1920.07570352], ETH[.81280482], ETHW[.8124635], LINK[8.92221895], LTC[1.13586185], MATIC[98.04943424], USD[958.53] | Yes | |
| 07744550 | | USD[1.24] | | |
| 07744569 | | SOL[.32942], USD[0.33], USDT[21.84849045] | | |
| 07744571 | | USD[20.00] | | |
| 07744575 | | ETHW[.89629971], SOL[.00000001] | Yes | |
| 07744584 | | LINK[.00023519] | Yes | |
| 07744587 | | USD[54.29] | Yes | |
| 07744605 | | BTC[0], LINK[.0984], USD[1.12] | | |
| 07744607 | | BTC[.01], ETH[.12875], ETHW[.12875], USD[2.19], USDT[1.0844643] | | |
| 07744612 | | ETH[.00032608], LINK[.003], SOL[.00960596], TRX[.000168], USD[0.01] | | |
| 07744628 | | USD[0.01] | | |
| 07744650 | | SOL[.00000362] | Yes | |
| 07744657 | | USD[0.00] | | |
| 07744662 | | BTC[.08], USD[2.48] | | |
| 07744664 | | AAVE[.26425397], BAT[1.0087964], BCH[.22313384], BRZ[2], CUSDT[31], DOGE[468.40235186], LINK[2.79861425], LTC[.48403769], NFT (314021074064792825/Z - Town #17)[1], NFT (416262463460887214/Z - Town #8)[1], NFT (443721052868621509/Z - Town #15)[1], NFT (447397984533868358/Z - Town #9)[1], NFT (456992374509386539/Z - Town #16)[1], NFT (558730397408684729/Z - Town #14)[1], SUSHI[5.30974245], UNI[.60044405], USD[20.83] | Yes | |
| 07744673 | | USD[3.68], USDT[3.23043396] | | |
| 07744674 | | NFT (323827367074489539/Bahrain Ticket Stub #1377)[1] | | |
| 07744676 | | BRZ[1], CUSDT[1], SHIB[2621987.79218113], SOL[1.08340533], USD[141.14] | Yes | |
| 07744682 | | BAT[.01965204], BRZ[4], CUSDT[3], SHIB[109.36028397], TRX[2], USD[0.00], USDT[1.09945254] | Yes | |
| 07744686 | | USD[0.01] | Yes | |
| 07744695 | | ETHW[.00055808], MATIC[.3], TRX[.000007], USD[0.00] | | |
| 07744697 | | USD[0.00] | | |
| 07744704 | | BTC[.0000216], CUSDT[1], DOGE[32.46595993], ETH[.001007], ETHW[.00099331], TRX[1], USD[0.00] | Yes | |
| 07744711 | | USD[0.00] | | |
| 07744713 | | CUSDT[6], MATIC[0], USD[0.00] | Yes | |
| 07744728 | | MATIC[61.18579573], TRX[1], USD[0.00] | Yes | |
| 07744730 | | DOGE[3], ETHW[.43806556], NFT (516016051234159984/FTX - Off The Grid Miami #1984)[1], SHIB[2], TRX[1], USD[0.00] | Yes | |
| 07744748 | | USD[1.75] | | |
| 07744761 | | CUSDT[4], MATIC[146.85383126], USD[0.00], USDT[0] | Yes | |
| 07744768 | | USD[5000.00] | | |
| 07744785 | | USD[0.01] | | |
| 07744795 | | BRZ[2], CUSDT[11], DOGE[2], TRX[605.72064866], USD[0.00], USDT[0] | Yes | |
| 07744798 | | BAT[0], SOL[0] | | |
| 07744802 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07744807 | | SOL[.01], USD[0.02] | | |
| 07744810 | | USD[0.00] | | |
| 07744841 | | MATIC[69.93], USD[5.22] | | |
| 07744843 | | USD[500.00] | | |
| 07744847 | | SHIB[1597206.54310575], SOL[.93589492], USD[171.12] | Yes | |
| 07744856 | | MATIC[384.27669312], USD[0.00], USDT[0] | | |
| 07744873 | | BRZ[1], BTC[.01658092], CUSDT[9], DOGE[169.57190641], ETH[.29675051], ETHW[.29655539], SOL[2.00244317], TRX[1], USD[0.00] | Yes | |
| 07744880 | | BTC[.00010579] | | |
| 07744882 | | TRX[301.55545010], USD[0.00] | | |
| 07744883 | | BCH[0], BTC[0], DOGE[0], ETH[0], ETHW[0], MKR[0], SOL[0], USD[0.00] | Yes | |
| 07744889 | | ETH[.12623529], ETHW[.12510836], TRX[1], USD[138.06] | Yes | |
| 07744899 | | BTC[0.00008210], USD[0.00], USDT[.0032841] | | |
| 07744905 | | USD[30.00] | | |
| 07744910 | | USD[0.00] | Yes | |
| 07744924 | | BTC[0], UNI[0.36684017], USD[0.00], USDT[0.00019436] | | |
| 07744945 | | USD[0.00] | | |
| 07744946 | | SOL[0], USD[0.00] | | |
| 07744949 | | DOGE[1], USD[0.00] | Yes | |
| 07744950 | | DOGE[18.49757139], USD[0.00] | Yes | |
| 07744960 | | BAT[1.01534012], BRZ[2], CUSDT[5], DOGE[2], SHIB[0], SOL[0], TRX[8], USD[0.00], USDT[1.08503916] | Yes | |
| 07744964 | | SOL[0.03869091], USDT[0.21532519] | | |
| 07744981 | | BF_POINT[200] | Yes | |
| 07744983 | | USD[0.54] | | |
| 07744984 | | BTC[.00361641], ETH[0], SOL[0] | | |
| 07744988 | | USD[0.00] | | |
| 07744990 | | SOL[.74775], USD[9.18] | | |
| 07744994 | | ETH[.00036085], ETHW[0.00036085], USD[0.76], USDT[.8534719] | | |
| 07744995 | | BRZ[1], CUSDT[2], USD[0.00] | Yes | |
| 07744996 | | ETH[0], SOL[0] | | |
| 07745004 | | USD[0.00] | | |
| 07745006 | | BAT[3.21303088], BRZ[1], CUSDT[5], DOGE[1], ETH[.00000002], SUSHI[.00000001], TRX[3], USD[0.00], USDT[0] | Yes | |
| 07745008 | | BTC[0], ETHW[.41339685], SOL[0.00000001], USD[0.00], USDT[0] | | |
| 07745010 | | BRZ[1], BTC[0], CUSDT[2], DOGE[0], ETH[0], GRT[0], LINK[1.19061271], LTC[.00000108], MATIC[2.89459286], SHIB[8], SOL[0], SUSHI[0], USD[0.00] | Yes | |
| 07745011 | | NFT (383306530618412198/Series 1: Capitals #561)[1], NFT (492467123940715292/France Ticket Stub #187)[1], NFT (532556318070933454/The Hill by FTX #483)[1], USD[0.00] | Yes | |
| 07745013 | | DOGE[1005.10894575], USD[19.00] | | |
| 07745014 | | BTC[0], USD[5000.00] | | |
| 07745025 | | DOGE[.93795285], USD[0.00] | Yes | |
| 07745027 | | BAT[1], BRZ[1], ETH[3.66099172], GRT[1], SHIB[1], TRX[1], USD[0.00] | Yes | |
| 07745037 | | USD[420.01] | | |
| 07745052 | | BF_POINT[400], USD[0.02], USDT[0] | Yes | |
| 07745060 | | DOGE[21.39757568] | Yes | |
| 07745062 | | SOL[.39964], USD[122.00] | | |
| 07745069 | | BF_POINT[300], BRZ[1], CUSDT[17], DOGE[5], SHIB[8], TRX[6], USD[0.65] | Yes | |
| 07745070 | | BTC[.01659411], ETH[.037], ETHW[.037], LINK[.09962], SOL[.0098765], USD[9.86] | | |
| 07745083 | | LTC[0], MATIC[293], SOL[0], USD[0.00], USDT[0.00000049] | | |
| 07745087 | | USD[0.00], USDT[0] | Yes | |
| 07745119 | | DOGE[0], SHIB[0], TRX[0], USD[5.85] | Yes | |
| 07745130 | | GRT[1.00313735], USD[0.00] | Yes | |
| 07745144 | | CUSDT[1], DOGE[1], SOL[3.74402461], USD[0.14] | Yes | |
| 07745154 | | ETHW[.10167153], USD[0.00], USDT[0] | | |
| 07745162 | | USD[27.61] | Yes | |
| 07745171 | | ETH[0], SOL[0], USD[0.00] | | |
| 07745172 | | AVAX[.552], BTC[.03796935], ETH[.02425217], ETHW[.02425217], MATIC[0], SOL[.99], UNI[.055], USD[-541.99], USDT[0.00278520] | | |
| 07745179 | | AAVE[.001084], BTC[0.00004535], USD[0.98] | | |
| 07745181 | | USD[0.52] | | |
| 07745198 | | CUSDT[2], DOGE[1], ETH[.1108334], ETHW[.1108334], USD[0.00] | | |
| 07745202 | | NFT (363066594327031653/loot #6)[1], NFT (366124600041133724/loot #5)[1], NFT (375613385936994596/loot #3)[1], NFT (442709906641548459/loot #1)[1], NFT (462561063393566407/loot #7)[1], NFT (551393399337196923/loot #4)[1], NFT (566750110023321958/loot #2)[1], USD[0.00], USDT[0] | | |
| 07745204 | | BTC[0], ETHW[1.98868799], MATIC[139.64330591], USD[991.41] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07745205 | | AVAX[2.04683163], BF_POINT[600], CUSDT[1], DOGE[2], ETH[.00000001], ETHW[1.72573282], LINK[6.34265325], SHIB[4], SOL[4.39393885], TRX[1], USD[0.00] | Yes | |
| 07745206 | | CUSDT[1], USD[0.00] | Yes | |
| 07745211 | | BTC[.00010511], ETH[.0016309], ETHW[.00161722], SOL[.05420583], USD[6.87] | Yes | |
| 07745214 | | ETH[0.00099999], ETHW[0], SOL[0.00446400], USD[0.00], USDT[42.568] | | |
| 07745217 | | ETH[0], NFT (323771282274520844/FTX - Off The Grid Miami #2768)[1], SOL[0], USD[2.09] | Yes | |
| 07745221 | | USD[0.01] | Yes | |
| 07745235 | | USD[0.94] | | |
| 07745242 | | BTC[.00017307], DOGE[1], KSHIB[928.97284836] | | |
| 07745244 | | NFT (553585003464875878/Imola Ticket Stub #1613)[1] | | |
| 07745262 | | DOGE[0], SOL[0], USD[0.00] | | |
| 07745283 | | BAT[0], BTC[0.00007663], DOGE[0], ETH[0], GRT[0], LTC[0], MATIC[0], SOL[0], SUSHI[0], TRX[0], UNI[0], USD[3.82], USDT[0], YFI[0] | | |
| 07745286 | | BAT[1.01655549], CUSDT[1], DOGE[1], ETH[0], ETHW[0], USD[0.00] | Yes | |
| 07745290 | | BCH[.01826404], BTC[.0003464], ETH[.00000002], ETHW[.00000003], LTC[.12389681], MKR[.00443157], USD[19.32], YFI[.00067689] | Yes | |
| 07745291 | | BTC[0], SOL[0], USD[1.06], USDT[1.18668425] | | |
| 07745292 | | DOGE[.00374156], LTC[0], USD[0.00] | | |
| 07745298 | | USD[0.00] | | |
| 07745301 | | SOL[136.30518175] | Yes | |
| 07745317 | | NFT (523609846916262018/Coachella x FTX Weekend 1 #7331)[1], NFT (544868447810915835/Coachella x FTX Weekend 1 #1757)[1] | Yes | |
| 07745318 | | USD[0.000] | | |
| 07745338 | | BF_POINT[600], BRZ[4], DOGE[2], GRT[1], NFT (373493602693531564/Humpty Dumpty #286)[1], NFT (388747562841181267/Confetti #231)[1], NFT (413806852167560109/Entrance Voucher #4974)[1], NFT (575555272653788685/Wombats in Disguise #47)[1], SHIB[3], SOL[.00000001], TRX[4], USD[0.01] | Yes | |
| 07745345 | | CUSDT[19], TRX[7], USD[0.00] | Yes | |
| 07745352 | | BTC[.54405973] | Yes | |
| 07745358 | | USD[0.00] | | |
| 07745360 | | BAT[1.0165555], BRZ[6.46207764], CUSDT[23], DOGE[8.4153692], GRT[1.00477843], SOL[2.10732824], TRX[11.16834312], USD[0.07], USDT[0.00000001] | Yes | |
| 07745363 | | ETH[0], SOL[.00000001], USD[0.00] | | |
| 07745365 | | BTC[.00000294] | Yes | |
| 07745370 | | BAT[2.11380443], BTC[.0000001], CUSDT[1], USD[0.44] | Yes | |
| 07745375 | | BRZ[.0004494], CUSDT[5], DOGE[.00088461], TRX[.00077162], USD[0.93], USDT[0.01565577] | | |
| 07745381 | | BTC[0], USD[0.00] | | |
| 07745385 | | DAI[.00023712], SHIB[2], TRX[0], USD[0.00], USDT[0] | Yes | |
| 07745389 | | ALGO[.94012209], USD[0.00] | | |
| 07745390 | | BRZ[2], DOGE[8.00057537], ETHW[3.06434347], SHIB[7], SOL[.00014774], TRX[1], USD[467.66] | Yes | |
| 07745392 | | BRZ[49.39392664], USD[0.00] | | |
| 07745401 | | BTC[.00004497], ETH[.0006179], ETHW[.0006179], USD[18142.38] | | |
| 07745412 | | BTC[0], ETHW[15.98400000], SOL[0], USD[0.00], USDT[0.00000009] | | |
| 07745417 | Contingent, Disputed | BTC[0], USD[0.00] | | |
| 07745433 | | ALGO[.681], BTC[2.00009572], MATIC[.9], SOL[.00688], UNI[.0348], USD[421.47], USDT[.0092326] | | |
| 07745450 | Contingent, Disputed | LINK[0], USD[0.00] | Yes | |
| 07745462 | | BTC[.00232044], CUSDT[5], DOGE[345.98082097], ETH[.00676754], ETHW[.00668546], LINK[4.13911578], MATIC[76.72094872], SOL[.82008846], TRX[1], USD[33.17] | Yes | |
| 07745475 | | USD[0.85] | | |
| 07745491 | | SOL[.00001374], USD[0.13] | Yes | |
| 07745520 | | NFT (324827175639366146/FTX - Off The Grid Miami #1395)[1], USD[0.01], USDT[0.30702319] | | |
| 07745537 | | BTC[0], LTC[0] | | |
| 07745540 | | BTC[0], DAI[.00000001], USD[1.96], USDT[0.00000111] | | |
| 07745546 | | SHIB[0], USD[0.00] | Yes | |
| 07745560 | | SOL[.00901715], USD[23.74], USDT[0.00000001] | | |
| 07745589 | | ETH[.016958], ETHW[.016958], USDT[6.41138013] | | |
| 07745590 | | CUSDT[3], DOGE[1], USD[0.00] | Yes | |
| 07745600 | | NFT (345717250889776541/Humpty Dumpty #674)[1], NFT (438267151410428007/Juliet #387)[1] | | |
| 07745605 | | USD[0.01] | Yes | |
| 07745619 | | USD[27.61] | Yes | |
| 07745620 | | USD[0.00], USDT[0] | | |
| 07745621 | | DOGE[0.00000001], USD[0.00], USDT[0] | | |
| 07745622 | | BTC[.00005907] | Yes | |
| 07745623 | | ETH[0.29671700], USD[355.25] | | |
| 07745626 | | BRZ[1], CUSDT[1], DOGE[6185.91573259], ETH[.17165317], ETHW[.171369], TRX[1], USD[5.77] | Yes | |
| 07745638 | | BRZ[2], BTC[0], DAI[.00000001], DOGE[9], ETH[0], ETHW[0], MATIC[0], SHIB[10], SUSHI[1.0011596], TRX[10.00059], USD[0.01], USDT[0] | Yes | |
| 07745641 | | BTC[.03765116], LINK[2.997], MATIC[30], SOL[.00351003], USD[5010.38] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07745669 | | USD[0.90] | | |
| 07745680 | | USD[0.01] | | |
| 07745701 | | BTC[.00044182], USD[0.00] | | |
| 07745706 | | BTC[.000008], DOGE[119.59408899], LINK[.0552], SUSHI[.304], USD[0.00] | | |
| 07745712 | | MATIC[2.22364138] | Yes | |
| 07745714 | | NFT (356414401309859315/Entrance Voucher #2091)[1], USD[0.09] | | |
| 07745726 | | CUSDT[2], DOGE[1], ETH[.00376859], ETHW[.00372752], USD[0.00] | Yes | |
| 07745733 | | BTC[0], ETH[0], SOL[0], USD[2.10], USDT[0] | | |
| 07745734 | | CUSDT[0], DOGE[0], GBP[0.00], GRT[0], MATIC[0], MKR[0], USD[0.01] | | |
| 07745737 | | BTC[.15241786], ETH[.09425587], ETHW[.09425587], USD[900.00] | | |
| 07745738 | | BF_POINT[300], BRZ[2], BTC[.0000039], CUSDT[5], DOGE[1], ETHW[1.70302507], LINK[.00031733], SHIB[3], SOL[0.00011019], TRX[3], USD[9590.05] | Yes | |
| 07745739 | | BAT[165.86143514], BTC[.00727], NFT (342501752886301898/Galactite shard)[1], NFT (404701992933395393/Entrance Voucher #29729)[1], NFT (492189537051876417/Grim #9799)[1], USD[0.48], USDT[0] | | |
| 07745764 | | BAT[1], BTC[.00006129], ETH[.00000008], ETHW[.00053549], GRT[1], USD[0.00], USDT[0] | Yes | |
| 07745768 | | CUSDT[0], GRT[0], SHIB[29.47569034], SOL[0], TRX[5.64680232], USD[0.00], USDT[0] | Yes | |
| 07745771 | | DOGE[.06783841], USD[0.00] | Yes | |
| 07745776 | | USD[0.00], USDT[0] | | |
| 07745787 | | ETHW[1.78307089], USD[4.51] | | |
| 07745789 | | BF_POINT[200], GRT[0], LINK[0], PAXG[0], SOL[0], UNI[0], USD[0.00], USDT[0], YFI[0] | Yes | |
| 07745800 | | USD[0.00] | | |
| 07745813 | | USDT[2.7225] | | |
| 07745817 | | BAT[1.00426479], BRZ[2], BTC[0], CUSDT[5], DOGE[1], LINK[0], SHIB[3], SOL[0], SUSHI[0], TRX[3], USD[51.31] | Yes | |
| 07745821 | | BAT[1], BTC[0], ETHW[.21016652], USD[0.00], USDT[0.00023912] | Yes | |
| 07745831 | | ETHW[.4268335], SOL[0], USD[0.00] | | |
| 07745846 | | USD[0.00] | | |
| 07745853 | | DOGE[.964], ETH[5.6907396], ETHW[5.6907396], LINK[758.5766], MATIC[8.688], SOL[88.09734], USD[1.54], USDT[7.88449824] | | |
| 07745856 | | ETHW[0], SHIB[1], USD[0.01] | Yes | |
| 07745858 | | USD[0.12] | | |
| 07745860 | | USD[0.00] | | |
| 07745861 | | BTC[.0012], ETH[.010989], ETHW[.010989], LINK[1.6], MATIC[20], USD[0.69] | | |
| 07745886 | | NFT (297700688888548623/Camo Lip Kit)[1], NFT (302863618956086807/Modern Mask 1 #2)[1], NFT (305802894135141232/F**k the Banks  Splat)[1], NFT (306934687499016636/Blockchain Uprising)[1], NFT (307087902341004046/Camo Lips #5)[1], NFT (311928495450673349/Oil Spill)[1], NFT (312381026590071140/Mary Realized)[1], NFT (312694720747783805/Just chillin.)[1], NFT (317826376849384182/Clown Crosshatch #2)[1], NFT (318247953779018939/F**k the Banks Red & Green)[1], NFT (321640139148946849/Camo Lips #4 #2)[1], NFT (321707612527087856/Clown Jump)[1], NFT (327040275000569566/Modern Mask 5)[1], NFT (329303126625039468/Modern Mask 4)[1], NFT (333468000480753534/Clown Crosshatch #1)[1], NFT (334782399554643610/Modern Mask 3)[1], NFT (338429981950042770/Modern Mask 8)[1], NFT (349219463442647586/Modern Mask 2)[1], NFT (355315809134549820/Mobil Oil Squirt)[1], NFT (356041287488858961/F**k the Banks Pale Yellow & Green)[1], NFT (391492431036483106/Clown Cat's Cradle #2)[1], NFT (392052122975948808/3-In_One Oil Tilt)[1], NFT (394136048602262416/3-In_One Oil Portrait)[1], NFT (399376567789826819/Modern Mask 1)[1], NFT (431339200717164013/Modern Mask 9)[1], NFT (435533875415298604/Mobil Oil Pour)[1], NFT (444572512589200416/Camo Lips #4)[1], NFT (466841086555175676/Camo Lips #3)[1], NFT (478780320506652640/Modern Mask 7)[1], NFT (516096250505570570/Clown Head)[1], NFT (517747607186186443/Clown Cat's Cradle #1)[1], NFT (521937425276493879/Modern Mask 6)[1], NFT (526811724829692388/Orange Oil Can)[1], NFT (535596283316484377/Modern Mask 10)[1], NFT (553464496002194508/3-In_One Oil Pour)[1], NFT (558897562784904015/Snap!)[1], NFT (568843995015496761/Camo Lips)[1] | | |
| 07745895 | | BTC[0.00004988], ETH[.00068576], ETHW[1.21868576], MATIC[9.9905], USD[0.00] | | |
| 07745898 | | DOGE[0], SOL[0], USD[0.00] | | |
| 07745906 | | BTC[0], ETH[0.0000001], ETHW[0] | | |
| 07745907 | | AAVE[0], BTC[0], DOGE[0], ETH[0], MKR[0], SUSHI[0], USD[0.02], USDT[0], YFI[0] | Yes | |
| 07745912 | | BTC[.0000463], ETHW[.03283839], USD[6.67] | | |
| 07745916 | | USD[3.30] | Yes | |
| 07745917 | | BTC[0], ETH[0.00000655], ETHW[0.00000655], GRT[0] | Yes | |
| 07745930 | | SHIB[4], USD[0.00] | | |
| 07745944 | | NFT (367326653479857397/Warriors Gold Blooded NFT #793)[1] | | |
| 07745946 | | BTC[0], LINK[.00000001], SOL[.00000001], TRX[1], UNI[.00000001] | Yes | |
| 07745956 | | BTC[0], CUSDT[0], DOGE[0.18908410], GRT[0], USD[0.00] | Yes | |
| 07745960 | | CUSDT[2], DOGE[1], USD[0.00] | Yes | |
| 07745967 | | BTC[0], DAI[.00000001], ETH[0], USD[0.00] | | |
| 07745970 | | SOL[10], USD[0.86] | | |
| 07745974 | | BTC[.00000185], USD[0.36] | | |
| 07745982 | | USD[0.00] | | |
| 07745983 | | USD[0.78] | | |
| 07745985 | | BTC[0], ETH[0], ETHW[0], USD[0.01] | | |
| 07745987 | | USD[0.00], USDT[0] | | |
| 07745994 | | BTC[0.06624928], USD[453.61] | | |
| 07746001 | | ETH[.00751108], ETHW[.00751108], TRX[.020504], USD[0.01], USDT[0.00000948] | | |
| 07746005 | | USD[5388.94] | | |
| 07746008 | | BAT[2], BRZ[3], BTC[.00938894], CUSDT[6], DOGE[6], ETH[.47251404], ETHW[.47231143], LINK[72.29516588], MATIC[298.53126379], SHIB[8], SOL[197.73883796], TRX[8], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07746009 | | SHIB[88584.69053912], USD[0.57] | | |
| 07746013 | | USD[5000.00] | | |
| 07746025 | | CUSDT[1], USD[0.00] | Yes | |
| 07746052 | | ETHW[12.73073796], SHIB[1], USD[0.00] | Yes | |
| 07746054 | | BRZ[571.27213803], CUSDT[4], DOGE[1], LINK[18.87804271], SHIB[1947793.42603258], TRX[2], USD[2.85], USDT[0.62451182] | Yes | |
| 07746055 | Contingent, Disputed | CUSDT[1], DOGE[3], GRT[1], USD[0.00] | | |
| 07746065 | | ETH[0] | | |
| 07746076 | | ETH[.91001031], ETHW[.91001031], USD[0.00] | | |
| 07746092 | | CUSDT[1], USD[0.00] | Yes | |
| 07746093 | | SOL[1.2987], UNI[3.8961], USD[46.88] | | |
| 07746094 | | BTC[.0289], ETH[.292], ETHW[.292], SOL[.999], USD[501.25] | | |
| 07746098 | | SOL[.00000692], USD[0.00] | | |
| 07746100 | | USD[552.13] | Yes | |
| 07746103 | | BRZ[1], CUSDT[3], SOL[.00000001], TRX[1], USD[0.00] | Yes | |
| 07746104 | | BTC[0], MATIC[0], SOL[0], USD[0.21], USDT[0.00001897] | | |
| 07746106 | | BCH[0], CUSDT[1], SHIB[7], SOL[2.30844504], SUSHI[12.07399507], TRX[1], USD[0.00] | Yes | |
| 07746112 | | LTC[.00901598] | | |
| 07746115 | | AAVE[0], BTC[0], ETH[0], NFT (481079220951212966/The Hill by FTX #6187)[1], USD[0.01], USDT[0] | | |
| 07746116 | | BTC[0.00005378], SOL[0], USD[0.00], USDT[0.86940460] | | |
| 07746118 | | USD[331.24] | Yes | |
| 07746122 | | CUSDT[5], DOGE[0], LINK[0], SOL[0] | Yes | |
| 07746128 | | AVAX[.043102], BTC[0.00008612], DOGE[.16584], ETH[.00007891], ETHW[.00008586], LINK[.0105], MATIC[.72], SOL[.0092304], SUSHI[.37859], UNI[.048], USD[29961.54] | | |
| 07746129 | | BRZ[1], CUSDT[6], DOGE[1151.3609327], KSHIB[.00000045], SOL[0.18860925], TRX[1], USD[0.35] | Yes | |
| 07746133 | Contingent, Disputed | BF_POINT[100], GRT[0], LINK[0], MATIC[0], PAXG[.00000001], SOL[0], SUSHI[0], USD[0.00], USDT[0] | Yes | |
| 07746139 | | AAVE[.00000001], BF_POINT[400], SHIB[2], SOL[0], TRX[2], USD[0.00] | Yes | |
| 07746142 | | TRX[.000028], USD[0.00] | | |
| 07746149 | | USD[0.00], USDT[0] | | |
| 07746151 | | ETH[.01517676], ETHW[.01517676], USD[5.00] | | |
| 07746153 | | BTC[0.00007182], USD[2.05] | | |
| 07746155 | | BTC[0.32670847], ETHW[1.0200811], USD[5.02] | | |
| 07746163 | | SHIB[3], USD[0.00] | | |
| 07746165 | | NFT (496720576692898207/Entrance Voucher #4097)[1] | | |
| 07746170 | | SOL[0] | | |
| 07746173 | | USD[4475.00] | | |
| 07746190 | | ETH[.06294015], ETHW[.06294015], USD[2.29] | | |
| 07746198 | | USD[0.00] | | |
| 07746209 | | BTC[.0031], USD[1.66] | | |
| 07746227 | | BTC[.0000014], ETHW[.000523], USD[16.74], USDT[0.25848022] | | |
| 07746234 | | BTC[.000259] | | |
| 07746242 | | USD[0.29] | | |
| 07746251 | | BTC[0], USD[0.00], USDT[0] | | |
| 07746253 | | USD[0.00] | | |
| 07746259 | | BTC[0], CUSDT[5], ETH[0], SHIB[12508109.3119005], TRX[1], USD[246.28] | Yes | |
| 07746261 | | BTC[.00003998], USD[0.01] | | |
| 07746262 | | BAT[1.01223521], ETH[.63676607], ETHW[.63649877], USD[0.00], USDT[1.07814529] | Yes | |
| 07746268 | | USD[33.06] | Yes | |
| 07746271 | | ETHW[3.849588], NFT (308670828704898133/Saudi Arabia Ticket Stub #1510)[1], NFT (341431734936481233/Barcelona Ticket Stub #2140)[1], NFT (429797603549738030/Coachella x FTX Weekend 2 #30464)[1], USD[10.00], USDT[0.00000057] | | |
| 07746274 | | CUSDT[1], SOL[.05960156], USD[5.02] | | |
| 07746282 | | BTC[0], MATIC[2418], SOL[99.91417002], USD[0.25], USDT[0.00000001] | | |
| 07746292 | | USD[170.15] | | |
| 07746293 | | SOL[.00012], USD[0.86] | | |
| 07746294 | | DOGE[.70138095], USD[0.41], USDT[0] | | |
| 07746298 | | USD[0.75] | | |
| 07746299 | | ETHW[9.2], USDT[0] | | |
| 07746306 | | BAT[5.24306633], BF_POINT[300], BRZ[5.04843323], CUSDT[5], DOGE[5], GRT[3.01046729], NFT (410313656740788763/Entrance Voucher #2284)[1], SHIB[5], TRX[11], UNI[1.00096853], USD[0.00], USDT[2.06977025] | Yes | |
| 07746308 | | ALGO[683.32875844], BRZ[1], CUSDT[265.23910863], DOGE[3.00002429], ETH[.19207148], ETHW[.19207148], GRT[324.71081092], LINK[10.50471593], SHIB[4757569.09588095], SOL[16.46504537], TRX[1166.68383135], USD[0.80] | | |
| 07746313 | | AVAX[0.57769437], BTC[0], ETH[0], LINK[1.20649868], LTC[0.00524292], MATIC[6.96377661], SOL[0], SUSHI[1.09648044], TRX[1.32344285], USD[528.97], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 0746319 | | BAT[3], BRZ[3], CUSDT[6], DAI[0], DOGE[5], GRT[2], MATIC[0], SOL[.00000001], SUSHI[3], TRX[4], USD[0.00], USDT[0] | | |
| 0746324 | | SHIB[0], SOL[0] | Yes | |
| 0746330 | | MATIC[106.05504369], PAXG[.0582], USD[0.00] | | |
| 0746346 | | BRZ[1], CUSDT[1], DOGE[1], ETHW[.69097844], SHIB[39.85071180], SOL[.00006396], TRX[6], USD[0.00], USDT[1.09992442] | Yes | |
| 0746354 | | ETH[0.00000001], SOL[0], USD[0.01] | | |
| 0746360 | | ETH[0], SOL[0], SUSHI[0], UNI[0], USD[0.00] | | |
| 0746363 | | DOGE[227], ETH[.999], ETHW[.999], LINK[90.6093], SOL[11.939921], USD[0.13] | | |
| 0746368 | | BRZ[1], CUSDT[1], DOGE[3], SHIB[1], TRX[1], USD[0.00], USDT[0.00000001] | | |
| 0746369 | | DOGE[1], TRX[1], USD[1.18] | Yes | |
| 0746370 | | DOGE[1], SHIB[1], USD[15.82] | Yes | |
| 0746379 | | BTC[.0007992], USD[0.00], USDT[.84072514] | | |
| 0746381 | | BTC[.13683], DOGE[11548], ETH[.00095], ETHW[.00095], USD[0.12] | | |
| 0746382 | | SOL[0], USD[0.01] | | |
| 0746384 | | BTC[0.41438282], ETHW[.3227282], USD[18.05] | | |
| 0746386 | | NEAR[.0314], SOL[.003], TRX[.000203], USD[0.00] | | |
| 0746391 | | USD[2.09] | | |
| 0746395 | | DOGE[504.13690627], USD[56.97] | Yes | |
| 0746398 | | CUSDT[2], ETH[.02213051], ETHW[.02213051], SHIB[1125872.5512272], USD[0.00] | | |
| 0746418 | | BTC[0.40586329], ETHW[.5065437], USD[4.16] | | |
| 0746427 | | BTC[.00007086], ETH[.00092602], ETHW[.00092602], SOL[.0012593], USD[5.99] | | |
| 0746433 | | LTC[0], SOL[0], USD[0.23] | | |
| 0746434 | | BRZ[0], CUSDT[6], DOGE[1], ETH[0.00240973], ETHW[0.00238237], LINK[0.90192667], LTC[.11230385], SOL[0.21051556], SUSHI[1.27924425], TRX[34.92174110], UNI[0] | Yes | |
| 0746440 | | CUSDT[3], DOGE[1], ETH[.0000002], ETHW[.0000002], SHIB[1], USD[0.00] | Yes | |
| 0746452 | | USD[678.19] | | |
| 0746452 | | BAT[11], ETH[.020979], ETHW[.020979], MATIC[20], NFT (301231901733368602/function x ASSC)[1], NFT (319055178363358897/WallStreetPunkS #1569)[1], NFT (329105995745388618/#57)[1], NFT (361058835242706212/WallStreetPunkS #1842)[1], NFT (363179976931456357/Cow #3423)[1], NFT (366972304671779261/#3712)[1], NFT (371678417862049072/Cyber Pharmacist 6946)[1], NFT (381628047276784356/Dippy Dragon #129)[1], NFT (444661205256573786/WallStreetPunkS #184)[1], NFT (480033905682935837/#2461)[1], NFT (481019751112833954/#285)[1], NFT (489081682126503213/WallStreetPunkS #1528)[1], NFT (490618752967544618/TROLLz #6156)[1], NFT (493172340421921039/TROLLz #1124)[1], NFT (507264467993534004/Red Panda #4421)[1], NFT (510558728420918873/#274)[1], NFT (516081905340271332/The Bull Herd)[1], NFT (522783531261662477/Cyber Technician 0120)[1], NFT (525317027965201612/WallStreetPunkS #3696)[1], NFT (526856682680889203/Revival Punks NY 2022)[1], NFT (527991382930354280/Dippy Dragon #128)[1], NFT (557595327343999744/Puppy #3423)[1], NFT (563448578963447759/#2213)[1], NFT (563448144514835802/The Bull Herd)[1], SHIB[2700000], TRX[1253], USD[0.03] | | |
| 0746468 | | ETH[.00004304], ETHW[4.71273407] | Yes | |
| 0746470 | | USD[0.01], USDT[0] | | |
| 0746475 | | USD[0.00] | | |
| 0746479 | | USD[0.19] | | |
| 0746480 | | CUSDT[2], DOGE[0], SHIB[61549.70416988], SOL[0], USD[0.00], USDT[0] | Yes | |
| 0746482 | | CUSDT[1], DOGE[157.53900013], SHIB[288706.60408003], USD[0.00] | Yes | |
| 0746497 | | ETH[.00000001], ETHW[0.59964354], USD[0.00], USDT[0] | | |
| 0746506 | | NFT (526966134462719641/Entrance Voucher #29497)[1], SOL[.00000001], USD[0.01] | | |
| 0746509 | | BTC[0], DOGE[0], ETH[0], KSHIB[0], SHIB[3], SOL[0], TRX[0.00132196], USD[0.01], USDT[0] | Yes | |
| 0746511 | | SOL[.00002124] | | |
| 0746516 | | NFT (520148508919317688/Coachella x FTX Weekend 1 #36011)[1], USD[51.66] | Yes | |
| 0746519 | | BAT[0], BTC[0], CUSDT[15], DOGE[2], ETH[0], GRT[0], MATIC[0], SHIB[0], SOL[0.15998246], SUSHI[0.00483148], TRX[1], UNI[0], USD[0.00], USDT[0.00000001] | Yes | |
| 0746525 | | TRX[28351], USD[0.12] | | |
| 0746528 | | NFT (362164341699531205/Entrance Voucher #29761)[1], USD[459.26] | | |
| 0746529 | | BTC[0.00002774], ETH[.00086173], ETHW[.00086173], LINK[.0997425], MATIC[4.60925], SOL[.0617925], USD[0.30] | | |
| 0746531 | | ETH[.0077], ETHW[.0077], NFT (534281915634133395/Squatch Series 1)[1], SOL[.009415], USD[1.97] | | |
| 0746537 | | CUSDT[1], SOL[.46500001], USD[0.00] | | |
| 0746540 | | USDT[.00227397] | Yes | |
| 0746542 | | BTC[.00000023], CUSDT[6], DOGE[0], ETH[0], NFT (487485049533525649/Coachella x FTX Weekend 1 #31132)[1], TRX[7] | Yes | |
| 0746551 | | USD[0.00], USDT[0] | | |
| 0746564 | | BTC[0.00000073], USD[3.42] | | |
| 0746568 | | USD[0.00] | Yes | |
| 0746570 | | USD[0.00], USDT[.00801707] | | |
| 0746572 | | DOGE[.11589087] | Yes | |
| 0746577 | | NFT (497096538793795025/Coachella x FTX Weekend 2 #7879)[1] | | |
| 0746586 | | BTC[.00010763], CUSDT[256.01724214], DOGE[47.65563922], SUSHI[0], TRX[0], USD[0.00] | Yes | |
| 0746590 | | BTC[.0352787], LINK[15.6], SOL[15.5195], USD[1014.94] | | |
| 0746591 | | BCH[0], BTC[0], LTC[0], USD[0.00], USDT[0] | | |
| 0746597 | | BAT[64.30551501], LINK[3.55532082], SHIB[1], USD[0.00] | Yes | |
| 0746599 | | BRZ[1], ETHW[.05354467], SHIB[7], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 0746606 | | BTC[0], USD[0.00], USDT[0] | | |
| 0746607 | | CUSDT[28963.18540033], DOGE[1231.54774097], USD[0.00] | Yes | |
| 0746608 | | USD[0.00] | | |
| 0746609 | | DAI[.00549289], MATIC[.00364384] | Yes | |
| 0746610 | | BF_POINT[300], CUSDT[15], ETH[.00000001], ETHW[0], GRT[2.03623873], LINK[.00104971], SHIB[14], TRX[4.000016], UNI[.00000001], USD[3.34], USDT[0] | Yes | |
| 0746617 | | DOGE[239.9] | | |
| 0746618 | | DOGE[140.87414927], USD[0.00], USDT[.2521316] | | |
| 0746620 | | USD[0.00] | | |
| 0746621 | | AVAX[1.6], BTC[0], KSHIB[350], SOL[3.00442], USD[0.06] | | |
| 0746637 | | BTC[0], USD[0.54] | | |
| 0746647 | | USD[0.10] | | |
| 0746651 | | USD[0.00] | Yes | |
| 0746656 | | USD[0.04] | Yes | |
| 0746662 | | ETH[.02], ETHW[.02] | | |
| 0746667 | | NFT (300716809599706810/Bob Marley Painting #3)[1], NFT (351704871911325467/Bob Marley Painting #2)[1], SHIB[1], TRX[1], USD[0.00] | Yes | |
| 0746669 | | BRZ[3], BTC[.00113334], CUSDT[6], DOGE[.00597933], ETH[.10765433], ETHW[.10656368], SHIB[6877932.08173977], SUSHI[.00009604], USD[0.00] | Yes | |
| 0746673 | | USD[0.39] | | |
| 0746677 | | SOL[5.52739000], USD[0.18] | | |
| 0746680 | | BTC[0], SOL[.00000001], USDT[.04431965] | | |
| 0746683 | | SOL[22.75651828] | | |
| 0746694 | | USD[7679.68] | | |
| 0746701 | | BRZ[1], BTC[0.02765032], CUSDT[30], DAI[0.41425177], DOGE[7.06058053], ETH[.2194527], ETHW[.2192347], GRT[.00001826], LINK[.0001834], LTC[.00063256], MATIC[332.79265554], SOL[3.80797796], TRX[11], USD[0.10] | Yes | |
| 0746702 | | USD[0.00], WBTC[.0002] | | |
| 0746706 | Contingent, Disputed | BTC[2.98960348], USD[4520.72] | Yes | |
| 0746710 | | ETH[0], ETHW[0], SOL[0], USD[0.51], USDT[0] | | |
| 0746715 | | BTC[0], DOGE[0], ETH[0], ETHW[0], LTC[0], NFT (352283097027450590/Seer's Stone)[1], NFT (482792782493083564/FTX - Off The Grid Miami #5068)[1], SOL[0], USD[1095.16], USDT[0] | | |
| 0746722 | | BTC[.00002982], ETHW[4.88], SOL[.005667], USD[1.81] | | |
| 0746738 | | BTC[.01443518], USD[50.39] | Yes | |
| 0746739 | | BF_POINT[300] | Yes | |
| 0746743 | | BRZ[1], LTC[.0000397], SHIB[1], USD[0.00] | Yes | |
| 0746753 | | DOGE[3.00866509], SOL[.04313115], USD[0.00] | Yes | |
| 0746754 | | BTC[0], USD[0.00], USDT[0.00036028] | | |
| 0746755 | | ETH[0], SOL[0] | Yes | |
| 0746758 | | BAT[1.01585017], BRZ[1], CHF[0.00], CUSDT[19], DOGE[13.78262902], TRX[9.01102039], USD[0.01] | Yes | |
| 0746764 | | USD[2.45] | | |
| 0746787 | | BTC[.04505941], ETH[.24474325], ETHW[.24474325], USD[50.98], USDT[500.06] | | |
| 0746791 | | DOGE[1], SOL[1.98889514], USD[0.00] | | |
| 0746805 | | USD[2.99] | | |
| 0746812 | | BTC[.00018886], CUSDT[8], DOGE[286.75145317], LINK[.98344634], LTC[.13649455], SHIB[214680.83882543], USD[0.00] | Yes | |
| 0746813 | | USD[1.46] | | |
| 0746814 | | ALGO[646.75587638], BCH[2.15882429], BTC[.37497838], DOGE[1], ETH[9.83756382], ETHW[9.83390889], LINK[52.79779443], LTC[20.68075517], USD[20384.42] | Yes | |
| 0746822 | | NFT (334236580272799087/Coachella x FTX Weekend 1 #17531)[1], NFT (477367887796749503/Cloud Mansion #3 (Redeemed))[1], USD[73.14] | | |
| 0746823 | | USD[0.00], USDT[0] | | |
| 0746824 | | AVAX[.0341], USD[0.00], USDT[.00355] | | |
| 0746836 | | ETHW[4.03382219], USD[0.92] | | |
| 0746837 | | DOGE[3], GRT[1], SHIB[1], SUSHI[2.00773162], TRX[3], USD[0.31], USDT[1] | | |
| 0746841 | | TRX[0.20216942], USD[0.00], USDT[0] | | |
| 0746846 | | CUSDT[1], ETH[0] | | |
| 0746854 | | BTC[0], NFT (292574825415385421/FTX - Off The Grid Miami #3275)[1], NFT (293601789649643532/FTX - Off The Grid Miami #3196)[1], NFT (300443247207154207/FTX - Off The Grid Miami #3273)[1], NFT (383967968692619502/FTX - Off The Grid Miami #3080)[1], NFT (390531286627223590/FTX - Off The Grid Miami #3287)[1], NFT (443195568481139861/FTX - Off The Grid Miami #3282)[1], NFT (456803952692948001/FTX - Off The Grid Miami #3279)[1], NFT (478878773514885406/FTX - Off The Grid Miami #3119)[1], NFT (480651694958457319/FTX - Off The Grid Miami #2513)[1], NFT (572901111609726749/FTX - Off The Grid Miami #3285)[1], USD[161.84], USDT[3] | | |
| 0746856 | | CUSDT[3], DOGE[462.28813782], ETH[.01313251], ETHW[.01296835], USD[0.02] | Yes | |
| 0746866 | | DOGE[1], SOL[3.79772299], USD[0.00] | Yes | |
| 0746867 | | USD[0.00], USDT[2.78991218] | | |
| 0746875 | | DOGE[0], ETH[0.00057632], ETHW[0.00057632], GRT[.906], LINK[0.02517779], LTC[0], MATIC[7.89599220], SOL[0.00668325], SUSHI[.4895], TRX[0.64377084], UNI[.0947], USD[0.00] | | |
| 0746887 | | NEAR[0], USD[0.00] | | |
| 0746888 | | UNI[.00000495], USD[0.00] | Yes | |
| 0746894 | | BTC[.00002978], ETHW[217.66674179], LTC[33.93170174], NFT (314216831125353498/FTX - Off The Grid Miami #1732)[1] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07746896 | | ETH[.00000001], ETHW[1.06372032], LINK[.00171385], SOL[.00000001], UNI[.00000001] | Yes | |
| 07746902 | | ETH[0], ETHW[0], SOL[0], USD[0.11] | | |
| 07746911 | | USD[0.00], USDT[2.65909566] | | |
| 07746922 | | CUSDT[1], DOGE[.28293232], SHIB[1046.04453239], USD[300.14] | Yes | |
| 07746926 | | DOGE[4], ETH[0], LINK[1.08120119], SOL[.0111275], SUSHI[.0158695], TRX[1], USD[0.00], USDT[1.09571505] | Yes | |
| 07746931 | | ETHW[.42997145], USD[0.00] | | |
| 07746938 | | USD[0.36] | | |
| 07746941 | | USD[0.99], USDT[1.00895202] | | |
| 07746955 | | BTC[.00000026], DOGE[4], MATIC[3.21797588], SOL[1.45840539], USD[2.56] | Yes | |
| 07746960 | | TRX[836.6350268] | Yes | |
| 07746973 | | ETH[.056], ETHW[.056], USD[0.53] | | |
| 07746978 | | ETHW[34.07344481], USD[0.18] | Yes | |
| 07746987 | | CUSDT[1], USD[0.23] | Yes | |
| 07746988 | | USD[0.37], USDT[1.368462], WBTC[.00004703] | | |
| 07746992 | | SOL[.85], USD[0.23] | | |
| 07747001 | | ETH[0], SOL[0], USD[3.18] | | |
| 07747008 | | USD[0.33] | | |
| 07747011 | | AAVE[.15039874], BAT[9.38480095], BRZ[1], BTC[0.00000035], CUSDT[11], DOGE[407.90352238], ETH[.20602919], ETHW[0.13247622], EUR[45.78], MATIC[.00000001], SOL[.86038915], TRX[6], USD[0.00] | Yes | |
| 07747023 | | NFT [3022762412342372284/AI-generated landscape #43][1], NFT [3155875681870646633/AI-generated landscape #10][1], NFT [3297648838611124191/AI-generated landscape #78][1], NFT [3361348785471611666/AI-generated landscape #213][1], NFT [3703902957317769666/AI-generated landscape #71][1], NFT [3916024513021670232/AI-generated landscape #86][1], NFT [3947736737160436391/AI-generated landscape #212][1], NFT [3994684221191115721/AI-generated landscape #14][1], NFT [4599334644365836821/AI-generated landscape #65][1], NFT [5051802931879061221/AI-generated landscape #153][1], NFT [5056585244309718011/AI-generated landscape #69][1], NFT [5322759358827157691/AI-generated landscape #87][1], NFT [5344958442827375581/AI-generated landscape #31][1], NFT [5386856354246255881/AI-generated landscape #7][1], USD[1.01] | | |
| 07747026 | | BRZ[1], CUSDT[7], SHIB[1], TRX[1], USD[0.51] | Yes | |
| 07747043 | | TRX[.000002], USDT[.0029] | | |
| 07747045 | | SHIB[3500000], USD[1.29] | | |
| 07747046 | | PAXG[.00004613], USD[0.00], USDT[1.65667592] | | |
| 07747048 | | BTC[0], USD[0.00] | | |
| 07747049 | | BTC[.0000827], ETH[.000998], ETHW[.000998], USD[4.28] | | |
| 07747052 | | USD[0.00], USDT[0] | | |
| 07747053 | | ETH[.00000001], SOL[0], SUSHI[.00000001], USDT[0.00000044] | | |
| 07747059 | | DOGE[2.79727509] | Yes | |
| 07747061 | | ETH[.00000001], ETHW[0], LINK[0], USD[4336.79], USDT[0.00000001] | Yes | |
| 07747069 | Contingent, Disputed | ETH[0], SOL[0], USD[0.00] | | |
| 07747072 | | USD[0.01] | | |
| 07747073 | | AAVE[.00000001], USD[47.90], USDT[0] | Yes | |
| 07747081 | | BF_POINT[100], USD[0.00] | | |
| 07747083 | | BTC[.00008801], ETH[.00021067], ETHW[0.00021067], USDT[.8072056] | | |
| 07747101 | | CUSDT[2], USD[0.00] | Yes | |
| 07747103 | | CUSDT[4], USD[0.00] | | |
| 07747108 | | DOGE[37.49187164], SHIB[10746156.96981144] | Yes | |
| 07747110 | | SOL[0], USD[0.00] | | |
| 07747115 | | CUSDT[1], NFT [3095661078161188972/Doak Walker's Playbook: SMU vs. Santa Clara - September 27, 1947 #63][1], NFT [5501629169978841985/Doak Walker's Playbook: Detroit Lions vs. Cleveland Browns - December 28, 1952 #58][1], NFT [5742083930780404847/Doak Walker's Playbook: SMU vs. Santa Clara - September 27, 1947 #64][1], SHIB[1], TRX[0.00310900], USD[0.22] | | |
| 07747128 | | NFT [5200026755533921918/Entrance Voucher #2118][1], USD[0.00] | | |
| 07747141 | | CUSDT[1], DOGE[1], ETH[.00000001], SOL[0], TRX[1], USD[0.00] | Yes | |
| 07747144 | | BTC[.01278848], DOGE[2718.7311], ETH[.1708461], ETHW[.1708461], LINK[4.29613], MATIC[129.883], SHIB[12688570], SOL[11.020982], USD[2.34] | | |
| 07747153 | | BAT[1], BRZ[2], BTC[0], CUSDT[10], DOGE[10.26615558], GRT[.00000914], SHIB[6], TRX[17.77569713], USD[207.62], USDT[0.00000001] | Yes | |
| 07747156 | | BF_POINT[200] | Yes | |
| 07747176 | | ETH[.00000001], ETHW[0], SOL[0], USD[746.31] | Yes | |
| 07747182 | | CUSDT[6], DOGE[1], TRX[1], USD[0.00] | Yes | |
| 07747205 | | NFT [3369086198180590909/Woman #2][1], NFT [4043288590087411615/Black Woman][1], SHIB[2], SOL[.00000001], USD[16.59] | Yes | |
| 07747220 | | USD[5.52] | Yes | |
| 07747221 | | BTC[.00296661], ETH[.045], ETHW[.045], USD[5.28] | | |
| 07747222 | | NFT [4152942503209906324/GOONEY #1673][1], NFT [4293639703253955753/Battle against the Straw Hats][1] | Yes | |
| 07747244 | | KSHIB[1679.84702641], MATIC[0.03215269], TRX[.25], USD[0.00] | | |
| 07747250 | | BTC[.0001], USD[1.11] | | |
| 07747251 | | BTC[0], USD[0.01], USDT[0] | | |
| 07747256 | | BTC[0], ETH[0], LTC[0], SOL[0], USD[1.00] | | |
| 07747257 | | USD[0.35] | | |
| 07747274 | | BRZ[120.87141222], BTC[.00023181], CUSDT[4], DOGE[67.9272086], ETH[.00668906], ETHW[.00660698], PAXG[.01226449], TRX[82.61952212], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07747276 | | DOGE[0], ETH[0], ETHW[0], USD[0.00] | Yes | |
| 07747283 | | ETH[.00000001], GRT[.00000001], LINK[.00000001], USD[0.00] | Yes | |
| 07747289 | | USD[7.47] | | |
| 07747293 | | CUSDT[2], DOGE[1], SHIB[1], SOL[8.12746928], USD[0.00], USDT[1.10407081] | Yes | |
| 07747294 | | SOL[.05], USD[205.94], USDT[.009303] | | |
| 07747295 | | CUSDT[5], UNI[3.52207554], USD[0.00] | Yes | |
| 07747300 | | AVAX[.25578474], BTC[0.00000827], USD[1.04] | | |
| 07747302 | | BF_POINT[100], BTC[0], CUSDT[17], ETH[0], MATIC[0], SOL[0], TRX[0], USDT[0.00051641] | Yes | |
| 07747318 | | ETH[.03085962], ETHW[.03085962], TRX[1], USD[0.00] | | |
| 07747320 | | ETH[.00000002], ETHW[0.00000001] | | |
| 07747324 | | TRX[1] | Yes | |
| 07747333 | | USD[10.43] | Yes | |
| 07747345 | | BTC[.00475649] | Yes | |
| 07747346 | | USD[0.00] | | |
| 07747357 | | USD[55.00] | | |
| 07747379 | | CUSDT[256.97381949], DOGE[16.35435199], USD[11.04] | Yes | |
| 07747382 | | BF_POINT[200], BTC[0], CUSDT[4], DOGE[2], SOL[0], USD[0.00] | Yes | |
| 07747393 | | USD[300.00] | | |
| 07747394 | | TRX[.002337], USD[5.15], USDT[0.00000001] | | |
| 07747395 | | ALGO[0], BTC[0], ETH[0], ETHW[0], MATIC[0], USD[0.81] | | |
| 07747398 | | LTC[0], TRX[1.0095026], USD[0.00] | Yes | |
| 07747407 | | BF_POINT[300], CUSDT[1], NFT (35618221261117801207/Lacasapixel)[1], NFT (51416382263414130/World of Pixel #12)[1], USD[0.00] | Yes | |
| 07747421 | | USD[1.37] | | |
| 07747422 | | BRZ[2], CUSDT[2], DOGE[2129.86512936], USD[0.00] | Yes | |
| 07747434 | | ALGO[.00413351], BAT[1], BF_POINT[400], BRZ[2], CUSDT[2], ETHW[4.44012221], GRT[2], LINK[.00025197], NFT (38307633722446374/FTX - Off The Grid Miami #2964)[1], NFT (39324335478445806/Entrance Voucher #3913)[1], SHIB[106.35288728], SOL[.00019116], TRX[9], UNI[.00021052], USD[0.00], USDT[1.0187028] | Yes | |
| 07747439 | | CUSDT[8], DOGE[1], USD[0.01] | Yes | |
| 07747445 | | BTC[0.00008214], NFT (30492736832258917/Earl Campbell's Playbook: Rice vs. Texas - October 1st, 1977 #74)[1], NFT (31368897960163203/Earl Campbell's Playbook: Rice vs. Texas - October 1st, 1977 #12)[1], NFT (32671943415154017/Earl Campbell's Playbook: Texas vs. Houston - November 5th, 1977 #76)[1], NFT (32963394277903417/Earl Campbell's Playbook: Texas vs. Houston - November 5th, 1977 #80)[1], NFT (33288311318677893/Marcus Allen's Playbook: USC vs. Washington - November 14, 1981 #32)[1], NFT (33500371149424948/Earl Campbell's Playbook: Texas vs. Houston - November 5th, 1977 #57)[1], NFT (36774426122978627/Earl Campbell's Playbook: Texas vs. Houston - November 5th, 1977 #75)[1], NFT (38376776171444670/Earl Campbell's Playbook: Texas vs. Houston - November 5th, 1977 #75)[1], NFT (39253213061167075/Marcus Allen's Playbook: Kansas City Chiefs vs. Detriot Lions - November 29, 1996 #32)[1], NFT (39860303522070987/Earl Campbell's Playbook: Texas vs. Houston - November 5th, 1977 #73)[1], NFT (41060476522912809/Earl Campbell's Playbook: Rice vs. Texas - October 1st, 1977 #77)[1], NFT (41646675026999822/Earl Campbell's Playbook: Texas vs. Houston - November 5th, 1977 #77)[1], NFT (42625988229364023/Earl Campbell's Playbook: Rice vs. Texas - October 1st, 1977 #73)[1], NFT (43339680237693178/Earl Campbell's Playbook: Texas vs. Houston - November 5th, 1977 #72)[1], NFT (44356964642811213/Earl Campbell's Playbook: Rice vs. Texas - October 1st, 1977 #13)[1], NFT (45121637473582746/Earl Campbell's Playbook: Rice vs. Texas - October 1st, 1977 #50)[1], NFT (45445204459830616/Earl Campbell's Playbook: Rice vs. Texas - October 1st, 1977 #45)[1], NFT (48844357419606196/Earl Campbell's Playbook: Texas vs. Houston - November 5th, 1977 #16)[1], NFT (50503048362753190/Earl Campbell's Playbook: Texas vs. Houston - November 5th, 1977 #20)[1], NFT (50854904918327976/Earl Campbell's Playbook: Texas vs. Houston - November 5th, 1977 #75)[1], NFT (52893074896016168/Earl Campbell's Playbook: LA Rams vs Houston Oilers - September 4th, 1978 #50)[1], NFT (53805359803798374/Earl Campbell's Playbook: Texas vs. Houston - November 5th, 1977 #74)[1], NFT (56151382610080834/Earl Campbell's Playbook: Texas vs. Houston - November 5th, 1977 #69)[1], NFT (56301572636797814/Marcus Allen's Playbook: Seattle Seahawks vs. Los Angeles Raiders - October 7, 1984 #32)[1], NFT (56592118072730967/Marcus Allen's Playbook: Seattle Seahawks vs. Los Angeles Raiders - October 7, 1984 #31)[1], USD[9.65], USDT[0] | | |
| 07747446 | | USD[0.00] | | |
| 07747448 | | SOL[.00458], USD[0.01] | | |
| 07747451 | | CUSDT[4], USD[0.00] | Yes | |
| 07747469 | | NFT (39255476738283838/FTX - Off The Grid Miami #4431)[1], SOL[7.432932], USD[0.46] | | |
| 07747471 | | USDT[0.00000035] | | |
| 07747484 | | SOL[0.00670757], USD[0.00], USDT[0.26820049] | | |
| 07747492 | | USD[0.08] | | |
| 07747499 | | ETH[.132], ETHW[.132], USD[3.02] | | |
| 07747510 | | NFT (45982248737094865/FTX - Off The Grid Miami #384)[1], SOL[.00003175], USD[0.63] | | |
| 07747513 | | BTC[0.09078886], NFT (35710834305443032/GSW Championship Commemorative Ring)[1], NFT (37409614746190373/GSW Western Conference Semifinals Commemorative Ticket #614)[1], NFT (44822836133824805/GSW Western Conference Finals Commemorative Banner #2221)[1], NFT (45583203822394681/Warriors Hoop #183)[1], NFT (46727410352277106/GSW Western Conference Finals Commemorative Banner #2222)[1], USD[0.00], USDT[0.00000001] | | |
| 07747518 | | SOL[.08], USD[0.34] | | |
| 07747529 | | DOGE[1], SHIB[6], USD[0.00] | | |
| 07747535 | | SHIB[0], USD[0.45] | | |
| 07747536 | | BTC[0], ETH[0], ETHW[0], SOL[0], TRX[.000006], USD[0.00], USDT[0.00000001] | | |
| 07747552 | | USD[0.22] | | |
| 07747555 | | ETHW[1.6166931], USD[0.01] | | |
| 07747569 | | BTC[0], CUSDT[10], DOGE[292.48230856], MATIC[0.00017155], TRX[1], USD[0.00], USDT[0] | Yes | |
| 07747570 | | BTC[0.00009019], DOGE[1], TRX[.07198058] | Yes | |
| 07747573 | | CUSDT[4], DOGE[2], MATIC[16.31603222], SOL[.25946812], SUSHI[8.15057555], TRX[3], USD[0.00] | Yes | |
| 07747576 | | USD[1.55] | | |
| 07747590 | | ETH[0], USD[9046.89], USDT[0.00000001] | Yes | |
| 07747595 | | BTC[0.00005143], DOGE[0], GRT[0], NFT (46181773228067953/Barcelona Ticket Stub #1153)[1], NFT (55460693609449796/Australia Ticket Stub #621)[1], SOL[0], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07747600 | | DOGE[1], SHIB[4], TRX[4], USD[0.70], USDT[0] | Yes | |
| 07747604 | | NFT (340915366129612283/Humpty Dumpty #29)[1], NFT (353786792792351639/FTX - Off The Grid Miami #338)[1], NFT (419532386094198759/Ivy #94)[1], NFT (461447068591921225/Reflection '16 #18)[1], SOL[1], USD[23.39] | | |
| 07747609 | | BTC[.00252835], SOL[3.52085797], USD[0.00] | Yes | |
| 07747626 | | CUSDT[3], MATIC[0], SHIB[0], TRX[1], USD[0.01] | Yes | |
| 07747631 | | BTC[0.00002740], USD[2.46] | | |
| 07747636 | | DAI[11.46419389] | Yes | |
| 07747648 | | ETHW[8], SOL[108.96958], USD[97.86] | | |
| 07747649 | | BAT[4.35819725], BRZ[2], CUSDT[4], DOGE[5], ETH[.77248964], ETHW[.77216534], GRT[2.05236675], SOL[70.90593067], TRX[11.08264922], USD[0.00], USDT[0.00001800] | Yes | |
| 07747652 | | LINK[.00031949], LTC[.00005202], SUSHI[.00069319], UNI[.00027013], USD[0.00] | Yes | |
| 07747664 | | NFT (310478979224171911/FTX - Off The Grid Miami #186)[1], NFT (491899446682372097/Coachella x FTX Weekend 1 #9520)[1] | | |
| 07747667 | | USD[5.42] | | |
| 07747674 | | AAVE[.07343381], BAT[34.01097707], BRZ[29.41620444], BTC[.00000005], CUSDT[790.57334892], DAI[5.48158264], DOGE[2], MATIC[7.10532918], MKR[.00777853], PAXG[.00903329], SUSHI[2.50929657], TRX[880.27412979], UNI[.39424099], USD[0.00], USDT[.00022781], YFI[.00075938] | Yes | |
| 07747675 | | NFT (378519435051800443/Sol Aliens)[1], NFT (469432379903070806/Cool Chickees)[1], NFT (507803346615639729/Fat 1 eyed cat series)[1], NFT (530306040823999628/Alien 1 #2)[1], SOL[0.16600000], USD[0.00] | | |
| 07747682 | | BTC[.0092], ETH[.091], ETHW[.091], MATIC[249.75], SOL[4.75], USD[22.94] | | |
| 07747686 | | BTC[.00003222], DOGE[ 50767798] | | |
| 07747688 | | BTC[.00857955], CUSDT[1], USD[0.10] | Yes | |
| 07747693 | | NFT (454242949497544571/Watch Bear #1)[1], NFT (479749273619305239/Watch Bear #0)[1], NFT (520789321788908400/Watch Bear #2)[1], NFT (537181766741927430/Watch Bear #3)[1] | | |
| 07747698 | | LTC[.009], USD[1.57] | | |
| 07747700 | | NFT (370562473235721851/Eitbit Ape #4374)[1], SOL[3.87959645], TRX[0], USD[0.56] | Yes | |
| 07747702 | | CUSDT[1], DOGE[1], SOL[9.04124639], TRX[1], USD[0.00] | | |
| 07747710 | | CUSDT[1], LINK[.00000921], SHIB[1], USD[0.00], USDT[0] | Yes | |
| 07747716 | | DOGE[0], ETH[0], SHIB[861.70888443], SOL[0], USD[0.00] | Yes | |
| 07747718 | | BF_POINT[200] | Yes | |
| 07747735 | | SOL[10.05167788], USD[0.00] | | |
| 07747742 | | USD[0.00], USDT[0] | | |
| 07747749 | | CUSDT[1], DOGE[1], TRX[1], USD[0.00] | Yes | |
| 07747755 | | USD[150.00] | | |
| 07747756 | | BTC[0], ETH[.00000001], ETHW[.00000001] | | |
| 07747767 | | BTC[.00004038], DOGE[.989], ETH[.00091563], ETHW[.00091563], NFT (555216604715592786/Humpty Dumpty #101)[1], SHIB[32600], USD[0.69] | | |
| 07747771 | | DOGE[1], SHIB[1], TRX[1], USD[1.25] | Yes | |
| 07747777 | | NFT (534876356145830496/Hall of Fantasy League #313)[1] | | |
| 07747780 | | BTC[0.00019318], CUSDT[5], DOGE[.00121106], MATIC[0.00058085], TRX[.00715808], USD[0.00] | Yes | |
| 07747781 | | BTC[0], ETH[.00062864], ETHW[.00062864], NFT (431440440029401975/Montreal Ticket Stub #225)[1], NFT (511304527176753938/Baku Ticket Stub #273)[1], USD[1.93] | | |
| 07747782 | | USD[24.27] | | |
| 07747788 | | SOL[.009995], USD[0.00], USDT[0] | | |
| 07747789 | | BTC[0], USD[0.00] | | |
| 07747790 | | USD[4.01], USDT[0] | | |
| 07747791 | | CUSDT[1], SOL[1.08288002], USD[0.40] | | |
| 07747797 | | BRZ[1], CUSDT[2], DOGE[5], GRT[2.00105965], MATIC[.249651], SHIB[27], SOL[.00000001], TRX[11], USD[0.00], USDT[22.64101507] | Yes | |
| 07747823 | | BTC[.0000001] | Yes | |
| 07747834 | | ETH[0], ETHW[0], USD[0.00] | | |
| 07747841 | | SHIB[1], USD[0.00] | | |
| 07747843 | | USD[0.00] | | |
| 07747852 | | SOL[28.33001], USD[1259.27] | | |
| 07747856 | | USD[0.01] | | |
| 07747860 | | BF_POINT[300] | | |
| 07747862 | | BRZ[1], CUSDT[6], DOGE[1], MATIC[139.3472866], SOL[5.41055605], TRX[2], USD[107.95], USDT[0.00000082] | Yes | |
| 07747869 | | ALGO[0.96257075], ETH[0], ETHW[0], SOL[.00000001], USD[0.00] | Yes | |
| 07747873 | | BRZ[1], DOGE[1], ETHW[.02659487], SHIB[1], SOL[.00000001], TRX[1], USD[0.00] | Yes | |
| 07747877 | | TRX[1], USD[0.00] | | |
| 07747883 | | MATIC[60], NFT (387554198835860776/#621)[1], SOL[.5], USD[6.99] | | |
| 07747891 | | USD[0.00], USDT[0] | Yes | |
| 07747898 | | USD[14.87] | Yes | |
| 07747900 | | ETH[.03528779], ETHW[.03485003] | Yes | |
| 07747912 | | SOL[.26], USD[1.01] | | |
| 07747917 | | BTC[0], ETH[0], MATIC[0], SOL[0.00000002], USD[0.00], USDT[11.20705154], YFI[0.00000031] | Yes | |
| 07747930 | | BTC[.00017389], CUSDT[3], DOGE[2389.86510706], KSHIB[8623.19211289], SHIB[7252424.74539403], USD[195.46] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07747932 | | BF_POINT[1000] | | |
| 07747936 | | BTC[0.00737993], ETH[.123742], ETHW[.123742], GRT[9.99], LINK[2.9857], LTC[1.01619], SOL[.99766], TRX[99.9], USD[0.87] | | |
| 07747941 | | ETH[0], USD[0.00] | | |
| 07747951 | | ETH[0], SOL[0] | | |
| 07747954 | | USD[0.01] | | |
| 07747967 | | BTC[0], ETH[0], ETHW[0.00023385], KSHIB[0], MATIC[.00000001], SHIB[100000], SOL[0], TRX[20], USD[40000.01] | | |
| 07747968 | | BTC[0], CUSDT[0.00263534], DOGE[0], TRX[0], USD[0.00], USDT[0] | Yes | |
| 07747980 | | BAT[3.17800497], BRZ[2], BTC[.0472877], CUSDT[11], DOGE[11.06250172], ETH[.03294771], ETHW[.03253731], GRT[3.02151432], LINK[568.68315098], MATIC[32.03484886], SHIB[8], SUSHI[1.03192343], TRX[8], UNI[7.5443552], USD[0.00], USDT[2.12078351] | Yes | |
| 07747984 | | BTC[0], USD[6.32], USDT[0] | | |
| 07747988 | | BTC[0.00000016], ETH[.00000516], ETHW[.00000516], MATIC[0.00328996], SOL[.00003229], TRX[.00012926], USD[0.04], USDT[0.00000918] | Yes | |
| 07747994 | | USD[0.00016] | Yes | |
| 07748004 | | DOGE[1], ETH[0], GRT[1.00404471], LINK[0] | Yes | |
| 07748006 | | USD[0.96] | | |
| 07748026 | | CUSDT[3], DOGE[2], GRT[1.00367791], SOL[0], USD[0.00], USDT[1.10355673] | Yes | |
| 07748031 | | ETH[.00451459], ETHW[.00445987] | Yes | |
| 07748033 | | BTC[0.00000200], MATIC[8.62], SOL[0], UNI[0.3982], USD[53.76], USDT[5.00184094] | | |
| 07748036 | | SOL[35.62413552], USD[-200.00], USDT[0.00000210] | | |
| 07748038 | | USD[6.50] | | |
| 07748042 | | ETH[0], USD[0.00], USDT[0.00002595] | | |
| 07748052 | | CUSDT[2], LTC[0.00000699], USD[0.01] | Yes | |
| 07748054 | Contingent, Disputed | BTC[.00000031], ETH[.00000404], SOL[.00019659] | Yes | |
| 07748055 | | NFT (347095035416384716/Unverfied Token)[1], NFT (469368272587385307/Unverfied Token)[1], NFT (527886131135211805/Refined Earth Crystal)[1], SOL[.0099905], USD[0.30] | | |
| 07748058 | | TRX[559.16967175] | | |
| 07748060 | | AAVE[.11373876], AUD[60.73], AVAX[.44096916], BAT[1029.84409593], BCH[.33847717], BRZ[1420.85929916], BTC[.00094741], CHF[41.94], CUSDT[26364.59797209], DOGE[3233011.60336213], ETH[.01253558], ETHW[371.38642088], EUR[0.72], GBP[43.33], GRT[3.00367791], HKD[427.97], LTC[.3583285], MATIC[12.33373069], MKR[.08356568], SHIB[549924871.83582135], SOL[.61126128], SUSHI[1.00034978], TRX[1555.8689488], UNI[1.00043696], USD[2998.80], USDT[11.44549572], YFI[.00553104] | Yes | |
| 07748073 | | USD[0.58] | | |
| 07748078 | | BTC[0.00000085], SHIB[1] | Yes | |
| 07748081 | | BTC[.00008], USD[0.48], USDT[.0068] | | |
| 07748083 | Contingent, Disputed | BF_POINT[300], BTC[.00000031], USD[0.00] | Yes | |
| 07748086 | | BRZ[1], CUSDT[1], GRT[1.00367791], USD[0.00] | Yes | |
| 07748087 | | SOL[.00080878] | Yes | |
| 07748089 | | USD[42.07] | | |
| 07748091 | | AVAX[.00006353], BF_POINT[100], BRZ[2], BTC[.04294613], DOGE[1], GRT[2], MATIC[794.51154647], NFT (392059411052364991/FTX - Off The Grid Miami #1402)[1], SHIB[35], TRX[8], USD[0.01], USDT[0] | Yes | |
| 07748099 | | USD[2.21] | Yes | |
| 07748103 | | SOL[.00915625], USD[1.96] | | |
| 07748107 | | BTC[0.00000770] | | |
| 07748110 | | BTC[0], ETH[0], USD[0.01] | | |
| 07748126 | | BTC[0], DOGE[2], SHIB[2], TRX[1], USD[0.00] | Yes | |
| 07748128 | | USD[0.07] | | |
| 07748130 | | USDT[2.2451684] | | |
| 07748132 | | ETHW[4], MATIC[6015.31091713], USD[0.06] | | |
| 07748135 | | BAT[1], BF_POINT[400], USD[0.00] | Yes | |
| 07748137 | | DOGE[1], ETH[.00042613], ETHW[.00042613], NFT (371253732978178542/Gemstone Ring #1)[1], TRX[1], USD[30.67], USDT[0] | Yes | |
| 07748154 | | TRX[1], USD[0.00] | Yes | |
| 07748156 | | SOL[0] | | |
| 07748160 | | CUSDT[3], DOGE[2], GRT[30.02440386], SUSHI[3.28431462], TRX[808.61773187], USD[0.00] | Yes | |
| 07748166 | | CUSDT[2], SHIB[1231998.15756302], USD[0.00] | | |
| 07748177 | | LINK[.00000001], USD[0.74] | | |
| 07748181 | | BTC[.01151617], CUSDT[2], DOGE[2], LINK[6.76155068], SOL[6.4257263], SUSHI[.00029871], USD[0.16], USDT[1.09609407] | Yes | |
| 07748183 | | NFT (295273287547827322/The Hill by FTX #357)[1], NFT (405003651661289720/Coachella x FTX Weekend 1 #27365)[1], NFT (454866853594222922/Bahrain Ticket Stub #803)[1], NFT (572785821479566861/Barcelona Ticket Stub #1075)[1] | | |
| 07748188 | | BRZ[1], CUSDT[1], DOGE[1], ETH[0], USD[0.00] | Yes | |
| 07748198 | | BTC[0], ETH[0.00043458], ETHW[0.34243458], UNI[0], USD[0.75], USDT[0] | | |
| 07748201 | | USD[0.00] | | |
| 07748203 | | USD[500.00] | | |
| 07748219 | Contingent, Disputed | ALGO[.485], AVAX[.00396], BTC[0], DOGE[.0786], ETH[.00039384], ETHW[.00039384], LTC[.002], MATIC[1.1973], MKR[.0008994], SHIB[62380], SOL[.00791155], TRX[.262343], UNI[.01221], USD[0.00], USDT[0] | Yes | |
| 07748220 | | BTC[.09237786], USD[111.00], USDT[501.45183286] | | |
| 07748226 | | BCH[.01701995], BRZ[1], BTC[.00075647], CUSDT[2], DOGE[1], ETH[.00326633], ETHW[.00322529], LINK[.3776216], LTC[.06002788], SOL[.27654151], SUSHI[14.73990153], TRX[93.41867961], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07748232 | | LINK[.00000001], SHIB[2], TRX[1], USD[17.78] | Yes | |
| 07748242 | | USD[0.01] | | |
| 07748244 | | BTC[0.00029249] | | |
| 07748247 | | BTC[.02956991], CUSDT[4], DOGE[3], ETH[.03740811], ETHW[.03694299], LINK[40.2810623], SOL[7.00407943], USD[0.00] | Yes | |
| 07748254 | | USDT[0] | | |
| 07748260 | | SOL[0], USD[0.01] | | |
| 07748267 | | BAT[3], BRZ[4], CUSDT[2], DOGE[12.03424044], ETH[.0000007], ETHW[1.47699546], GRT[1], MATIC[.00312794], SHIB[12], SUSHI[2.03170588], TRX[4], USDT[1.02541571] | Yes | |
| 07748270 | | BAT[1], BF_POINT[300], DOGE[3], ETHW[4.6063562], SHIB[38010377.8482813], TRX[6], USD[0.06], USDT[1.0159779] | Yes | |
| 07748277 | | SOL[4.37], USD[1.09] | | |
| 07748280 | | BAT[1], BRZ[1], CUSDT[1], ETH[0.00000156], ETHW[0.00000156], LINK[.00018503], SHIB[3], SOL[0.00000003], TRX[3], USD[179.40] | Yes | |
| 07748281 | | BTC[.22746665], SOL[0], USD[0.00], USDT[0] | | |
| 07748283 | | BTC[0], NFT [302539141228589746/GSW Western Conference Semifinals Commemorative Ticket #286][1], NFT [332205390136460301/Warriors Hardwood Court #16 (Redeemed)][1], NFT [332750890076919/GSW Western Conference Finals Commemorative Banner #518][1], NFT [336929115894827758/GSW Championship Commemorative Ring][1], NFT [346765512701470052/GSW Western Conference Finals Commemorative Banner #517][1], NFT [353831223499910490/Warriors Hoop #320 (Redeemed)][1], NFT [372808659335098607/2974 Floyd Norman - CLE 3-0239][1], NFT [386899033887187908/GSW Round 1 Commemorative Ticket #366][1], NFT [440816741013865959/GSW Western Conference Finals Commemorative Banner #521][1], NFT [444465732067149491/Birthday Cake #0423][1], NFT [446577795100382948/The 2974 Collection #0423][1], NFT [455226547860278103/GSW Round 1 Commemorative Ticket #367][1], NFT [458832539340528282/GSW Western Conference Semifinals Commemorative Ticket #285][1], NFT [467759704961399524/GSW Western Conference Finals Commemorative Banner #516][1], NFT [489525375631625685/GSW Western Conference Finals Commemorative Banner #519][1], NFT [496031370524484803/GSW Western Conference Semifinals Commemorative Ticket #287][1], NFT [508398230455962708/GSW Championship Commemorative Ring][1], NFT [554825378084335254/GSW Western Conference Finals Commemorative Banner #520][1], SOL[59.83359042], USD[0.14] | | |
| 07748285 | | NEAR[7.78257709], USD[0.00] | | |
| 07748291 | | SOL[7.2], USD[1.57] | | |
| 07748292 | | CUSDT[1], USD[0.01] | Yes | |
| 07748295 | | ETHW[0], USD[477.66] | | |
| 07748296 | | AAVE[.00055699], ETH[.00250355], ETHW[.00250355], LINK[.04468685], MATIC[1.84126077], USD[0.01] | | |
| 07748299 | | NFT [441928540060726441/Coachella x FTX Weekend 2 #26750][1], SOL[3.15], USD[0.76] | | |
| 07748304 | | BTC[0.00000232], SOL[0], USD[0.00] | | |
| 07748320 | | NFT [394289838892078126/Saudi Arabia Ticket Stub #180][1], USD[1.28] | Yes | |
| 07748322 | | USD[0.00] | | |
| 07748327 | | USD[141.67] | | |
| 07748332 | | USDT[2.6637032] | | |
| 07748341 | | BRZ[2], DOGE[7], ETH[.1178807], SHIB[72], TRX[8], USD[0.00] | Yes | |
| 07748343 | | NFT [333417119764366369/FTX - Off The Grid Miami #1527][1] | | |
| 07748346 | | LTC[3.71], USD[0.00], USDT[0] | | |
| 07748348 | | USD[0.00] | | |
| 07748353 | | USD[0.00] | | |
| 07748356 | | ALGO[0], NFT [291066202966347463/River Seedling][1], NFT [295369344846183153/PixelPuffins #431][1], NFT [303664372456538691/SolDoge Strays #1408][1], NFT [310009348872372209/Ravager #1453][1], NFT [317522061210902855/Soulless #3228][1], NFT [327813901975766939/Soulless #7556][1], NFT [336084092388787395/SolBunnies #2407][1], NFT [349514942392502245/Kiddo #3422][1], NFT [353038215297572928/Soininjas #6885][1], NFT [353098734574840890/Soulless #5315][1], NFT [359479790596901197/Soininjas #7989][1], NFT [373867546218449290/Ravager #1617][1], NFT [388185827142460413/Soulless #5433][1], NFT [392620143996576028/Solana Penguin #5275][1], NFT [393047285712243397/PixelPuffins #556][1], NFT [395360623604438812/Soininjas #8459][1], NFT [398506389880481871/Soininjas #9653][1], NFT [399027999250118028/Ravager #1556][1], NFT [402106178528809866/Roamer #964][1], NFT [411609035156611337/Soininjas #3851][1], NFT [415418350517015424/Solana Penguin #3009][1], NFT [418099826486119952/Nobu Sensei #87][1], NFT [423157340865664441/Ravager #1547][1], NFT [431633587833290269/Solana Penguin #2395][1], NFT [434008147057495175/Soininjas #5950][1], NFT [438842843347955498/Soulless #3313][1], NFT [439678406123516488/Ravager #1789][1], NFT [442386097914889480/Soulless #8761][1], NFT [443887920167893707/Nobu Sensei #628][1], NFT [450245250114464995/Soininjas #8511][1], NFT [467762198717163029/Solana Penguin #5812][1], NFT [474675829822688693/Ravager #1742][1], NFT [504319535130769962/Nobu Sensei #638][1], NFT [508780720468446501/Solana Penguin #4048][1], NFT [514239037929022531/Nobu Sensei #36][1], NFT [516399331015698899/Ghoulie #6325][1], NFT [525855573245136717/Nobu Sensei #767][1], NFT [540664748282679859/Solana Penguin #6464][1], NFT [545419686958753927/Ravager #1600][1], NFT [547054978588027733/Soininjas #9750][1], NFT [548360001183418546/Rat Bastard #3232][1], NFT [554858144756837142/Ravager #1456][1], NFT [562794929829424023/Ravager #1725][1], NFT [564782778254705172/Ravager #212][1], SOL[0], USD[0.00], USDT[0.00000007] | | |
| 07748361 | | BRZ[1], CUSDT[2], DOGE[149.88494147], SOL[3.36924421], TRX[1], USD[0.00] | Yes | |
| 07748369 | | USD[50.00] | | |
| 07748374 | | CUSDT[2], DOGE[612.57457442], SHIB[144466.91707598], USD[0.00] | | |
| 07748378 | | BF_POINT[0, 10472773], DOGE[0], ETH[0.01591708], GRT[0], MATIC[0], NEAR[53.95495430], NFT [302589751920301901/Saudi Arabia Ticket Stub #1692][1], NFT [303201514652452205/Bob Marley Painting #1][1], NFT [323784996672591/Pigs Can Fly][1], NFT [328907606240857/Scarface Collection #2][1], NFT [394166147951660596/WuTakenPeople #1][1], NFT [408124154917013456/Friends don't let friends fly drunk][1], NFT [413490321417282177/Dirk Nowitzki Drawing #1][1], NFT [433383599403149844/Kobe Bryant Set #1][1], NFT [452049987955464849/WuTakenPeople #12][1], NFT [480637814019357590/Z - Town #7][1], NFT [486315083343924145/Barcelona Ticket Stub #1940][1], NFT [492203886287151559/Michael Jordan Drawing #1][1], NFT [506599552787743536/Ancient Israelite Warrior "Colored Ver.][1], NFT [520641197652040478/George Washington Sketch #3][1], NFT [576310967048784912/illuminati Exhibit #2][1], SHIB[141102.82274805], SOL[10.04659054], SUSHI[0], TRX[0], USD[0.00], USDT[0] | Yes | |
| 07748383 | | BTC[0.00000030], ETH[0], ETHW[0], SOL[0], USD[0.00] | | |
| 07748387 | | USD[20.38], USDT[0.00000001] | Yes | |
| 07748390 | | BF_POINT[100], BRZ[3], BTC[0], DOGE[18.19077713], ETH[0], ETHW[0], LINK[0], MATIC[0], SHIB[32], SOL[0.00000001], TRX[12], USD[0.00], USDT[1.07306246] | Yes | |
| 07748399 | | ETH[0], USD[0.00], USDT[0] | | |
| 07748407 | | DOGE[1], USD[0.00] | Yes | |
| 07748420 | | BTC[0.01299798], ETH[.50005772], ETHW[.50005772], GRT[2926.58588323], NFT [447725504299798156/Entrance Voucher #2293][1], USD[0.00] | | |
| 07748423 | | BAT[42.15998298], BF_POINT[400], BRZ[3], BTC[.20668482], CUSDT[13], DOGE[8.00949635], ETH[1.08388886], ETHW[1.08343353], EUR[0.00], GRT[.00003505], SHIB[19], SOL[44.8011014], TRX[16.64831096], USD[11.84] | Yes | |
| 07748431 | | SOL[.25], USD[0.01] | | |
| 07748444 | | BTC[.00000001], ETH[.00000001], ETHW[0], PAXG[.00000002], SOL[.00000001], USD[0.00], USDT[0] | Yes | |
| 07748448 | | AAVE[0.09239278], BAT[6.23041818], BRZ[4], BTC[.00000228], CUSDT[3], DOGE[11.0294035], ETH[.00009705], ETHW[6.32538086], MATIC[1.00129783], SHIB[5], SOL[0.00043359], SUSHI[1.02397841], TRX[17.27985974], USD[0.12], USDT[4.08409549] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07748449 | | CUSDT[2], LINK[.00065282], SOL[.00042283], TRX[1], USD[0.01] | Yes | |
| 07748458 | | ETH[.00000001], SOL[0], USD[0.00], USDT[0] | | |
| 07748459 | | BTC[.00002743], SOL[12.95], USD[0.97] | | |
| 07748463 | | SOL[.00057639] | Yes | |
| 07748465 | | USD[0.01], USDT[0] | | |
| 07748470 | | ETH[.0007353], ETHW[.0007353], USDT[4.42806372] | | |
| 07748474 | | BTC[0], ETH[0], ETHW[0], SOL[0], USD[0.40] | | |
| 07748482 | | NFT (313103216083296486/1 #4)[1], NFT (378513335161125891/1 #3)[1], SOL[0], USD[0.00], USDT[0.00001678] | | |
| 07748506 | | BTC[0], ETH[0.00000001], ETHW[0], USD[0.00], WBTC[0] | | |
| 07748507 | | SOL[20.38], USD[748.54], USDT[.19417194] | | |
| 07748509 | | SOL[.00241081], USD[0.67] | | |
| 07748516 | | BRZ[5.07952967], BTC[.00364804], CUSDT[16], DOGE[3], ETH[.0374414], ETHW[.03697628], LINK[.00008161], LTC[.00000468], SOL[2.19938812], SUSHI[13.44377786], TRX[5], USD[0.00] | Yes | |
| 07748517 | | USD[0.01] | | |
| 07748518 | | TRX[1], USD[0.00] | Yes | |
| 07748527 | | BAT[14.92278912], BRZ[127.0533149], CUSDT[1128.05461931], DOGE[2], USD[22.08] | Yes | |
| 07748535 | | CUSDT[2], DOGE[7.9917722], ETH[.00000001], TRX[1], USD[0.00] | Yes | |
| 07748536 | | USD[0.02] | | |
| 07748538 | | USD[33571.72], USDT[0] | | |
| 07748546 | | USD[100.00] | | |
| 07748547 | | ETH[.00006425], ETHW[.00007027], MATIC[0], USD[0.00], USDT[0] | Yes | |
| 07748552 | | BAT[2], BRZ[1], DOGE[2], ETH[.00004923], ETHW[.00004923], GRT[2], LINK[1.01466611], SHIB[4], TRX[4], USD[0.61], USDT[0] | Yes | |
| 07748559 | | USD[0.82] | | |
| 07748564 | | ETH[0], ETHW[0], USD[0.00] | | |
| 07748567 | | AAVE[0], BTC[0], CUSDT[0], DOGE[0], MATIC[0], SOL[2.99696071], SUSHI[0], USD[0.00], USDT[0] | Yes | |
| 07748569 | | AVAX[0], BRZ[1], BTC[0], CUSDT[15], DAI[0], DOGE[0], ETH[0], GRT[0], MATIC[0], MKR[0], NFT (53932125159134506/Bahrain Ticket Stub #218)[1], SHIB[5], SOL[0], SUSHI[0.00051914], TRX[8], USD[0.00], USDT[0], YFI[0] | Yes | |
| 07748574 | | USD[297.47] | Yes | |
| 07748590 | | USD[98.75] | Yes | |
| 07748600 | | BTC[.00081152], DOGE[61], ETH[0.00121382], ETHW[0.00121382], GRT[.983], SOL[.82421572], TRX[189.81], USD[0.16], USDT[0.24770990] | | |
| 07748613 | | CUSDT[1], SHIB[0], SOL[0], USD[0.00], USDT[0.00000099] | Yes | |
| 07748616 | | USD[0.00] | Yes | |
| 07748631 | | AAVE[0], ETH[.00000001], SOL[0], USD[0.00], USDT[0.00002407] | | |
| 07748639 | | SOL[21.25715], USD[0.75] | | |
| 07748646 | | USD[11.03] | Yes | |
| 07748649 | | NFT (487001838959769260/Gloom Punk #2627)[1], USD[0.00] | | |
| 07748650 | | GRT[1.00238202], NFT (483765856175156718/Entrance Voucher #2678)[1], TRX[2], UNI[1.06336423], USD[0.00] | Yes | |
| 07748651 | | BTC[0.00001337], USD[0.25] | | |
| 07748664 | | SOL[.93791183], TRX[1], USD[0.00] | Yes | |
| 07748669 | | USD[0.00] | | |
| 07748671 | | SOL[0], USD[0.00] | | |
| 07748676 | | TRX[1], USD[0.00], USDT[0] | | |
| 07748683 | | DOGE[1799.80489006], USD[0.00] | | |
| 07748684 | | BTC[0.00001238], DOGE[44.15209680], GRT[0], KSHIB[0], SHIB[0], USD[0.00] | | |
| 07748687 | | CUSDT[25], DOGE[8.35524527], GRT[392.54541022], NFT (310191366886974181/Entrance Voucher #3310)[1], SHIB[55226917.71302307], SOL[36.6541021], USD[579.03] | Yes | |
| 07748691 | | ETH[11.339649], ETHW[11.339649], SOL[413.42616], USD[20043.86] | | |
| 07748693 | | ETH[.000985], ETHW[.000985], USD[0.01] | | |
| 07748694 | | BRZ[0], GRT[0], USD[9.28] | Yes | |
| 07748699 | | BTC[0], USD[271.34] | | |
| 07748706 | | BRZ[3], BTC[.00000001], CUSDT[15], DOGE[2], TRX[3], USD[0.00], USDT[0] | Yes | |
| 07748709 | | NFT (336571288734089909/SolBunnies #2903)[1], NFT (350350837286828290/SolBunnies #407)[1], NFT (547227732022740648/SolBunnies #2723)[1], NFT (563721551215655404/SolBunnies #4430)[1], SOL[.032575], USD[0.71] | | |
| 07748717 | | USD[1.90] | | |
| 07748731 | | BTC[0], DOGE[0], ETH[.00000001], USD[0.00], USDT[0] | Yes | |
| 07748736 | | ETH[0], GRT[2], NFT (307303339133066279/ApexDucks #2906)[1], NFT (397708794592064858/ApexDucks #948)[1], NFT (456905149784619501/ApexDucks #7165)[1], NFT (491733028297929683/Crypto Egg #3)[1], NFT (528613979847313978/ApexDucks #3361)[1], NFT (529253297655437035/ApexDucks #331)[1], NFT (554819130742962441/ApexDucks #1066)[1], SHIB[3], SOL[.00003797], USD[0.02] | Yes | |
| 07748737 | | CUSDT[0], ETH[0.00005469], ETHW[0.00005469], SHIB[1], USD[0.00] | Yes | |
| 07748747 | | USD[0.06], USDT[0] | Yes | |
| 07748752 | | ETH[0.04491177], ETHW[0], LINK[1.52865728], MATIC[2.59553906], SOL[.8337922], USD[0.00], USDT[0] | Yes | |
| 07748754 | | BTC[0.00000704], SUSHI[5.5], USD[0.21] | | |
| 07748755 | | BRZ[1], CUSDT[3], DOGE[2], MATIC[81.97801977], SHIB[3], TRX[2], USD[0.00] | Yes | |

Amended Schedule A/B: Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07748757 | | USD[0.00] | Yes | |
| 07748764 | | NFT (347087617886190126/Ferris From Afar #646)[1], NFT (39658039036204240/Coachella x FTX Weekend 2 #1887)[1], NFT (402131333219205818/Cosmic Creations #292)[1], NFT (508257081917720842/Beasts #26)[1], NFT (566664503613812959/Coachella x FTX Weekend 1 #3252)[1], USD[70.00] | | |
| 07748766 | | ETH[1.01], ETHW[1.01], SOL[22.6684445], USD[5016.38] | | |
| 07748781 | | BF_POINT[400], BRZ[1], DOGE[3], LINK[0], NFT (435679060789507563/Australia Ticket Stub #1048)[1], SHIB[29], TRX[3], USD[0.00] | Yes | |
| 07748786 | | BTC[.00550448], SOL[1.57391032], USD[1092.59] | Yes | |
| 07748790 | | DOGE[399.6], LINK[17.4], MATIC[459.54], SOL[7.679], USD[502.95] | | |
| 07748804 | | CUSDT[1], ETH[.02877598], ETHW[.0284203], USD[0.34] | Yes | |
| 07748808 | | BF_POINT[200], CUSDT[14], DOGE[.00025988], SUSHI[.0000092], TRX[2], USD[0.00] | Yes | |
| 07748811 | | AAVE[.00002495], BAT[2.02695624], BRZ[1], CUSDT[1], DOGE[41.82701244], SHIB[12], SOL[0], TRX[2], USD[0.00] | Yes | |
| 07748816 | | USD[2.13] | | |
| 07748817 | | BTC[.00009287], DOGE[30.46517985], MATIC[1.28722451], SUSHI[0.35980009], USD[0.00] | Yes | |
| 07748826 | | SHIB[1], USD[0.01] | Yes | |
| 07748832 | | ETHW[.74291807], USD[0.06] | Yes | |
| 07748833 | | ETHW[5.33095523], USD[1102.53] | | |
| 07748834 | | BTC[0.00005058], USD[2.09] | | |
| 07748838 | | ETH[.09091355], ETHW[.09091355], USD[4.25] | | |
| 07748855 | | ETH[.00880356], ETHW[.00869412], SHIB[1], USD[5.22] | Yes | |
| 07748867 | | SOL[1.1819895], USD[0.00] | | |
| 07748868 | | BTC[0.01762332], USD[0.00] | | |
| 07748870 | | BTC[.0008], USD[4.24] | | |
| 07748873 | | BTC[.00000138], MATIC[1178.59012957], NFT (555699135554685885/Founding Frens Lawyer #508)[1], SHIB[1.31208169], SOL[.00039138], TRX[2], USD[0.00], USDT[0.00000176] | Yes | |
| 07748881 | | BTC[.00010303], CUSDT[1.01393203], USD[0.00] | Yes | |
| 07748882 | | BTC[0.00000003], USD[1.52] | | |
| 07748886 | | USD[0.00] | | |
| 07748898 | | CUSDT[1], TRX[1], USD[0.28] | Yes | |
| 07748903 | | ETHW[106.6742446], USD[0.01] | | |
| 07748915 | | BTC[.00003942], USD[0.00] | Yes | |
| 07748916 | | SOL[.19045638], USD[0.00] | | |
| 07748924 | | ETH[.00000001], ETHW[0], SOL[0], USD[0.01], USDT[0.00000001] | | |
| 07748926 | | DOGE[175.62559758], SOL[.46642408], USD[55.01] | Yes | |
| 07748930 | | USD[0.01] | | |
| 07748944 | | ETH[.042957], ETHW[.042957], SOL[2.87712], USD[1.22] | | |
| 07748947 | | USD[1.54] | Yes | |
| 07748954 | | NFT (512459147391718051/Entrance Voucher #25356)[1], USD[0.24] | | |
| 07748955 | | USD[0.01] | Yes | |
| 07748970 | | USD[0.05] | Yes | |
| 07748971 | | SOL[0], USD[0.22] | | |
| 07748974 | | CUSDT[1], USDT[13.20091212] | Yes | |
| 07748977 | | BTC[0], ETH[.000819], ETHW[.000819], USD[23.97] | | |
| 07748986 | | BF_POINT[200], USD[4.28] | | |
| 07748993 | | USD[0.00] | | |
| 07748995 | | GRT[8.991], MATIC[9.99], USD[16.70] | | |
| 07749003 | | AVAX[1.19886], BTC[0.08142257], ETH[.53804988], ETHW[.53804988], SOL[3.8463425], USD[2.42] | | |
| 07749007 | | BRZ[1], SHIB[1], SOL[3.71358930], TRX[1], USD[0.00] | Yes | |
| 07749009 | | CUSDT[2], MATIC[151.3270777], TRX[1224.73148968], USD[0.00] | Yes | |
| 07749012 | | BTC[.0000006], ETH[.007], ETHW[.007], USD[2.02] | | |
| 07749014 | | BTC[.1236762], ETH[.133866], ETHW[.133866], SOL[1.2987], UNI[3.8961], USD[13.77] | | |
| 07749015 | | SOL[.0067], USDT[0] | | |
| 07749018 | | BTC[0.49953620], DOGE[.14], GRT[.74435], SOL[.0022985], TRX[.57105], USD[11167.24], USDT[0] | | |
| 07749028 | | BTC[0.00209800], USD[2.56] | | |
| 07749038 | | CUSDT[1], GRT[412.72665075], TRX[1432.1786633], USD[0.00] | Yes | |
| 07749045 | | CUSDT[3], DOGE[17.53604694], ETH[.03153448], ETHW[.03114017], MATIC[16.69312007], NFT (385323601506526826/FTX - Off The Grid Miami #1384)[1], SOL[.68859941], USD[4.68] | Yes | |
| 07749064 | | BF_POINT[200], ETH[0], USD[0.00], USDT[0] | Yes | |
| 07749069 | | CUSDT[1], SOL[.27924199], USD[0.00] | Yes | |
| 07749070 | | USD[20.00] | | |
| 07749073 | | BTC[.68657123] | Yes | |
| 07749076 | | NFT (362287546374795462/88rising Sky Challenge - Coin #424)[1], NFT (413855665341383770/Coachella x FTX Weekend 2 #15405)[1], SOL[.10375302], USDT[2.77682304] | Yes | |
| 07749078 | | USD[2.55] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07749079 | | BTC[0], ETHW[.275341], SOL[0.13000000], USD[11999.88] | | |
| 07749080 | | ETHW[.091929], USD[5.64], USDT[1.90542061] | | |
| 07749082 | | BAT[1], BRZ[1], CUSDT[1], DOGE[2], ETH[0], SHIB[9], SOL[0], TRX[2], USD[0.01], USDT[0.00000040] | Yes | |
| 07749090 | | USD[0.00] | | |
| 07749097 | | SHIB[1], SOL[.08042779], USD[0.00] | | |
| 07749100 | | BTC[0.00549640], ETH[0], ETHW[0], GRT[0], MATIC[0], SOL[0], USD[0.00] | | |
| 07749101 | | BAT[3.12800059], BRZ[1], CUSDT[1], DOGE[0.00644221], ETHW[17.4192646], GRT[1.00099744], NFT (29299173384001676/American )[1], NFT (341250360572710329/Quad 0)[1], NFT (463517938273725987/Inferno Skull #1)[1], NFT (496121786872010641/Skull face #2 of 2)[1], NFT (504186448024164361/Bones  #1 of 2)[1], SHIB[4], UNI[1.05544604], USD[0.00], USDT[2.09945276] | Yes | |
| 07749109 | | BTC[0], DOGE[0], ETHW[0], USD[0.00], USDT[0.00020353] | | |
| 07749111 | | BTC[0], DOGE[0], ETH[0], GBP[0.00], LINK[0], SHIB[3], SOL[0], USD[0.01], USDT[0.00000001] | Yes | |
| 07749114 | | BRZ[1], CUSDT[5], SHIB[6], TRX[3], USD[0.00] | Yes | |
| 07749121 | | NFT (503107066961672284/Floating Heads)[1], NFT (574275110733840676/Fancy Frenchies #3439)[1], SHIB[1], SOL[.00984338], USD[0.00] | Yes | |
| 07749122 | | LINK[276.615605], USD[115.53] | | |
| 07749124 | | DOGE[1], USD[0.03] | Yes | |
| 07749126 | | AAVE[0.00071218], AUD[0.05], BAT[0.46827318], BCH[0.00024246], BRZ[0.73595074], BTC[0.00067067], CAD[0.00], CHF[0.00], CUSDT[57.83130476], DAI[0.41787406], DOGE[2.94611461], ETH[.00819478], ETHW[.00809902], EUR[0.24], GBP[0.02], GRT[0.54207952], HKD[0.00], LINK[0.02019671], LTC[0.07449516], MATIC[0.18797591], MKR[0.00025469], PAXG[0.00007536], SGD[0.00], SOL[0.00939033], SUSHI[0.00974358], TRX[10.66859257], UNI[0.00871291], USD[0.00], USDT[0.00174810], YFII[0.00001919], ZAR[0.00] | Yes | |
| 07749138 | | ETH[.0004727], ETHW[.00044727] | | |
| 07749141 | | BTC[.00041711], CUSDT[1], USD[0.03] | Yes | |
| 07749143 | | GRT[1], SOL[.00019011], USD[0.00] | Yes | |
| 07749145 | | USD[0.62] | | |
| 07749155 | | AAVE[0], LINK[12.83493758], SOL[2.49996605], TRX[45.60499414], USD[0.00] | | |
| 07749165 | | BAT[2], BRZ[1], DOGE[3], SHIB[1], USD[493.78], USDT[0] | | |
| 07749166 | | BAT[0], GRT[1], SHIB[1], SOL[0], USD[0.17] | Yes | |
| 07749169 | | ETH[0], SHIB[137442.24970059], USD[0.00], USDT[0.00000095] | | |
| 07749176 | | TRX[.000001], USD[0.16], USDT[.003979] | | |
| 07749177 | | USD[1.14] | | |
| 07749183 | | MATIC[.79931703] | Yes | |
| 07749195 | | BRZ[1], DOGE[1], SHIB[17131163.68719339], USD[0.91] | | |
| 07749207 | | BTC[0], USD[0.00], USDT[0.00000001] | | |
| 07749210 | | ETH[.00349381], ETHW[.00345277], USD[0.00] | Yes | |
| 07749218 | | BTC[0.00014658], USDT[0.00002403] | | |
| 07749222 | | BAT[1.01377065], BRZ[1], BTC[.02648332], CUSDT[14], DOGE[3], GRT[340.68195276], LINK[50.79236794], MATIC[538.02441847], NFT (393000113335706384/Baddies #3654)[1], SOL[56.85859066], TRX[6], USD[0.03], USDT[0.000000001] | Yes | |
| 07749224 | | GRT[1.00367791], SOL[.00000033], TRX[1], USD[0.01], USDT[1.10389943] | Yes | |
| 07749226 | | USD[100.00] | | |
| 07749230 | | BTC[.0025974], USD[1.80], USDT[0.00001978] | | |
| 07749232 | | CUSDT[1], DOGE[3], ETH[.00000001], TRX[2], USD[0.00] | Yes | |
| 07749238 | | BAT[1.01655549], BF_POINT[300], BRZ[5], DOGE[9.31571699], SHIB[4], TRX[1], USD[0.02] | Yes | |
| 07749247 | | USD[0.00] | | |
| 07749249 | | BTC[0.07338311], DOGE[.63805], ETH[.00091], ETHW[.00091], SOL[.0023335], USD[2632.13] | | |
| 07749254 | | BAT[6.5496903], BRZ[15.06756165], BTC[.00000074], CUSDT[.00585059], DOGE[1.07431402], GRT[.00293369], LTC[.00001018], SHIB[3], USD[0.01], USDT[0] | Yes | |
| 07749261 | | BAT[1], DOGE[0], ETH[0], ETHW[4.85101705], LINK[0], MATIC[0], SHIB[1], SOL[0.00000001], USD[0.00], USDT[0.00000000] | Yes | |
| 07749271 | | ETHW[.006235], MXN[0.00], USD[0.00] | | |
| 07749280 | | BRZ[1], CUSDT[3], GRT[1], NFT (306196236623599846/StarAtlas Anniversary)[1], NFT (308306349775098537/StarAtlas Anniversary)[1], NFT (314634762208536327/Golden bone pass)[1], NFT (333170314480031052/StarAtlas Anniversary)[1], NFT (382502841146260518/StarAtlas Anniversary)[1], NFT (416566948064976330/StarAtlas Anniversary)[1], NFT (452559317846053963/StarAtlas Anniversary)[1], NFT (464233104154128782/StarAtlas Anniversary)[1], NFT (500836292321776465/Cyber Frogs Ramen)[1], NFT (501234339168002194/StarAtlas Anniversary)[1], SHIB[15], SOL[0], TRX[3], USD[0.46], USDT[.00000989] | Yes | |
| 07749287 | | USD[0.00], USDT[0] | | |
| 07749288 | | CUSDT[3], SOL[.00004041], TRX[2], USD[0.01] | Yes | |
| 07749289 | | BRZ[1], CUSDT[1], ETH[.05419946], ETHW[.05352914], USD[0.00] | Yes | |
| 07749306 | | CUSDT[3], SHIB[10.44965633], USD[0.00] | Yes | |
| 07749308 | | BTC[0], LTC[0], USD[0.45], USDT[4.18324217] | | |
| 07749309 | | NFT (564870667998722935/Coachella x FTX Weekend 2 #8401)[1] | Yes | |
| 07749310 | | BTC[0.00003264], USD[0.56], USDT[4.52567425] | | |
| 07749311 | | USD[0.19] | | |
| 07749322 | | BTC[0], ETH[0], MATIC[0], SOL[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07749327 | | MATIC[.00000001], NFT (290090824356254939/Bored Ape #9718 Derivative )[1], NFT (290544165991575890/#13 (M))[1], NFT (291267988269668468/The Scream)[1], NFT (293368276316806736/NFT)[1], NFT (303411468359712416/NFT Pink)[1], NFT (305937066704133230/Bevel Boy #001)[1], NFT (305981707732197355/Bevel Boy #003)[1], NFT (314678660105565110/#2 (B))[1], NFT (316379187337237431/Hand of God)[1], NFT (334408293490320067/Fiat Bull - USA Edition)[1], NFT (345953500461225752/Take me out )[1], NFT (348307520845821460/London)[1], NFT (352716529287086806/Original prints )[1], NFT (355720872171746094/Bevel Boy #002)[1], NFT (357845648678676931/Female Studies 02)[1], NFT (365924873470468670/Night #2)[1], NFT (378672379458792747/v1 NeonCyborgz #3)[1], NFT (378935662256231226/v1 NeonCyborgz #2)[1], NFT (394425506511773047/Infinity #6)[1], NFT (394995810501928824/Bevel Boy #012)[1], NFT (401021002410988731/Bevel Boy #015)[1], NFT (401346919315328314/Bevel Boy #004)[1], NFT (405672460760833591/Test #1)[1], NFT (422516278356378964/v1 NeonCyborgz #1)[1], NFT (432998508317164510/Interstellar Bitcoin)[1], NFT (434635990777140046/Ethereum Derail)[1], NFT (436733988424178763/Girl With the Crypto Earring)[1], NFT (446223339071311143/CryptoAvatar #53)[1], NFT (447800906443437714/Bevel Boy #XXVII - Roman Soldier )[1], NFT (448876674531558641/Yes, It Vibrates)[1], NFT (456041526053818027/Original Character #2)[1], NFT (468923188345550922/Bevel Boy #021 - Mime )[1], NFT (480602308696871065/Bored Ape #9678 Hand Drawn)[1], NFT (483727855308455983/Bevel Boy #009 - Animated )[1], NFT (483959997525430108/Bevel Boy #016)[1], NFT (494447323355140887/#3 (C))[1], NFT (497036134637806736/Bevel Boy #005)[1], NFT (497267766655602933/Crypto Miner (2021))[1], NFT (498656217840332891/Moments )[1], NFT (505777158816536074/#1 (A))[1], NFT (507510333685154498/Bevel Boy #040)[1], NFT (516188715104803503/Entrance Voucher #23676)[1], NFT (519364628929848771/CryptoAvatar #25)[1], NFT (529967879606310768/v1 NeonCyborgz #4)[1], NFT (530477685169367683/Bevel Boy #013)[1], NFT (547819634181390870/Brick World #13)[1], NFT (550328357113425880/Bevel Boy #28 - Ether Dream )[1], NFT (553467054101696358/Bevel Boy #006)[1], NFT (558191956469663315/Ashley)[1], NFT (564351913310185044/Bevel Boy #018)[1], SHIB[0.51SUSHI[0.931835541, USD[0.00], USDT[0.00000001] | Yes | |
| 07749330 | | BRZ[1], CUSDT[5], DAI[0], DOGE[1], ETH[0], GRT[0], USD[0.00], USDT[0] | Yes | |
| 07749333 | | BTC[.00244211], CUSDT[1], ETH[2.99032656], ETHW[3.08934767], NFT (498522844959518919/Series 1: Wizards #846)[1], TRX[1.000001], UNI[5.42310015], USD[12193.10] | Yes | |
| 07749340 | | USD[0.18] | | |
| 07749348 | | BTC[0], ETH[0], ETHW[0], NFT (431099454553201994/Good Boy #5044)[1], SOL[0], USD[161.04] | | |
| 07749356 | | USD[0.00] | | |
| 07749357 | | USD[67.11] | | |
| 07749364 | | BF_POINT[300], ETH[0], ETHW[0], LTC[0], NFT (384612526741119654/Entrance Voucher #17)[1], NFT (396805983827652124/Romeo #170)[1], NFT (445482864583983421/Imola Ticket Stub #1056)[1], NFT (475423026759544041/FTX - Off The Grid Miami #19)[1], NFT (483221858589612697/Romeo #168)[1], NFT (544594288319394283/Humpty Dumpty #125)[1], SOL[0], USD[0.00] | | |
| 07749366 | | BCH[0], BRZ[0], CUSDT[0], ETH[0], SOL[0], TRX[0] | Yes | |
| 07749382 | | USD[500.01] | | |
| 07749394 | | USD[50.00] | | |
| 07749397 | | BTC[0.01416073], CUSDT[2], DOGE[1], LINK[.0000484], LTC[.01419014], SHIB[2], SOL[5.16712363], USD[0.00] | Yes | |
| 07749407 | | DOGE[1], USDT[0.00001131] | Yes | |
| 07749424 | | TRX[.00001], USDT[2.491625] | | |
| 07749426 | | BRZ[1], CUSDT[4], DOGE[4.02183096], GRT[1.00498957], SOL[.07632628], TRX[2], USD[0.00] | Yes | |
| 07749440 | | BRZ[1], BTC[0.00635679], SHIB[1], USD[0.00] | Yes | |
| 07749448 | | LTC[.38086] | | |
| 07749452 | | NFT (302347487690774951/Entrance Voucher #8876)[1], USD[1.25] | | |
| 07749473 | | USD[0.00] | | |
| 07749482 | | SOL[14.36253], USD[1.10] | | |
| 07749497 | | USD[718.01] | | |
| 07749499 | | LINK[.04865272], SOL[.0001], USD[5099.00], USDT[1.29182529] | | |
| 07749501 | | USD[0.03] | | |
| 07749513 | | USD[1.52], USDT[.9227072] | | |
| 07749521 | | BTC[.00008588], SOL[.00000001], USD[0.04] | | |
| 07749527 | | DOGE[345.56559053], SHIB[1], USD[0.00] | | |
| 07749529 | | ETH[0], ETHW[0.01696060], SOL[0.00836182], USDT[0] | | |
| 07749533 | | USD[0.00] | | |
| 07749538 | | BTC[0], ETH[.00115005], ETHW[.00115005], SOL[0], USD[0.00], USDT[0.00000045] | | |
| 07749545 | | BAT[1], DOGE[1], ETH[.00000002], ETHW[0], GRT[1], MATIC[1.00135627], SOL[.00014016], TRX[1], UNI[1.02722425], USD[0.01] | Yes | |
| 07749560 | | AAVE[.55369076] | | |
| 07749566 | | USD[152.27] | | |
| 07749568 | | CUSDT[1], TRX[2], USD[30.76] | Yes | |
| 07749571 | | BTC[0.14845309], ETH[2.30338512], ETHW[2.30241773], LINK[2.30789328], SOL[0], UNI[3.34107740], USD[226.56], USDT[0.00000001] | Yes | |
| 07749591 | | BF_POINT[200], CUSDT[2], SOL[3.86251745], USD[0.00] | Yes | |
| 07749593 | | AVAX[127.27383583], BTC[0.01680000], DOGE[.04367118], ETH[.00052575], ETHW[2.02788966], USD[21.69] | Yes | |
| 07749600 | | BAT[2.07280051], BRZ[3], DOGE[4], GRT[1], SHIB[2], SOL[0.11884054], TRX[1], USD[0.00], USDT[59.75223255] | Yes | |
| 07749605 | | USD[96.94] | | |
| 07749620 | | BAT[.507], USD[0.00] | | |
| 07749623 | | USD[500.00] | | |
| 07749631 | | BTC[.00002937], SOL[0], USD[0.00], USDT[0.00001224] | | |
| 07749636 | | SHIB[1], SOL[.0020606], USD[0.00] | Yes | |
| 07749637 | | MATIC[2.1106542], USD[6.56] | | |
| 07749638 | | ETH[.003], ETHW[.003], USD[54.16] | | |
| 07749652 | | DOGE[22.1824512], NFT (433403115860791930/Rainbow Run)[1], TRX[60.78795270], USD[1.00] | | |
| 07749654 | | BTC[0], ETH[0], UNI[0], USD[0.00], USDT[0] | | |
| 07749659 | | ETH[0], SOL[0], USD[0.00], USDT[0] | | |
| 07749662 | | USD[0.17] | | |
| 07749672 | | USD[0.10], YFI[.0865158] | | |
| 07749678 | | BRZ[1], USD[0.01] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07749686 | | BTC[.2], SOL[55], USD[908.90] | | |
| 07749697 | | SOL[.00297337] | | |
| 07749717 | | BTC[.00008499], DOGE[4.65065], ETH[.0006485], ETHW[.0006485], LTC[.01], SOL[.09], USD[1156.27], USDT[.0013365] | | |
| 07749718 | | USD[105.30], USDT[41.63951930] | | |
| 07749721 | | BRZ[4], BTC[0], CUSDT[27.23579387], TRX[1], USD[0.00] | Yes | |
| 07749729 | | AVAX[24.66996063], BF_POINT[100], BRZ[53.67404815], CUSDT[761.54407925], DOGE[2805.08250388], ETH[1.44144676], ETHW[1.44084140], LINK[55.2200396], MATIC[151.84568456], NEAR[48.73661515], SHIB[S], SOL[37.28155840], TRX[3], UNI[26.78869825], USD[4.30], USDT[0] | Yes | |
| 07749730 | | BTC[.0036], USD[24.24] | | |
| 07749731 | | BTC[.0239], SOL[.003746], USD[0.52] | | |
| 07749732 | | AVAX[0], LINK[.00765844], SHIB[2], TRX[3], USD[0.00] | Yes | |
| 07749734 | | BTC[0], ETH[0], ETHW[0], PAXG[0], SOL[0], USD[0.00] | | |
| 07749742 | | AAVE[.00995034], ALGO[.389162], AVAX[.078908], BAT[3.79332198], BCH[.00108979], BTC[0.00001924], DOGE[.44320176], ETH[.00184609], ETHW[.00019016], GRT[.80640433], LINK[100.92605786], LTC[.00481918], MATIC[.7492216], MKR[17.01784819], NEAR[1.172321], NFT [463062500550579873/Magic Eden Pass][1], PAXG[.00153666], SHIB[112294.75704], SOL[.09748515], SUSHI[523.02159202], TRX[1.088096], UNI[.32314182], USD[2.37], USDT[0.01282388], YFI[0.01645508] | | |
| 07749746 | | DOGE[2], GRT[1], SHIB[2], TRX[6], USD[3278.47] | Yes | |
| 07749750 | | SOL[.38], USD[182.00] | | |
| 07749752 | | USD[10.00] | | |
| 07749756 | | USD[13.50] | | |
| 07749759 | | BTC[0.00003428], USD[4.23], USDT[3.941251] | | |
| 07749762 | | GRT[0], USD[0.00], USDT[1.36929292] | | |
| 07749770 | | BTC[.0149882], ETH[.016983], ETHW[.016983], MATIC[159.9], SOL[3.0969], USD[4.78] | | |
| 07749778 | | AAVE[.00000001], BF_POINT[100], ETHW[.09245854], SHIB[2], SOL[.00000001], TRX[1], USD[0.00], USDT[0] | Yes | |
| 07749780 | | BRZ[1], CUSDT[7], DOGE[3], GRT[1.00387668], SOL[4.1317879], SUSHI[3.82315882], TRX[113.41758503], USD[4.02], USDT[1.09113682] | Yes | |
| 07749788 | | USDT[0] | | |
| 07749793 | | BTC[.00000143], DOGE[1], ETH[0], SOL[0.00000426] | | |
| 07749800 | | DOGE[7406.586], KSHIB[10399.59], SHIB[37389400], SOL[669.6297], USD[30.11] | | |
| 07749827 | | USD[0.00] | Yes | |
| 07749842 | | ETH[1.2054369], USD[0.00] | | |
| 07749853 | | ETH[0.00116960], ETHW[0.00116960], NFT [376296999864085988/Warriors 75th Anniversary Icon Edition Diamond #2064][1], SOL[0.00000001], USD[0.00] | | |
| 07749854 | Contingent, Unliquidated | USDT[0.00001222] | | |
| 07749859 | | ETH[.00032724], ETHW[.00032724], SHIB[22587273.83720925], USD[0.05] | | |
| 07749860 | | SOL[.00000001], USD[0.00] | Yes | |
| 07749864 | | BTC[0], ETH[0], ETHW[0], SOL[0], USD[23625.97] | | |
| 07749867 | | BRZ[1], CUSDT[5], ETH[0.00089223], ETHW[0.00087858], SOL[2.78002318], USD[0.00] | Yes | |
| 07749878 | | BTC[.20602597], ETHW[4.4691], NFT [289033151487155241/GSW Championship Commemorative Ring][1], NFT [350783358910733513/GSW Western Conference Semifinals Commemorative Ticket #496][1], NFT [417526339120552961/GSW Championship Commemorative Ring][1], NFT [444559332313008906/GSW 75 Anniversary Diamond #278][1], NFT [503181729627305623/GSW Round 1 Commemorative Ticket #176][1], NFT [519583394361438134/Warriors Logo Pin #523][1], NFT [575659570478066701/GSW Western Conference Semifinals Commemorative Ticket #497][1], USD[-2000.00], USDT[0] | | |
| 07749886 | | SOL[6.9], USD[3.77] | | |
| 07749892 | | SOL[.00000001], USD[0.00] | | |
| 07749897 | Contingent, Disputed | ETH[.00000096], MATIC[.00176931], USD[0.00] | Yes | |
| 07749901 | | BTC[0], CUSDT[1], USD[18.70] | Yes | |
| 07749902 | | BRZ[1], SHIB[7], TRX[2], USD[0.00] | Yes | |
| 07749912 | | BAT[1], BRZ[1], BTC[.0000004], DOGE[1], ETH[0], SHIB[1], USD[0.01] | Yes | |
| 07749914 | | BF_POINT[100], USD[1860.17] | | |
| 07749915 | | ETH[.03363912], ETHW[.03322093] | Yes | |
| 07749919 | | CUSDT[3], USD[0.00] | Yes | |
| 07749928 | | BTC[0], ETH[.21088927], ETHW[.21088927], USD[0.00] | | |
| 07749930 | | USD[20.00] | | |
| 07749945 | | BTC[0.03257418], NFT [335744970937842435/FTX - Off The Grid Miami #491][1], TRX[0], USD[0.00] | Yes | |
| 07749951 | | CUSDT[2], NFT [346191201149886452/Coachella x FTX Weekend 1 #13142][1], SOL[9.72710141], USD[0.00] | | |
| 07749954 | | CUSDT[2], SOL[9.98176053], TRX[1], USD[0.00] | Yes | |
| 07749961 | | SOL[.00386073], USD[0.01] | | |
| 07749962 | | BTC[0], PAXG[0], SOL[.00000001], USD[495.65], USDT[0] | | |
| 07749963 | | BTC[.00140014], CUSDT[11], DOGE[114.52034254], ETH[.02308901], ETHW[.02280173], KSHIB[46.23676652], SHIB[69617.86227269], SOL[.22721019], TRX[1], USD[0.00] | Yes | |
| 07749969 | | USD[0.01] | Yes | |
| 07749980 | | DOGE[1], SHIB[1], TRX[4], USD[0.00] | Yes | |
| 07749986 | | USD[2.41] | | |
| 07749987 | | ETH[.000134], ETHW[.000134], NFT [293840157783545440/Sisterverse #2269][1], SOL[0.00175732], TRX[.000066], USD[0.17], USDT[0] | | |
| 07749988 | | NFT [306642334396652262/Golden Hill #150][1], NFT [492323049728157097/Coachella x FTX Weekend 2 #17236][1], NFT [563191193343297214/Reflector #954][1], USD[0.01] | | |
| 07749999 | | ETH[.00000174], ETHW[.00000174], NFT [468935838640100293/Fancy Frenchies #1885][1], SHIB[4], SOL[.00036554], TRX[2], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07750016 | | USD[0.99] | Yes | |
| 07750029 | | USD[5.05] | | |
| 07750045 | | ETH[0] | | |
| 07750051 | | SOL[.0048] | | |
| 07750061 | | SHIB[3], TRX[1], USD[0.01] | Yes | |
| 07750067 | | DOGE[1], NEAR[15.7964703], USD[0.00] | Yes | |
| 07750071 | | BAT[692], BTC[0], USD[0.00], USDT[0.00023073] | | |
| 07750076 | | SOL[54.68358629] | Yes | |
| 07750082 | | USD[0.48], USDT[.00163948] | | |
| 07750084 | | BAT[1.00778221], CUSDT[2], ETH[0], GRT[2.02129932], SOL[85.15917835], TRX[2], USD[0.00] | Yes | |
| 07750089 | | ETH[.0007701], ETHW[.0007701], USD[0.00], USDT[0] | | |
| 07750092 | | NFT (459759353496260848/Australia Ticket Stub #1344)[1] | | |
| 07750095 | | BTC[.00011928], ETH[0.00176595], ETHW[0.00176595], MATIC[100], SOL[2.20558918] | | |
| 07750110 | | AVAX[4.97898553], ETH[.00000001], ETHW[0], LINK[20.18861244], SOL[3.56757162], USD[0.00] | Yes | |
| 07750112 | | USD[500.00] | | |
| 07750116 | | ETHW[.307], USD[1.15], USDT[.0087] | | |
| 07750127 | | TRX[1], USD[0.66] | Yes | |
| 07750128 | | USD[0.01], USDT[0] | Yes | |
| 07750129 | | BCH[0], BTC[0], DOGE[0], ETH[0], LTC[0], MATIC[0], SOL[0], TRX[0], USD[0.00], YFI[0] | Yes | |
| 07750132 | | BRZ[3], BTC[.00478433], CUSDT[1], DOGE[2], GRT[205.92909219], MATIC[146.71889169], TRX[1], USD[107.46] | Yes | |
| 07750138 | | USD[0.01] | | |
| 07750150 | | AUD[0.00], CUSDT[1], DOGE[0.00729965], ETH[0], ETHW[0], KSHIB[0], LTC[0], MATIC[0], SHIB[46.38687990], SUSHI[0], TRX[0], USD[41.01], USDT[0] | Yes | |
| 07750165 | | DOGE[25707.91100042], USD[0.03] | Yes | |
| 07750171 | | BRZ[1], CUSDT[4], DOGE[1], ETH[0], ETHW[0], USD[0.00] | | |
| 07750173 | | BF_POINT[200] | Yes | |
| 07750178 | | ETH[.02], ETHW[.02] | | |
| 07750179 | | NFT (372310572180657125/The Hill by FTX #6823)[1] | Yes | |
| 07750183 | | NFT (424363209852592406/FTX - Off The Grid Miami #1805)[1], NFT (430477656498661329/Entrance Voucher #2826)[1] | Yes | |
| 07750186 | | DOGE[.00440626], ETH[0.00005435], SOL[0.00692427], USD[0.97], USDT[0.00001794] | | |
| 07750187 | | BRZ[1], CUSDT[2], MATIC[0], TRX[1], USD[0.00] | | |
| 07750202 | | BF_POINT[200], NFT (321930418062428854/Austin Ticket Stub #70)[1], NFT (335924976847173640/FTX Crypto Cup 2022 Key #33)[1], NFT (362920441939950155/Netherlands Ticket Stub #69)[1], NFT (366386366148061200/Barcelona Ticket Stub #1909)[1], NFT (367083087567819347/Baku Ticket Stub #2)[1], NFT (370136921670870799/Ballpark Bobblers 2022 - ID: 216EF7C9)[1], NFT (373843766931807390/Singapore Ticket Stub #39)[1], NFT (386753276948658457/FTX - Off The Grid Miami #7026)[1], NFT (389214050693516315/Humpty Dumpty #117)[1], NFT (401552761809856809/Juliet #81)[1], NFT (425938576523997170/Imola Ticket Stub #2405)[1], NFT (429939536940352128/Entrance Voucher #2161)[1], NFT (458051700417407863/Monza Ticket Stub #62)[1], NFT (467450028720185950/Welcome to Dopamine)[1], NFT (487490854909145255/Mexico Ticket Stub #2)[1], NFT (495090588400049289/Hungary Ticket Stub #217)[1], NFT (504494201682584066/Romeo #699)[1], NFT (507153099522663994/Monaco Ticket Stub #142)[1], NFT (508061027963402150/Austria Ticket Stub #52)[1], NFT (529902948317406038/Japan Ticket Stub #5)[1], NFT (553654033737521442/France Ticket Stub #158)[1], NFT (554825932057178085/Silverstone Ticket Stub #234)[1], NFT (568673364385772731/Belgium Ticket Stub #230)[1], NFT (569325199427687868/MF1 X Artists #14)[1], SHIB[2], TRX[2], USD[0.00] | Yes | |
| 07750207 | | CUSDT[1], USD[0.00], USDT[0] | Yes | |
| 07750219 | | USD[0.42] | | |
| 07750223 | | BTC[.01666871], DOGE[72.29785], ETH[.2286668], ETHW[.2286668], LINK[.098575], SHIB[14619440], SOL[4.6783665], SUSHI[.495725], UNI[.095535], USD[14.91] | | |
| 07750229 | | USD[0.01], USDT[0] | | |
| 07750234 | | BTC[0.00000001], SOL[0], USD[0.00] | | |
| 07750238 | | NFT (531019256195791872/Entrance Voucher #2427)[1] | | |
| 07750241 | | BTC[.0000033], SOL[0], USD[0.01], USDT[0.00000001] | Yes | |
| 07750245 | | AVAX[0], BTC[0.00006302], ETH[0.00000001], ETHW[0], LTC[0], MATIC[0.75421927], SOL[0], SUSHI[.00000001], USD[63.04], USDT[-0.03476092] | | |
| 07750251 | | USD[0.00] | | |
| 07750259 | | SOL[0], USD[0.00] | | |
| 07750261 | | CUSDT[3], DOGE[206.92564633], SOL[.11544489], USD[0.71] | Yes | |
| 07750267 | | USD[0.00] | | |
| 07750268 | | CUSDT[2], ETH[.00072783], ETHW[.00072346], SOL[.60300949], TRX[1], USD[0.00] | Yes | |
| 07750271 | Contingent, Disputed | ETH[0], ETHW[0], SHIB[0], SOL[0], USD[0.00] | Yes | |
| 07750274 | | NFT (372092409539133735/Solninjas #5685)[1], SOL[.33], USD[5.54], USDT[0.32211092] | | |
| 07750275 | | USD[2128.88] | | |
| 07750278 | | BTC[0.00000042], ETH[.00052886], ETHW[.00052886], PAXG[.03149586], SOL[.003188], USD[48.67] | | |
| 07750280 | | ETH[0], USD[0.00], USDT[0.00000202] | Yes | |
| 07750282 | | DOGE[0], ETH[0], KSHIB[0], LTC[0], TRX[4.54609038], USD[0.00] | Yes | |
| 07750286 | | TRX[1], USD[0.01], USDT[0.01299099] | Yes | |
| 07750293 | | GRT[.01636554], SHIB[386.55174779], TRX[3], USD[0.00] | Yes | |
| 07750300 | | BTC[0], ETH[0], ETHW[0], TRX[1], USD[0.00], USDT[0] | Yes | |
| 07750301 | | BTC[0], ETHW[.22832], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07750302 | | SOL[.00000001] | | |
| 07750309 | | DOGE[533.466], ETH[.040966], ETHW[.040966], LINK[7.6923], NFT (296603974498094511/Pot #57)[1], NFT (304041143823906658/Inaugural Collection #385)[1], NFT (337832942940479896/Inaugural Collection #311)[1], NFT (358067219708514459/Inaugural Collection #395)[1], NFT (361400227196537248/Lake View #2)[1], NFT (415085835632784318/Inaugural Collection #927)[1], NFT (428174810797265104/Inaugural Collection #336)[1], NFT (431651726019306500/SolBunnies #1960)[1], NFT (448730096889426919/Inaugural Collection #999)[1], NFT (452044034649802961/CROCO DIARIES #7)[1], NFT (487293940111860628/Autumn 2021 #608)[1], NFT (512048608721922014/Inaugural Collection #783)[1], NFT (518461708839142712/Bob Ross #1)[1], NFT (528057279145055735/Inaugural Collection #1917)[1], NFT (531123730157427323/Inaugural Collection #206)[1], NFT (555828453804815550/FieldN#1)[1], NFT (567160083178669028/Inaugural Collection #323)[1], SHIB[100000], SOL[3.45882], UNI[7.5924], USD[0.95] | | |
| 07750323 | | SHIB[3], USD[0.00] | Yes | |
| 07750328 | | BTC[0], CUSDT[2], LINK[.00194236], USD[0.01] | Yes | |
| 07750330 | | ETH[.00000003], ETHW[0.00000003], USD[0.00] | | |
| 07750337 | | ETH[0], SOL[.27717109], USD[0.00] | | |
| 07750341 | | ALGO[37.06008596], AVAX[2.12795629], MATIC[18.17944212], NEAR[13.53133538], SHIB[5], SOL[1.05454931], USD[0.06] | Yes | |
| 07750344 | | DOGE[363.637], USD[0.49] | | |
| 07750348 | | SOL[.007979], USD[0.00] | | |
| 07750359 | | TRX[.000001], USD[0.00], USDT[0] | | |
| 07750368 | | BTC[.00000056], ETHW[3.03746242], GRT[1], USD[0.24] | Yes | |
| 07750370 | | BTC[.00065045], SHIB[1], USD[0.00] | Yes | |
| 07750373 | | GRT[.656], SOL[.00000001] | | |
| 07750374 | | BTC[.0101], DOGE[1557], ETH[.552575], ETHW[.552575], MATIC[580], SHIB[200000], SOL[15.69], USD[4.69] | | |
| 07750384 | | SOL[7.8], USD[2.75] | | |
| 07750390 | | BAT[1.01451229], BRZ[2], BTC[.01864029], DOGE[3], NFT (564354812294048496/Dragon Avatar  #49)[1], SHIB[1], SOL[31.42454678], TRX[1], USD[205.04], USDT[1.09973104] | Yes | |
| 07750391 | | BTC[.00001135], ETH[.00047209], ETHW[0.00047208], MATIC[.00000001], SOL[.00238718], TRX[.000068], USD[8.13], USDT[5.19000001] | | |
| 07750392 | | ETH[1.74288339], ETHW[1.74288339], USD[0.00] | | |
| 07750407 | | BTC[0.00000074], DOGE[0], ETH[0.00000001], ETHW[0.00830583], SHIB[21707231.63565867], SOL[0], TRX[1], USD[8.75] | Yes | |
| 07750410 | | SOL[.00000001] | | |
| 07750415 | | DOGE[0], SOL[0], USD[0.43] | Yes | |
| 07750416 | | BCH[1.10258902], DOGE[2480.99924548], ETH[.521452], ETHW[.521452], TRX[3059.400003], USD[6.43], USDT[0] | | |
| 07750422 | | DOGE[3.24553242], USD[0.00] | Yes | |
| 07750426 | | BF_POINT[100], ETH[.00000001], ETHW[0], LINK[.00000001], SHIB[150], USD[0.24] | Yes | |
| 07750433 | | USD[3.31] | Yes | |
| 07750451 | | USD[0.00] | | |
| 07750454 | | BTC[.00008651], USD[0.00] | | |
| 07750461 | | SHIB[3], TRX[1], USD[0.00] | Yes | |
| 07750465 | | SOL[267.40933416] | Yes | |
| 07750466 | | DOGE[21.88933436] | Yes | |
| 07750470 | | BTC[0], ETH[.0005978], ETHW[.0005978], MATIC[9.757], USD[2991.45] | | |
| 07750478 | | AAVE[.00006977], BF_POINT[200], BRZ[4], CUSDT[10], DOGE[5], ETH[0], GRT[5.00128234], SHIB[8], TRX[2], USD[0.00], USDT[1.01170657] | Yes | |
| 07750484 | | USD[0.00] | Yes | |
| 07750487 | | CUSDT[1], SHIB[146696.49596614], USD[21.47] | Yes | |
| 07750488 | | USD[0.01] | Yes | |
| 07750489 | Contingent, Disputed | SOL[.00000001], USD[0.00] | | |
| 07750490 | | BTC[0], USD[0.00], USDT[0.00018182] | | |
| 07750491 | | AVAX[2.2], ETH[.01213056], ETHW[.01213056], SOL[1.2], USD[1.51] | | |
| 07750497 | | USD[100.00] | | |
| 07750518 | | CUSDT[2], DOGE[1], USD[0.01] | | |
| 07750523 | | CUSDT[1], SOL[.19220165], USD[0.00] | Yes | |
| 07750527 | | TRX[915.584], USD[0.00] | | |
| 07750539 | | BTC[0], NFT (313766456274119689/Reflector #250)[1], NFT (471573020892969952/Colossal Cacti #204)[1], SOL[0], USD[3.37] | | |
| 07750560 | | SOL[55.3277018], USD[0.00] | Yes | |
| 07750566 | | SOL[16.84094847], USDT[0.00000083] | | |
| 07750572 | | ETH[0], NFT (353507194674962215/Saudi Arabia Ticket Stub #1238)[1], USD[0.00], USDT[0] | | |
| 07750577 | | BRZ[3], CUSDT[3], DOGE[5], ETH[.0000007], ETHW[0.00000070], GRT[1], NFT (401463684543347358/Baby Blinkin Mushy #005 - Purple Top)[1], NFT (513383188581507407/Bee)[1], NFT (540087461669324472/INTERNATIONAL MAN)[1], SHIB[5], TRX[3], USD[3.26] | Yes | |
| 07750587 | | SHIB[7981738.17903546], USD[0.00] | | |
| 07750590 | | DOGE[5], SHIB[9], TRX[4], USD[0.00], USDT[1.00006391] | | |
| 07750593 | | SOL[.00767], USD[1.34], USDT[.6471138] | | |
| 07750597 | | AAVE[.10100993], CUSDT[4], LINK[1.13889054], MATIC[9.32444465], SOL[.13022335], USD[0.00] | | |
| 07750601 | | BTC[0.00003312], DOGE[.134], TRX[3330], USD[0.01] | | |
| 07750609 | | GRT[92.938] | | |
| 07750610 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07750016 | | AAVE[.00999], USD[0.75] | | |
| 07750623 | | BAT[.00000001] | Yes | |
| 07750626 | | BTC[0.00410000], NFT (378285539679542367/Australia Ticket Stub #2458)[1], USD[1.91] | | |
| 07750634 | | CUSDT[3], ETH[.00000001], ETHW[0], GRT[13.392704], MATIC[53.22169141], NFT (477816392165080818/MLB #2)[1], SUSHI[4.46986168], USD[0.00] | | |
| 07750637 | | MATIC[28.951] | | |
| 07750638 | | AAVE[.52926234], BRZ[4], BTC[.01813191], CUSDT[85.30180675], DOGE[7.0518438], ETH[.70593598], ETHW[.70563942], MATIC[55.58692514], SHIB[1], SOL[24.92850858], TRX[8], USD[6.06] | Yes | |
| 07750652 | | DOGE[19], USD[1.17] | | |
| 07750654 | | ETH[0.00036857], ETHW[0.00095000], GRT[.599], LINK[0.09500000], MATIC[.96383684], NEAR[0], SOL[.008], USD[0.00], USDT[0] | | |
| 07750664 | | USD[20.00] | | |
| 07750665 | | AAVE[.00000809], BF_POINT[100], BRZ[1], BTC[.00285997], DOGE[2], ETH[.0000004], LINK[.00034097], MATIC[20.14985041], NEAR[10.77718411], NFT (289793055998816788/Refined Fire Crystal)[1], NFT (293007194633878086/Refined Metal Crystal)[1], NFT (294507713107466246/Untitled 3D Art#012)[1], NFT (294946003698970672/JUNGLE HORSES #8)[1], NFT (298224197019668703/Refined Fire Crystal)[1], NFT (298230371105616460/Red Panda #6879)[1], NFT (302347544923951949/Astral Apes #206)[1], NFT (306942555340966600/Elysian - #894)[1], NFT (307876746576998758/Founding Frens Investor #317)[1], NFT (313270816933805641/Mad Lions Remastered #37)[1], NFT (313626065732023987/Refined Fire Crystal)[1], NFT (317330712059147583/Untitled 3D Art#011)[1], NFT (322639278282338883/AI-generated portrait #18)[1], NFT (329934980681184135/Refined Water Crystal)[1], NFT (330615638211282773/Refined Water Crystal)[1], NFT (335206968802753745/AI-generated portrait #14)[1], NFT (337020163172470450/Box Man )[1], NFT (338480877531936423/ALPHA:RONIN #123)[1], NFT (340561353007990126/Solninjas #8120)[1], NFT (341632993496873349/Refined Water Crystal)[1], NFT (344500672904825988/Gloom Punk #6183)[1], NFT (348165116258782576/Cutie Kittens)[1], NFT (350268695335268835/SOLYETIS #6574)[1], NFT (350609323777320833/SickintheGulliver Collection #44)[1], NFT (352222866155918070/Box Man 202)[1], NFT (354086044227814949/Solninjas #7713)[1], NFT (357587805493231406/Refined Fire Crystal)[1], NFT (359444072099383878/Solninjas #8845)[1], NFT (362131159807478642/Travel sprouts collection #30)[1], NFT (362824865437486689/Refined Water Crystal)[1], NFT (365972435034054919/SOLYETIS #2080)[1], NFT (366248173485707777/Solninjas #9460)[1], NFT (369504186040664076/Solninjas #3584)[1], NFT (369538727678853030/AI-generated portrait #12)[1], NFT (372550867773159954/Seer's Stone)[1], NFT (373689072524382174/City of Cats)[1], NFT (374393765831069918/Solninjas #1945)[1], NFT (375198217344687889/DOGO-US-500 #7173)[1], NFT (377390740012024662/Cute Axolotls Collection #24)[1], NFT (379888463596023096/SOLYETIS #6577)[1], NFT (381877802356341883/Kiddo #2249)[1], NFT (382942628149929938/Refined Earth Crystal)[1], NFT (385932479054999077/Travel sprouts collection #7)[1], NFT (388451346069076023/SickintheGulliver Collection #46)[1], NFT (389065159816070775/Elysian - #3874)[1], NFT (391357876611549844/Mad Lions Remastered #21)[1], NFT (391441196319840582/Solninjas #339)[1], NFT (392101937287344951/Travel sprouts collection #25)[1], NFT (395251227765169888/SOLYETIS #6229)[1], NFT (398501699958365056/SOLYETIS #2020)[1], NFT (401613950437566721/Mad Lions Remastered #7)[1], NFT (403947374229305721/SickintheGulliver Collection #20)[1], NFT (408174041818197334/Travel sprouts collection #34)[1], NFT (411522968660919159/Astral Apes #2483)[1], NFT (412542554290074155/Kiddo #7083)[1], NFT (414833172559559362/Mob cats collection)[1], NFT (417991867848296586/Egg #5)[1], NFT (420454996079391422/Solninjas #5168)[1], NFT (426413301089184606/Cute Axolotls Collection)[1], NFT (430724445434851664/The Weird Apes #14)[1], NFT (432513426155630933/Mad Lions Remastered #22)[1], NFT (434259460623732332/Elysian - #645)[1], NFT (435210898010458758/Mona Lisa The Book)[1], NFT (437094169524066485/Solninjas #285)[1], NFT (439746312503973385/George Washington Sketch #2)[1], NFT (441251484339169631/DOGO-US-500 #7184)[1], NFT (441458196550311375/MagicEden Vaults)[1], NFT (441775338291384831/FTX - Off The Grid Miami #7519)[1], NFT (443071300440111989/Golden bone pass)[1], NFT (445017245619009853/SO 3D Series #1)[1], NFT (446001832484921050/Sigma Shark #609)[1], NFT (454091620792324390/Mad Lions Remastered #39)[1], NFT (455089261777198416/Solninjas #3079)[1], NFT (456126022927713380/Untitled 3D Art#008)[1], NFT (457458922914835710/Solninjas #3042)[1], NFT (459269831632179222/Refined Water Crystal)[1], NFT (461140711154003213/Travel sprouts collection #9)[1], NFT (462072057319181528/Refined Fire Crystal)[1], NFT (465254631864063788/Travel sprouts collection #5)[1], NFT (465554849918211913/Travel sprouts collection #2)[1], NFT (468276254184019466/Refined Water Crystal)[1], NFT (468667682435284727/Solninjas #6660)[1], NFT (469105106625189506/Astral Apes #2283)[1], NFT (469635212738440427/ISO 3D Series #1 #5)[1], NFT (469876185320558743/Travel sprouts collection #8)[1], NFT (477304361787568665/Refined Water Crystal)[1], NFT (478504991594423360/First 50 #7)[1], NFT (483847597963401305/Astral Apes #2605)[1], NFT (484078285795282124/Refined Fire Crystal)[1], NFT (485498415934388230/SOLYETIS #7542)[1], NFT (493025837040231697/Mad Lions Remastered #25)[1], NFT (493431684352878191/Little Rocks #1384)[1], NFT (495130555746983542/Travel sprouts collection #12)[1], NFT (498787555278901301/Art-antis)[1], NFT (498905947544743819/Refined Fire Crystal)[1], NFT (500433450394561090/Masterworks #8)[1], NFT (503747880362336763/Microphone #6901)[1], NFT (504219189392192180/Cadet 789)[1], NFT (504737625164421578/Refined Metal Crystal)[1], NFT (504868053492493163/Solninjas #8694)[1], NFT (514111871857714162/Mad Lions Remastered #23)[1], NFT (515257580988624387/Travel sprouts collection #23)[1], NFT (515685636873448559/Travel sprouts collection #2)[1], NFT (519897457504148699/Egg #17)[1], NFT (522508114344011286/Golden Bounty #007)[1], NFT (524908012662547746/Trippy Vader )[1], NFT (530859185890735058/SOLYETIS #5287)[1], NFT (534394358247277266/Founding Frens Investor #288)[1], NFT (535399765400148126/Refined Metal Crystal)[1], NFT (535642835890096528/Box Man 452)[1], NFT (536583258240334603/DOGO-US-500 #7179)[1], NFT (539131008951271290/Solanic Synesthesia  #28)[1], NFT (541238721551553231/George Washington Sketch #4)[1], NFT (541383514008837581/Sigma Shark #1510)[1], NFT (545180859233536573/WTC #0039 - 2K Edition)[1], NFT (545530824376664126/Solninjas #808)[1], NFT (553029194259851394/Refined Fire Crystal)[1], NFT (554371688417752298/Refined Fire Crystal)[1], NFT (556888296713432222/Travel sprouts collection #21)[1], NFT (557919957010557802/Whales Nation #663)[1], NFT (561026391347471317/Solninjas #13)[1], NFT (561573380101446440/Cadet 442)[1], NFT (562803281472453498/Founding Frens Lawyer #643)[1], NFT (568340975106569789/DOGO-US-500 #7125)[1], NFT (569139934604431666/Cadet 740)[1], NFT (577718258794678945/Little Rocks #1315)[1], NFT (573584852705747920/Travel sprouts collection #10)[1], NFT (576007316566892483/Travel sprouts collection #100)[1], SHIB[1], SOL[4.77168607], UNI[.00010985], USD[493.84] | Yes | |
| 07750666 | | BAT[2.0152908], BF_POINT[100], BRZ[6.27743437], CUSDT[8], DOGE[7.04338589], GRT[2], LTC[.00042021], SHIB[2], SUSHI[1.07649355], TRX[2], USD[5.14], USDT[1.02543197] | Yes | |
| 07750667 | | USD[0.00] | Yes | |
| 07750677 | | BTC[.02224572], DOGE[2], ETH[.33269758], ETHW[.33254254], USD[3422.60] | Yes | |
| 07750688 | | USD[13508.37] | | |
| 07750697 | | USDT[0] | | |
| 07750698 | | TRX[.159], USD[37875.28] | | |
| 07750700 | | BTC[0], SOL[0], USD[0.01] | | |
| 07750702 | | AAVE[0], BTC[0], DOGE[0], ETH[0.00000001], SHIB[5712.77926407], SOL[0], USD[0.00], USDT[0] | Yes | |
| 07750707 | | NFT (434088659034249066/GSW Western Conference Semifinals Commemorative Ticket #761)[1], NFT (441361369670399361/Warriors Hardwood Court #8 (Redeemed))[1], NFT (442237249178234592/GSW Championship Commemorative Ring)[1], NFT (475782489605672798/GSW Western Conference Finals Commemorative Banner #1468)[1], NFT (535901827441001983/GSW Western Conference Finals Commemorative Banner #1467)[1], USD[0.01] | | |
| 07750712 | | SOL[0], USD[0.00] | | |
| 07750713 | | BTC[.00111759], TRX[1], USD[0.01] | Yes | |
| 07750723 | | BTC[.00022255], DOGE[0], SOL[0.00] | Yes | |
| 07750725 | | AVAX[2.1], BAT[.00000001], NEAR[3.5], USD[0.00] | | |
| 07750730 | | BCH[0], BTC[0], DOGE[0], GRT[0], SOL[0], UNI[0], USD[2.98], USD[0.00] | | |
| 07750732 | | BTC[0], DOGE[.5955], MATIC[.13325], SOL[.0025], USD[28.06] | | |
| 07750737 | | DAI[0], ETH[0], SOL[0], USD[0.00] | | |
| 07750740 | | ETH[.00017166], ETHW[.00017166], LINK[0], USD[200.84] | | |
| 07750754 | | ETH[.00000001], ETHW[0], SUSHI[.00000001], USD[2.94] | Yes | |
| 07750773 | | AVAX[.8570981], BAT[.00139425], BF_POINT[100], BRZ[2], BTC[0.00000003], DOGE[11.02564618], GRT[1.00452125], SHIB[22], USD[0.00], USDT[0.03352681] | Yes | |
| 07750774 | | SUSHI[7.9928], USD[0.82] | | |
| 07750781 | | CUSDT[1], DOGE[1], GRT[1], SOL[0], TRX[0], USD[0.00] | Yes | |
| 07750785 | | AUD[0.00], BAT[0], BCH[0], BRZ[0], BTC[0], CAD[0.00], CUSDT[0], NFT (438858482847926783/Saudi Arabia Ticket Stub #2477)[1], USD[0.00], USDT[0.01243282] | Yes | |
| 07750787 | | NFT (381828307782123309/Fortuo Distinctus #52)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07750788 | | BTC[.03808231], ETH[.24873796], ETHW[.24873796], MATIC[253.35290268], SHIB[1200000], SOL[14.68909592], UNI[1.9981], USD[2.10] | | |
| 07750794 | | BAT[4.32885516], BRZ[1], CUSDT[1], DOGE[6], GRT[2.00088777], LINK[3.60233303], SHIB[3], TRX[6], USD[0.43], USDT[1.05590667] | Yes | |
| 07750803 | | BTC[.022061] | | |
| 07750804 | | BTC[.0000831], ETH[.000682], ETHW[.000682], NFT [45593307007360833/FTX - Off The Grid Miami #682][1], NFT [487896810415580011/Saudi Arabia Ticket Stub #1593][1], USD[0.32] | Yes | |
| 07750822 | | SOL[163.40296643], USD[0.00], USDT[0] | Yes | |
| 07750824 | | SHIB[0.00000002], SOL[0], TRX[0], USD[0.00], USDT[0] | Yes | |
| 07750837 | | USD[0.00] | | |
| 07750839 | | BRZ[1], BTC[.03002206], CUSDT[9], DOGE[1882.58068515], ETH[.57968233], ETHW[.57943899], GRT[2.06205711], SOL[7.72020933], TRX[1], UNI[19.5742769], USD[0.00] | Yes | |
| 07750843 | | USD[0.00], USDT[0] | | |
| 07750861 | | USD[25.00] | | |
| 07750862 | | ETH[.00105962], ETHW[.00105962], USD[7.41] | | |
| 07750877 | | BTC[0], USD[0.00] | | |
| 07750880 | Contingent, Disputed | BTC[.00005237], USD[0.00], USDT[0] | Yes | |
| 07750887 | | BAT[8.05843788], BRZ[4], BTC[0], CUSDT[18], DOGE[1.00359355], ETH[.00000177], ETHW[.19321906], EUR[0.00], GRT[.00078677], MATIC[.00045266], SHIB[44], SOL[0.00002838], SUSHI[.86972638], TRX[7.43304824], USD[0.00], USDT[0.00017522] | Yes | |
| 07750888 | | BRZ[2], CUSDT[3], DOGE[2], ETHW[2.81454404], MATIC[.00114606], NFT [309539436790815772/Founding Frens Investor #154][1], SHIB[10], SOL[.00002713], TRX[4], USD[0.00] | Yes | |
| 07750894 | | USD[0.01] | | |
| 07750918 | | NFT [396910542094855344/Bad_Artist's NFT  #2][1], NFT [400851601431216770/Bad_Artist's NFT  #1][1], USD[1.00] | | |
| 07750922 | Contingent, Disputed | SOL[0], TRX[0] | | |
| 07750925 | | CUSDT[1], DOGE[2], ETH[.00006159], ETHW[6.74123947], MATIC[202.95930471], SOL[.00005282], SUSHI[.00134879], USD[0.15] | Yes | |
| 07750927 | | BCH[.00007463], BF_POINT[200], BRZ[1], CUSDT[2], ETH[.01883453], ETHW[.01860197], LTC[.0001098], MATIC[0], SHIB[.20499719], TRX[5], USD[0.00], USDT[0.00079260] | Yes | |
| 07750929 | | NFT [380763534844499864/NFT BZL 2021 #31][1] | | |
| 07750933 | | BTC[0], MATIC[0], SOL[0], UNI[0], USD[0.00] | | |
| 07750936 | | ETH[.00000001], SOL[0], USD[0.41] | | |
| 07750966 | | ETHW[.610802], NFT [483253640981921477/The Hill by FTX #1015][1], USD[0.00] | | |
| 07750971 | | BAT[1.04033827], BRZ[284.86656619], CUSDT[4966.52810485], DOGE[2], TRX[7085.0190354], USD[-49.99] | Yes | |
| 07750972 | | NFT [341027150076345352/Cloud Storm #400][1] | | |
| 07750984 | | BRZ[2], CUSDT[15], KSHIB[18310.83732058], NFT [299924604892736042/Entrance Voucher #470][1], SHIB[.00000045], TRX[13488.26506705], USD[0.15], USDT[1.02543197] | Yes | |
| 07750986 | | CUSDT[3], DOGE[1], SHIB[14], SOL[0.00002442], TRX[4], USD[0.00], USDT[1.1177041] | Yes | |
| 07750989 | | SOL[.05352541], USD[3.15] | | |
| 07751001 | | TRX[577.68440945] | Yes | |
| 07751003 | | ALGO[0], AVAX[0], BAT[0], BCH[0], BRZ[0], BTC[0.03678638], CUSDT[0], DAI[0], DOGE[0.00026421], ETH[0], ETHW[1.52528384], GRT[0], KSHIB[0], LINK[0], LTC[0], MATIC[0], MKR[0], NEAR[0], PAXG[0], SHIB[5080830554821644], SOL[0], SUSHI[0], TRX[1], USD[0.00], USDT[0], YFI[0] | Yes | |
| 07751015 | | SOL[.00889946], USD[1.21] | | |
| 07751017 | | AAVE[5.24705881], BAT[85.28578936], BCH[.60650054], BTC[.00190181], ETH[.09012544], ETHW[.08907707], GRT[477.61564217], MKR[.03968237], SUSHI[.21986674], UNI[3.19596439] | Yes | |
| 07751020 | | CUSDT[1], USD[0.00] | Yes | |
| 07751021 | | SOL[1] | | |
| 07751034 | | BTC[0], ETH[0], LTC[0], USD[0.00], USDT[0] | | |
| 07751053 | | ALGO[298.54499111], BAT[35.96338741], BRZ[3], CUSDT[9], DOGE[2], LINK[12.61224015], MATIC[103.39535972], NFT [528481514474398625/Coachella x FTX Weekend 1 #2562][1], SHIB[905253.79382804], SOL[1.65567598], SUSHI[15.95026198], TRX[3], USD[0.07], USDT[0.00000006] | Yes | |
| 07751055 | | USDT[.7494] | | |
| 07751061 | | ETH[8.03044676], ETHW[8.02744021], GRT[11869.93289962], LTC[8.36907101], SHIB[47622906.75095464] | Yes | |
| 07751069 | | USD[9.00] | | |
| 07751071 | | CUSDT[1], SOL[4.2852818], USD[0.00], USDT[1] | | |
| 07751074 | | GRT[1], TRX[1], USD[0.00] | | |
| 07751086 | | NFT [326262625125918669/Sollama][1], NFT [536060300375171620/Dayren, the Superstitious][1] | | |
| 07751089 | | SOL[0], USD[0.00] | | |
| 07751102 | | BF_POINT[300] | Yes | |
| 07751122 | | ETH[.599715], ETHW[.599715], SOL[22.88727], USD[142.14], USDT[781.728731] | | |
| 07751126 | | SUSHI[0] | | |
| 07751128 | | CUSDT[5], SHIB[2], USD[0.00] | Yes | |
| 07751131 | | BTC[.0990045], ETH[.073], ETHW[.073], MATIC[200], SOL[16.10607], USD[10.31] | | |
| 07751133 | | BRZ[1], BTC[.00000001], DAI[0], DOGE[2], GRT[0], LINK[0], SHIB[3], SOL[0], SUSHI[0], TRX[1], USD[0.01] | Yes | |
| 07751138 | | LINK[.00000001], USD[0.36], USDT[0] | Yes | |
| 07751147 | | CUSDT[4.02196855], DOGE[1], USD[0.00], USDT[.00361912] | | |
| 07751149 | | BTC[.1066], USD[2.83] | | |
| 07751150 | | BTC[.0001], USD[2.63] | | |
| 07751160 | | USD[0.25] | | |
| 07751161 | | NFT [423172338169223867/Bahrain Ticket Stub #2146][1] | | |
| 07751164 | | USD[0.08] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07751168 | | USD[0.00] | | |
| 07751172 | | USD[0.00] | | |
| 07751175 | | BTC[0], USD[0.00] | | |
| 07751184 | | AAVE[.00011114], LTC[.00007404], SOL[.00035437], USD[0.05], USDT[0] | Yes | |
| 07751193 | | BF_POINT[200], CUSDT[1], SHIB[1], SOL[0], TRX[1], USD[1.43] | Yes | |
| 07751210 | | CUSDT[1], USD[0.00] | | |
| 07751219 | | AUD[0.00], BCH[0], BTC[0.00000123], ETH[0], GBP[0.00], LTC[0], SOL[0], USD[0.00] | Yes | |
| 07751231 | | BTC[0.00139404], CUSDT[36], DOGE[71.57168976], ETH[0], ETHW[0.00284061], MKR[0.00000004], SHIB[7], SOL[0], SUSHI[.24142894], TRX[5], USD[0.00] | Yes | |
| 07751244 | | USD[0.00] | Yes | |
| 07751261 | | BF_POINT[200], TRX[.003885] | Yes | |
| 07751269 | | CUSDT[2], DOGE[1], USD[0.00], USDT[0.00009676] | Yes | |
| 07751272 | | ETH[0], ETHW[0], USD[0.01], USDT[0] | | |
| 07751275 | | BTC[.0787039], DOGE[1], SHIB[1], SOL[2.07855944], USD[0.00], USDT[1] | | |
| 07751286 | | CUSDT[2], SOL[.00000001], USD[119.34] | Yes | |
| 07751291 | | USD[0.00] | | |
| 07751295 | | MKR[0], SOL[0], UNI[0], USD[0.00] | Yes | |
| 07751296 | | CUSDT[2], DOGE[1], USD[0.00] | Yes | |
| 07751302 | | USD[0.00] | | |
| 07751309 | | MATIC[10], USD[0.63] | | |
| 07751319 | | ETH[.000465], ETHW[.000465] | | |
| 07751334 | | BTC[0], LINK[.03936], USD[-0.08], USDT[1.37010322], WBTC[0] | | |
| 07751336 | | BTC[.00000683], SOL[0.98911381], USD[0.51] | | |
| 07751362 | | BAT[15.60268758], BF_POINT[300], CUSDT[4], KSHIB[172.68924123], SHIB[281099.94502759], SOL[.00000315], SUSHI[1.10002222], USD[0.00] | Yes | |
| 07751363 | | USD[0.00] | Yes | |
| 07751369 | | BTC[0], DOGE[1], ETH[0.00000001], ETHW[0], SOL[0], USD[0.00] | Yes | |
| 07751373 | | BAT[4.19514101], DOGE[5], ETHW[.60505953], GRT[1], MATIC[.01016085], SHIB[2], SOL[.00448725], SUSHI[2.09457214], TRX[2], USD[0.00], USDT[5.26748336] | Yes | |
| 07751374 | | DAI[10.94317896], USD[0.00] | Yes | |
| 07751379 | | SOL[8.90109], USD[0.01] | | |
| 07751382 | | BF_POINT[200], CUSDT[5], USD[0.00] | Yes | |
| 07751387 | | CUSDT[181.53218611], SHIB[82413.05422778], TRX[9.33666888], USD[0.00] | | |
| 07751391 | Contingent, Disputed | USD[0.50] | | |
| 07751393 | | SHIB[4176745.73613244], USD[0.39], USDT[0] | Yes | |
| 07751398 | | USD[5.50] | Yes | |
| 07751401 | | ETH[.00026222], ETHW[.00026222], SOL[.00721], USD[2.41] | | |
| 07751402 | | USD[48.64] | | |
| 07751403 | | CUSDT[1], USD[0.00] | | |
| 07751404 | | BF_POINT[200], NFT (43285601488374338/Entrance Voucher #25333)[1], SOL[.372], USD[0.46] | | |
| 07751413 | | AAVE[3.03696], AVAX[11.988], ETH[0], ETHW[1.06286915], LINK[9.99], SUSHI[59.94], USD[6.65] | | |
| 07751416 | | BF_POINT[200], BRZ[2], CUSDT[2], DOGE[2], SOL[0], TRX[1], USD[0.00] | Yes | |
| 07751446 | | DOGE[1], USD[0.00] | Yes | |
| 07751452 | | USD[110.35] | Yes | |
| 07751458 | | USD[0.00] | | |
| 07751462 | | TRX[1], USD[0.05] | Yes | |
| 07751465 | | BRZ[208.53325372], CUSDT[1], DOGE[1], KSHIB[516.656622], TRX[374.19196974], USD[0.00] | | |
| 07751470 | | SOL[.00008668], USD[0.00] | | |
| 07751473 | | ALGO[0], BAT[66.69410228], BTC[0], ETH[0], ETHW[0], LINK[0.39112776], LTC[0], NFT (374525071575120747/Barcelona Ticket Stub #2433)[1], PAXG[.0000001], SOL[0], TRX[0], UNI[0.17015385], USD[0.00], USDT[0] | Yes | |
| 07751480 | | ETH[.00001726], ETHW[.00001726], USD[0.01], USDT[.009196] | | |
| 07751497 | | ALGO[0], AVAX[0], SOL[0], USD[0.00] | | |
| 07751514 | | CUSDT[3], SOL[2.63284384], USD[162.87] | Yes | |
| 07751515 | | SOL[.0071], USD[0.00] | | |
| 07751516 | | BTC[.00301255], CUSDT[12], DOGE[2], SHIB[23.8399326], TRX[1], USD[0.00] | Yes | |
| 07751521 | | CUSDT[1], TRX[1], USD[0.01] | Yes | |
| 07751524 | | AAVE[.04121306], BAT[16.21794535], BRZ[1], CUSDT[8], DAI[12.05672969], DOGE[68.05555099], GRT[13.31857527], PAXG[.00670806], SUSHI[.81343093], UNI[.44138258], USD[0.00] | Yes | |
| 07751538 | | BF_POINT[400], SHIB[.00000004] | Yes | |
| 07751546 | | BAT[1.01337619], BRZ[1], BTC[.00000007], CUSDT[17], DOGE[1], ETH[.01396876], ETHW[.01379092], TRX[2], USD[0.00] | Yes | |
| 07751551 | | USD[31.89] | Yes | |
| 07751559 | | USD[0.02] | | |
| 07751563 | | CUSDT[1], DOGE[1], SOL[9.68588822], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07751564 | | BTC[.19853189], ETH[.78376006], ETHW[.78343076] | Yes | |
| 07751569 | | SOL[2.3896295], USD[7.94] | | |
| 07751571 | | BTC[0], ETH[0.00084897], LTC[0], MKR[0], NFT (356664201705563212/Entrance Voucher #4043)[1], NFT (361441976516647979/Mexico Ticket Stub #2027)[1], NFT (441022024202075085/Microphone #149)[1], NFT (530563451831013178/FTX - Off The Grid Miami #5375)[1], NFT (561739694262486474/Confetti #61)[1], SOL[0], TRX[5.00000100], USD[0.00], USDT[0.08694050] | | |
| 07751575 | | DOGE[1], SOL[1.24538825], USD[270.45] | Yes | |
| 07751578 | | USD[88.40] | | |
| 07751580 | | BRZ[117.83612756], CUSDT[3], TRX[281.72853779], USD[236.00], USDT[47.13682815] | Yes | |
| 07751582 | | USD[0.00] | | |
| 07751594 | | CUSDT[1], ETH[.01353088], ETHW[0.01336671], GRT[612.20122102], USD[0.00] | Yes | |
| 07751597 | | NFT (302566173559056697/Coachella x FTX Weekend 1 #28233)[1] | Yes | |
| 07751599 | | BTC[.00873503], CUSDT[1], DOGE[2], ETH[2.73036974], ETHW[2.77946926], GRT[1], TRX[3], USD[0.00] | Yes | |
| 07751601 | | AAVE[.38968], BTC[.0004995], MATIC[9.97], USD[5.56], USDT[2.71261530] | | |
| 07751606 | | CUSDT[4], DOGE[2], ETH[.0000008], ETHW[.0866671], GRT[.00086683], MATIC[1.21295836], SHIB[1], SUSHI[.00087411], USD[0.00] | Yes | |
| 07751607 | | CUSDT[1], DOGE[41.13161817], USD[0.00] | Yes | |
| 07751610 | | BTC[0.00006191], ETH[0], ETHW[0], NFT (294198931927165112/GSW Western Conference Finals Commemorative Banner #1980)[1], NFT (295283656022800789/GSW 75 Anniversary Diamond #113 (Redeemed))[1], NFT (317232912612673297/Solsteads Corner Store #1299)[1], NFT (347394009530385253/GSW Western Conference Finals Commemorative Banner #1979)[1], NFT (375335946847692989/Fox #4166)[1], NFT (387021306524395200/Red Panda #5721)[1], NFT (404670119366284836/Fox #4734)[1], NFT (414214681970898522/789 Battle Street)[1], NFT (430714313003935870/GSW Championship Commemorative Ring)[1], NFT (439554635814453927/Fox Flame)[1], NFT (464652126373532529/GSW Western Conference Semifinals Commemorative Ticket #1069)[1], NFT (494861631834568447/Fox #135)[1], SOL[.00082], SUSHI[.3096076], USD[0.36] | | |
| 07751615 | | CUSDT[1], ETHW[.03338662], USD[$200.35] | Yes | |
| 07751621 | | USD[0.00] | | |
| 07751639 | | KSHIB[137.45795161], USD[0.00] | | |
| 07751658 | | USD[0.01] | | |
| 07751662 | | USD[0.99] | | |
| 07751668 | | LINK[45.19354775], USD[0.01] | | |
| 07751679 | | BTC[0], CUSDT[1], ETH[0], ETHW[0], LTC[0], NFT (306944480274421540/GSW Western Conference Finals Commemorative Banner #2214)[1], NFT (445775983745599120/Coachella x FTX Weekend 2 #29771)[1], NFT (560113224130610007/GSW Western Conference Finals Commemorative Banner #2213)[1], SHIB[5], SOL[0], USD[0.00], USDT[0.00000950] | Yes | |
| 07751680 | | USD[4315.86] | Yes | |
| 07751681 | | USD[0.02] | | |
| 07751690 | | BTC[.01274297], GRT[.8416], LINK[.09622], USD[119.18], USDT[0.00019901] | | |
| 07751701 | | AAVE[4.97102003], BAT[1], BRZ[572.23619922], CUSDT[7566.06023991], DOGE[10.21637234], ETH[.18986054], ETHW[.1896451], GRT[452.5539648], LINK[292.07401682], MATIC[621.49050251], MKR[.10658582], NFT (301330314253682002/Degen Trash Panda #8381)[1], NFT (306021602552150898/3D CATPUNK #1477)[1], NFT (448841344459819107/Degen Trash Panda Merch Token)[1], NFT (455238273651944748/Degenerate Trash Can)[1], SHIB[6], SOL[11.40108023], SUSHI[350.84893467], TRX[3424.12446983], UNI[97.04574672], USD[402.23], USDT[98.70931857] | Yes | |
| 07751705 | | TRX[.000704], USD[0.00], USDT[0.00000001] | | |
| 07751706 | | SOL[.005995], USD[4.17] | | |
| 07751709 | | SOL[0], USD[0.00] | | |
| 07751711 | | ETH[.00060089], ETHW[.0429793], USD[0.01] | | |
| 07751712 | | USD[2.53] | | |
| 07751720 | | BF_POINT[100], USD[0.68], USDT[0] | | |
| 07751734 | | LTC[.0247027] | | |
| 07751741 | | ETH[0], ETHW[0], SOL[0] | | |
| 07751744 | | BTC[0], DAI[0], DOGE[0], ETH[0.00000001], SOL[0.00000001], USD[0.00], USDT[0], WBTC[0] | | |
| 07751749 | | BAT[1.233], BCH[.001624], DOGE[.979], ETH[.000191], ETHW[.000191], GRT[.186], LINK[.0625], MATIC[36.86], MKR[.001337], SOL[203.06973056], SUSHI[1541.51], TRX[.804], UNI[.0861], USD[1632.00], USDT[.003386], YFI[.000972] | | |
| 07751750 | | BTC[0], ETHW[1], LINK[0], SOL[15.84106429], UNI[0], USD[1.52] | | |
| 07751753 | | BTC[0] | | |
| 07751758 | Contingent, Disputed | ETH[0], SOL[0], USDT[0.00000005] | | |
| 07751762 | | BTC[.00007075], USD[0.00] | | |
| 07751770 | | BRZ[1], ETC[.00031472], USD[0.00] | Yes | |
| 07751773 | | USD[350.01] | | |
| 07751790 | | USD[20.70] | | |
| 07751794 | | TRX[.000001] | | |
| 07751798 | | BTC[0], ETH[0], MATIC[0], NFT (479217492884675199/Bahrain Ticket Stub #1238)[1], SOL[0], USD[0.00] | Yes | |
| 07751806 | | USD[0.00] | | |
| 07751807 | | BRZ[1], ETH[.04589481], CUSDT[3], DOGE[1], ETH[.24849058], ETHW[.2482999], SHIB[4], TRX[2], USD[1232.21] | Yes | |
| 07751810 | | SOL[4.8], USD[0.52] | | |
| 07751812 | | TRX[.000001] | | |
| 07751825 | | SOL[.97902], USD[0.95] | | |
| 07751835 | | NFT (352604540327765327/The 2974 Collection #2214)[1], SOL[10.31991296], USD[700.00] | | |
| 07751848 | Contingent, Unliquidated | ALGO[.856], BTC[0.00001541], ETH[0.00053196], ETHW[0.05953196], MATIC[.312], NEAR[.0225], SHIB[91800], SOL[.0023], USD[1202.58], USDT[1.9445924] | | |
| 07751857 | | USD[0.00] | | |
| 07751859 | | AVAX[64.1743], BCH[2.966431], BTC[0.00008216], ETH[.000963], ETHW[.000963], LINK[.071], LTC[6.65388334], UNI[.0443], USD[0.00], USDT[0.00737601] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07751864 | | AVAX[1] | | |
| 07751869 | | BTC[0], USD[0.01], USDT[0.00002684] | | |
| 07751889 | | BTC[.0000297], ETH[0.23328028], ETHW[0.23307580], USD[0.00], USDT[0.00002766], YFI[0] | Yes | |
| 07751892 | | CUSDT[2], USD[0.01] | Yes | |
| 07751900 | | CUSDT[1], DOGE[1], TRX[1], USD[0.01] | Yes | |
| 07751905 | | BTC[.00010393], USD[11.02] | Yes | |
| 07751914 | Contingent, Unliquidated | BTC[0], ETHW[.1], NFT (436626605185240474/Bahrain Ticket Stub #314)[1], NFT (512306831887685985/Entrance Voucher #3388)[1], USD[848.43] | | |
| 07751916 | | AAVE[.00000001], CUSDT[3], DOGE[5], SOL[.00000001], TRX[5], USD[0.01] | Yes | |
| 07751921 | | DOGE[.86786208], USDT[0.00000014] | | |
| 07751923 | | BAT[1], BRZ[4], BTC[0], CUSDT[2], DAI[0], DOGE[6.00038359], ETH[.00000001], SHIB[2], SOL[0], TRX[4], USD[0.00], USDT[0] | Yes | |
| 07751928 | | BTC[0], ETH[0], ETHW[0.05280473], NFT (293943008759035586/Yeah Tigers #1078)[1], NFT (566506772067760877/Entrance Voucher #2336)[1], USD[0.00], WBTC[0] | | |
| 07751931 | | USD[2.54] | Yes | |
| 07751937 | | NFT (323743674932291929/GSW Western Conference Finals Commemorative Banner #1860)[1], NFT (344725748856453511/GSW Western Conference Semifinals Commemorative Ticket #1012)[1], NFT (363836483612986857/GSW Western Conference Finals Commemorative Banner #1859)[1], NFT (511880869263605256/GSW Championship Commemorative Ring)[1], NFT (516354985272664556/GSW 75 Anniversary Diamond_#677 (Redeemed))[1], NFT (557824410296264732/Miami Ticket Stub #488)[1], USD[97.01], USDT[0] | | |
| 07751946 | | ETHW[4.4979482], USD[7.80] | | |
| 07751949 | | ETHW[.05818774], USD[7.80] | | |
| 07751959 | | AAVE[0], BTC[0], SOL[0], USD[0.04] | | |
| 07751964 | | BTC[0], SOL[.00000001], USD[0.41], USDT[0] | | |
| 07751969 | | BTC[0], CUSDT[2], ETH[0], ETHW[0.80118424], GRT[3.10516648], LINK[352.03834852], MATIC[228.31474173], SOL[7.80989736], TRX[2], USD[0.01] | Yes | |
| 07751974 | | DOGE[.73], TRX[.992], USD[0.00], USDT[0] | | |
| 07751980 | | USD[680.66] | | |
| 07751992 | | BTC[.0123], SOL[.00000001], USD[0.01] | | |
| 07751999 | | USD[110.35] | Yes | |
| 07752000 | | BTC[0], ETH[0], ETHW[.01], NFT (541697877871931827/Entrance Voucher #3797)[1], SOL[0], USD[7.22], USDT[0.00000215] | | |
| 07752001 | | BTC[.02116708] | | |
| 07752005 | | USD[0.00] | | |
| 07752013 | | LTC[0], MATIC[0], MKR[0], SOL[0], SUSHI[0], TRX[0], UNI[0], USD[0.00], USDT[0.00000139] | | |
| 07752014 | | USD[0.00] | | |
| 07752018 | | USD[0.00] | Yes | |
| 07752023 | | BF_POINT[200], BTC[0], CUSDT[1], ETHW[.01470884], KSHIB[3.64562419], TRX[1], USD[0.00] | Yes | |
| 07752030 | | BTC[0.00009857], ETHW[.02297815], USD[0.01] | | |
| 07752043 | | BRZ[1], CUSDT[1], USD[0.01] | Yes | |
| 07752044 | | ETH[0], SOL[.00813368], USD[0.00] | | |
| 07752045 | | BRZ[3], DOGE[3], SHIB[10], SOL[0], TRX[2], USD[0.00], USDT[0] | | |
| 07752047 | | DOGE[0.65855415], SOL[.00000001], USD[0.00], USDT[0.00540001] | | |
| 07752054 | | USD[0.00] | | |
| 07752056 | | BRZ[1], BTC[.01052295], CUSDT[11], DOGE[1], ETH[.25376104], ETHW[.25356848], SHIB[2], TRX[5], USD[0.00] | Yes | |
| 07752058 | Contingent, Disputed | TRX[.000001], USD[0.00] | Yes | |
| 07752059 | | USD[5.00] | | |
| 07752060 | | BAT[5.2877876], BRZ[13.70897558], BTC[.47966078], CUSDT[32], DOGE[3824.24366089], ETH[33.19370637], ETHW[33.18420083], GRT[5.12159754], LINK[68.08299842], MATIC[2553.70226534], SHIB[7392004.03541892], SOL[54.8920479], TRX[34.96075242], USD[0.39], USDT[3094.79953652] | Yes | |
| 07752067 | | CUSDT[1], SOL[.00000001], USDT[0.00000055] | Yes | |
| 07752070 | | ETH[.00087387], USD[2500.76] | | |
| 07752076 | | CUSDT[1], USD[0.00] | Yes | |
| 07752079 | | ETH[.0000001], ETHW[0], USD[0.39] | | |
| 07752081 | | BTC[0], SOL[0], USD[0.00] | | |
| 07752082 | | USD[1.04] | | |
| 07752091 | | SOL[0], USD[0.00] | | |
| 07752099 | | ALGO[12.29859534], AVAX[.23881658], BTC[.00000126], ETHW[.00275775], SHIB[1], USD[15.65] | Yes | |
| 07752100 | | BTC[0.00333781], MATIC[0], SHIB[1], SOL[0], USD[0.00] | Yes | |
| 07752110 | | USD[0.00] | | |
| 07752118 | | BTC[.0045527], SHIB[1], USD[0.00] | | |
| 07752123 | | AAVE[0], BCH[0], BTC[0], CHF[0.00], CUSDT[0], DAI[0], DOGE[0], ETH[0], GRT[0], LINK[0], MATIC[0], MKR[0], PAXG[0], SOL[0], SUSHI[0], TRX[0], UNI[0], USD[0.88], USDT[0], YFI[0] | Yes | |
| 07752126 | | USD[0.00] | Yes | |
| 07752128 | | SHIB[16.63551682], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07752130 | | NFT (2935188950315839946/Shannon Sharpe's Playbook: Baltimore Ravens vs. Oakland Raiders - January 14, 2001 #30)[1], NFT (3056947521488233594/Joe Theismann's Playbook: Washington vs. Chicago Bears - September 29, 1985 #29)[1], NFT (3235041328554346646/Joe Theismann's Playbook: New York Giants vs. Washington - October 20, 1974 #28)[1], NFT (3275016347527020404/Marcus Allen's Playbook: Kansas City Chiefs vs. Detriot Lions - November 29, 1996 #29)[1], NFT (3320208844072450597/Shannon Sharpe's Playbook: Baltimore Ravens vs. Denver Broncos - December 31, 2000 #37)[1], NFT (3422868911917876153/Marcus Allen's Playbook: USC vs. Washington - November 14, 1981 #34)[1], NFT (3672166423962795845/Tim Brown's Playbook: Kansas City Chiefs vs. Oakland Raiders - December 9, 2001 #26)[1], NFT (3674974524914535342/Tim Brown's Playbook: Michigan State vs. Notre Dame - September 19, 1987 #26)[1], NFT (3705882639617128664/Marcus Allen's Playbook: Los Angeles Raiders vs. Washington - January 22, 1984 #34)[1], NFT (3764597746251093340/Earl Campbell's Playbook: Texas vs. Houston - November 5th, 1977 #56)[1], NFT (3989829223294444409/Earl Campbell's Playbook: Rice vs. Texas - October 1st, 1977 #42)[1], NFT (4042058196769912839/Tim Brown's Playbook: San Diego Chargers vs. Los Angeles Raiders - September 4, 1988 #32)[1], NFT (4086332209444692847/Tim Brown's Playbook: New York Jets vs. Oakland Raiders - December 2, 2002 #29)[1], NFT (4124879677268012624/Earl Campbell's Playbook: Houston Oilers vs. Cleveland Browns - November 16, 1980 #46)[1], NFT (4226921923301772241/Doak Walker's Playbook: Cleveland Brown vs. Detroit Lions - December 27, 1953 #42)[1], NFT (4550495465356413344/Shannon Sharpe's Playbook: Kansas City Chiefs vs. Denver Broncos - October 4, 1992 #35)[1], NFT (4771500947851745500/Earl Campbell's Playbook: LA Rams vs Houston Oilers - September 4th, 1978 #42)[1], NFT (4916355816773636698/Doak Walker's Playbook: SMU vs. Santa Clara - September 27, 1947 #43)[1], NFT (5088778335301983440/Doak Walker's Playbook: Detroit Lions vs. Cleveland Browns - December 28, 1952 #34)[1], NFT (5370309364324888908/Shannon Sharpe's Playbook: Denver Broncos vs. Los Angeles Raiders - January 9, 1994 #34)[1], NFT (5422886451084940951/Doak Walker's Playbook: Texas vs. SMU - November 1, 1947 #41)[1], NFT (5477903201168728551/Joe Theismann's Playbook: Washington vs. Miami Dolphins - January 30, 1983 #31)[1], NFT (5714497528780189009/Marcus Allen's Playbook: Seattle Seahawks vs. Los Angeles Raiders - October 7, 1984 #28)[1], USD[0.00], USDT[0] | | |
| 07752131 | | BTC[.00002031] | Yes | |
| 07752143 | | ETHW[201.337], SOL[.89579], USD[0.00], USDT[0.00000135] | | |
| 07752150 | | BF_POINT[400], CUSDT[34], MATIC[0], SHIB[23], SOL[-0.00000003], TRX[0.00140272], USD[1.18], USDT[0] | Yes | |
| 07752153 | | BTC[0], USD[0.00] | | |
| 07752160 | | NFT (561703609604056092/Entrance Voucher #4211)[1] | | |
| 07752167 | | NFT (348435684088019933/You in, Miami? #223)[1] | | |
| 07752168 | | USD[5.00] | | |
| 07752169 | | USD[0.01], USDT[0] | | |
| 07752170 | | LINK[.00000001], MATIC[1503.80001231], SOL[.00000001], USD[0.53], USDT[0.00000001] | Yes | |
| 07752179 | | USD[0.00] | | |
| 07752182 | | USD[0.01], USDT[0] | | |
| 07752187 | | CUSDT[.9757], TRX[.000001], USD[1.12], USDT[0.00065517] | | |
| 07752191 | | ETH[0], USD[1.20] | | |
| 07752193 | | USD[2.66] | | |
| 07752195 | | DOGE[33.82887532], USD[0.00] | Yes | |
| 07752202 | | BAT[.00637253], BRZ[4.35799332], CUSDT[18], DOGE[9.00921072], ETHW[.75291926], SHIB[19], SOL[.00006008], TRX[.03960391], USD[292.39] | Yes | |
| 07752211 | | SOL[13.8], USD[6.93] | | |
| 07752216 | | USD[3.22] | | |
| 07752229 | | SOL[7.45324475], USD[0.00] | | |
| 07752236 | | ETH[.0000296], ETHW[.0000296], NFT (363192447920439059/FTX - Off The Grid Miami #1319)[1] | Yes | |
| 07752238 | | BTC[0], NEAR[61.25834], USD[0.00], USDT[0] | | |
| 07752251 | | CUSDT[2], LINK[27.13606891], SOL[0] | | |
| 07752252 | | AAVE[.52866], ETH[.087912], ETHW[.087912], LINK[4.8823], MATIC[59.95], SOL[1.97613], SUSHI[22.977], USD[0.63], USDT[0] | | |
| 07752264 | | ETH[10.236], ETHW[10.236], USD[0.97] | | |
| 07752270 | | BTC[.00005], LINK[.0765], MATIC[6.22], SOL[0.00373084], UNI[.0069], USD[0.00], USDT[0] | | |
| 07752277 | | BTC[0], ETH[0], ETHW[0], GRT[0], SOL[0], USD[0.00], USDT[0] | | |
| 07752278 | | BAT[57.87295082], BCH[.10049439], CUSDT[4], DOGE[281.03114741], GRT[56.20659154], LINK[4.16345622], SUSHI[8.02523533], TRX[1], USD[0.00] | Yes | |
| 07752279 | | ETH[0], USD[0.00] | | |
| 07752298 | | CUSDT[1], USD[0.86] | Yes | |
| 07752300 | | BCH[.02480867], BTC[.00031524], CUSDT[1], ETH[.00172183], ETHW[.00169445], GRT[4.99194573], USD[22.08] | Yes | |
| 07752301 | | NFT (536242290434933433/Hall of Fantasy League #330)[1] | | |
| 07752302 | | USD[0.00] | Yes | |
| 07752312 | | AAVE[.0084325], USD[0.00], USDT[.02535121] | | |
| 07752328 | | USD[0.01] | | |
| 07752334 | | NFT (309427349152380473/Entrance Voucher #4339)[1], USD[0.09] | | |
| 07752336 | | ETH[.00000001], ETHW[0], USD[245.90], USDT[0.00000001] | Yes | |
| 07752337 | | BTC[0.00118870], MATIC[8.880335] | | |
| 07752339 | Contingent, Disputed | USDT[.00372484] | | |
| 07752349 | | CUSDT[5], TRX[1], USD[0.01] | Yes | |
| 07752351 | | USD[0.08] | | |
| 07752357 | | USD[0.00] | | |
| 07752363 | | LINK[21.92548434], SOL[.00030965] | Yes | |
| 07752369 | | SOL[.000215], USD[0.00] | | |
| 07752372 | | MATIC[1.66241693], USD[9.84] | Yes | |
| 07752379 | | CUSDT[6], NFT (3318007152548503244/Shannon Sharpe's Playbook: Kansas City Chiefs vs Denver Broncos - October 4, 1992 #69)[1], NFT (3392298503060214645/Shannon Sharpe's Playbook: Denver Broncos vs. Los Angeles Raiders - January 9, 1994 #53)[1], NFT (3705832009175511330/Barcelona Ticket Stub #96)[1], NFT (3801977119205192551/Shannon Sharpe's Playbook: Baltimore Ravens vs. Oakland Raiders - January 14, 2001 #83)[1], NFT (4444652761467117301/Shannon Sharpe's Playbook: Baltimore Ravens vs. Denver Broncos - December 31, 2000 #65)[1], NFT (5711105811823638611/Saudi Arabia Ticket Stub #1191)[1], SOL[.01596522], SUSHI[2.83480951], TRX[91.7492692], USD[0.00] | Yes | |
| 07752381 | | ETH[.00411038], TRX[.000185], USD[2.28], USDT[257.00990093] | | |
| 07752398 | | CUSDT[1], ETH[0], SHIB[1], SOL[0.00000001], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07752404 | | BF_POINT[100], DOGE[0], SHIB[7576.32683818], SOL[0.00373766], USD[0.00] | Yes | |
| 07752406 | | BRZ[2], TRX[1], USD[0.00] | Yes | |
| 07752414 | | USD[17.35] | Yes | |
| 07752418 | Contingent, Disputed | USD[0.00] | | |
| 07752421 | | BTC[.0001] | | |
| 07752424 | | ETHW[.03250403] | Yes | |
| 07752426 | | USDT[.42307064] | | |
| 07752428 | | TRX[841], USD[19.50] | | |
| 07752433 | | SHIB[999000], USD[1.84] | | |
| 07752437 | | ETH[.00083375], ETHW[.00083375], LTC[4.99335], SOL[5.90335], USD[553.35] | | |
| 07752442 | | BTC[.0000275] | | |
| 07752444 | | BRZ[2], BTC[.00000023], CUSDT[20], TRX[8], USD[0.00], USDT[0] | Yes | |
| 07752446 | | BTC[0], LTC[.00791], NFT (51879541550474 3460/Beasts #945)[1], NFT (550749574681502418/Ferris From Afar #344)[1], USD[2.95] | | |
| 07752447 | | BTC[0], NFT (558203721991303380/Entrance Voucher #3629)[1], USD[0.00] | | |
| 07752451 | | ETH[0.00000254], LINK[0] | Yes | |
| 07752457 | | USD[200.00] | | |
| 07752458 | | USD[6.01], USDT[0] | | |
| 07752459 | | SOL[0] | | |
| 07752466 | | BTC[.001065], ETH[.00001859], ETHW[2.03557509] | Yes | |
| 07752467 | | AAVE[.00274042], DOGE[.764], LINK[.0077], SUSHI[.3592181], TRX[.826], USD[2.43] | | |
| 07752470 | | BCH[0], BTC[.0183], DOGE[0], SOL[0], USD[-21.29] | | |
| 07752471 | | USD[0.00] | | |
| 07752473 | | BTC[.00003543], SOL[.00869139], USD[0.00], USDT[0.00000026] | | |
| 07752474 | | USDT[0] | | |
| 07752485 | | PAXG[.0025], USD[0.23] | | |
| 07752487 | | TRX[0], USD[0.10] | | |
| 07752495 | | CUSDT[10], ETH[.00000741], ETHW[0], GRT[2.0296125], SHIB[2], SOL[0], USD[0.00], USDT[0] | Yes | |
| 07752499 | | SOL[.3], USD[11.08] | | |
| 07752505 | | LINK[.099715], USD[0.00], USDT[0.00000887] | | |
| 07752511 | | ETHW[20.31452563], UNI[.07518363], USD[0.01] | | |
| 07752513 | | BAT[20.91044996], CUSDT[1], USD[0.10] | Yes | |
| 07752522 | | BTC[0], SOL[0] | | |
| 07752524 | | ETH[.371747], ETHW[.371747], USD[5.09] | | |
| 07752528 | | CUSDT[2], DOGE[372.32874234], SHIB[1550868.48635235], TRX[950.92540256], USD[1.00] | | |
| 07752537 | | BRZ[1], CUSDT[20], DOGE[1], SHIB[2], SOL[0], TRX[3], USD[0.00], USDT[0.00000001] | Yes | |
| 07752543 | | USD[0.01], USDT[0] | Yes | |
| 07752545 | | BTC[.00001864], ETH[.00070726], ETHW[.14070726], SHIB[1], USD[0.01] | | |
| 07752548 | | BRZ[2], CUSDT[5], DOGE[3], GRT[1.00367791], LINK[7.81624207], MATIC[.00133419], NFT (443859935437645799/Miami Ticket Stub #74)[1], SOL[.57343297], SUSHI[5.34208698], UNI[5.63020611], USD[457.82] | Yes | |
| 07752549 | | USD[7001.00], USDT[0.00000001] | | |
| 07752555 | | USD[2.16] | | |
| 07752567 | | ETHW[.248], USD[735.23] | | |
| 07752573 | | USD[0.31] | | |
| 07752574 | | CUSDT[1], USD[0.00] | Yes | |
| 07752575 | | DOGE[77], ETH[.726], ETHW[.726], LTC[13.76], SOL[43.47648], USD[0.12] | | |
| 07752577 | | SOL[0] | | |
| 07752580 | | BTC[0], SOL[2.14785], USD[0.24] | | |
| 07752589 | | BAT[1], BF_POINT[100], BRZ[1], CUSDT[6], DOGE[7.09610817], ETH[.00000001], ETHW[0], NFT (314077346812980589/Egg #0024)[1], SHIB[2], TRX[11], USD[0.00], USDT[0] | Yes | |
| 07752592 | | MATIC[249.75], USD[13.01] | | |
| 07752593 | | NFT (322076642887933181/Humpty Dumpty #225)[1] | | |
| 07752599 | | USD[2.72] | | |
| 07752607 | | AVAX[0.00000001], BAT[.00000001], BTC[0.00238858], MATIC[0], SHIB[20419825.90659117], USD[0.00] | Yes | |
| 07752616 | | CUSDT[2], MATIC[84.88655837], TRX[1204.2682031], USD[1.54] | Yes | |
| 07752618 | | BTC[.00002707], SOL[.439604] | | |
| 07752621 | | CUSDT[1.08822705], MATIC[133.23401602], USD[0.00] | Yes | |
| 07752624 | | NFT (331790427051362300/FTX - Off The Grid Miami #2762)[1] | | |
| 07752626 | | BTC[0.00001206], USDT[1.21807784] | | |
| 07752628 | | ETH[.00027523], ETHW[.02027523], MATIC[0], USD[24.25] | | |
| 07752630 | | SOL[6.50753676], USD[1103.42] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07752632 | | BTC[0.00001929], ETH[.00088118], ETHW[.00033118], LINK[.01], MATIC[.7295], PAXG[0.00003033], USD[25010.85] | | |
| 07752638 | | CUSDT[1], USD[0.00] | Yes | |
| 07752639 | | CUSDT[2], DOGE[1], ETH[0], GRT[0] | Yes | |
| 07752640 | Contingent, Disputed | NFT (551552747554452557/Coachella x FTX Weekend 2 #17833)[1] | | |
| 07752642 | | USD[0.73] | | |
| 07752661 | | AVAX[0], BTC[0.00000010], ETH[0], GRT[0], LINK[0], LTC[0], MATIC[0], NFT (358436426866934979/NFT)[1], SHIB[0], SOL[0], USD[0.00], USDT[0] | Yes | |
| 07752672 | | CUSDT[1], SOL[.00000551], USD[0.00], USDT[0] | Yes | |
| 07752675 | | BTC[0], ETHW[.11796216], SOL[0], USD[1.57] | | |
| 07752678 | | USD[0.00], USDT[49.81937884] | | |
| 07752680 | | BF_POINT[100], BTC[.02745949], CUSDT[32], DOGE[2], ETH[.23948005], ETHW[.20124405], SHIB[16], SOL[7.50101135], TRX[3], USD[868.13] | Yes | |
| 07752684 | | NFT (377564430278380058/Australia Ticket Stub #1606)[1], NFT (515435307999862562/FTX - Off The Grid Miami #2758)[1] | Yes | |
| 07752687 | | CUSDT[3], TRX[1] | | |
| 07752692 | | USD[5.49], USDT[0.00000012] | | |
| 07752693 | | AAVE[0], BTC[0], SOL[0], USD[2.11] | | |
| 07752696 | | SOL[1583.32444466] | Yes | |
| 07752702 | | CUSDT[1], MATIC[60.75586753], USD[12.26] | Yes | |
| 07752703 | | BTC[0.00026315], DAI[0], DOGE[0], ETH[0], LINK[0], MATIC[0], SHIB[1], SOL[0.00000001], UNI[0], USD[0.00], USDT[0], YFI[0] | Yes | |
| 07752718 | | BRZ[1], CUSDT[1], DOGE[1], USD[0.01] | Yes | |
| 07752729 | | AAVE[15.64668885], ALGO[267.5747069], AVAX[6.91107793], BAT[11.30691952], BF_POINT[100], BRZ[29.80108516], BTC[.16264127], CUSDT[39], DOGE[3326.33014211], ETHW[.54851814], GRT[10655.7256305], LINK[68.49012393], LTC[11.53726761], MATIC[1.0339996], MKR[2.0030895], NEAR[13.51264346], NFT (338257216723096029/ApexDucks #7360)[1], NFT (339318091214689352/ALPHA:RONIN #1127)[1], NFT (352080442591162101/3D CATPUNK #1457)[1], NFT (352976042916154255/Entrance Voucher #2651)[1], SHIB[134193868.08899504], SOL[119.39868158], SUSHI[211.17650612], TRX[76.41793312], UNI[202.41412769], USD[3660.36], USDT[12.4867651 5] | Yes | |
| 07752730 | | USD[0.83] | | |
| 07752736 | | CUSDT[1], SHIB[1], USD[0.00] | Yes | |
| 07752737 | | ETH[3.56908809], ETHW[3.5675891], LINK[205.68009906] | Yes | |
| 07752746 | | USD[0.00] | | |
| 07752753 | | USD[159.74] | | |
| 07752760 | | USD[0.00], USDT[0] | Yes | |
| 07752764 | | USD[27.56] | Yes | |
| 07752766 | | USD[0.00], USDT[0] | Yes | |
| 07752784 | | BAT[.01223257], ETH[.00000001], USD[0.00] | Yes | |
| 07752788 | | BTC[0], USD[0.00] | Yes | |
| 07752793 | | NFT (289920196307580271/StarAtlas Anniversary)[1], NFT (290833056925472953/StarAtlas Anniversary)[1], NFT (292613307771025153/Big Whale Energy vial)[1], NFT (296311228792351159/StarAtlas Anniversary)[1], NFT (312954928481893502/Entrance Voucher #2149)[1], NFT (377164942746936864/Catalina Whale 3753)[1], NFT (434833199983843468/StarAtlas Anniversary)[1], NFT (441984370574429703/StarAtlas Anniversary)[1], NFT (485040212137790222/Whale Energy Vial)[1], NFT (498902846541882411/StarAtlas Anniversary)[1], NFT (501676239542677442/StarAtlas Anniversary)[1], NFT (521415444770721589/StarAtlas Anniversary)[1], NFT (527203618380228830/StarAtlas Anniversary)[1], NFT (574661775075523802/Imola Ticket Stub #42)[1], SHIB[5], USD[0.00], USDT[0] | Yes | |
| 07752799 | | BRZ[1], CUSDT[10], DOGE[269.87061129], ETHW[.06346689], GRT[1], MATIC[.00000042], TRX[8], USD[1247.66], USDT[0.00000924] | Yes | |
| 07752800 | | USD[0.00] | | |
| 07752803 | | NFT (381928561959415042/Australia Ticket Stub #2075)[1], NFT (451305470902931763/FTX - Off The Grid Miami #7465)[1], USDT[0] | | |
| 07752806 | | ETH[.39907], ETHW[.39907], USD[495.00] | | |
| 07752811 | | ETH[.02525787], ETHW[.016983], NFT (557495233619165534/The Hill by FTX #6845)[1], USD[1.32] | | |
| 07752813 | | SHIB[11508.71789633], USD[0.00] | | |
| 07752814 | | BTC[.03466877], USD[7.90] | | |
| 07752820 | | NFT (512897093778783096/Humpty Dumpty #1062)[1], USD[0.00], USDT[0] | | |
| 07752821 | | BRZ[102.82734678], BTC[.00000037], LINK[7.04405567], NFT (467007538785914209/Entrance Voucher #3851)[1], SHIB[.00000018], SOL[.25000001], USD[0.00] | Yes | |
| 07752829 | | LINK[.00160794] | Yes | |
| 07752830 | | SOL[.00726073], USD[0.00] | | |
| 07752833 | | AAVE[.00848], SOL[.00385], USD[0.00] | | |
| 07752841 | | ETH[.00687415], ETHW[.00679207], LINK[1.14828139], USD[0.07] | Yes | |
| 07752867 | | ETH[.01247285], ETHW[.01247285], MATIC[100], SHIB[50000], SOL[0], USD[0.00] | | |
| 07752877 | | AVAX[14.991], ETH[.17944868], ETHW[1.17810798], MATIC[340], USD[0.00], USDT[0] | | |
| 07752879 | | CUSDT[1], ETH[.01138363], ETHW[.01138363], LINK[.19142064], USD[0.00] | | |
| 07752897 | | NFT (498635704360404991/APEFUEL by Almond Breeze #767)[1] | | |
| 07752909 | | ETH[0.38798483], ETHW[3.19950432], NFT (510849256603617989/Entrance Voucher #4259)[1], USD[1015.99] | Yes | |
| 07752933 | | BAT[1], BRZ[1], ETH[.00000594], ETHW[.00000594], GRT[4.00091465], NFT (338505197701898914/Entrance Voucher #1036)[1], SHIB[4], SOL[.00011282], TRX[6], USD[0.00], USDT[1.02513245] | Yes | |
| 07752934 | | BTC[0], USD[0.03], USDT[0] | | |
| 07752936 | | USDT[0] | | |
| 07752939 | Contingent, Disputed | BTC[.00375382], NEAR[0], SOL[0], USD[450.24], USDT[0] | | |
| 07752940 | | ETHW[1.67887648], TRX[.00089], USD[0.00], USDT[0] | | |
| 07752943 | | ALGO[.6688], AVAX[.09226], ETH[.0008407], ETHW[.0008407], NEAR[.03484], SOL[.00964], USD[0.24] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07752949 | | USD[3.48] | | |
| 07752961 | | ETH[0], ETHW[0], USDT[0.00037679] | | |
| 07752962 | | BF_POINT[100], SOL[.00000265], USD[0.00] | Yes | |
| 07752978 | | AVAX[.00000001], BTC[.00000001], USD[0.00], USDT[0] | Yes | |
| 07752986 | | USD[1000.01], USDT[0] | | |
| 07752993 | Contingent, Disputed | USD[1.62] | | |
| 07752994 | | BAT[0], CUSDT[2], NFT (319243425640241022/unko #7)[1], NFT (412751854457098630/unko #4)[1], SHIB[202281.0734357], TRX[2], USD[0.00] | Yes | |
| 07753004 | | CUSDT[1], SOL[0], USD[0.00] | Yes | |
| 07753011 | | ETH[.00000001], SOL[0], USD[0.63], USDT[1.4229852] | | |
| 07753018 | | SHIB[77.7909465], USD[0.00], USDT[0] | Yes | |
| 07753026 | | USD[0.88] | | |
| 07753028 | | BTC[0], ETH[0], SOL[0], USD[0.01] | | |
| 07753029 | | ETH[0], ETHW[.00000001], MATIC[1], USD[0.19] | | |
| 07753045 | | BF_POINT[300], NFT (501772665962056033/FTX - Off The Grid Miami #1543)[1], USD[0.00] | Yes | |
| 07753054 | | SOL[.09708467], USD[0.00], USDT[0] | | |
| 07753059 | | BTC[.00412091], USD[0.00], USDT[0] | | |
| 07753062 | | USD[4.24] | | |
| 07753064 | | NFT (438497773839616550/SBF Hair & Signature #2 #119)[1] | | |
| 07753074 | | ETH[.0159856], ETHW[.0159856], NFT (544557979888222247/FTX - Off The Grid Miami #2116)[1], USD[0.65] | | |
| 07753078 | | BTC[0.00300000], ETH[0], ETHW[0], USD[50.97] | | |
| 07753082 | | BRZ[1], CUSDT[1], SOL[.00000737], TRX[1], USD[0.00] | | |
| 07753092 | | LTC[1.339], SOL[11.61] | | |
| 07753104 | | NFT (311021765807882662/Microphone #8915)[1] | | |
| 07753109 | | BTC[.03145078], ETH[1.94374336], ETHW[1.94374336], LINK[71.651718], MATIC[3016.6126], SHIB[12363370], SOL[56.0678946], USD[6090.32], YFI[.10145586] | | |
| 07753111 | | BTC[.00000073] | Yes | |
| 07753113 | | LINK[.00000001] | | |
| 07753124 | | BRZ[1], BTC[.00000014], CUSDT[2], ETHW[.35805316], MATIC[.00527232], SHIB[17], SOL[.00000001], TRX[12], USD[86.67] | Yes | |
| 07753127 | Contingent, Disputed | ETH[.00000001], ETHW[0], USD[0.00] | Yes | |
| 07753132 | | ETH[0], ETHW[0], NFT (508321574144288307/FTX - Off The Grid Miami #4980)[1], USD[0.01] | | |
| 07753134 | | USD[0.04] | | |
| 07753149 | | BTC[0.00565117], ETH[0], ETHW[0], USD[0.00] | Yes | |
| 07753165 | | USD[70.00] | | |
| 07753167 | | USD[0.00] | | |
| 07753187 | | USD[0.32] | | |
| 07753188 | | TRX[.00002], USD[0.00], USDT[0.00000001] | | |
| 07753191 | | BTC[0], NFT (523540724453020944/FTX - Off The Grid Miami #1263)[1], SOL[67.78082368], USD[0.00] | | |
| 07753202 | | BRZ[2], BTC[0], CUSDT[9], DOGE[1], LTC[0.00000075], TRX[1], USD[0.00] | Yes | |
| 07753206 | | BRZ[1], CUSDT[10], DOGE[1], SOL[.00018555], TRX[1856.23039644], USD[0.00] | Yes | |
| 07753214 | | SOL[0], USD[0.01] | | |
| 07753219 | | AVAX[5.26584776], BTC[0.00430706], DOGE[0], ETH[0], ETHW[0], LINK[0], NFT (358309482647674163/Humpty Dumpty #571)[1], SOL[0], USD[5.21], USDT[0] | | |
| 07753232 | | BCH[2.2258681], DOGE[3], ETH[.204795], ETHW[.204795], GRT[809.19], LINK[67.3514], SHIB[43356600], SOL[1.57842], SUSHI[151.904], UNI[58.365], USD[9.66] | | |
| 07753237 | | BAT[1.00267019], BRZ[1], BTC[0], CUSDT[3], DOGE[6], ETH[0], GRT[3.03566264], LINK[0], MATIC[.01381671], NFT (302513295344508610/Entrance Voucher #4388)[1], TRX[3], USD[0.01] | Yes | |
| 07753251 | | USD[500.00] | | |
| 07753268 | Contingent, Disputed | LTC[0], USD[0.00] | | |
| 07753279 | | USD[0.00] | | |
| 07753298 | | SOL[.529523], USD[1.10] | | |
| 07753325 | | LINK[.0305], USD[3.26] | | |
| 07753326 | | CUSDT[3], DOGE[2], TRX[1], USD[0.00], USDT[.00456697] | Yes | |
| 07753338 | | LINK[0], MATIC[0], SOL[0], USD[0.00] | | |
| 07753341 | | ETH[.000006], ETHW[.000006], TRX[.000001], USD[0.02] | | |
| 07753343 | | BAT[1], DAI[0], DOGE[1], PAXG[0], SHIB[1], USDT[0.00001632] | Yes | |
| 07753349 | | BRZ[1], CUSDT[1], ETH[.21201114], ETHW[.21179625], LINK[.84026341], SOL[6.41285352], USD[0.00] | | |
| 07753352 | | ETH[.012987], ETHW[.012987], SOL[14.03622], SUSHI[3.996], USD[5.79] | | |
| 07753353 | | USD[0.00] | Yes | |
| 07753379 | | CUSDT[1], USD[0.00] | Yes | |
| 07753383 | | AUD[0.20] | | |
| 07753410 | | BTC[0], CUSDT[22], DOGE[8.33206855], ETH[0], ETHW[0.10525695], SHIB[7], TRX[10.0101975], USD[0.00], USDT[0] | Yes | |
| 07753412 | | CUSDT[1], SUSHI[5.09037183], USD[54.84] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07753431 | | BF_POINT[100], BTC[.1896584], CUSDT[1], DOGE[1], SOL[16.09830116], SUSHI[11.20408612], TRX[3], USD[0.01] | Yes | |
| 07753433 | | USD[2.90], USDT[0] | | |
| 07753450 | | BF_POINT[300], CUSDT[9], DOGE[2], ETH[.00000013], ETHW[.00000013], NFT (365840117909452744/Entrance Voucher #3741)[1], NFT (457632636485483599/Romeo #1069)[1], TRX[1], USD[0.10] | Yes | |
| 07753463 | | NFT (328005903475229323/Humpty Dumpty #1570)[1] | | |
| 07753468 | | BTC[0], SOL[0], USD[0.00], USDT[0.00002350] | | |
| 07753472 | | BF_POINT[100], USD[0.00] | Yes | |
| 07753473 | | SOL[7.05164143], USD[0.00] | | |
| 07753475 | | USD[1.25] | | |
| 07753479 | | BRZ[2], ETH[0.10188515], ETHW[0.16979198], MATIC[18.01716303], SHIB[7], SOL[.38147568], SUSHI[5.70980352], UNI[3.69700944], USD[0.00], USDT[0] | Yes | |
| 07753483 | | USD[0.00] | | |
| 07753486 | | BRZ[1], DOGE[1], USD[0.01] | Yes | |
| 07753487 | | CUSDT[4], DOGE[160.68858271], SOL[.5099866], TRX[45.32433277], USD[10.93] | | |
| 07753492 | | USD[6.41] | | |
| 07753495 | | ETH[.03842731], ETHW[.03842731], SHIB[500000], USD[0.00] | | |
| 07753502 | | SOL[0.07115697], USD[0.03] | | |
| 07753505 | | CUSDT[1], ETH[0] | Yes | |
| 07753509 | | USD[0.24] | | |
| 07753516 | | ETH[0], USD[0.00] | | |
| 07753519 | | AAVE[255.78985033], MKR[83.86729389], USD[0.00], USDT[0.00562407] | | |
| 07753559 | | USD[500.00] | | |
| 07753561 | | CUSDT[4], TRX[1], USD[0.00] | Yes | |
| 07753563 | | DOGE[0], SOL[0], USD[0.00] | Yes | |
| 07753564 | | NFT (337805740906794259/Aku World Avatar #90)[1] | | |
| 07753579 | | CUSDT[3], DOGE[1], SOL[0], TRX[3], USD[0.00], USDT[0] | Yes | |
| 07753580 | | USD[549.76] | Yes | |
| 07753589 | | DOGE[2], ETHW[.00059698], SHIB[1], TRX[2], USD[73.67], USDT[2.03318096] | Yes | |
| 07753605 | | AUD[1.00], BAT[1], CAD[1.00], CUSDT[1], DAI[1], DOGE[.999], GRT[.999], SUSHI[.4995], TRX[1], USD[0.41] | | |
| 07753607 | | BAT[1], BRZ[1], CUSDT[9], DOGE[4], GRT[1], NFT (387542492985310850/Render to Caesar )[1], NFT (525358602889114816/Marcus Allen's Playbook: Los Angeles Raiders vs. Washington - January 22, 1984 #57)[1], SHIB[4], TRX[56.14460726], USD[0.01] | Yes | |
| 07753611 | | USD[0.01] | Yes | |
| 07753629 | | AVAX[.00000001], BTC[0], ETH[-0.00000001], MATIC[0], SOL[0], USD[0.19], USDT[0.00003406] | | |
| 07753635 | | SHIB[1], TRX[1], USD[0.00] | Yes | |
| 07753639 | | CUSDT[1], USD[0.00] | | |
| 07753640 | | ETH[0], TRX[.000004], USD[0.00], USDT[0] | | |
| 07753643 | | CUSDT[2], DOGE[6.29865941], SOL[.07383766], USD[0.11] | Yes | |
| 07753646 | | BTC[.00241742], SOL[0], USD[0.10] | Yes | |
| 07753647 | | AAVE[.00000023], BF_POINT[300], CUSDT[1.00145443], DOGE[1], MATIC[0], USD[0.00] | Yes | |
| 07753652 | | USD[0.49] | | |
| 07753663 | | BRZ[2], BTC[0.07877096], CUSDT[7], DAI[0], DOGE[646.29892391], ETH[1.04581223], ETHW[0.89276876], GRT[330.99213000], LINK[40.97144577], MATIC[285.93230617], SHIB[9014757.07387687], SOL[9.04631189], TRX[554.79076926], USD[0.00] | Yes | |
| 07753667 | | ETHW[2.53015244], NEAR[23.27903], NFT (400451619519432431/Tortoise Tank)[1], SUSHI[.21], USD[60.37] | | |
| 07753670 | | CUSDT[6], ETH[.01825328], ETHW[.01825328], KSHIB[1755.11942008], LTC[.26054918], SHIB[745323.67502649], USD[113.77] | | |
| 07753673 | | USD[0.01] | Yes | |
| 07753679 | | AVAX[.06278032], BF_POINT[200], BRZ[3], BTC[0], CUSDT[45.00246581], DOGE[15.95666765], SHIB[6], SOL[.00000526], TRX[0], USD[4.06], USDT[0.00000001] | Yes | |
| 07753685 | | USD[5.00] | | |
| 07753692 | | BTC[0.00004814], DOGE[0], ETH[0], ETHW[0], MATIC[0], SOL[0], USD[0.00], USDT[0] | | |
| 07753693 | | BAT[4.3506517], CUSDT[1], DOGE[3], ETH[.00003602], ETHW[0.00003601], GRT[2.02987855], LINK[1.08882271], SOL[.00259428], TRX[4], USD[0.00], USDT[1.08948547] | Yes | |
| 07753694 | | USD[0.01] | Yes | |
| 07753699 | | ETH[0] | | |
| 07753730 | | AAVE[.009411], BCH[.0003578], DOGE[.45745], LINK[.075965], MATIC[9.696], MKR[.0008252], SOL[.0077295], SUSHI[.423525], TRX[.89195], UNI[.0764875], USD[339.46], USDT[0], YFI[.00098195] | | |
| 07753732 | | BTC[.00002819], ETH[.00000208], ETHW[.00094208], MATIC[.351], SOL[.27581127], USD[0.00], USDT[0] | | |
| 07753740 | | BRZ[3], SHIB[3], TRX[4], USD[0.00] | Yes | |
| 07753741 | | USD[2.11] | | |
| 07753746 | | NFT (341570745526202944/Stop Sign Series 01 - C:BBIP)[1], USD[0.00], USDT[0.04115328] | | |
| 07753747 | | GRT[1], TRX[5805.28808335], USD[0.00] | | |
| 07753751 | | BTC[.00009411], USD[0.74] | | |
| 07753755 | | ETH[.00000001], NFT (360881015861241188/Raydium Alpha Tester Invitation)[1], NFT (387971341882111180/Raydium Alpha Tester Invitation)[1], NFT (399047924400005676/Raydium Alpha Tester Invitation)[1], NFT (424638534340608465/Raydium Alpha Tester Invitation)[1], NFT (436633830275936427/Raydium Alpha Tester Invitation)[1], NFT (497135036928116859/Raydium Alpha Tester Invitation)[1], NFT (502176335329534541/Raydium Alpha Tester Invitation)[1], NFT (528966101900222058/Raydium Alpha Tester Invitation)[1], NFT (550088109503365150/Raydium Alpha Tester Invitation)[1], NFT (552526144229001333/Raydium Alpha Tester Invitation)[1], SOL[0], TRX[.000001], USD[507.09], USDT[0] | | |
| 07753763 | | PAXG[0.01157877] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07753766 | | BF_POINT[300], BRZ[2], CUSDT[18], DOGE[10.08597622], ETH[.00001834], ETHW[6.10845281], SHIB[7], TRX[4], USD[10.97] | Yes | |
| 07753767 | | BTC[0], KSHIB[0], SHIB[0], SOL[0], TRX[0], USD[0.01] | Yes | |
| 07753770 | | USD[0.01] | Yes | |
| 07753776 | | USD[0.00], USDT[0.00197346] | | |
| 07753787 | | DOGE[.967], USDT[.60685006] | | |
| 07753788 | | BTC[0.04139708], USD[0.00] | | |
| 07753792 | | USD[0.00] | Yes | |
| 07753795 | | DOGE[.00000118], ETH[.00541737], ETHW[.06641919], USD[0.01] | | |
| 07753796 | | NFT (423661567337358644/Coachella x FTX Weekend 2 #10779)[1], USD[10.00] | | |
| 07753802 | | BTC[.00000009] | | |
| 07753818 | | USD[37.00], USDT[.00431232] | | |
| 07753819 | | LINK[.01244328] | | |
| 07753828 | | CUSDT[2], ETH[.01060513], ETHW[.01046833], USD[0.00] | Yes | |
| 07753829 | | USD[40.00] | | |
| 07753833 | | USD[0.82] | | |
| 07753834 | | USD[0.01] | | |
| 07753855 | | USD[0.00], USDT[0.00015432] | | |
| 07753858 | | BTC[0], USDT[0] | | |
| 07753862 | | BRZ[1], USDT[0] | Yes | |
| 07753873 | | CUSDT[9930.1985], DOGE[1050.955], GRT[200], LINK[1.49865], SHIB[699370], UNI[3.9964], USD[1.71] | | |
| 07753878 | | CUSDT[1], DOGE[1], SOL[.13503401], USD[0.00] | Yes | |
| 07753902 | | BTC[.05595423] | | |
| 07753905 | | LTC[0], USD[0.00] | | |
| 07753907 | | ETH[0], ETHW[0], USD[2.54] | | |
| 07753928 | | BRZ[1], BTC[.00139017], USD[0.00] | | |
| 07753932 | | LINK[.00276591], LTC[.00010714] | Yes | |
| 07753937 | | DOGE[1], ETHW[2.57907933], LTC[.002], USD[0.00], USDT[0.00000007] | | |
| 07753938 | | USD[16.55] | Yes | |
| 07753943 | | DOGE[2281.71629702] | Yes | |
| 07753947 | | LINK[1595.73173105], USD[17.75] | Yes | |
| 07753949 | | DOGE[1], SHIB[5], SOL[0], TRX[3], USD[0.00], USDT[1.05563639] | Yes | |
| 07753955 | | BTC[0], USD[1.69] | | |
| 07753959 | | BF_POINT[200], ETHW[1.10359174], GRT[1], SHIB[1], SOL[.00009298], TRX[3], USD[0.00] | Yes | |
| 07753968 | | USD[2.86] | | |
| 07753972 | Contingent, Disputed | NFT (541853134666048565/Entrance Voucher #1704)[1], USD[0.00] | Yes | |
| 07753973 | | USD[72.11] | | |
| 07753977 | | ETH[0], ETHW[0.25249466], MATIC[187.10541501], USD[0.29] | | |
| 07753991 | | BTC[0], ETH[0], ETHW[0], MATIC[.00000001], NFT (568908389289148463/Entrance Voucher #2103)[1], SOL[0], USD[0.00] | | |
| 07754003 | Contingent, Disputed | AAVE[1.80917], BAT[573], BTC[.0423], ETH[3.959845], ETHW[3.959845], GRT[1751.247], LINK[53.946], SOL[214.78063765], SUSHI[324.1755], USD[104.43], YFI[.015984] | | |
| 07754008 | | CUSDT[1], ETH[0] | Yes | |
| 07754023 | | DAI[218.45477287], USD[0.00], USDT[0.00053000] | | |
| 07754027 | | USD[24.28] | | |
| 07754029 | | BAT[1.0165555], CUSDT[1], DOGE[1], GRT[1.00367791], SOL[.00021147], TRX[1], USD[0.00] | Yes | |
| 07754039 | | ALGO[1], AVAX[0], BAT[.00000001], BF_POINT[200], BTC[0], ETHW[112.36634709], GRT[1016.00858053], NEAR[0], SOL[0], USD[0.06], USDT[0] | Yes | |
| 07754047 | | NFT (316784871676983613/The 2974 Collection #2960)[1], NFT (352630033243516360/Birthday Cake #2708)[1], NFT (362505795435280369/Birthday Cake #2883)[1], NFT (364758845444183181/The 2974 Collection #2708)[1], NFT (366360503264997684/The 2974 Collection #1590)[1], NFT (368725389892815322/Birthday Cake #2960)[1], NFT (385315403344591834/Birthday Cake #2183)[1], NFT (388733483730344403/The 2974 Collection #1118)[1], NFT (392953066913293353/Birthday Cake #1590)[1], NFT (405244195766645916/Birthday Cake #1118)[1], NFT (427178827806026813/2974 POAP #31)[1], NFT (456643962602491063/The 2974 Collection #2183)[1], NFT (463489638369026251/The 2974 Collection #2883)[1], NFT (475645709745161066/Birthday Cake #0030)[1], NFT (504887459975631009/Birthday Cake #2313)[1], NFT (519129575272387879/The 2974 Collection #0030)[1], NFT (547033731195871103/The 2974 Collection #2313)[1], NFT (560565218759385082/2974 Floyd Norman - OKC 5-0241)[1], USD[0.00], USDT[0] | | |
| 07754051 | | BRZ[1], DOGE[1], TRX[1], USD[0.00] | | |
| 07754054 | | BTC[.00000168], USD[0.00] | Yes | |
| 07754059 | | BRZ[3], CUSDT[5], DOGE[1], USD[156.67] | Yes | |
| 07754064 | | LINK[0], USD[0.03] | Yes | |
| 07754072 | | AVAX[14.49312480], BTC[0], SOL[0], TRX[6.47222493], USD[5.06] | Yes | |
| 07754080 | Contingent, Disputed | AVAX[0], BCH[0], BTC[0], DOGE[0], ETH[0], GRT[0], LINK[0], LTC[0], MATIC[0], SHIB[0], SOL[0], TRX[0.00077700], USD[0.00], USDT[0.00000058], YFI[0] | Yes | |
| 07754084 | | USD[1588.46] | | |
| 07754086 | | DOGE[0], ETH[0], LINK[0], USD[0.01] | Yes | |
| 07754090 | | NFT (332634320956649706/SolSoul-09118)[1], NFT (432446345397844814/SolSoul-07056)[1] | | |
| 07754096 | | USD[0.00], USDT[1.204113] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07754113 | | BF_POINT[300], BRZ[1], BTC[.34252567], CUSDT[4], DOGE[9.28363786], ETH[1.60381304], ETHW[1.60313965], GRT[1.00167362], LINK[17.28481304], SOL[7.46981752], TRX[5], USD[17.78] | Yes | |
| 07754119 | | BAT[1.0165555], BRZ[1], BTC[.00107666], CUSDT[8], DOGE[3], ETH[.01641264], ETHW[.01620744], LTC[.00004772], USD[0.00], USDT[0] | Yes | |
| 07754121 | | BTC[0.00100000], ETH[0], ETHW[0], SOL[0], TRX[0.00002900], USD[2325.20], USDT[0] | | |
| 07754122 | | BTC[0.00000187], USD[0.00] | Yes | |
| 07754128 | Contingent, Disputed | ETH[7.5816] | Yes | |
| 07754132 | | BTC[.00632858], DOGE[622.888916], USD[0.00] | | |
| 07754139 | | BCH[.000444], BTC[0.12705810], DOGE[45.954], ETH[.00006724], ETHW[.00006724], LINK[1.6893], LTC[2.95718993], MATIC[521.778], SOL[1.06], USD[1.06], USDT[7.58119554] | | |
| 07754140 | | BTC[.01347911], LTC[1.07832324], NFT (302785514791347552/Good Boy #50)[1], USD[1.30912522] | Yes | |
| 07754143 | | BTC[0], ETH[0.02641636], ETHW[0.02608804], MATIC[11.85093637], SOL[1.33601979], USD[0.00] | Yes | |
| 07754146 | | USD[0.00], USDT[1.10274067] | Yes | |
| 07754151 | | USD[300.00] | | |
| 07754154 | | DAI[0], ETH[0], SOL[0], USD[0.00], USDT[0] | | |
| 07754174 | | BAT[1.01636624], BRZ[6.31154451], CUSDT[11], DOGE[4], ETHW[.10070327], SHIB[2], SOL[2.51322430], TRX[2], USD[0.00], YFI[.00000001] | Yes | |
| 07754184 | | AAVE[9.86013], MATIC[2720], USD[13.30] | | |
| 07754189 | | USD[0.00] | | |
| 07754202 | | GRT[.48605], SOL[1], USD[10.60], USDT[0] | | |
| 07754203 | | USD[0.00] | | |
| 07754205 | | ETH[0], ETHW[0], USD[0.58], WBTC[0] | | |
| 07754206 | | BTC[.00569385], CUSDT[8], DOGE[1], ETH[.06788974], ETHW[.06704644], SOL[.74712362], TRX[5], USD[0.19] | Yes | |
| 07754207 | | BTC[.005102], ETH[.07767685], ETHW[.07767685], USD[0.00] | | |
| 07754208 | | DOGE[.91316832], NFT (338108874057735587/Joe Theismann's Playbook: Notre Dame vs. USC - November 30, 1968 #46)[1], NFT (340332454840515262/Doak Walker's Playbook: Cleveland Brown vs. Detroit Lions - December 27, 1953 #80)[1], SHIB[3099900], USD[1.06] | | |
| 07754211 | | NFT (373979045896684192/Entrance Voucher #3446)[1] | | |
| 07754222 | | USD[0.00] | | |
| 07754225 | | BF_POINT[300], USD[0.01] | | |
| 07754229 | | AVAX[7.8], BTC[0], GRT[1514.472], LINK[42.33288], MATIC[618.568], SOL[8.530216], USD[2881.44], USDT[0] | | |
| 07754231 | | USD[0.00] | | |
| 07754242 | | BAT[1], CUSDT[2], DOGE[1], ETH[.00000099], ETHW[.00000099], NFT (319366378936478158/MagicEden Vaults)[1], NFT (379067797915571329/Frog #6028)[1], NFT (426822308087816058/MagicEden Vaults)[1], NFT (486630706434864573/MagicEden Vaults)[1], NFT (516142938067208816/Cyber Frogs Ramen)[1], NFT (528390956747873810/Golden bone pass)[1], NFT (533073466963399105/Gangster Gorillas #9299)[1], NFT (556093654144148566/MagicEden Vaults)[1], NFT (566228696987051918/MagicEden Vaults)[1], SHIB[7], SOL[.00009831], TRX[1], USD[0.01] | Yes | |
| 07754246 | | USD[0.00] | Yes | |
| 07754254 | | MATIC[.3], SOL[15.33070267], USD[0.27], USDT[.003299] | | |
| 07754258 | | USD[150.00] | | |
| 07754260 | | NFT (534239732156179523/FTX - Off The Grid Miami #171)[1], NFT (562280481648686591/Saudi Arabia Ticket Stub #1865)[1], USD[0.00], USDT[.009854] | Yes | |
| 07754263 | | CUSDT[3], SOL[2.2850194], USD[212.70] | Yes | |
| 07754300 | | MATIC[.00011207], USD[0.00] | Yes | |
| 07754303 | | LINK[0], SOL[0], SUSHI[0], USD[3.98] | | |
| 07754310 | | BTC[1.16169523] | Yes | |
| 07754311 | | USD[0.19] | Yes | |
| 07754319 | | CUSDT[1], DOGE[1], USD[0.00] | | |
| 07754320 | | ETH[.058], ETHW[.058], SOL[2.5], USD[0.05], USDT[499.86085] | | |
| 07754331 | | USD[0.01] | | |
| 07754332 | | NFT (564366056295595429/Humpty Dumpty #404)[1] | | |
| 07754333 | | BTC[0], TRX[822.11274780], USDT[0] | | |
| 07754334 | | USD[1.09] | | |
| 07754336 | | BTC[.00011726], DOGE[0], SOL[0], USD[0.00] | Yes | |
| 07754349 | | BRZ[1], DOGE[1.00213845], SUSHI[.00006304], TRX[1], USD[0.00] | Yes | |
| 07754353 | | BF_POINT[100], USD[0.01] | Yes | |
| 07754355 | | USD[0.00] | | |
| 07754359 | | CUSDT[1], TRX[1], USD[0.01] | Yes | |
| 07754360 | | ALGO[1], LINK[0], UNI[0], USD[0.82] | | |
| 07754381 | | BTC[0.00694469], ETH[.006], ETHW[.006], USD[7.63] | | |
| 07754396 | | USD[0.00] | | |
| 07754407 | | USD[60.00] | | |
| 07754419 | | USD[1.02] | | |
| 07754428 | | CUSDT[4], DOGE[1], ETH[.04620734], ETHW[.04620734], GRT[118.56272263], TRX[493.65938161], USD[0.01] | | |
| 07754434 | | BRZ[2], CUSDT[1], DOGE[2], GRT[1], SOL[.00003648], TRX[2], USD[0.00], USDT[0] | | |
| 07754452 | | GRT[323.19159804], LINK[13.21193229], MATIC[42.74162038], NFT (334659457562064276/Coachella x FTX Weekend 1 #13600)[1], NFT (495505282895458080/Australia Ticket Stub #2171)[1], USD[215.14] | Yes | |
| 07754468 | | BRZ[2], CUSDT[2], DOGE[1], ETH[.00000013], ETHW[.00000013], NFT (504813650187816587/Entrance Voucher #4209)[1], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07754470 | | BF_POINT[200] | Yes | |
| 07754474 | | SOL[2.10518763], TRX[1], USD[0.00] | Yes | |
| 07754489 | | USD[100.00] | | |
| 07754500 | | BTC[0], SOL[.00000001], USD[0.00] | Yes | |
| 07754505 | | BF_POINT[100], CUSDT[1], DOGE[1], GRT[.00870712], NFT (394957836871517812/Romeo #136)[1], NFT (450348805774438178/Entrance Voucher #3959)[1], NFT (533675360214500844/Humpty Dumpty #418)[1], SHIB[1], TRX[1], USD[0.01] | Yes | |
| 07754508 | | LINK[0], LTC[0], SOL[0], USD[3.09] | | |
| 07754514 | | CUSDT[2], ETH[.00339385], ETHW[.00339385], SOL[.16509861], USD[0.00] | | |
| 07754517 | | CUSDT[2], DAI[0], ETH[0], SUSHI[0.00002084] | Yes | |
| 07754522 | | CUSDT[1], SOL[.41218972], USD[0.00] | Yes | |
| 07754524 | | USD[5.97] | | |
| 07754526 | | BAT[.00000001], BTC[0.00230000], ETH[0], NFT (417666447574000777/Entrance Voucher #9436)[1], NFT (443904723903478000/Saudi Arabia Ticket Stub #2140)[1], SOL[0], USD[3.91] | | |
| 07754542 | | SHIB[1], USD[0.01] | Yes | |
| 07754547 | | NFT (554697966909547156/2974 Floyd Norman - OKC 3-0257)[1], SOL[.00000001], USD[0.44] | | |
| 07754548 | | ETHW[.00000744], NFT (291609354637736005/Shannon Sharpe's Playbook: Baltimore Ravens vs. Oakland Raiders - January 14, 2001 #69)[1], NFT (310163045187183489/Bevel Boy #008)[1], NFT (312415407036266650/Pink Toes )[1], NFT (358313789724040780/Sacral Chakra - #2)[1], NFT (418076674315509168/Shannon Sharpe's Playbook: Baltimore Ravens vs. Oakland Raiders - January 14, 2001 #29)[1], NFT (429507106053061835/RPG -7 )[1], NFT (465286977025626229/Esteban #9)[1], NFT (487895539823373862/Buy The Dip)[1], NFT (499524492847124447/Swanky Heath #1)[1], NFT (509656344062012291/Bit Log)[1], NFT (544527166440870061/African Violet 1)[1], USD[733.34] | Yes | |
| 07754553 | | USD[3.96] | | |
| 07754559 | | BTC[0], ETH[0.00000001], ETHW[0], SOL[0], USD[0.20], USDT[0] | | |
| 07754574 | | BAT[2.11726267], CUSDT[4], DOGE[2], SOL[.00000001], TRX[3], USD[0.00] | Yes | |
| 07754589 | | USDT[4.66182] | | |
| 07754590 | | BF_POINT[200], SOL[0], USD[0.00] | Yes | |
| 07754598 | | USD[3.05] | | |
| 07754616 | | SOL[.04685693], USD[0.00] | | |
| 07754620 | | BTC[0], ETH[0], SOL[0], USD[0.00] | | |
| 07754626 | | SOL[1.009], USD[48.71] | | |
| 07754630 | | USD[0.00] | | |
| 07754632 | | BTC[.03], USD[1.78] | | |
| 07754635 | | SOL[0], USD[0.00] | | |
| 07754637 | | USD[6.19] | | |
| 07754640 | | BF_POINT[100], NFT (304766411876258586/Rainbow #122)[1], NFT (312098762831795762/The Hill by FTX #1969)[1], NFT (482051842933341465/The Hill by FTX #2369)[1], NFT (508413582309566703/The Hill by FTX #888)[1], USD[4529.27], USDT[0.00000001] | Yes | |
| 07754642 | | AVAX[.22469219], BAT[56.875008], SHIB[3], SOL[.18830595], USD[0.00] | Yes | |
| 07754648 | | AVAX[0], BTC[0], DOGE[0], LINK[0], NEAR[0], USD[0.28] | | |
| 07754652 | Contingent, Unliquidated | ETH[0], ETHW[0.32300000], MATIC[0], USD[708.62] | | |
| 07754659 | | USD[0.01] | Yes | |
| 07754672 | | USD[0.01] | Yes | |
| 07754674 | | USD[3.56] | | |
| 07754679 | | SHIB[4527775.17943711], USD[371.75] | Yes | |
| 07754681 | | SOL[58.05451], USD[6.64] | | |
| 07754695 | | DOGE[38.82243264], ETHW[0], SHIB[.00000003], SOL[0], USD[0.00], USDT[0.00000001] | Yes | |
| 07754696 | | ETH[.00000237], SOL[.00002402], USD[0.00] | Yes | |
| 07754699 | | BTC[0], NFT (412628674156309464/Boneworld #2529)[1], NFT (469694420499022923/Cool Bean #52)[1], SOL[0.00001103], USD[0.00] | Yes | |
| 07754707 | | BTC[0], TRX[0] | | |
| 07754709 | | ETH[.03059228], ETHW[.03059228], USD[0.00] | | |
| 07754716 | | BTC[.01162507], CUSDT[1], USD[0.00] | Yes | |
| 07754722 | | NFT (338433480928307141/Momentum #339)[1], NFT (395994219343652673/Bahrain Ticket Stub #1773)[1], NFT (459976495244039283/3D CATPUNK #371)[1], NFT (557015805025818116/Shannon Sharpe's Playbook: Baltimore Ravens vs. Oakland Raiders - January 14, 2001 #64)[1], NFT (572709310146310318/2D SOLDIER #2508)[1], SHIB[8303.33565736], TRX[0], USD[45.10] | Yes | |
| 07754728 | | ETH[0.00000010], ETHW[0], SOL[0], USD[0.00] | Yes | |
| 07754736 | | CUSDT[1], DOGE[1], MATIC[1192.37080708], USD[0.00] | Yes | |
| 07754741 | | BRZ[1], CUSDT[5], ETH[.00000001], ETHW[3.68537474], GRT[1.00599479], MATIC[3923.15265379], SHIB[12], UNI[.00068708], USD[1.02] | | |
| 07754746 | | NFT (330867199955933844/Serum Surfers X Crypto Bahamas #82)[1] | | |
| 07754749 | | NFT (293498017662161245/FTX - Off The Grid Miami #962)[1], NFT (377249754718113538/Solninjas #8450)[1], SOL[.01], USD[0.05], USDT[0] | | |
| 07754763 | | SOL[.01997], USD[6.42] | | |
| 07754765 | | CUSDT[23], TRX[2], USD[0.00] | Yes | |
| 07754779 | | ETH[0], ETHW[0], SHIB[1], SOL[5.94402724], USD[0.00], USDT[0] | Yes | |
| 07754789 | | BRZ[1], CUSDT[2.73004333], DOGE[8.16883418], SOL[.01986686], USD[0.19] | Yes | |
| 07754798 | | BTC[0], ETH[0], ETHW[0], LINK[0], SOL[0], SUSHI[0], USD[0.00], USDT[0.06309059] | Yes | |
| 07754808 | | USD[4.79], USDT[.013271] | | |
| 07754809 | | NFT (443104818577363401/FTX - Off The Grid Miami #6678)[1], NFT (447481480629704864/Entrance Voucher #1543)[1], USD[0.42] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 0754813 | | USD[1.56] | | |
| 0754816 | | CUSDT[3], SOL[0], SUSHI[2] | Yes | |
| 0754818 | | USD[0.01] | | |
| 0754820 | | GRT[108.11399422], SUSHI[7.66726807], TRX[1120.84505107] | Yes | |
| 0754832 | | BAT[3.12688277], BRZ[1], CUSDT[4], GRT[2.00105965], MATIC[.00000001], NFT (50091854932619472B/FTX - Off The Grid Miami #2643)[1], SHIB[1], TRX[3], USD[0.01], USDT[1.06864593] | Yes | |
| 0754835 | Contingent, Disputed | ETH[0], LTC[0], NFT (29567813643290552S/Australia Ticket Stub #1246)[1], NFT (32372844356276810/FTX - Off The Grid Miami #3911)[1], SOL[0.00000001], USD[0.00], USDT[0] | | |
| 0754837 | | ETH[0], SOL[0.00000001], USD[0.00] | | |
| 0754853 | | BTC[0], CUSDT[7], ETH[0], ETHW[0], MATIC[0], SUSHI[0], TRX[1], USDT[0.00157604] | Yes | |
| 0754859 | | SOL[3], USD[406.88] | | |
| 0754870 | | DAI[99.49409936], SOL[0], USD[0.00] | | |
| 0754871 | | AVAX[0], BTC[0], NFT (56537332366167066/Entrance Voucher #4204)[1], USD[1.88] | | |
| 0754874 | | ETH[.0008784], USD[0.01] | | |
| 0754875 | | ETH[0], KSHIB[0], MATIC[.00222152], SHIB[0], USD[0.00] | Yes | |
| 0754884 | | CUSDT[1], ETH[.00394872], ETHW[.003894], USD[8.78] | Yes | |
| 0754888 | | SOL[.00025944], USD[23.76] | | |
| 0754896 | Contingent, Unliquidated | USD[0.00] | | |
| 0754907 | | CUSDT[4], DOGE[0], ETH[0], SHIB[1], TRX[1329.74752291], USD[0.00] | Yes | |
| 0754909 | | USD[0.01], USDT[0] | | |
| 0754911 | | ETH[.018], ETHW[.018], NFT (43956086313276037²/Marcus Allen's Playbook: Kansas City Chiefs vs. Detriot Lions - November 29, 1996 #7)[1], USD[12.55] | | |
| 0754912 | | CUSDT[1], DOGE[4], SHIB[37390083.51866041], TRX[1], USD[0.00] | Yes | |
| 0754915 | | BF_POINT[300], ETHW[1.71702919] | Yes | |
| 0754917 | | SOL[0], USD[0.00] | | |
| 0754918 | | AAVE[0], AVAX[0], BCH[0], BF_POINT[100], BTC[0], DOGE[0], ETH[0], ETHW[-0.01757843], LINK[0], LTC[0], MATIC[0], MKR[0], SOL[0], SUSHI[0], TRX[0], UNI[0], USD[0.06], USDT[0], YFI[0] | | |
| 0754927 | | ETH[.027], ETHW[.027] | | |
| 0754929 | | SUSHI[521.5], USD[0.57] | | |
| 0754934 | | SOL[.03586], USD[2.59] | | |
| 0754941 | | USD[100.00] | | |
| 0754942 | | USD[0.24] | | |
| 0754947 | | USD[0.00] | | |
| 0754958 | | CUSDT[2], ETH[.00000004], ETHW[.00000004], TRX[1], USD[0.00] | Yes | |
| 0754963 | | AAVE[.53471094], BTC[.00679437], DOGE[150.82188588], YFI[.00315777] | Yes | |
| 0754968 | | AVAX[0], SOL[0], SUSHI[0], USD[8.55] | Yes | |
| 0754981 | | CUSDT[1], DOGE[1], ETH[.0000025], ETHW[.0000025], GRT[1], TRX[3], USD[0.00], USDT[0] | Yes | |
| 0754987 | | USD[0.01] | | |
| 0754992 | | BTC[.054003], NFT (29792168596393269B/FTX - Off The Grid Miami #6319)[1] | | |
| 0754994 | | CUSDT[3], SOL[6.95248228], TRX[1], USD[0.01] | Yes | |
| 0754995 | | USD[0.00], USDT[0] | | |
| 0755003 | | CUSDT[2], SOL[1.17600602], USD[0.00] | Yes | |
| 0755011 | | ETH[.00110751], ETHW[.00109383] | Yes | |
| 0755017 | | LINK[15.7710544], SHIB[1], USD[0.00] | | |
| 0755026 | | SGD[18.03], SHIB[5], TRX[2], USD[0.81] | Yes | |
| 0755030 | | DOGE[44.88616101] | Yes | |
| 0755037 | | AAVE[.00013466], AVAX[0], BAT[4.12037419], BRZ[5], BTC[0], CUSDT[3], DOGE[13.01922743], ETH[0], ETHW[4.19614290], GRT[6.07671813], LINK[0], MATIC[0], NEAR[0], NFT (56324379300449303T/DRIP NFT)[1], PAXG[0], SHIB[4], SOL[0.10967218], SUSHI[0], TRX[24.279743], UNI[0], USD[0.00], USDT[4.03676213], YFI[0] | | |
| 0755038 | | BRZ[2], CUSDT[1], DOGE[3], SHIB[6], TRX[2.00032], USD[0.00], USDT[0] | | |
| 0755045 | | BRZ[1], CUSDT[3], DOGE[2], USD[0.00] | Yes | |
| 0755052 | | BTC[.31714958], ETH[8.27411696], ETHW[8.27150171] | Yes | |
| 0755056 | | SOL[1.5] | | |
| 0755084 | | BTC[0], CUSDT[7], LTC[0], SOL[0], TRX[4], USD[0.00], USDT[0.00000001] | Yes | |
| 0755097 | Contingent, Disputed | USD[0.31] | Yes | |
| 0755098 | | SOL[.00935] | Yes | |
| 0755099 | | BTC[0], DOGE[.012], ETH[0.00040000], ETHW[0.00040000], SOL[.19451], SUSHI[0], USD[0.00] | | |
| 0755116 | | ETH[.00751147] | | |
| 0755119 | | BTC[.00948515] | | |
| 0755120 | | BTC[0], USD[0.01] | Yes | |
| 0755128 | | CUSDT[1], DOGE[1], SHIB[1], TRX[2], USD[0.14], USDT[6.17642018] | Yes | |
| 0755132 | | ETH[0.00000644], ETHW[0.00000644], USD[0.00], YFI[0] | Yes | |
| 0755135 | | BRZ[1], BTC[0.00000023], ETHW[.049913], NFT (31167836119848966S/Boneworld #1014)[1], NFT (31781715807501159¹/Momentum #547)[1], SHIB[35], SOL[0], USD[0.12] | Yes | |
| 0755139 | | AAVE[.00101], AVAX[.0049], BTC[0.00006607], DAI[1.13176021], ETH[.00068], ETHW[.00068], LINK[.02784], MATIC[8.282], SOL[.002418], UNI[.3511], USD[7.25], USDT[.00991] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07755149 | | USD[1374.77] | | |
| 07755151 | | USD[0.00] | | |
| 07755158 | Contingent, Disputed | USD[0.00] | | |
| 07755168 | | BRZ[29.75815172], BTC[0], ETH[0], ETHW[0], KSHIB[132.93140783], LTC[.0016834], SHIB[165541.7981611], SUSHI[3.87718966], TRX[7.01690529], USD[0.01] | Yes | |
| 07755195 | | CUSDT[1], SOL[0] | Yes | |
| 07755198 | | AVAX[50.949], USD[0.65] | | |
| 07755221 | | SOL[0] | | |
| 07755224 | | ETH[0], USD[0.00], USDT[0] | | |
| 07755231 | | TRX[1], USD[0.00] | Yes | |
| 07755235 | | USD[0.00], USDT[0] | | |
| 07755249 | | ETH[0], MATIC[0], NFT (299966966696672983/Ferris From Afar #118)[1], NFT (429345922420219917/Vintage Sahara #245)[1], NFT (452750733065424476/Golden Hill #790)[1], NFT (532447329808544388/Ferris From Afar #839)[1], USD[0.00], USDT[0] | | |
| 07755252 | | DOGE[1], ETH[0], ETHW[0], SOL[0], TRX[1], UNI[1.04145716] | Yes | |
| 07755260 | | USD[0.01], USDT[0.00580000] | | |
| 07755268 | | BAT[1.01360228], BRZ[2], BTC[0], CUSDT[2], DOGE[1], ETH[0.00004813], ETHW[5.50513608], MATIC[0], SHIB[2], USD[0.01], USDT[1.09270343] | Yes | |
| 07755269 | Contingent, Disputed | CUSDT[7], DOGE[3], USD[0.00] | Yes | |
| 07755275 | | BTC[.00003146] | Yes | |
| 07755295 | | DOGE[799.2], TRX[2756.241], USD[1.08] | | |
| 07755297 | | CUSDT[1], MATIC[25.38793413], USD[0.00] | Yes | |
| 07755298 | | CUSDT[2], ETH[.00000001], ETHW[0], NFT (445466382908337414/Australia Ticket Stub #881)[1], SHIB[15], SOL[.00001828], USD[507.80] | Yes | |
| 07755314 | | USDT[0] | | |
| 07755318 | | USD[1.25] | | |
| 07755320 | | MATIC[869.145], SHIB[95420.8781362], USD[10.53] | | |
| 07755321 | | SHIB[2], USD[0.00], USDT[0] | | |
| 07755322 | | AVAX[0.00009239], ETH[0], ETHW[0], SHIB[4], SOL[0], TRX[2], USD[0.01], USDT[1.02048083] | Yes | |
| 07755335 | | USD[22.06] | Yes | |
| 07755344 | Contingent, Disputed | USD[0.01] | | |
| 07755348 | | ETH[.00000424], ETHW[.3246492], SHIB[2], USD[0.01] | Yes | |
| 07755352 | | USD[55.14] | Yes | |
| 07755366 | | BRZ[1], CUSDT[2], DOGE[1], USD[0.00] | | |
| 07755369 | | ETH[.02829815], ETHW[.02829815], NFT (462744555202102318/Space Bum Pets #3416)[1], USD[27.49] | | |
| 07755381 | | BRZ[1], BTC[0], CUSDT[4], DOGE[0], ETH[0], MATIC[0], SOL[0.00578864], USD[0.01] | Yes | |
| 07755383 | | USD[0.99] | | |
| 07755387 | | BTC[0], SOL[0], USD[0.00] | | |
| 07755394 | | BRZ[1], TRX[2], USD[0.71] | Yes | |
| 07755409 | | USD[0.73] | | |
| 07755410 | | DOGE[2], USD[0.00] | Yes | |
| 07755415 | | SHIB[4], USD[0.01] | | |
| 07755417 | | USD[0.54] | | |
| 07755434 | | BRZ[1], BTC[.01729581], DOGE[1], LINK[5.35003056], NFT (448198200703716404/FTX - Off The Grid Miami #1310)[1], SHIB[2], TRX[4], USD[0.15] | Yes | |
| 07755436 | | USD[0.01] | | |
| 07755440 | | BTC[0], ETH[0.00004483], ETHW[0.00004483], USD[0.00] | Yes | |
| 07755450 | | USD[0.00] | | |
| 07755460 | | AAVE[.00000001], BAT[.00000001], BF_POINT[100], BTC[0], DOGE[0], ETH[0], ETHW[0.81608083], LINK[0], NFT (390440133341999286/FTX - Off The Grid Miami #2772)[1], SHIB[1], SOL[0], USD[0.00] | Yes | |
| 07755476 | | ETHW[.48840952], LINK[.00014447], SHIB[1], USD[0.64] | Yes | |
| 07755491 | | BTC[0.00994282], ETH[.0097813], MATIC[9.2685], NEAR[6.2], USD[20.63] | | |
| 07755500 | | NFT (358097578964092337/Beasts #801)[1], NFT (419586296501871391/Vintage Sahara #392)[1], NFT (432979406299751565/SolSoul-07660)[1], PAXG[0], USD[1.63] | | |
| 07755502 | | CUSDT[1], ETH[.00000004], ETHW[0.00000003], SHIB[1], USD[0.01] | Yes | |
| 07755507 | | USD[0.01] | Yes | |
| 07755508 | | USD[1.25], USDT[1.711] | | |
| 07755510 | | CUSDT[1], DOGE[1], USD[0.00] | Yes | |
| 07755514 | | USD[53.09] | | |
| 07755517 | | BTC[0], NFT (347069509289901201/GSW Western Conference Finals Commemorative Banner #2167)[1], NFT (374432927360982366/GSW Championship Commemorative Ring)[1], NFT (404324735453591714/GSW Western Conference Semifinals Commemorative Ticket #588)[1], NFT (559285776290715660/Australia Ticket Stub #1737)[1], NFT (563625078604742834/GSW Western Conference Finals Commemorative Banner #2168)[1], NFT (567105298450483125/Entrance Voucher #2307)[1], NFT (573010700241758753/Warriors Logo Pin #338 (Redeemed))[1], SOL[0], USD[0.00] | | |
| 07755518 | | USD[13878.72] | | |
| 07755519 | | ETHW[.004933], USD[1284.25], WBTC[0] | | USD[1275.51] |
| 07755520 | | ETH[.06385087], ETHW[.06385087], TRX[1], USD[0.00] | | |
| 07755523 | | DOGE[945], USD[200.03] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07755533 | | LTC[.00000005] | Yes | |
| 07755534 | | USD[1.00] | | |
| 07755536 | | SOL[.00013327], TRX[1], USDT[0.00000111] | Yes | |
| 07755537 | | BTC[0], DOGE[303], ETHW[3.26606117], SHIB[1498575], SOL[1], USD[0.00], USDT[.99] | | |
| 07755539 | | USDT[1.2145916] | | |
| 07755541 | | USD[0.00], USDT[0] | | |
| 07755546 | | BTC[.00000001], SHIB[2], USD[0.01] | Yes | |
| 07755549 | Contingent, Disputed | SOL[.0063], USD[46401.39] | | |
| 07755550 | | CUSDT[0], ETH[0], USD[0.04], USDT[0] | | |
| 07755551 | | SOL[.01], USD[0.00] | | |
| 07755564 | | BRZ[2], CUSDT[6], DOGE[5], NFT (297410493764809100/Humpty Dumpty #37)[1], NFT (300318646094010559/GSW Championship Commemorative Ring)[1], NFT (310968627889279110/Shaq's Fun House presented by FTX #36)[1], NFT (364692178392501898/Warriors 75th Anniversary City Edition Diamond #50)[1], NFT (444656204800793081/GSW Western Conference Semifinals Commemorative Ticket #981)[1], NFT (498667880160535237/Warriors Logo Pin #339 (Redeemed))[1], NFT (511507487459939810/The Hill by FTX #160)[1], NFT (526807141900641263/GSW Western Conference Finals Commemorative Banner #1570)[1], NFT (529147406780287802/FTX - Off The Grid Miami #350)[1], NFT (534964337473287665/GSW Western Conference Finals Commemorative Banner #1569)[1], NFT (559135734921167157/Entrance Voucher #3030)[1], USD[0.00] | | |
| 07755585 | | BTC[0.00189050], USD[0.00] | | |
| 07755586 | | USD[26.66] | | |
| 07755590 | | SOL[2.25], USD[283.53] | | |
| 07755595 | | BTC[0], DOGE[74657.87781655], ETH[0], ETHW[7.59334119], SOL[0.00056421], TRX[.6540064], USD[0.51], USDT[0.00383341] | | |
| 07755608 | | USD[0.00] | | |
| 07755616 | | TRX[1], USD[0.00] | Yes | |
| 07755622 | | USD[0.00] | | |
| 07755633 | | ETH[0], TRX[0], USD[0.00] | Yes | |
| 07755634 | | BTC[0], SOL[0], USD[0.01] | | |
| 07755639 | | BTC[.0003], USD[0.00], USDT[1.24118943] | | |
| 07755656 | | BTC[.14581998], USD[0.00], USDT[1.09290555] | Yes | |
| 07755662 | Contingent, Disputed | USD[0.00] | | |
| 07755664 | | TRX[1133.243791] | | |
| 07755666 | | LINK[9.00508867], MATIC[0], SOL[1.79374394], USD[0.33] | Yes | |
| 07755667 | | ALGO[165.834], BCH[.528471], BTC[.0027966], DOGE[1325.15151381], ETH[.173826], ETHW[.173826], KSHIB[3950], LTC[2.21778], SHIB[599400], SOL[1.7088], USD[0.21] | | |
| 07755669 | | USD[2.01] | | |
| 07755679 | | BRZ[1], DOGE[391.56667159], SHIB[2], TRX[1], USD[0.00] | Yes | |
| 07755681 | | BCH[.000152], BTC[0], DOGE[.481], ETH[0], SOL[0], UNI[.0295], USD[0.00], USDT[0] | | |
| 07755686 | | BTC[.00003432], USD[0.26], USDT[0] | | |
| 07755687 | | ETHW[.865], USD[3330.64] | | |
| 07755692 | | BCH[.0000049], BTC[.00040162], CUSDT[2], USD[0.00] | Yes | |
| 07755706 | | USD[7.00] | | |
| 07755708 | | MATIC[0], USD[0.00], USDT[0] | | |
| 07755713 | | MATIC[68.87647703], SOL[.00000001] | Yes | |
| 07755715 | | BRZ[1], DOGE[1], USD[0.01] | Yes | |
| 07755720 | | MATIC[6.6275], USD[231.29] | | |
| 07755722 | | BAT[1], BRZ[4], DOGE[10.02267403], GRT[1], SHIB[21], TRX[6], USD[0.01] | Yes | |
| 07755724 | | BAT[5.0832], BCH[.0007704], BTC[.0815502], DOGE[5.1572], ETH[1.8218978], ETHW[1.8218978], GRT[7.8818], KSHIB[18.894], LINK[75.28496], MATIC[1126.24], MKR[.0033038], SHIB[810160], SOL[24.519396], SUSHI[6.0217], TRX[8.996801], UNI[135.22572], USD[3122.44], USDT[0], WBTC[.00009648], YFI[.0399664] | | |
| 07755735 | | SOL[.00743555], USD[4.11] | | |
| 07755737 | | CUSDT[1], SHIB[4532814.68633317], TRX[2], USD[0.00] | Yes | |
| 07755739 | | USD[0.00] | | |
| 07755745 | | ETHW[.0038749], USD[0.00] | | |
| 07755748 | | GRT[.0114336], LINK[.00460379], SOL[.00000001], USD[1.91], USDT[0] | Yes | |
| 07755752 | | BTC[0], ETH[.00000001], ETHW[0], SOL[0], USD[8.75] | | |
| 07755759 | | USD[0.00] | Yes | |
| 07755766 | | AVAX[29.2340918], ETH[.00000001], ETHW[23.06971699], SOL[.00000001] | Yes | |
| 07755778 | | NFT (309303366230511078/FTX US Hoodie #6)[1], USD[58.49] | | |
| 07755782 | | ETH[0.00007171], SOL[0], USD[0.00] | | |
| 07755792 | Contingent, Disputed | BTC[.00134935], CUSDT[1], USD[0.00] | | |
| 07755793 | | BAT[13.46777709], CUSDT[2], ETH[.00518682], ETHW[.00511842], GRT[11.07461525], MATIC[10.39223502], USD[0.01] | Yes | |
| 07755804 | Contingent, Disputed | ETH[0.00046514], ETHW[0.51390479], USD[0.77], USDT[0] | | |
| 07755807 | | NFT (498350578544671684/Entrance Voucher #3962)[1] | | |
| 07755820 | | SOL[3.52715564], USD[0.01] | | |
| 07755828 | | BTC[.0001] | | |
| 07755830 | | SOL[.6], USD[0.83] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07755834 | | USD[.05] | Yes | |
| 07755836 | | USD[0.00] | | |
| 07755839 | | BF_POINT[300], ETH[0], ETHW[0.22342677], GBP[0.00], USD[0.00] | Yes | |
| 07755843 | | USD[0.01] | | |
| 07755851 | | USD[0.86] | Yes | |
| 07755854 | | BTC[.00505145] | | |
| 07755858 | | CUSDT[10], DOGE[2], ETH[.0000001], ETHW[.0000001], MATIC[.00024894], SOL[.00001109], TRX[1], USD[0.00] | Yes | |
| 07755861 | | NFT (436909203779702589/Coachella x FTX Weekend 1 #18387)[1], NFT (490953846086926772/Desert Rose Ferris Wheel #291)[1] | | |
| 07755863 | | USD[0.22] | | |
| 07755865 | | USD[0.01], USDT[1] | | |
| 07755870 | | AVAX[.29981], BTC[0], USD[0.00] | | |
| 07755877 | | ETHW[.027], USD[0.15] | | |
| 07755881 | | BCH[3.38324677], BRZ[2], CUSDT[1], DOGE[2], GRT[1.00395254], TRX[2], USD[0.00], USDT[1.09979563] | Yes | |
| 07755886 | | BRZ[6.44392678], BTC[.00217655], CUSDT[39], DOGE[6], ETH[0], ETHW[0], GRT[4.15083134], SHIB[5], SOL[0], TRX[14.13644076], USD[0.00], USDT[0.00000700] | Yes | |
| 07755899 | | USD[0.08] | | |
| 07755903 | | SOL[6], USD[26.56] | | |
| 07755904 | | USD[10.00] | | |
| 07755905 | | AAVE[.55057086], BAT[205.94217407], BCH[.16776613], BTC[.00449057], CUSDT[7], ETH[.06910454], ETHW[0.06824580], GRT[110.27455313], LINK[1.65412812], LTC[.74785251], SOL[2.69076153], SUSHI[11.15211898], TRX[96.2305877], UNI[17.944627461, USD[0.00], YFI[.008232] | Yes | |
| 07755915 | | LINK[4.1638], USD[1.46] | | |
| 07755917 | | SOL[.1], USD[3.11] | | |
| 07755925 | | AVAX[2.7], BTC[0], ETH[0], MATIC[0], USD[8.00], USDT[0] | | |
| 07755933 | | BTC[0], NFT (416829058798548415/Saudi Arabia Ticket Stub #2192)[1], NFT (453539561154390834/Entrance Voucher #2059)[1], USD[0.26], USDT[0.00626802] | | |
| 07755934 | | CUSDT[2], TRX[1], USD[0.02] | Yes | |
| 07755962 | | USD[18.77] | | |
| 07755966 | | USD[0.01] | | |
| 07755968 | | AAVE[.03808], BAT[.915], BCH[.005878], BTC[0.00128172], DOGE[.12230283], ETH[0.00614961], ETHW[0.00614961], GRT[2.992], MKR[.003975], NFT (306641864239844667/5089)[1], NFT (402951562950872227/Frog #8000)[1], NFT (413380171524892672/Cyber Frogs Ramen)[1], NFT (527834329898459107/202)[1], NFT (541393129021847217/Golden bone pass)[1], SOL[0.10600867], TRX[77.713001], UNI[9.7169], USD[0.00], USDT[6.36116331], YFI[.00018286] | | |
| 07755975 | | DOGE[1], ETH[.08483187], USD[0.00] | | |
| 07755976 | | TRX[1], USD[0.01] | Yes | |
| 07755977 | | ETH[.00049904], ETHW[.00049904], GRT[2], LINK[7.6], USD[0.48] | | |
| 07755980 | | USD[0.00] | Yes | |
| 07755987 | | USD[1.39] | | |
| 07755995 | | BAT[1.0165555], DOGE[6832.97545125] | Yes | |
| 07756001 | | USD[0.83] | | |
| 07756004 | | AVAX[0], BTC[0], ETH[0], ETHW[0], SOL[0], USD[0.95], USDT[0.00001316] | | |
| 07756012 | | BTC[.05438908], DOGE[4], SHIB[9], TRX[3], USD[0.00], USDT[0.00007548] | | |
| 07756016 | | SOL[1.37], USD[13.00] | | |
| 07756018 | | DOGE[0], ETH[0], LINK[0], SOL[0], SUSHI[0], USD[0.00] | | |
| 07756028 | | BTC[.02859463], CUSDT[4], DOGE[2], ETH[2.20334832], ETHW[2.20242289], LINK[.00003131], MATIC[.00054705], SHIB[2], TRX[5], USD[0.00] | Yes | |
| 07756029 | | AAVE[0], BTC[0.00000235], ETH[.00095], ETHW[.00095], SOL[0.04823368], USD[0.17], USDT[1.24473354] | | |
| 07756033 | | SOL[1] | | |
| 07756036 | | LINK[0.23199005], USD[0.00] | | |
| 07756037 | | BTC[.13124289], ETH[.4970019], ETHW[.4970019], SOL[9.17175886], USD[1500.00] | | |
| 07756056 | | USD[0.87] | | |
| 07756063 | | USD[0.00] | Yes | |
| 07756067 | | USD[0.00] | | |
| 07756071 | | SOL[0.00000582], USD[0.00] | | |
| 07756072 | | ETH[0], ETHW[0.25141524], USD[2.20] | | |
| 07756074 | | ETH[0.00007061], ETHW[0.00007061], MATIC[3.38125793], SOL[0], USD[0.04], USDT[0.00361342] | | |
| 07756077 | | USD[0.00], USDT[0] | | |
| 07756080 | | SUSHI[.486], USD[0.21], USDT[2.32051035] | | |
| 07756082 | | USD[206.89] | | |
| 07756096 | | BRZ[2], CUSDT[3], GRT[1.00404471], TRX[2], USD[0.00], USDT[0] | Yes | |
| 07756108 | | BAT[.00034425], USD[0.03] | | |
| 07756117 | | BTC[0], ETH[0], SOL[.00000001], USD[0.26], USDT[0] | | |
| 07756118 | | USD[10.47] | Yes | |
| 07756120 | | BTC[0], USD[0.01] | | |
| 07756125 | | BTC[0], USD[9.06] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07756126 | | ETH[.155], ETHW[.155], USD[2.44] | | |
| 07756129 | | SOL[.006491], USD[14.48] | | |
| 07756135 | | SOL[2.17], USD[0.00], USDT[1.38156005] | | |
| 07756137 | | USD[50.00] | | |
| 07756142 | | DOGE[378.746], USD[4.84] | | |
| 07756152 | | USD[19.61] | | |
| 07756155 | | AAVE[13.97280681], BF_POINT[300], BTC[.00000395], DOGE[1191.86078014], ETH[.00003883], GRT[89053.49569573], MATIC[0], NFT (297561981054616464/Mech #5470)[1], NFT (460789486349375872/#1341)[1], SHIB[359353554.24167671], SOL[.00024452] | Yes | |
| 07756182 | | BTC[0.00003087], SOL[2.81128746] | | |
| 07756196 | | USD[0.00], USDT[.00059929] | | |
| 07756206 | | USD[0.00] | | |
| 07756209 | | USD[0.00] | | |
| 07756210 | | DOGE[1], ETHW[2.85691038], GRT[1], USD[0.00] | | |
| 07756212 | | BAT[1], BRZ[4], DOGE[32.15942808], SHIB[131], SOL[48.83005151], TRX[26.09446647], USD[70.14], USDT[0] | Yes | |
| 07756213 | | MKR[.000908], USD[0.00], USDT[0] | | |
| 07756217 | | BF_POINT[100], BTC[.00794838], ETH[.08190453], SHIB[2], SOL[1.07608829], USD[81.14] | Yes | |
| 07756229 | | SOL[.84363], USD[2.35], USDT[.00811116] | | |
| 07756231 | | BAT[4.1812411], BRZ[5.02677444], CUSDT[13], DOGE[.01118139], ETHW[3.64773018], GRT[4.00121899], NEAR[.00265778], SHIB[6], SOL[.00008316], TRX[16.47752234], USD[10027.07] | Yes | |
| 07756237 | | USD[150.00] | | |
| 07756238 | | USD[500.01] | | |
| 07756241 | | ETHW[2.502495] | | |
| 07756244 | | USD[0.00] | | |
| 07756260 | Contingent, Disputed | USDT[0.00000022] | | |
| 07756262 | | NFT (456297455487190490/Cloud Show 2 #2965)[1], NFT (562510355461636569/Coachella x FTX Weekend 1 #14740)[1], USD[12.00] | | |
| 07756263 | | USD[82.03] | Yes | |
| 07756266 | | USD[100.00] | | |
| 07756272 | | BTC[.00778358], USD[0.73] | | |
| 07756274 | | BTC[0], CUSDT[1], DOGE[1], USD[0.00] | Yes | |
| 07756280 | | USD[1000.00] | | |
| 07756282 | | BAT[1], BF_POINT[100], DAI[0], DOGE[0], ETH[0], SHIB[2], SOL[0], TRX[2], USD[0.00] | Yes | |
| 07756287 | | BTC[0] | | |
| 07756291 | | USD[100.00] | | |
| 07756292 | | BTC[0.01199467], DOGE[1.00007173], ETH[.00000001], GRT[1], SHIB[26], SOL[.00009214], USD[0.00], USDT[0.00010659] | Yes | |
| 07756307 | | BTC[.00111429], CUSDT[2], ETH[.01008542], ETHW[.0099623], LINK[.38727911], MATIC[6.79078163], SOL[.22013972], TRX[1], USD[0.00] | Yes | |
| 07756312 | | USD[0.01] | Yes | |
| 07756314 | | TRX[1], USD[0.00], USDT[1.00158113] | Yes | |
| 07756321 | | CUSDT[1], ETH[0], ETHW[.00004724], SHIB[3], USD[0.00] | Yes | |
| 07756333 | | BTC[.00088505], USD[0.30] | | |
| 07756344 | | NFT (289474131884177834/APEFUEL by Almond Breeze #484)[1] | | |
| 07756357 | | BAT[1], USD[0.01] | Yes | |
| 07756367 | | BTC[0], ETHW[.14], NFT (497419910572887904/The Hill by FTX #8242)[1], USD[2.22] | | |
| 07756370 | | BAT[1.01157325], BRZ[1], DOGE[2662.38036733], USD[0.00] | Yes | |
| 07756372 | | USD[0.12] | | |
| 07756376 | | ETHW[.160839], USD[2.59] | | |
| 07756381 | | AVAX[6.79647263], BAT[1], BTC[1.01203902], DOGE[11777.76430934], ETH[15.28572345], ETHW[0], LINK[1.01710044], SHIB[905247.39109248], SOL[1078.91611336], SUSHI[3490.55962102], UNI[651.4947056], USD[0.00], USDT[1.00102995] | Yes | |
| 07756390 | | ETH[0.00005807], NFT (389445032464617273/APEFUEL by Almond Breeze #634)[1], USD[0.00], USDT[0] | Yes | |
| 07756390 | | CUSDT[7], TRX[1], USD[0.00] | | |
| 07756399 | | ETHW[.00074263], SHIB[3488.29972495], USD[458.06], USDT[0] | Yes | |
| 07756402 | | AVAX[0], BAT[0], BF_POINT[200], BTC[0], DOGE[2], ETH[0], LINK[0], LTC[0], MATIC[0], NEAR[0], NFT (434160108747111988/Royalty )[1], SHIB[2], SOL[0], SUSHI[0], TRX[0], USD[0.00], USDT[0.00002554], YFI[0] | Yes | |
| 07756412 | | ETH[.0005], USD[0.21] | | |
| 07756416 | | USD[0.00], USDT[0] | | |
| 07756417 | | BAT[1], BRZ[2], CUSDT[7], DOGE[3], ETH[0], ETHW[0], SHIB[3], SOL[6], SUSHI[0], TRX[6], USD[5.09], USDT[2] | | |
| 07756418 | | BRZ[1], USD[0.00], USDT[1] | | |
| 07756422 | | CUSDT[2], DOGE[44.41558745], MATIC[6.73640384], SHIB[384218.49527527], SOL[.14442696], SUSHI[.99551155], USD[0.00] | Yes | |
| 07756424 | | USD[0.32], USDT[0] | | |
| 07756427 | | DAI[.00000001], ETH[.0239772], ETHW[.0239772], USD[3.76] | | |
| 07756432 | | SOL[.01507202], USDT[11.04413057] | | |
| 07756444 | | SOL[1.25345779], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07756453 | | BRZ[1], USD[0.00], USDT[1] | | |
| 07756460 | | BTC[1.19389287], ETH[1.11444106], ETHW[1.1139628], SUSHI[188.55319653] | Yes | |
| 07756465 | | CUSDT[1], DOGE[374.60236815], SHIB[5], USD[31.26] | Yes | |
| 07756467 | | BAT[1.00002321], BTC[2.89180465], SHIB[6], TRX[1], USD[0.00], USDT[1.01533652] | Yes | |
| 07756469 | | ETH[0], ETHW[0], USD[1.38] | | |
| 07756480 | | BTC[0], CUSDT[1], DOGE[1], GRT[1.00313735], SHIB[2], SOL[0.00032389], TRX[7], USD[0.01], USDT[2.1724229] | Yes | |
| 07756487 | | USD[19.75], USDT[0] | Yes | |
| 07756491 | | USD[2.39], USDT[.006902] | | |
| 07756496 | | BTC[0], DAI[0], ETH[0], GRT[0], SOL[0], USD[0.00], USDT[0] | Yes | |
| 07756501 | | USD[147.62] | | |
| 07756502 | | BAT[1], CUSDT[6], TRX[225.14204861], USD[1.30], USDT[0] | | |
| 07756509 | Contingent, Disputed | NFT (462992757440434933/Entrance Voucher #3058)[1] | | |
| 07756514 | | NFT (434656145476826344/Entrance Voucher #29677)[1], NFT (549965222115993728/FTX - Off The Grid Miami #4988)[1], USD[0.00] | | |
| 07756525 | | BTC[.0004807], ETH[.00683908], ETHW[.00675694], USD[0.13] | Yes | |
| 07756527 | | USD[0.00] | | |
| 07756528 | | BTC[0.00000366], ETH[0.00000004], LINK[0.14572886], MATIC[.80531089], USD[0.98] | | |
| 07756533 | | BRZ[1], CUSDT[1], ETH[0], ETHW[0], TRX[1] | Yes | |
| 07756538 | | USD[330.87] | Yes | |
| 07756549 | | SHIB[0] | Yes | |
| 07756552 | | BF_POINT[100], ETHW[.52758815], SOL[.00004181], USD[0.00] | Yes | |
| 07756555 | | BRZ[1], CUSDT[1], DOGE[3], ETH[0], SHIB[20], TRX[4], USD[0.00], USDT[1.01398293] | | |
| 07756556 | | USD[50.00] | | |
| 07756574 | | BTC[0], USD[0.00] | | |
| 07756584 | | BCH[.00030187], BTC[0.00009216], DOGE[.10433], ETH[.0031087], ETHW[.0031087], LINK[.097112], LTC[.005338], SHIB[15452405], SOL[.0092041], USD[965.14] | | |
| 07756610 | | BTC[0], LTC[0], USD[0.00] | | |
| 07756623 | | DOGE[11], SOL[.2], USD[0.10] | | |
| 07756630 | | USD[0.00] | | |
| 07756631 | | ETH[.00000002], ETHW[0], SOL[0.00000001], USD[0.40] | | |
| 07756633 | | BAT[28], CUSDT[92], GRT[21], LINK[15], MATIC[40], SHIB[300000], SOL[141], TRX[40], USD[361.36] | | |
| 07756635 | | ETHW[1.056], USD[15.86], USDT[.035223] | | |
| 07756637 | | BTC[0], ETH[0], SOL[0], USD[0.00], USDT[0.09775886] | | |
| 07756652 | | BF_POINT[400], SHIB[1], USD[0.00] | Yes | |
| 07756665 | | BTC[0.00409610], USD[0.12] | | |
| 07756666 | | ETH[0], USD[0.00], USDT[0] | | |
| 07756672 | | USD[0.00] | Yes | |
| 07756673 | | CUSDT[9], USD[0.00] | Yes | |
| 07756676 | | BF_POINT[300], DOGE[1], ETHW[.5509525], NFT (295197044428223201/Belgium Ticket Stub #272)[1], NFT (308492904982640326/Entrance Voucher #15377)[1], NFT (327788388227650299/FTX Crypto Cup 2022 Key #88)[1], NFT (442733661095653216/Monaco Ticket Stub #71)[1], NFT (543804345501516257/Japan Ticket Stub #116)[1], USD[1.36], USDT[1.97515807] | Yes | |
| 07756698 | | LINK[4.99525], LTC[1.99905], USD[0.00] | | |
| 07756701 | | USD[0.00] | | |
| 07756703 | | BRZ[1], ETH[.00000651], MATIC[.03041235], PAXG[.00002487], USD[0.01], USDT[0] | Yes | |
| 07756706 | | LTC[0], USD[0.00], USDT[0] | | |
| 07756712 | | BAT[0], CUSDT[3], DOGE[4.0237413], GRT[1.00367791], USD[0.00] | Yes | |
| 07756713 | | BRZ[1], BTC[0.00960412], DOGE[1], USD[0.00] | Yes | |
| 07756727 | | BTC[0], CUSDT[7], DOGE[0], SHIB[1.24144671], USD[0.00] | Yes | |
| 07756729 | | USD[0.03], USDT[6.24366196] | | |
| 07756730 | | SOL[3.03696798], USD[12.21] | Yes | |
| 07756737 | | BTC[0.00199810], ETH[.0099905], ETHW[.0099905], LINK[.895345], SOL[1.982739], USD[0.20] | | |
| 07756738 | | BTC[0], MATIC[7.7372] | | |
| 07756742 | | NFT (361609014308592901/DOTB #895)[1], NFT (417719617256832399/Solninjas #2828)[1], NFT (459557908621834321/Autumn 2021 #2101)[1], NFT (472145387342341583/Solninjas #6307)[1], NFT (515989007846920086/FractCat #38)[1], NFT (538152726381891912/Solninjas #9292)[1], NFT (552181340786036627/Inaugural Collection #1463)[1], SOL[.5] | | |
| 07756743 | | BTC[.00543559], CUSDT[3277.5542557], DOGE[1], ETH[.06999197], ETHW[.06912296], GRT[1], SHIB[1], TRX[1], USD[297.93] | Yes | |
| 07756745 | | ETH[.00001952], ETHW[.00001952], SOL[0.00000001], TRX[1] | Yes | |
| 07756759 | | BRZ[10.23551495], DOGE[58.34243487], GRT[30.70654482], SHIB[151.097572], USD[0.01] | Yes | |
| 07756763 | | USD[0.00] | Yes | |
| 07756767 | | USD[0.00] | | |
| 07756771 | | TRX[.00008], USD[0.00], USDT[0] | | |
| 07756772 | | CUSDT[1], GRT[111.22957721], USD[0.00] | Yes | |
| 07756779 | | USD[1.69] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07756787 | | CUSDT[10], TRX[1], USD[19.43] | Yes | |
| 07756796 | | USD[1.78] | Yes | |
| 07756798 | | USD[0.99] | | |
| 07756806 | | MATIC[9.05236352], USD[0.00] | | |
| 07756810 | | BTC[0], ETHW[5.99099943], USD[0.00], USDT[0.00002256] | | |
| 07756814 | | BRZ[1], BTC[.00030455], CUSDT[6], DOGE[3], ETH[.00000001], SHIB[1], TRX[2], USD[83.39] | Yes | |
| 07756816 | | USD[0.00] | | |
| 07756823 | | USDT[0.00000001] | Yes | |
| 07756826 | | USD[0.44] | Yes | |
| 07756835 | | CUSDT[1], NFT (382592002296365208/Ballpark Bobblers 2022 - ID: DF3D5B57)[1], NFT (416049153979960076/APEFUEL by Almond Breeze #74)[1], TRX[1], USD[0.00] | Yes | |
| 07756842 | | BF_POINT[100], BTC[.02544018], DOGE[2931.81685391] | Yes | |
| 07756861 | | SOL[.21967969] | Yes | |
| 07756862 | | AAVE[.08828175], BAT[1.0165555], BRZ[1], CUSDT[12], DOGE[4], KSHIB[390.42202491], LINK[.52082009], SHIB[378546.69823386], SOL[.00000001], TRX[502.78218817], USD[0.00], YFI[.00032026] | Yes | |
| 07756865 | Contingent, Disputed | GRT[13.986], MATIC[4.87], USD[284.91] | | |
| 07756869 | | ETHW[0], USD[1500.24], USDT[0] | Yes | |
| 07756871 | | USD[0.68] | | |
| 07756874 | | ETH[0], LINK[0], SOL[0.00000001], USD[0.00] | | |
| 07756876 | | ALGO[.00006423], USD[3235.33] | Yes | |
| 07756878 | | USD[4.00], USDT[.99410928] | | |
| 07756908 | | SOL[1] | | |
| 07756917 | | DOGE[.00000383], TRX[1], USD[0.00] | Yes | |
| 07756934 | | BF_POINT[100] | Yes | |
| 07756936 | | CUSDT[1], ETH[0.00429014], ETHW[0.00423538], SOL[.00000001] | Yes | |
| 07756938 | | USD[20.00] | | |
| 07756944 | | SOL[.73641084], USD[0.00] | Yes | |
| 07756955 | | USD[9.00] | | |
| 07756957 | | ETH[0.00000001], ETHW[0.00000001], TRX[0], USD[0.01], USDT[0.00000001] | Yes | |
| 07756963 | | DAI[0], ETH[0.00000001], SOL[0], USD[0.00] | | |
| 07756966 | | BF_POINT[200] | | |
| 07756968 | | BF_POINT[300], BTC[.00001905] | | |
| 07756969 | | USD[0.00] | | |
| 07756975 | | CUSDT[12], TRX[.000008], USDT[0] | Yes | |
| 07756989 | | SOL[0], USD[0.00], USDT[0.55629910] | | |
| 07757003 | | BTC[0], USD[0.00], USDT[0] | | |
| 07757017 | | SOL[2.26826981], USD[5.44] | | |
| 07757027 | | AVAX[.62680144], BTC[0.02133911], ETH[0.30053749], ETHW[0.30053748], LINK[13.03937798], MATIC[73.20543468], SOL[7.89037532], USD[0.00] | | |
| 07757040 | | USD[0.00] | Yes | |
| 07757045 | | USD[0.00] | Yes | |
| 07757048 | | NFT (321191859886250224/Vintage Sahara #730)[1], NFT (350641261862765720/Reflector #858)[1], NFT (363676792730726274/Reflector #602)[1], NFT (436907973200648502/Ferris From Afar #601)[1], NFT (480037993065226301/Reflector #949)[1], NFT (508628527908297774/Night Light #51)[1], NFT (561610525337900719/2974 Floyd Norman - OKC 5-0048)[1], NFT (563465165052487648/Entrance Voucher #3720)[1], USD[15.84] | | |
| 07757055 | | DOGE[52.45089131], USD[0.00] | Yes | |
| 07757059 | | BTC[.0000128], USD[5.58] | | |
| 07757060 | | BTC[0], NFT (360523596634358956/Barcelona Ticket Stub #1825)[1], NFT (401297634932709005/Warriors Gold Blooded NFT #807)[1], NFT (445249516838017146/Coachella x FTX Weekend 1 #22468)[1], SOL[0.00000001], USD[0.33], USDT[0.00000051] | Yes | |
| 07757069 | | CUSDT[1], DOGE[1], TRX[5861.42180985], USD[332.54] | Yes | |
| 07757085 | | LTC[4.63151681] | Yes | |
| 07757098 | | LINK[0], USD[0.00] | Yes | |
| 07757120 | | SOL[0] | | |
| 07757132 | | LTC[.00074253], USD[0.01] | | |
| 07757147 | | DOGE[.12203725], USD[0.72] | | |
| 07757148 | | ETH[8.12355402], ETHW[8.1210333], USD[10376.63] | Yes | |
| 07757155 | | BTC[.00011236], DOGE[0], LINK[0.00063584] | Yes | |
| 07757170 | | ETHW[.14938347] | | |
| 07757185 | | BTC[.00272663], ETH[.132718], ETHW[.132718] | | |
| 07757189 | | USD[0.00], USDT[0] | Yes | |
| 07757190 | | BTC[0], ETHW[.17982], SOL[0], USD[0.60] | | |
| 07757198 | | BTC[0.00065827], TRX[.000001], USD[2.81], USDT[0] | | |
| 07757220 | | MATIC[5] | | |
| 07757226 | | CUSDT[2], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07757237 | | ETHW[.79920364] | | |
| 07757239 | | BTC[0] | | |
| 07757245 | | USD[0.04] | | |
| 07757266 | | BAT[1], BF_POINT[300], BRZ[1], CUSDT[2], SOL[3.53279714], TRX[1], USD[0.00] | Yes | |
| 07757274 | | AVAX[.00001996], MATIC[.00003684], SOL[.00000001], USD[0.01] | Yes | |
| 07757275 | | SOL[0.00155376], USD[0.00] | Yes | |
| 07757281 | | USD[36.39] | Yes | |
| 07757282 | | BTC[.0041], SOL[.00905], USD[2.64] | | |
| 07757286 | | ETH[.074925], ETHW[.074925], LINK[1.3986], MATIC[149.85], SOL[.82921], USD[1.42] | | |
| 07757290 | | SOL[0.00032528], USD[0.53] | | |
| 07757300 | | BTC[.03549068], ETH[2.30562517], ETHW[2.30465683], SOL[.0756907] | Yes | |
| 07757307 | | BAT[8.42521626], BRZ[1], BTC[.00011432], CUSDT[3], DOGE[3], ETH[.00011188], GRT[2.00357025], SOL[0], SUSHI[21.50457065], TRX[5], USD[31.93] | Yes | |
| 07757310 | | ETH[0], ETHW[0], SOL[0.00000001], USD[0.00] | | |
| 07757312 | | ETHW[.0781135], LTC[.00299256], NFT (471445816216133530/Entrance Voucher #3001)[1], SHIB[1099010], SOL[.026959], TRX[.000001], USDT[6.185556] | | |
| 07757324 | | BRZ[5.07021555], BTC[0], CUSDT[4], DOGE[.01949648], GRT[1.00314901], LINK[.0016391], MATIC[.00185614], SHIB[4], SUSHI[1.07375995], TRX[1450.92936003], USD[0.14], USDT[1.08769806] | Yes | |
| 07757326 | | BRZ[5.638364], BTC[.00194537], CUSDT[2], ETH[.02077077], ETHW[.02051085], SOL[3.77581665], TRX[1], USD[0.18] | Yes | |
| 07757336 | | BCH[0], BTC[0.00009576], ETH[0], ETHW[0], KSHIB[0], SHIB[5440.48354693], USD[0.00] | Yes | |
| 07757340 | | AAVE[0], BAT[0], BCH[0], BF_POINT[100], BTC[0], CUSDT[0], DAI[0], DOGE[0], ETH[0], GRT[0], LINK[0], LTC[0], MATIC[0], MKR[0], NEAR[0], PAXG[0], SOL[0], SUSHI[0], TRX[0], UNI[0], USD[0.00], USDT[0], YFI[0] | | |
| 07757343 | | CUSDT[3], DOGE[1], SHIB[941142.437048], TRX[2], USD[0.13] | Yes | |
| 07757347 | | SHIB[346874.6684764], USD[0.33] | Yes | |
| 07757358 | | ETHW[.311688], USD[0.00] | | |
| 07757364 | | USD[27.48] | Yes | |
| 07757371 | | SOL[.56943], USD[1.92] | | |
| 07757388 | | BTC[.00102009] | | |
| 07757394 | | ETH[.08843439], SOL[.78557762], USD[0.00] | | |
| 07757405 | | USD[0.00] | | |
| 07757406 | | DOGE[4422.7625], TRX[.865], USD[0.41] | | |
| 07757407 | | ETH[0.00000001], ETHW[0.00000001] | | |
| 07757411 | | BTC[0], LINK[.00000001], MATIC[0], USD[0.00] | | |
| 07757413 | | BAT[2.06153231], BTC[0.00000588], DOGE[2], ETH[0], GRT[2.04315796], MATIC[394.14229903], SOL[5.42201120], TRX[3], USD[38.09] | Yes | |
| 07757415 | | BCH[0], BTC[0], USD[0.00] | Yes | |
| 07757422 | | AAVE[1.74920489], AUD[7.24], AVAX[3.66974546], BAT[105.16850806], CAD[20.23], DAI[15.32418086], DOGE[5], ETHW[4.15887475], GBP[7.80], GRT[345.47553466], KSHIB[1155.57793341], LINK[10.78036351], MATIC[22.24729196], NEAR[20.49498276], SHIB[1274792.23909351], TRX[158.89392441], USD[373.71] | Yes | |
| 07757431 | | USD[0.01] | | |
| 07757439 | | USD[500.00] | | |
| 07757440 | | BTC[.00104131], CUSDT[1], USD[0.00] | | |
| 07757442 | | CUSDT[2], DOGE[1], SOL[.00237176], TRX[1], USD[0.00] | Yes | |
| 07757447 | | BRZ[0], BTC[0], ETH[0], ETHW[0], PAXG[0], SHIB[1], TRX[0], USD[0.00] | Yes | |
| 07757453 | | USD[0.16], USDT[0] | | |
| 07757454 | | ETHW[.46998], USD[0.96] | | |
| 07757455 | | USD[0.00] | Yes | |
| 07757464 | | DOGE[.10999898], SHIB[1], SOL[.00011722], USD[0.00] | Yes | |
| 07757468 | | BAT[1.0165555], CUSDT[4], DOGE[1019.22018261], SOL[1.4816316], SUSHI[40.00620084], TRX[1003.44822839], USD[0.00] | Yes | |
| 07757474 | | USD[0.00], USDT[0] | | |
| 07757481 | | BTC[0], ETHW[.0009663], USD[12845.76], USDT[0] | | |
| 07757490 | | CUSDT[1], SHIB[3517706.554034], USD[0.00] | Yes | |
| 07757498 | | ETH[0], SOL[0.00556217], USD[0.00], USDT[0] | | |
| 07757504 | | BTC[0], CUSDT[1], DOGE[1], ETH[0.00001430], ETHW[0.00001430], TRX[1], USDT[0.00000192] | Yes | |
| 07757508 | | AAVE[.12047154], BAT[68.78851778], BRZ[1], BTC[.00332594], CUSDT[6], DOGE[1], ETH[.03335261], ETHW[.03294221], LINK[2.17843256], SOL[2.39004433], UNI[1.86838532], USDT[0.00476195] | Yes | |
| 07757511 | | MATIC[1.00923246], NFT (292229948751843700/History in El Salvador)[1], NFT (300295801391351670/Create Your Bitcoin Future)[1], NFT (399691808222469467/Nantucket, 1973)[1], NFT (423299735097125026/Pensacola Beach, 2002)[1], NFT (520571502925728529/ETH Witch)[1], NFT (530464056818186193/Solana in Bloom)[1], NFT (533598846631301416/BNB Jack)[1], USD[0.01] | | |
| 07757513 | | BTC[.013492], SOL[5.994], USD[703.75] | | |
| 07757519 | | BRZ[1], CUSDT[2], SOL[0], USD[6199.06], USDT[1.04766723] | Yes | |
| 07757520 | | BF_POINT[400], BTC[.00000951], CUSDT[2], DOGE[1], ETH[.00001034], ETHW[1.13280947], NFT (345228399595065302/DarkPunk #9154)[1], NFT (454540726653118902/#1464)[1], NFT (499987490297483370/Entrance Voucher #25023)[1], SHIB[1], TRX[1], USD[0.00] | Yes | |
| 07757527 | | USD[1.38] | | |
| 07757529 | | BTC[0], ETH[0.00433031], SOL[0], USD[5629.07] | | |
| 07757532 | | AVAX[2.4935735], DOGE[175.06237035], ETHW[.00713172], SHIB[23], USD[0.02] | Yes | |
| 07757537 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07757540 | | MATIC[5.82648833], SOL[.00000001], USD[0.01], USDT[0] | | |
| 07757542 | | BTC[.0704295], ETH[8.009982], ETHW[8.009982], SHIB[53346600], SOL[40.8591], USD[12.27] | | |
| 07757552 | | CUSDT[5.38206809], ETH[.0000227], ETHW[.0000227], TRX[1.99589603], USD[0.00] | | |
| 07757553 | | BTC[.00016618], SOL[0.00000148] | Yes | |
| 07757560 | | CUSDT[1], MATIC[24.75115264], USD[27.56] | | |
| 07757561 | | BF_POINT[200], BTC[0], DOGE[2], GRT[1], MATIC[0], SHIB[33], SOL[0], TRX[1], USD[0.00], USDT[0.00000089] | Yes | |
| 07757563 | | BTC[1.66249987], CUSDT[2], NFT [384690015334084587/SALT New York 2022 #36][1], SHIB[1], SOL[.00096637], USD[0.01] | Yes | |
| 07757577 | | LINK[38.69578423], USD[0.00] | | |
| 07757580 | | BF_POINT[300], LINK[5.6], NFT [414576775008718437/Warriors 75th Anniversary City Edition Diamond #1120][1], USD[26.46] | | |
| 07757591 | | USD[0.25] | | |
| 07757595 | | USDT[.9060096] | | |
| 07757599 | | LINK[0] | | |
| 07757601 | | LINK[10.5715], MATIC[79.962], SHIB[1794300], UNI[.09601], USD[2.65] | | |
| 07757604 | | USD[0.00] | | |
| 07757610 | | USD[0.13], USDT[0.00209608] | | |
| 07757613 | | AAVE[.73042846], BAT[2.07775194], BRZ[3], CUSDT[19], DOGE[2847.65636574], LINK[11.33149895], MATIC[871.05958881], SOL[71.08872585], SUSHI[48.25971428], TRX[6], UNI[21.28709268], USD[0.00] | Yes | |
| 07757623 | | DOGE[1], USD[0.00] | Yes | |
| 07757626 | | NFT [359513308460663177/2974 Floyd Norman - OKC 5-0151][1], USD[0.00], USDT[0] | | |
| 07757627 | | BTC[.02677834] | Yes | |
| 07757630 | | BTC[.0003], USD[1.02] | | |
| 07757634 | | SHIB[144885.92173408], USD[0.19] | | |
| 07757638 | | ETH[.00000001], ETHW[0], USD[0.00], USDT[0.00000031] | | |
| 07757639 | | BTC[0.00000039], ETH[.000348], ETHW[.000348], LINK[.02274], SOL[.003602], USD[0.01], USDT[0] | | |
| 07757648 | | USD[0.16] | | |
| 07757654 | | ALGO[0], BTC[0], DOGE[0], ETH[0], LINK[0], SHIB[0], USD[0.00], USDT[0] | Yes | |
| 07757655 | | USD[0.00] | | |
| 07757668 | | SOL[0.05794177] | | |
| 07757670 | | BRZ[1], CUSDT[2], DOGE[5], ETH[.00000989], ETHW[1.08247347], GRT[2.01976806], SHIB[2], TRX[5], USD[1783.19] | Yes | |
| 07757679 | | MATIC[149.537], USD[280.00] | | |
| 07757687 | | USD[0.00] | Yes | |
| 07757688 | | MATIC[.82239148], USD[0.00], USDT[0] | | |
| 07757696 | | BAT[1], BF_POINT[300], BTC[.0001218], DOGE[4], ETHW[.76960286], GRT[1], SHIB[2], TRX[2], USD[0.00], USDT[2.11464013] | Yes | |
| 07757697 | | AVAX[0], BAT[1], BRZ[4], BTC[0.00000025], DOGE[6], ETH[.00036796], ETHW[1.01574817], SHIB[6], TRX[5], USD[0.00], USDT[3.54919235] | Yes | |
| 07757701 | | DOGE[3022.430343], SHIB[360308.93534196], USD[0.00], USDT[0.00000982] | Yes | |
| 07757703 | | BF_POINT[300], BRZ[1], BTC[0], CUSDT[2], DOGE[9.44799341], GRT[3.14007515], TRX[4], USD[0.00] | Yes | |
| 07757707 | | BCH[0], CUSDT[2], USD[0.00] | Yes | |
| 07757714 | | DOGE[3], NFT [503856998415240304/Imola Ticket Stub #139][1], SOL[0], TRX[1], USD[0.00] | Yes | |
| 07757717 | | CUSDT[1], DOGE[2], USD[0.01] | Yes | |
| 07757723 | | BF_POINT[300], BTC[0], ETH[.00000001], USD[0.00], USDT[0] | Yes | |
| 07757727 | | SOL[3.82693043], USD[0.00] | | |
| 07757735 | | USD[1.98] | | |
| 07757742 | | MATIC[6.64], NFT [331100005514946964/The 2974 Collection #2886][1], NFT [334390637861872123/Exclusive 2974 Collection Merchandise Package #5755 (Redeemed)][1], NFT [334919413328233214/Exclusive 2974 Collection Merchandise Package #5766 (Redeemed)][1], NFT [345348403090708157/2974 Floyd Norman - CLE 6-0043][1], NFT [349302694773212643/Exclusive 2974 Collection Merchandise Package #4220 (Redeemed)][1], NFT [358486743882400958/2974 Floyd Norman - CLE 3-0071][1], NFT [359726203747245481/Birthday Cake #2886][1], NFT [369018516938976454/Exclusive 2974 Collection Merchandise Package #5917 (Redeemed)][1], NFT [447766676082804795/2974 Floyd Norman - OKC 3-0070][1], NFT [448150839221411240/Exclusive 2974 Collection Merchandise Package #3378 (Redeemed)][1], NFT [449377312265997713/Birthday Cake #0087][1], NFT [457535639752059105/Exclusive 2974 Collection Merchandise Package #1776 (Redeemed)][1], NFT [458997724520265668/Exclusive 2974 Collection Merchandise Package #3241 (Redeemed)][1], NFT [474662458049790802/Exclusive 2974 Collection Merchandise Package #5932 (Redeemed)][1], NFT [475592175665100597/2974 Floyd Norman - OKC 2-0189][1], NFT [484296157609602368/2974 Floyd Norman - CLE 2-0172][1], NFT [490338619740357797/Romeo #1138][1], NFT [496917758734373574/2974 Floyd Norman - OKC 5-0203][1], NFT [500215615946655202/2974 Floyd Norman - OKC 6-0241][1], NFT [503756201703085247/2974 Floyd Norman - CLE 4-0153][1], NFT [513270145969548 00/Exclusive 2974 Collection Merchandise Package #5774 (Redeemed)][1], NFT [517049105582639757/2974 Floyd Norman - OKC 4-0127][1], NFT [530268688946554026/The 2974 Collection #0087][1], NFT [541892440692020366/The Hill by FTX #3358][1], NFT [548349252597076183/2974 Floyd Norman - CLE 5-0060][1], NFT [552603523984062781/2974 Floyd Norman - CLE 1-0130][1], NFT [571719144633202159/2974 Floyd Norman - OKC 1-0055][1], USD[659.72], USDT[4.0765386] | | |
| 07757750 | | LINK[.06903], SOL[0], USD[289.65] | | |
| 07757771 | | NFT [483597329212594771/FTX - Off The Grid Miami #1364][1] | | |
| 07757777 | | BAT[1], BRZ[1], CUSDT[4], DOGE[0.00004351], ETH[0], SHIB[1212893.74661805], TRX[1], USD[0.01] | Yes | |
| 07757783 | | BRZ[1], BTC[0], CUSDT[1], DOGE[1], ETH[.00000013], ETHW[.00000013], USD[0.00] | Yes | |
| 07757785 | | USD[0.01] | Yes | |
| 07757798 | | DOGE[3886.251], USD[964.07] | | |
| 07757798 | | KSHIB[5196.19894929], USD[0.00] | | |
| 07757799 | | USDT[74.185823] | | |
| 07757800 | | ETH[.00019521], ETHW[.00019521], USD[2.66] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07757810 | | NFT (2967386930449698606/ApexDucks #4230)[1], NFT (3102729815171623361/LightPunk #683)[1], NFT (33253862075409537/ALPHA:RONIN #778)[1], NFT (4012485238423287736/SharkBro #8783)[1], NFT (4476479213029679634/ALPHA:RONIN #532)[1], NFT (4519372282625981333/3D CATPUNK #2766)[1], NFT (4660743048676173013/DOTB #748)[1], NFT (4779628827338896631/Mech #515)[1], NFT (5163158643739972827/DarkPunk #2859)[1], NFT (5230714972175549/LightPunk #7577)[1], NFT (5599662932949556697/Roamer #670)[1], NFT (5673060319472995/PixelPuffins #1399)[1], SOL[0.0538489], TRX[0], USD[0.00] | Yes | |
| 07757813 | | ALGO[175], AVAX[4.49905], BAT[35], BTC[0.0518291], DOGE[0], ETH[.53474153], ETHW[.49152653], GRT[953.60268460], LINK[88.24797479], LTC[0.88232026], MATIC[648.81193892], NEAR[7.5], SOL[49.77425261], SUSHI[99.52685755], USD[0.19], USDT[0] | | |
| 07757822 | | BRZ[1], BTC[0], DOGE[1], NFT (4129747254074551717/Doak Walker's Playbook: Detroit Lions vs. Cleveland Browns - December 28, 1952 #42)[1], NFT (4163155598910319019/Doak Walker's Playbook: Cleveland Brown vs. Detroit Lions - December 27, 1953 #47)[1], NFT (5437822119319673338/Earl Campbell's Playbook: Rice vs. Texas - October 1st, 1977 #51)[1], SHIB[4], UNI[.00000001], USD[0.00] | Yes | |
| 07757833 | | BTC[.00224455] | | |
| 07757837 | | BRZ[2], CUSDT[2], MATIC[57.80855208], SHIB[2], SOL[.55476027], SUSHI[108.23930746], TRX[2], USD[254.85] | Yes | |
| 07757839 | | USD[5.00] | | |
| 07757842 | | CUSDT[4], ETH[.00073719], ETHW[.0007325], GRT[110.01305552], SOL[1.63864549], USD[0.00] | Yes | |
| 07757850 | | USD[0.01] | | |
| 07757861 | | BRZ[1], CUSDT[1], DOGE[1], SHIB[6], USD[0.68], USDT[0] | | |
| 07757866 | | USD[551.39] | Yes | |
| 07757872 | | NFT (2905788802726933031/Crypto Sadhus #50)[1], NFT (2918209098751260066/Crypto Sadhus #37)[1], NFT (2918907474144922292/Crypto Sadhus #47)[1], NFT (2930142615615886668/Crypto Sadhus #45)[1], NFT (2992126899002281271/Crypto Sadhus #39)[1], NFT (3051874285002573311/Crypto Sadhus #8)[1], NFT (3058274298803710231/Crypto Sadhus #23)[1], NFT (3095767748965804428/Crypto Sadhus #28)[1], NFT (3121689940057041003/Crypto Sadhus #7)[1], NFT (3147138620800156685/Crypto Sadhus #14)[1], NFT (3176964338730513733/Crypto Sadhus #38)[1], NFT (3177169493125432311/Crypto Sadhus #31)[1], NFT (3204220482932424311/Crypto Sadhus #5)[1], NFT (3337101208940320431/Crypto Sadhus #4)[1], NFT (3363747743556677229/Crypto Sadhus #44)[1], NFT (3410152957851145267/Crypto Sadhus #29)[1], NFT (3503335794297010922/Crypto Sadhus #13)[1], NFT (3514639435918113833/Crypto Sadhus #25)[1], NFT (3530951905621110991/Crypto Sadhus #62)[1], NFT (3538559120864368600/Crypto Sadhus #20)[1], NFT (3574557765195369916/Crypto Sadhus #30)[1], NFT (3609327466776016120/Crypto Sadhus #60)[1], NFT (3638165199847444094/Crypto Sadhus #68)[1], NFT (3698340458902763320/Crypto Sadhus #19)[1], NFT (3704051466699426040/Crypto Sadhus #33)[1], NFT (3732822901641464660/Crypto Sadhus #54)[1], NFT (3802840519240210760/Crypto Sadhus #27)[1], NFT (3818384451276784300/Crypto Sadhus #34)[1], NFT (3922701788904337890/Crypto Sadhus #9)[1], NFT (3944960591327344870/Crypto Sadhus #43)[1], NFT (3951031346180766190/Crypto Sadhus #12)[1], NFT (4032434298408076940/Crypto Sadhus #58)[1], NFT (4114235986459526710/Crypto Sadhus #53)[1], NFT (4127246223513494900/Crypto Sadhus #24)[1], NFT (4132998140979200580/Crypto Sadhus #32)[1], NFT (4215430256767058010/Crypto Sadhus #15)[1], NFT (4226801477256509260/Crypto Sadhus #35)[1], NFT (4331503094573076100/Crypto Sadhus #42)[1], NFT (4361063259167237170/Crypto Sadhus #65)[1], NFT (4473700728059333090/Crypto Sadhus #17)[1], NFT (4474717017016515960/Crypto Sadhus #3)[1], NFT (4613755677272911280/Crypto Sadhus #46)[1], NFT (4617191066527615920/Crypto Sadhus #11)[1], NFT (4641176290674344520/Crypto Sadhus #59)[1], NFT (4790491260252289320/Crypto Sadhus #67)[1], NFT (4848411710775019930/Crypto Sadhus #51)[1], NFT (4882137059472622800/Crypto Sadhus #36)[1], NFT (4919232595181705570/Crypto Sadhus #64)[1], NFT (4944251594954289900/Crypto Sadhus #56)[1], NFT (4954412234410723100/Crypto Sadhus)[1], NFT (4954767253284682530/Crypto Sadhus #49)[1], NFT (5059721647016330600/Crypto Sadhus #21)[1], NFT (5173831654262993440/Crypto Sadhus #6)[1], NFT (5188855033082815005/Crypto Sadhus #63)[1], NFT (5197032926686978040/Crypto Sadhus #6)[1], NFT (5206301373056040229/Crypto Sadhus #16)[1], NFT (5234029882148133750/Crypto Sadhus #48)[1], NFT (5248911929129893720/Crypto Sadhus #55)[1], NFT (5326698392836333310/Crypto Sadhus #57)[1], NFT (5471603797014377700/Crypto Sadhus #18)[1], NFT (5448776774049833070/Crypto Sadhus #22)[1], NFT (5477386219845371280/Crypto Sadhus #26)[1], NFT (5495743981196607910/Crypto Sadhus #66)[1], NFT (5512385329945095930/Crypto Sadhus #41)[1], NFT (5545685431755146740/Crypto Sadhus #52)[1], NFT (5566144790682980170/Crypto Sadhus #10)[1], NFT (5588045718767831970/Crypto Sadhus #60)[1], NFT (5651285390856188370/Crypto Sadhus #40)[1], SOL[.592] | | |
| 07757876 | | AVAX[0], USD[0.01], USDT[0.00671498] | | |
| 07757886 | | BTC[.0029815], CUSDT[3], DOGE[1256.48072956], ETH[1.15003469], ETHW[1.14955169], SHIB[1], SOL[12.85610544], TRX[2], USD[4.11] | Yes | |
| 07757893 | | USD[0.00], USDT[0] | | |
| 07757898 | | USD[0.60] | | |
| 07757911 | Contingent, Disputed | ETH[.00000001], SOL[0], USD[0.01], USDT[0] | Yes | |
| 07757918 | | BTC[.00007655], LINK[7.00930666], SHIB[1], USD[0.00] | Yes | |
| 07757923 | | SOL[6.64634518], USD[0.00] | | |
| 07757925 | | SOL[.68022914], USD[0.00] | | |
| 07757933 | | CUSDT[6], DOGE[1], ETH[.01903887], ETHW[.01880631], GRT[83.05141027], MATIC[52.77332211], TRX[1], USD[0.00] | Yes | |
| 07757939 | | BTC[.00017996] | | Yes |
| 07757940 | | ETH[.1012935], ETHW[.1012935], USD[0.00] | | |
| 07757941 | | GRT[0], SOL[0], USD[0.13] | | Yes |
| 07757943 | | USD[250.00] | | |
| 07757952 | | BRZ[1], CUSDT[1], SOL[.00000465], USD[0.00] | Yes | |
| 07757953 | | BTC[.00020327] | | |
| 07757954 | | BTC[.2234399], USD[0.26] | | |
| 07757956 | | CUSDT[4], DOGE[2], ETH[.14752566], ETHW[.14665551], GRT[1.00312819], LINK[2.58069328], MATIC[70.64916139], SOL[.00003309], USD[0.00] | Yes | |
| 07757960 | | BTC[0], DOGE[1], SOL[0], USD[0.00], USDT[1.09220698] | Yes | |
| 07757976 | | LINK[179.98050525] | | Yes |
| 07757979 | | SOL[2.5675585], USD[2.09] | | |
| 07757983 | | USD[7.72] | | |
| 07757993 | | BTC[0.00338718], LTC[.008613], USD[6.00] | | |
| 07758003 | | ETH[.00000001], SOL[0], USD[0.01] | | |
| 07758007 | | AAVE[1.46985286], BAT[31.36277998], MKR[.01082045] | Yes | |
| 07758013 | | USD[1.56], USDT[0.9076238] | | |
| 07758029 | | AVAX[5.09267909], DOGE[2], ETHW[.56935598], SHIB[1], USD[0.00] | Yes | |
| 07758031 | | DOGE[2], SOL[0], TRX[1], USD[315.46] | Yes | |
| 07758047 | | SOL[.18730798], USD[0.00] | | |
| 07758056 | | BRZ[2], BTC[.00001712], DOGE[3], ETH[.00000815], ETHW[.00000815], GRT[1], KSHIB[.001473], LTC[.00000239], SHIB[156.73675516], TRX[6], USD[0.19], USDT[0.00000001] | Yes | |
| 07758061 | | BF_POINT[200], CUSDT[1], MATIC[67.9187183], USD[0.00] | | |
| 07758064 | | ALGO[550.45735029], BAT[1], BRZ[1], BTC[2], DOGE[5], ETH[2.15296846], ETHW[2.17620305], SHIB[6], TRX[2], UNI[32.93096946], USD[0.04], USDT[0.99207246] | Yes | |
| 07758078 | | BTC[0.00000191], SOL[0.00636673], USD[4.89] | | |
| 07758079 | | ETH[.002997], ETHW[.002997], SOL[0], USDT[0.15091240] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07758082 | | TRX[122.83875056], USD[0.00] | Yes | |
| 07758090 | | ETH[.00003068], ETHW[.00003068] | Yes | |
| 07758097 | | BTC[.00003902], CUSDT[5], DOGE[211.22895681], ETH[.02072568], ETHW[.02046576], MATIC[3.692648], SOL[.1028233], TRX[22.78192468], USD[15.48] | Yes | |
| 07758101 | | AAVE[0], ALGO[0], AVAX[0], BAT[0], BCH[0], BF_POINT[100], BTC[0], CUSDT[0], DAI[0], ETH[0.13091095], ETHW[0], GRT[0], LINK[0], MATIC[0], NEAR[0], NFT (338470003577280355/Bahrain Ticket Stub #2286)[1], NFT (369367275405272265/Barcelona Ticket Stub #1555)[1], SHIB[1], SOL[0], SUSHI[0], TRX[0], UNI[0], USD[0.00], USDT[0] | Yes | |
| 07758103 | | BTC[0], ETH[.00000001], ETHW[0], SOL[0], USD[0.00], USDT[0] | | |
| 07758112 | | ETH[.00061991], ETHW[3.10261991], SOL[.0036712], USD[4755.21] | | |
| 07758123 | | AVAX[0.00706982], SHIB[.00798994], USD[0.00] | | |
| 07758137 | | BCH[0.00150127], BTC[.00002503], DOGE[0], EUR[1.22], LTC[.0020257], SOL[.00088723], USD[0.62], YFI[.00000706] | Yes | |
| 07758141 | | USD[1000.00] | | |
| 07758146 | | ETHW[.03084254], NFT (573678580312957347/SharkBro #1646)[1], USD[0.25] | Yes | |
| 07758148 | | BRZ[2], BTC[0], CUSDT[1], SHIB[0], SOL[0], SUSHI[0], TRX[0], USD[0.00] | Yes | |
| 07758163 | | SOL[5.58], USD[0.57] | | |
| 07758164 | | USD[0.00] | Yes | |
| 07758177 | | ETH[.03038793], ETHW[.03038793], NFT (297631120050498105/ArtAlaska #13)[1], NFT (306913287655718972/Pointillism #7)[1], NFT (313793480503361714/EtherArt #4)[1], NFT (327978610253632544/ArtAlaska #11)[1], NFT (343300746386688232/Bitcoin #7)[1], NFT (355103621240041680/EtherArt #1)[1], NFT (367159284474777939/Pointillism #3)[1], NFT (371111244164288/EtherArt #9)[1], NFT (387955116483155635/FTX #2)[1], NFT (396674980526744382/ArtAlaska #2)[1], NFT (405841064324904572/ArtAlaska)[1], NFT (410170036222151305/ArtAlaska #6)[1], NFT (417634122690403274/ArtAlaska #10)[1], NFT (426092014850092254/She Gazes 01 #3)[1], NFT (427846470563761655/Pointillism #4)[1], NFT (436958013455098980/She Gazes 01 #2)[1], NFT (437557104797145514/ArtAlaska #12)[1], NFT (442196820811209894/ArtAlaska #9)[1], NFT (443645420558828340/ArtAlaska #7)[1], NFT (450211901511385/Bitcoin #10)[1], NFT (451849539002048618/EtherArt #2)[1], NFT (458761632694954905/Pointillism #8)[1], NFT (460741043727600530/FTX)[1], NFT (483577781590580494/FTX #3)[1], NFT (493202477685200765/ArtAlaska #5)[1], NFT (503935022692825381/EtherArt #6)[1], NFT (504099622462084090/EtherArt #7)[1], NFT (504936662636950833/Bitcoin #4)[1], NFT (506501091992797104/ArtAlaska #4)[1], NFT (513567542864281817/EtherArt #8)[1], NFT (515666366480796378/Pointillism)[1], NFT (527033689144009528/Pointillism #5)[1], NFT (528856484430975359/She Gazes 01)[1], NFT (533164284308972763/Pointillism #2)[1], NFT (540134456214912855/Bitcoin)[1], NFT (549061315038473665/EtherArt #3)[1], NFT (563790832791974921/ArtAlaska #8)[1], NFT (563841188058336984/Bitcoin #3)[1], NFT (565780033540074903/Bitcoin #2)[1], NFT (565920205294703901/ArtAlaska #14)[1], NFT (574369858860723375/ArtAlaska #3)[1], NFT (575065444969987481/EtherArt #5)[1], NFT (575624437371258441/Bitcoin #11)[1], SOL[.17065287] | | |
| 07758178 | | CUSDT[3], SHIB[1], TRX[2], UNI[.00001806], USD[0.01] | Yes | |
| 07758182 | | BAT[0], BTC[0], DOGE[0], ETH[0], LINK[0], LTC[0], SOL[0], UNI[0], USD[0.83] | | |
| 07758192 | | BTC[.0331668], ETH[.45736476], ETHW[0.45736475], USD[0.00], USDT[0] | | |
| 07758197 | | SHIB[2], USD[0.00], USDT[1.06268015] | Yes | |
| 07758198 | | USD[2.78] | | |
| 07758202 | | AAVE[.07471435], BRZ[582.69546774], BTC[.01093479], DOGE[1625.75394061], ETH[.20021706], ETHW[.20000661], KSHIB[1364.12546788], MATIC[386.54506417], SHIB[3725513.75202744], SOL[42.43162946], SUSHI[6.76922589], TRX[979.23038071], UNI[3.70966883], USD[0.00] | Yes | |
| 07758210 | | BAT[1], BRZ[1], BTC[.00000002], DOGE[4], ETH[.00000087], SHIB[15], SOL[.00004172], TRX[4], USD[0.00], USDT[0] | Yes | |
| 07758225 | | BRZ[2], BTC[.00001051], CUSDT[1], DOGE[.00008167], ETHW[12.42095329], GRT[1078.2517291], SHIB[16], SOL[70.81983422], TRX[10], USD[0.00], USDT[2.04532099] | Yes | |
| 07758242 | | AAVE[1.01597971], AVAX[0], BTC[0], ETH[0.14410587], ETHW[0.20445666], MATIC[92.5060994], SOL[2.07361955], USD[44.40], USDT[0] | Yes | |
| 07758246 | | AVAX[.00000001], BTC[0.02691506], ETH[.32376903], ETHW[.19542262], LINK[5.93902906], SHIB[5], SOL[0], USD[0.00], USDT[0.00031236] | Yes | |
| 07758264 | | CUSDT[11], GRT[0.00354036], MATIC[0.00023852], NFT (402487020468877558/Joe Theismann's Playbook: New York Giants vs. Washington - October 20, 1974 #37)[1], SHIB[9], SUSHI[.00001505], TRX[2], UNI[.00001927], USD[0.00], USDT[0] | Yes | |
| 07758274 | | ETH[0], USD[0.01] | | |
| 07758280 | | ETH[0], LINK[0], LTC[0], SHIB[2], SOL[0.00000001], USD[0.00] | Yes | |
| 07758284 | | ETH[0.16135095], SOL[0.00000592], USD[2.93] | | |
| 07758287 | | USD[250.00] | | |
| 07758301 | | BTC[0], ETH[.00000001], SOL[0], USD[0.00] | | |
| 07758304 | | CUSDT[1], USD[0.00] | Yes | |
| 07758320 | | BTC[0], CUSDT[0], DOGE[1], ETH[0], LTC[0], SHIB[2], TRX[1], USD[0.00], USDT[0] | Yes | |
| 07758328 | | USD[0.00] | Yes | |
| 07758329 | | ALGO[0], AVAX[181.38586338], ETH[0], SHIB[107181734.86114365], USD[0.00], USDT[0.00000001] | Yes | |
| 07758366 | | USD[0.00] | | |
| 07758369 | | USD[0.00] | | |
| 07758389 | | ALGO[37.97775847], SHIB[2], USD[11.44] | Yes | |
| 07758390 | | SHIB[162846.80337756], SOL[.02997], USD[1.46], USDT[0.02996720] | | |
| 07758398 | | BRZ[1], CUSDT[1], DOGE[2], ETHW[.40167201], TRX[5], USD[495.01] | Yes | |
| 07758412 | | BTC[.00091413], TRX[1], USD[0.08] | Yes | |
| 07758429 | | USD[9.18] | | |
| 07758433 | | BTC[0], USD[300.00], USDT[0.00000213] | | |
| 07758450 | | TRX[73958.76282] | | |
| 07758453 | | USD[0.10] | | |
| 07758457 | | SOL[.00199], USD[0.00], USDT[0.00002300] | | |
| 07758461 | | NFT (470409810315488285/Good and Bad)[1] | | |
| 07758464 | | DOGE[2238.8621846], LINK[4.40374764], LTC[1.26563552], MATIC[713.90911816] | Yes | |
| 07758472 | | MATIC[9.991], TRX[.000001], USD[0.83], USDT[0] | | |
| 07758473 | | USD[0.00], USDT[8.68443165] | | |
| 07758486 | | USD[16.95], USDT[0] | Yes | |
| 07758494 | | USD[0.84] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07758496 | | USD[131.16] | | |
| 07758497 | | CUSDT[1.2370072], DOGE[1], GRT[.07105136], USD[0.00] | Yes | |
| 07758505 | | ETH[.00000001], ETHW[.00000001], SOL[.00000251], USD[5.70] | Yes | |
| 07758509 | | BRZ[1], CUSDT[1], TRX[2], USD[0.00] | Yes | |
| 07758520 | | CUSDT[4], GRT[0.00508182], LINK[33.43442304], SOL[0], TRX[1], USD[0.00], USDT[1.09905095] | Yes | |
| 07758530 | | DOGE[1], USD[9.03] | | |
| 07758533 | | BTC[0], NFT (357328531607698665/Cool Bean #4743)[1], NFT (407561389538502205/Penguin Brawler #1196)[1], NFT (422272299747697130/Sollama)[1], NFT (423118405547743939/Creed, the Itchy)[1], NFT (426268838187981805/Cool Bean #4214)[1], NFT (515938223621567955/Cool Bean #3755)[1], NFT (526727570538437866/Quade, the Smart)[1], SOL[0.00263851], USD[0.00] | | |
| 07758538 | | USD[0.00] | | |
| 07758543 | | DOGE[394.605], ETH[.044955], ETHW[.044955], SOL[8.15184], USD[2.40] | | |
| 07758545 | | SOL[0], USDT[0] | | |
| 07758548 | | BTC[0.00000772], MATIC[1.07353758], TRX[0], USD[0.41], USDT[0] | | |
| 07758560 | | NFT (421387687135942805/FTX - Off The Grid Miami #2040)[1] | | |
| 07758574 | | AVAX[293.22299672], BF_POINT[200], BTC[5.16476851], DOGE[118036.37079809], ETH[113.65842565], ETHW[61.73474925], SHIB[45196030.77333788], TRX[3], USD[0.00], USDT[0] | Yes | |
| 07758578 | | USD[0.01] | | |
| 07758582 | | USD[0.01] | | |
| 07758597 | | BAT[1.01655549], BRZ[2], CUSDT[2], DOGE[2], SOL[.00032379], TRX[1], USD[0.00] | Yes | |
| 07758598 | | BTC[.01730091], CUSDT[2], ETH[.10004766], ETHW[.09901572], TRX[2], USD[287.56] | Yes | |
| 07758599 | | CUSDT[5], ETH[.00000001], ETHW[0], TRX[3], USD[0.00] | Yes | |
| 07758604 | | BRZ[2], BTC[1.036958], CUSDT[1], DOGE[6], SHIB[3], TRX[4], USD[0.00], USDT[2.05355375] | Yes | |
| 07758608 | | BRZ[2], CUSDT[8], DOGE[6.03891688], SHIB[1], SOL[.78323711], TRX[2], USD[9894.02] | Yes | |
| 07758618 | | NFT (478852093592864360/Coachella x FTX Weekend 2 #8800)[1] | Yes | |
| 07758621 | | TRX[11], USD[13.46] | | |
| 07758633 | | BRZ[1], CUSDT[1], TRX[2], USD[0.00], USDT[0] | Yes | |
| 07758640 | | BTC[0.01000000], ETH[0], LINK[0], SOL[19.0391272], USD[0.51], USDT[0] | | |
| 07758649 | | USD[0.00] | | |
| 07758653 | | NFT (356221816149191752/Beach Sunsets #2)[1], NFT (408256279101560098/Fire in the Sky)[1], NFT (453539817390463365/Flex on 'Em)[1], NFT (499635771583736934/A Drop in the Ocean)[1], NFT (536986130125598962/Doctor Eyes)[1], NFT (547967713918638284/Beach Sunsets)[1], NFT (575444668729941327/Intricately Simple)[1], SOL[.01523181], USD[197.08], USDT[0] | | |
| 07758673 | Contingent, Disputed | BRZ[0], BTC[0], ETH[0], MATIC[0], TRX[31.32188780], USD[2262.32] | Yes | |
| 07758707 | | AAVE[0], BAT[0], BCH[0], BRZ[0], BTC[0.00000661], CUSDT[0], ETH[0], GRT[0], LINK[0], LTC[0], MATIC[0], MKR[0], PAXG[0], SOL[0], SUSHI[0], TRX[0], UNI[0], USD[0.00], YFI[0] | Yes | |
| 07758712 | | SOL[0], USDT[0.00002955] | | |
| 07758715 | | BTC[.00000737] | Yes | |
| 07758728 | | CUSDT[3], DOGE[90.73229275], KSHIB[197.54912651], SHIB[209215.16840838], TRX[1], USD[0.00] | Yes | |
| 07758732 | | BRZ[1], ETH[0], SOL[0], USD[0.00] | Yes | |
| 07758737 | | USD[0.16] | | |
| 07758744 | | USD[.29] | | |
| 07758754 | Contingent, Disputed | BCH[0], LINK[0], USD[0.00] | Yes | |
| 07758760 | Contingent, Disputed | CUSDT[1], TRX[1], USD[0.00] | Yes | |
| 07758763 | | BTC[.00022539], USD[0.00] | | |
| 07758787 | | BRZ[2], CUSDT[2], DOGE[2], ETH[0], TRX[1], USD[40.93], USDT[27.39000002] | | |
| 07758810 | | USD[0.00] | | |
| 07758818 | | ETH[0], USD[0.00] | | |
| 07758840 | | USD[0.00], USDT[0] | Yes | |
| 07758849 | | ETH[.01], ETHW[.01] | | |
| 07758860 | | BTC[.0008], LTC[0.52952300], SOL[0], USD[7.54] | | |
| 07758887 | | USD[1.93] | Yes | |
| 07758897 | | BRZ[2], BTC[0], DOGE[0], ETH[0], LTC[0], NFT (319470338855128895/I can fly )[1], NFT (445812410084421222/Hotline Bling #3 #1)[1], NFT (565085714366039740/Sollama)[1], SHIB[8], SOL[0], TRX[1], USD[0.00], USDT[0.00000030] | Yes | |
| 07758918 | | CUSDT[11], SOL[.05253429], USD[0.00] | Yes | |
| 07758929 | | BTC[0], ETH[.00000001], ETHW[0], SOL[0.00000001], USD[0.26], USDT[0] | | |
| 07758938 | | USD[0.00] | | |
| 07758952 | | BAT[1], BCH[0.00000020], BRZ[3], BTC[0], CUSDT[38], DOGE[3], ETH[0], ETHW[0], GRT[0], KSHIB[0], LINK[0], SHIB[5], SOL[0], TRX[683.95679079], USD[0.02], USDT[0] | Yes | |
| 07758955 | | BTC[0.00008393], USD[3976.29] | | |
| 07758963 | | BTC[0], ETH[0], LINK[0], MATIC[0], SOL[0], USD[0.00] | | |
| 07758988 | | BTC[0], DAI[0], ETH[0], USD[0.06] | Yes | |
| 07758991 | | ETH[.00269244], ETHW[.00266508], USD[0.03] | Yes | |
| 07758995 | | BCH[.002953], DOGE[.987], USD[0.00] | | |
| 07759005 | | ETH[.008381], ETHW[.008381], USD[0.27], WBTC[.00005222] | | |
| 07759020 | | BTC[0.00008475], SOL[.00936], SUSHI[.3755], USD[0.96], USDT[0.05775569] | | |
| 07759023 | | MATIC[410], SOL[5.994], USD[12.51] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07759027 | | USD[5000.00] | | |
| 07759034 | | AAVE[8.66], BRZ[2], BTC[.02961881], DOGE[3], SHIB[2], SOL[20.34], TRX[2], USD[605.98], YFI[.027] | | |
| 07759035 | | NFT (299819021851434216/SBF Hair & Signature #2 #105)[1], SOL[.19] | | |
| 07759041 | | ETH[.12751918], ETHW[.12751918], USD[0.00] | | |
| 07759043 | | MATIC[19.6865], USD[1.21] | | |
| 07759044 | | BTC[0], DOGE[.709], ETH[0], ETHW[0.00056247], NFT (335110974256694124/Australia Ticket Stub #2427)[1], NFT (410858978593228656/Fractal Whitelist)[1], SOL[.01262], USD[0.68], USDT[0.09389140] | | |
| 07759048 | | AUD[0.00], BTC[0], CAD[0.00], CHF[0.00], DOGE[0], ETH[0], ETHW[0], LTC[0], SOL[0], SUSHI[0], UNI[0], USD[330.63], USDT[0] | Yes | |
| 07759059 | | NFT (359940421424051884/Entrance Voucher #4314)[1], USD[24.31] | | |
| 07759068 | | BTC[.00020487], CUSDT[1], DOGE[35.07645667], USD[0.00] | Yes | |
| 07759075 | | CUSDT[3], DOGE[1148.25223058], LTC[.20496143], TRX[1], USD[0.01] | Yes | |
| 07759085 | | USD[0.00] | | |
| 07759088 | | DOGE[5.255], ETH[.000992], ETHW[.000992], GRT[3288.225], LINK[4.4525], MATIC[1129.11], MKR[.361733], PAXG[.0000349], SHIB[64878100], SOL[9.42286], SUSHI[3.901], TRX[1970.64], UNI[1.145], USD[2190.66], WBTC[.039025] | | |
| 07759090 | | CUSDT[5], DOGE[.00076584], ETH[0.19886077], ETHW[0.19865017], SHIB[2], TRX[123.65892965], USD[0.00] | Yes | |
| 07759095 | | BTC[0.00010000], SOL[0], USD[0.79] | | |
| 07759099 | | ETHW[.05920544], USD[568.61] | Yes | |
| 07759132 | | USD[0.10] | Yes | |
| 07759157 | | BTC[.00020118], USD[0.00] | Yes | |
| 07759166 | | AAVE[.129883], SUSHI[2.9973], UNI[1.9982], USD[66.48], USDT[49.955] | | |
| 07759171 | | USD[2532.36] | Yes | |
| 07759186 | | USD[1.00], USDT[0.00000001] | | |
| 07759190 | | ETH[0], NFT (392703396793161460/SOL Clown Cookie)[1], SOL[1.71349564], SUSHI[0], TRX[0], USD[0.00], USDT[0] | Yes | |
| 07759194 | | USDT[4981] | | |
| 07759202 | | BTC[0], SOL[0], USD[0.00], USDT[0] | | |
| 07759209 | | LINK[0], NFT (514888301194355368/Inverse Bear 3D #3010)[1], SOL[1.49865000], USD[1.32] | | |
| 07759214 | | BRZ[1], CUSDT[1], DOGE[5.00001152], GRT[1], SHIB[164869771.56779089], TRX[69.20822069], USD[0.00] | Yes | |
| 07759216 | | BRZ[3], CUSDT[37], DOGE[16962.23099443], GRT[1.00367791], SHIB[26970186.92502088], SOL[18.39509366], TRX[7], UNI[85.28346988], USD[0.09] | Yes | |
| 07759218 | | BTC[.00687414], CUSDT[3], USD[0.01] | Yes | |
| 07759223 | | USD[0.00] | | |
| 07759231 | | BAT[410.91251149], BRZ[1], BTC[.00000417], CUSDT[1], DOGE[2], ETH[.00008755], ETHW[12.56605285], GRT[1], SHIB[1912719.25958067], SUSHI[34.12679338], TRX[4], USD[0.00], USDT[1.06086361] | Yes | |
| 07759240 | | SOL[.43], USD[0.66] | | |
| 07759244 | | BAT[1], BRZ[1], BTC[.02353352], CUSDT[3], DOGE[3], ETH[.00000001], MATIC[.00000001], SHIB[3], SOL[15.11848115], TRX[2], USD[0.00], USDT[0] | Yes | |
| 07759252 | | BTC[1.24816583], SOL[39.88], USD[85.20] | | |
| 07759253 | | BTC[0.00001822], SOL[0], USD[0.45] | | |
| 07759258 | | NFT (398165929436716762/Doak Walker's Playbook: Cleveland Brown vs. Detroit Lions - December 27, 1953 #95)[1], USD[0.72] | Yes | |
| 07759260 | | LTC[2.87525676], SOL[3.50591556] | Yes | |
| 07759270 | | BTC[0], ETH[0], ETHW[0.40215221], NFT (516634648495399915/4593)[1], SOL[0], USD[1.73] | | |
| 07759273 | | BTC[0.00008040], ETH[.00000001], ETHW[3.29600000], SOL[0.00850446], USD[0.00] | | |
| 07759284 | | BTC[0], ETH[0], ETHW[0], SOL[0], USD[0.00] | | |
| 07759305 | | BTC[1.7764], ETH[25.952], ETHW[25.952], USD[3.63] | | |
| 07759310 | | SOL[0], USD[0.00] | | |
| 07759318 | | BF_POINT[100], BRZ[1], BTC[.00000066], CUSDT[.00096089], ETH[.00000791], ETHW[.80326248], MATIC[.00290277], SHIB[26], SOL[.00023595], SUSHI[.0002746], USD[7929.07], USDT[0.00000960] | Yes | |
| 07759325 | | SHIB[18.57934157], TRX[.00000001], USD[0.00] | Yes | |
| 07759326 | | LINK[.99905], SUSHI[1.498575], UNI[.59943], USD[0.95], YFI[0.00099905] | | |
| 07759329 | | BTC[.000286], USD[7.81] | | |
| 07759334 | | ETH[.000158], ETHW[.000158], USD[0.00] | | |
| 07759342 | | BAT[1.00042927], BRZ[2], CUSDT[1], TRX[1], USD[0.00] | | |
| 07759344 | | BF_POINT[200], BTC[.00000001], DOGE[.02801507], NFT (340841116135587803/Microphone #1468)[1], NFT (351877812073976690/Entrance Voucher #3619)[1], NFT (417311260663483621/Humpty Dumpty #1474)[1], TRX[1], USD[0.90], USDT[0.22831270] | Yes | |
| 07759345 | | USD[0.90], USDT[0] | Yes | |
| 07759347 | | ETHW[.0005077], SOL[.004205], USD[0.00] | | |
| 07759367 | | BTC[.00114305], ETHW[8.6], SOL[.00075], USD[17.40] | | |
| 07759368 | | BTC[0], SOL[0], USDT[0.00000150] | | |
| 07759382 | | CUSDT[4], USD[0.00] | | |
| 07759392 | | BF_POINT[300], BTC[.05499573], CUSDT[2], ETH[.69121494], ETHW[.69092468], GRT[1.00397135], USD[0.00] | Yes | |
| 07759406 | | USD[0.01] | Yes | |
| 07759407 | | BCH[0], BRZ[1], BTC[0.00116865], CUSDT[2], DOGE[60.49670286], ETH[0], LTC[0.40247475], TRX[0], USD[0.00] | Yes | |
| 07759413 | | USD[0.00] | | |
| 07759422 | | NFT (354023655958585073/Sollama)[1], NFT (397709400095983748/Geckos Spaceship)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07759431 | | BAT[.3], BTC[0.00005893], ETH[.000341], MATIC[3.568], SHIB[61280], USD[2.01], USDT[.00389105] | | |
| 07759432 | | CUSDT[2], USDT[0] | | |
| 07759441 | | USD[2.03] | Yes | |
| 07759447 | | CUSDT[2], USD[0.00] | | |
| 07759470 | | MATIC[39.96], SHIB[500000], USD[1.04] | | |
| 07759473 | | SOL[.03868461] | | |
| 07759475 | | BTC[0], EUR[3.67], SOL[0.01998000], USD[2.38], USDT[1.24377244] | | |
| 07759479 | | BCH[.01527259], BRZ[28.38703207], BTC[.00137879], CUSDT[3], DOGE[6.83609426], SOL[.03750202], TRX[2.0002138], USD[0.00], USDT[5.46661531], YFI[.00011864] | Yes | |
| 07759487 | | BTC[.10146296], USD[0.00] | | |
| 07759490 | | CUSDT[1], DOGE[1], ETH[24.64481156], ETHW[50.73935374], LTC[.08189087], MATIC[4885.47554027], TRX[1], USD[319.41], USDT[1.00048703] | Yes | |
| 07759492 | | BTC[.008], ETH[.118881], ETHW[.118881], NFT (51865095433817615152/Entrance Voucher #2565)[1], SOL[3.55], USD[0.41] | | |
| 07759494 | | USD[0.00] | | |
| 07759498 | | ETH[2.59597718], ETHW[2.59488687], SOL[19.35355576], USD[34.05] | Yes | |
| 07759507 | | CUSDT[4], DOGE[1], GRT[1.00019173], SOL[15.25353349], USD[0.00] | Yes | |
| 07759513 | | BTC[.02529178], CUSDT[2], DOGE[1], MATIC[379.54990602], SHIB[76865064.95659235], SUSHI[47.4962208], TRX[3], USD[2.96], USDT[533.03442167] | Yes | |
| 07759525 | | USD[0.00] | | |
| 07759529 | | USD[0.00] | | |
| 07759550 | | CUSDT[2], GRT[97.88745462], TRX[218.3010979], USD[40.01] | | |
| 07759557 | | BTC[0], DOGE[1], NFT (326633497391160595/Australia Ticket Stub #1998)[1], TRX[1], USD[0.00], USDT[0] | Yes | |
| 07759558 | | USD[0.00], USDT[.003182] | | |
| 07759576 | | USD[0.00] | | |
| 07759586 | | CUSDT[12], DOGE[2], PAXG[.00000021], SHIB[2], TRX[1], USD[0.00] | Yes | |
| 07759604 | | BTC[0], ETH[0], USD[0.00], WBTC[0] | | |
| 07759608 | | ETH[0] | | |
| 07759609 | | BRZ[2], CUSDT[6], SHIB[1], TRX[2], USD[1.55] | Yes | |
| 07759615 | | ETHW[.9869608], SOL[2], USD[26.27] | | |
| 07759616 | | BTC[.08846201], DOGE[1287.8764], ETH[.2207092], ETHW[.2207092], SOL[4.983058], TRX[.000001], USDT[1.68904787] | | |
| 07759617 | | ETH[0.00049700], ETHW[0.00049700], USD[0.07], USDT[9.10697427] | | |
| 07759626 | | BAT[542.4096127], BRZ[4], CUSDT[2], DOGE[7.1700377], ETH[0], LINK[54.69514307], SOL[108.41736799], TRX[1], USD[0.00], USDT[0] | Yes | |
| 07759635 | | CUSDT[1], ETH[.006616], ETHW[.00653392], USD[0.00] | Yes | |
| 07759642 | | NFT (371896511725851056/Humpty Dumpty #686)[1], NFT (567062415461896183/Juliet #259)[1] | | |
| 07759643 | | BAT[.57900275], CUSDT[4], TRX[2], USD[58.41] | Yes | |
| 07759656 | | USD[0.00] | | |
| 07759671 | | BTC[.00875642], NEAR[.1], NFT (463121688941399826/Metabees #5839)[1], SOL[.1], USD[0.00] | | |
| 07759684 | | CUSDT[1], LINK[51.53716884], SOL[2.99558493], TRX[2], USD[0.00] | Yes | |
| 07759685 | | AAVE[.66223376], SOL[10.26128275], USD[522.95], USDT[0.00000138] | | |
| 07759689 | | CUSDT[1], DOGE[346.62515219], USD[0.03] | Yes | |
| 07759699 | | ETH[.061], ETHW[.061], LTC[1.888299], NFT (395472523813617641/Entrance Voucher #29509)[1], USD[0.31] | | |
| 07759704 | | USD[2.00] | | |
| 07759714 | | USD[0.00] | | |
| 07759737 | | AAVE[.008841], BTC[.00009069], DOGE[.1538], ETH[.00056205], ETHW[.00056205], GRT[499.525], LINK[.065135], LTC[.001564], MATIC[455.8485], SOL[.557919], SUSHI[50.8423], TRX[.80075], UNI[30.443], USD[71.07], YFI[.00098385] | | |
| 07759743 | | USD[0.18] | | |
| 07759744 | | BTC[0], USD[0.00], WBTC[0] | | |
| 07759754 | | SOL[0] | | |
| 07759757 | | BTC[0], ETH[0], SOL[0], SUSHI[0], USD[0.00], USDT[0.00001961] | | |
| 07759759 | | AVAX[7.99435309], ETHW[.40441074], MATIC[285], SHIB[8000000], SOL[2.15729017], USD[0.00] | | |
| 07759766 | | AAVE[0.90799108], AVAX[2.19791], BTC[0.00991822], DOGE[7307.24009701], ETH[0.18321186], ETHW[0.18222518], GRT[523.51919227], LINK[47.36961370], LTC[8.64048120], SOL[6.23413593], TRX[1298.20806959], UNI[5.26880519], USD[4.53], USDT[126.27297029] | | AAVE[.852167], DOGE[6370.819964], ETH[.059943], GRT[467.874118], LINK[43.7159], LTC[7.685963], SOL[3.828842], TRX[587.450732], UNI[4.895345], USD[0.02], USDT[.680739] |
| 07759771 | | BCH[.0007129], CUSDT[7.2763142], DOGE[1.73935264], LINK[.00000069], LTC[.00314788], MATIC[.00249132], MKR[.00022607], PAXG[.00001756], SUSHI[.02406017], TRX[4.42583611], UNI[.00000059], USD[0.00] | Yes | |
| 07759774 | | CUSDT[2], DOGE[1], SOL[1.01568059], SUSHI[.44411626], USD[36.78] | | |
| 07759775 | | BTC[.02944282], ETH[.25691824], ETHW[0.25672342], SOL[2.59424550], USD[0.00], USDT[0] | Yes | |
| 07759781 | | BRZ[1], CUSDT[7], DOGE[2], ETH[.68457636], ETHW[.68428886], MATIC[971.55261308], SHIB[5093503.45890129], TRX[5], USD[2887.64] | Yes | |
| 07759785 | | BAT[3.24682097], BRZ[7.64809272], CUSDT[7], DOGE[9.46938929], GRT[1.00365005], LINK[.00017352], SOL[0], SUSHI[1.08139867], TRX[8], USD[0.00], USDT[0.00000063] | Yes | |
| 07759791 | | USD[0.01], USDT[0.00000018] | | |
| 07759803 | | ALGO[1.63689171], BAT[2.9734158], CUSDT[102.2113017], DOGE[3.38551833], SOL[.04246836], USD[0.00] | Yes | |
| 07759809 | | USD[1.09], USDT[0] | | |
| 07759810 | | AUD[0.00], KSHIB[.77], SOL[0.00049296], USD[0.68] | | |
| 07759811 | | NFT (527296114396203513/Imola Ticket Stub #1227)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07759830 | | CUSDT[5], SUSHI[2.44175373], USD[0.00] | Yes | |
| 07759833 | | ETH[.00096667], ETHW[0.00096667] | | |
| 07759845 | | USD[0.06] | Yes | |
| 07759856 | | SOL[.00000001] | | |
| 07759860 | | ALGO[.00113519], BRZ[2], CUSDT[30], DOGE[6], ETH[00.00003210], ETHW[3.51499246], LINK[.00129807], MATIC[.00000001], NFT (327511089050742707/Entrance Voucher #3055)[1], SHIB[19], SOL[0], TRX[6], USD[1.15] | Yes | |
| 07759866 | | USD[0.00], WBTC[0] | | |
| 07759869 | | USD[0.00] | | |
| 07759879 | | BTC[0.00002366], USD[0.52] | | |
| 07759882 | | BAT[1.00872778], ETH[.00000001], ETHW[1578.67634183], SOL[198.03502691], USD[4021.12], USDT[1.06013211] | Yes | |
| 07759885 | | SOL[.06623569], USD[0.00], USDT[0.00000088] | | |
| 07759892 | | USD[0.00] | | |
| 07759893 | | USD[0.00] | | |
| 07759894 | | BRZ[1], CUSDT[1005.35964476], DOGE[1], SHIB[11188975.67999205], TRX[5295.67930623], USD[0.14] | Yes | |
| 07759897 | | BTC[.00285452] | | |
| 07759899 | | BTC[0.00246084], ETH[.02281923], ETHW[.02281923], SOL[.18109247], USD[0.00] | | |
| 07759902 | | DOGE[1], USD[0.00] | Yes | |
| 07759908 | | USD[0.47], USDT[0] | | |
| 07759930 | | BTC[.09070568], ETHW[.318], USD[76.68] | | |
| 07759935 | | SOL[0], USD[0.00], YFI[0] | | |
| 07759937 | | CUSDT[2], SOL[.45545286], TRX[1], USD[0.87] | Yes | |
| 07759946 | | CUSDT[2], TRX[.000001], USD[27.43], USDT[0.48429988] | Yes | |
| 07759955 | | ETHW[.1] | | |
| 07759958 | | BTC[.05580255], SOL[61.7484456], UNI[44.86878768], USD[611.69] | Yes | |
| 07759965 | | AAVE[.00858], ALGO[.821], BTC[.00005445], DOGE[.329], ETHW[.000833], SHIB[7], SOL[.00302923], USD[0.40] | | |
| 07759974 | | BTC[.03625421], CUSDT[2], DOGE[4], ETH[.00000001], LINK[.00000001], SOL[0], TRX[2], USD[0.00], USDT[0] | Yes | |
| 07759978 | | USD[0.00] | | |
| 07759980 | | DOGE[3581.415], SHIB[17282700], SOL[191.808], USD[202.03] | | |
| 07759981 | | ETH[.09847485], ETHW[.09744967], TRX[1654.9799538], USD[0.65] | Yes | |
| 07759986 | | SOL[50.30008182], USD[760.00], USDT[0.00000006] | Yes | |
| 07759989 | | CUSDT[3], TRX[1], USD[0.47] | Yes | |
| 07760007 | Contingent, Disputed | TRX[.000003], USD[0.00], USDT[0.00000001] | | |
| 07760008 | | ETH[.16341583], ETHW[.16297032], SHIB[4003669.02377621], TRX[2], USD[103.83] | Yes | |
| 07760015 | | CUSDT[4], TRX[2], USD[0.00] | Yes | |
| 07760049 | | USD[416.04] | | |
| 07760058 | | USD[0.00], USDT[0] | | |
| 07760085 | | DOGE[4], ETHW[8.27454097], GRT[1.00260573], LINK[15.97295259], MATIC[919.31367428], SHIB[2], USD[0.00] | Yes | |
| 07760091 | | BTC[0], SUSHI[115.5], USD[3.34] | | |
| 07760092 | | LINK[1.8927349], SHIB[46.42938272], SOL[.35983042], USD[12.21] | Yes | |
| 07760104 | | USD[22.21] | | |
| 07760106 | | BTC[0], USD[0.63] | | |
| 07760110 | | AVAX[0], BF_POINT[100], BRZ[0], BTC[0], CUSDT[0], ETH[0], ETHW[2.28333759], GRT[0], LTC[0], MATIC[0], NEAR[162.50496293], SHIB[15], SOL[10.04582535], SUSHI[0], TRX[0], USD[50.66], USDT[0] | Yes | |
| 07760113 | | USD[0.42] | | |
| 07760123 | | SOL[.001399], USD[0.00] | | |
| 07760140 | | DOGE[1414], USD[0.17] | | |
| 07760143 | | BRZ[5.07952967], CUSDT[28], DOGE[2], GRT[1.00019173], MATIC[.00075802], SHIB[2893310.05154361], SOL[.00000001], TRX[8], USD[0.00] | Yes | |
| 07760148 | | USD[0.00] | Yes | |
| 07760157 | | BAT[1], BRZ[4], DOGE[1], TRX[2], USD[0.00], USDT[0] | | |
| 07760162 | | ETH[.00000001] | | |
| 07760167 | | ETH[0] | | |
| 07760168 | | CUSDT[1], GRT[1], USD[3.61] | | |
| 07760172 | | CUSDT[2], DOGE[1], ETH[.00000001], ETHW[0.07156889], NFT (401825424760131123/Vox Robo)[1], NFT (428780048625299434/Gangster Gorillas #8001)[1], NFT (499374263529601757/Mad Lions Series)[1], NFT (513472784957038920/Surreal World #2)[1], NFT (542385806953973416/Earl Campbell's Playbook: LA Rams vs Houston Oilers - September 4th, 1978 #83)[1], SOL[.1373201], USD[0.00] | Yes | |
| 07760178 | | NFT (459340101850050845/Coachella x FTX Weekend 1 #13019)[1] | | |
| 07760196 | | MATIC[0], SOL[0], SUSHI[0], USD[0.00], USDT[0.00000061] | | |
| 07760203 | | USD[0.00] | | |
| 07760206 | | BTC[.00000071] | Yes | |
| 07760209 | | USD[0.00], USDT[0.00001742] | | |
| 07760221 | | CUSDT[1], SHIB[131734.94928204], SOL[3.35410018], TRX[1], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07760235 | | BTC[0], USD[0.09], USDT[0.00000001] | | |
| 07760245 | | USDT[0.00000284] | | |
| 07760260 | | DOGE[18], MATIC[110], TRX[.000001], USD[0.20] | | |
| 07760270 | | SHIB[1], TRX[1], USD[0.01], USDT[0] | Yes | |
| 07760275 | | AVAX[.00006926], BTC[.00000304], CUSDT[1], ETHW[2.10391905], LINK[29.52970102], TRX[1], USD[0.00] | Yes | |
| 07760277 | | BTC[0], ETH[.00000001], LTC[.00085], NFT (308073209441356393/StarAtlas Anniversary)[1], NFT (412603127215897707/Raydium Alpha Tester Invitation)[1], NFT (413130329356060697/StarAtlas Anniversary)[1], NFT (443230400480426508/Raydium Alpha Tester Invitation)[1], NFT (443251300366008401/Raydium Alpha Tester Invitation)[1], NFT (468413305327128328/Raydium Alpha Tester Invitation)[1], NFT (470029216666507727/StarAtlas Anniversary)[1], NFT (480945453975385778/Raydium Alpha Tester Invitation)[1], NFT (483472941073826847/StarAtlas Anniversary)[1], NFT (496574195619676006/Raydium Alpha Tester Invitation)[1], NFT (521614994326146945/Raydium Alpha Tester Invitation)[1], NFT (530324926282870678/Raydium Alpha Tester Invitation)[1], NFT (542327784939281660/Raydium Alpha Tester Invitation)[1], NFT (545136503524905612/StarAtlas Anniversary)[1], NFT (561604503333725536/StarAtlas Anniversary)[1], NFT (564149665033714888/Weird Friends PROMO)[1], NFT (568321481602299477/Raydium Alpha Tester Invitation)[1], NFT (568949532063300680/StarAtlas Anniversary)[1, SOL[0.00000001], USD[0.00], USDT[0.00002417] | | |
| 07760278 | | USD[90.46] | | |
| 07760288 | | USD[0.00] | | |
| 07760289 | | BTC[0], DOGE[.0002131], USD[0.01] | | |
| 07760299 | | AVAX[0], BTC[0], ETH[0], LINK[0], MATIC[0], NFT (362787224619775226/Entrance Voucher #1744)[1], NFT (409044128442667469/Citizen Card #3093)[1], NFT (422613799668612485/MagicEden Vaults)[1], NFT (445372450334750709/MagicEden Vaults)[1], NFT (472905647389164456/MagicEden Vaults)[1], NFT (525928260442980383/MagicEden Vaults)[1], SHIB[0], SOL[0.67479849], SUSHI[0], UNI[0], USD[0.32], USDT[0], YFI[0] | Yes | |
| 07760306 | | DOGE[3.65373279], USD[0.00], USDT[0] | Yes | |
| 07760317 | | CUSDT[1], SOL[0], TRX[1], USD[0.01] | Yes | |
| 07760340 | | CUSDT[8], DOGE[2512.3219736], LINK[53.22104201], MATIC[121.23481593], SHIB[2225176.32558342], USD[11149.86] | Yes | |
| 07760342 | | USD[0.00] | Yes | |
| 07760360 | | BRZ[1], BTC[0], CUSDT[2], DAI[0], KSHIB[0], SHIB[0], USD[0.01], USDT[0] | Yes | |
| 07760365 | | SUSHI[7.5], USD[0.23] | | |
| 07760374 | | SOL[.000005], USD[0.00] | | |
| 07760384 | | CUSDT[1], KSHIB[360.0022692], USD[0.00] | Yes | |
| 07760392 | | BTC[0.00390000], DOGE[1417.446], ETH[.053], ETHW[.418151], GRT[519.573], LINK[3.0835], MATIC[19.88], SOL[37.29107], UNI[.0976], USD[7.51], YFI[.000998] | | |
| 07760393 | | DOGE[1], NFT (540899161711859459/Bahrain Ticket Stub #1113)[1], USD[0.00] | Yes | |
| 07760397 | | MATIC[.05], USD[1.18] | | |
| 07760406 | | CUSDT[1], ETH[.03344666], ETHW[.03303468], USD[0.01] | Yes | |
| 07760415 | | BTC[.07805646], ETH[.05721973], ETHW[.05650837], SHIB[1], USD[160.52] | Yes | |
| 07760416 | | ETH[.00302475], USD[0.00] | | |
| 07760417 | | USD[0.00] | | |
| 07760422 | | BTC[0], ETH[0], ETHW[0], SHIB[664919.35740022], SOL[.00000001], USDT[0.00017547] | | |
| 07760423 | | USD[0.00] | | |
| 07760424 | | USD[0.56], USDT[0.00000001] | | |
| 07760430 | | AAVE[2.12042141], AVAX[6.0893572], BAT[24.98156041], BCH[.01868626], BRZ[1.01563171], CUSDT[55.31885433], ETH[.01538265], ETHW[1.10218325], GRT[68.30980211], LINK[37414331], LTC[.07184195], MATIC[8.18600415], MKR[.00062387], NEAR[5.40941889], SHIB[2235.74992836], SOL[.0002503], SUSHI[.71382291], TRX[140.43001983], UNI[.16545719], USD[34.54], USDT[1.10758560], YFI[.002308] | Yes | |
| 07760431 | | CUSDT[2], DOGE[1], SOL[.00003356], USD[0.00] | Yes | |
| 07760443 | | ETHW[5.002], SOL[.00052], USD[0.00] | | |
| 07760444 | | USD[0.18] | | |
| 07760447 | | SOL[.00000001], USD[0.78] | | |
| 07760451 | | USD[0.00], USDT[0] | Yes | |
| 07760454 | | ETH[.05974606], ETHW[.0590061] | Yes | |
| 07760463 | | DOGE[1], MATIC[87.75571572], USD[0.00] | Yes | |
| 07760464 | | ETH[.00000001], SOL[0] | | |
| 07760467 | | AAVE[.00933], BAT[3.07], BCH[.003388], ETH[.000973], ETHW[.000973], GRT[.909], LINK[.1721], LTC[.01871], MATIC[29.57], MKR[.0033376], SOL[.03988], SUSHI[.9745], UNI[.1904], USD[876.06], USDT[.000936] | | |
| 07760471 | | DOGE[14.16491089], USD[0.00] | | |
| 07760487 | | TRX[1], USD[0.00] | | |
| 07760495 | | BAT[1.00807708], BRZ[2], CUSDT[2], DOGE[2], ETHW[4.23745524], LINK[53.9795268], MATIC[1615.32210953], SOL[108.65573166], TRX[1], USD[0.00] | Yes | |
| 07760501 | | NEAR[35.7], USD[500.59] | | |
| 07760504 | | USD[0.01], USDT[0] | | |
| 07760505 | | ETHW[.20644], SOL[.00000001], TRX[.000001], USD[0.20], USDT[0.88068352] | | |
| 07760519 | | SHIB[1], SUSHI[16.89735367], USD[0.00] | | |
| 07760523 | | USD[1000.00] | | |
| 07760527 | | BTC[0], SOL[0], USD[0.00] | | |
| 07760528 | | DOGE[1], MATIC[0], TRX[0], USD[0.01] | Yes | |
| 07760535 | | CUSDT[21], DOGE[.00190366], MATIC[.00012361], TRX[3], USD[0.00] | Yes | |
| 07760545 | | ETH[.06313725], ETHW[.06313725], USD[0.00], USDT[0.00002697] | | |
| 07760548 | | USD[1.22] | | |
| 07760549 | | BTC[0], LTC[0], SHIB[0], USD[0.00] | Yes | |
| 07760554 | | ETH[2.136936], ETHW[2.136936], SOL[.00625], USD[5.04] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07760555 | | USD[1.00] | | |
| 07760564 | | USD[5.00] | | |
| 07760566 | | CUSDT[119.886], SHIB[13087555], SOL[6.59373], USD[2.23] | | |
| 07760583 | | SHIB[1], USD[0.01] | | |
| 07760590 | | USD[50.00] | | |
| 07760606 | | CUSDT[1], DOGE[1], TRX[0.01158819], USD[0.00], USDT[1.0765508] | Yes | |
| 07760618 | | CUSDT[37], DOGE[7.00057537], ETHW[3.30290452], SHIB[16], TRX[6], USD[0.00], USDT[2.09724398] | Yes | |
| 07760631 | | DOGE[1], ETH[.00000157], ETHW[.00000157], USD[0.00], USDT[1.07995784] | Yes | |
| 07760636 | | ETHW[1.951], USD[16.17] | | |
| 07760655 | | BF_POINT[300] | | |
| 07760679 | | USDT[0.00000047] | | |
| 07760686 | | BRZ[1], TRX[0], TRY[0.00] | Yes | |
| 07760692 | | SOL[.00000001], USD[579.54] | | |
| 07760693 | | ETHW[.000131], USD[5180.90], USDT[0] | | |
| 07760694 | | AVAX[52.1478], BTC[.0013068], CUSDT[.918], ETH[.031967], ETHW[2.031967], LINK[266.266], MATIC[3707.69], SOL[25.98], TRX[65318.042616], USD[23.04] | | |
| 07760743 | | CUSDT[3], ETH[0.00880686], ETHW[0.00869742], TRX[2], USD[0.00] | Yes | |
| 07760746 | | DAI[.0877348], USD[0.00] | | |
| 07760758 | | BTC[.00004157], DAI[100], USD[9.91] | | |
| 07760764 | | BTC[.0000601], ETH[.00994], SOL[.00998], USD[0.00] | | |
| 07760765 | | USD[0.00] | | |
| 07760767 | | DOGE[1], SOL[.42593688], USD[0.00] | Yes | |
| 07760771 | | BTC[.00014939], DOGE[167.14182839], USD[0.28] | Yes | |
| 07760777 | | USD[22.56] | Yes | |
| 07760780 | | SHIB[0], USD[0.00], USDT[0] | | |
| 07760789 | | BTC[0], LINK[0], NFT [291346284576968556/Voxel Animals #28][1], NFT [371850685918855348/5  Wide ][1], NFT [438205717530552682/Australia Ticket Stub #2334][1], NFT [531960939599546534/BANANA #14][1], NFT [547028252180233108/KuArmy #3][1], NFT [548244413213124468/SolDad #3113][1], SHIB[1], SOL[0], USD[0.00], USDT[0] | Yes | |
| 07760796 | | USD[0.00] | | |
| 07760803 | | BTC[.0011988], ETH[.02855206], ETHW[0.02855205], MATIC[3.33329864], SOL[5.05459273], USD[0.00] | | |
| 07760816 | | BTC[0.00011828], CHF[0.00], DAI[0], DOGE[.00126316], GBP[0.00], LINK[0], LTC[0], SGD[0.00], SOL[0], TRX[0], UNI[0], USD[0.00], USDT[0] | Yes | |
| 07760818 | | ETH[.55118409], ETHW[.55095271] | Yes | |
| 07760819 | | BTC[.00000053] | Yes | |
| 07760827 | | BAT[4.34722852], BRZ[7.35314313], CUSDT[10], DOGE[4], ETH[.00000001], ETHW[0], MATIC[1.00393467], NFT [293244700453903130/Little Rocks #1362][1], NFT [307538507428726852/Little Rocks #1056][1], NFT [425392192807124577/Little Rocks #1019][1], NFT [523828152970332068/Little Rocks #887][1], NFT [527871826324456107/Little Rocks #883][1], NFT [529157438323243875/Little Rocks #54][1], NFT [544794061566680894/Little Rocks #756][1], NFT [547740965651576453/Little Rocks #1409][1], NFT [555727951020529973/Little Rocks #1107][1], SHIB[0], SOL[0.00000001], TRX[11], USD[17.57], USDT[0] | Yes | |
| 07760828 | | ETH[.002], ETHW[.002], SOL[2.079924], USD[0.24] | | |
| 07760831 | | BTC[.00001458], DOGE[1], ETH[0], ETHW[0.00021455], SOL[61.23201937], TRX[2], USD[0.00], USDT[144.35933417] | Yes | |
| 07760833 | | BF_POINT[200], BRZ[7.33816945], CUSDT[15], DOGE[5], ETH[0.00031868], ETHW[0.00038404], GRT[2.03577717], SHIB[1], SOL[.00000001], TRX[5], USD[20.47], USDT[2.18881869] | Yes | |
| 07760834 | | USD[0.32] | | |
| 07760842 | | BTC[0], ETH[0], ETHW[0], SOL[0], USD[0.00] | | |
| 07760845 | | ETH[0], SOL[0], USD[0.00], USDT[0] | | |
| 07760847 | | BRZ[57.03352816], CUSDT[506.84328307], SOL[.05790646], TRX[196.38006605], USD[0.03] | Yes | |
| 07760852 | | CUSDT[5], NFT [401051496475496208/Entrance Voucher #2244][1], USD[0.43] | Yes | |
| 07760863 | | BTC[.0234706], CUSDT[1], TRX[1], USD[0.56] | Yes | |
| 07760873 | | AAVE[0], BTC[0], DOGE[0], ETH[0], ETHW[0], SOL[0], USD[0.00] | | |
| 07760877 | | CUSDT[2], MATIC[.00432514], USD[0.00] | Yes | |
| 07760878 | | USD[1.68] | | |
| 07760880 | | ETH[0.00000636], ETHW[0.00000636] | Yes | |
| 07760881 | | USD[0.01] | | |
| 07760889 | | USD[0.01] | Yes | |
| 07760911 | | BTC[.00005142], USD[523.20] | Yes | |
| 07760917 | | BTC[.00996458], CUSDT[1], GRT[1], USD[0.00], USDT[0.30315054] | | |
| 07760921 | | BTC[0], CUSDT[3], DOGE[3], LINK[0], USD[0.01], USDT[1.01710915] | | |
| 07760923 | | FTX_EQUITY[0], NFT [354202919574205413/Humpty Dumpty #49][1], USD[2.01] | | |
| 07760926 | | SHIB[700000], SOL[2.33], TRX[28], USD[2.25] | | |
| 07760932 | | BTC[.0010247], SOL[.0091], USD[0.00] | | |
| 07760935 | | AAVE[.00016089], BTC[0.00141025], ETH[.00003631], ETHW[.00003631], LINK[.00046673], LTC[0.00095599], MKR[.00095624], USD[-1.42], YFI[0] | | |
| 07760936 | | BF_POINT[200] | Yes | |
| 07760937 | | ETH[0], ETHW[0], SOL[0], USD[0.00] | | |
| 07760946 | | BTC[0], DOGE[0], ETH[0], LTC[0], MATIC[0.08077692], NFT [405291854772146478/Australia Ticket Stub #136][1], SHIB[537.65928189], SOL[0], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07760948 | | SOL[1.8854], USD[3.46] | | |
| 07760960 | | BRZ[1], DOGE[2], ETH[1.87396682], ETHW[1.87317976], LINK[64.6262646], SHIB[5], SOL[31.22514322], TRX[2], USD[1.06] | Yes | |
| 07760962 | | BTC[0], ETH[.0000289], ETHW[.0000289], LTC[0.49886868], SOL[0], SUSHI[.01024395], USD[0.18], USDT[0.00000031] | | |
| 07760965 | | USD[0.00] | | |
| 07760969 | | USD[20.83] | | |
| 07760970 | | ETH[.0000149], ETHW[.0000149], USD[0.00], USDT[0.00000029] | | |
| 07760975 | | BTC[0.00001972], ETH[0], USDT[0.00000036] | | |
| 07760979 | | USD[100.00] | | |
| 07760980 | | BTC[.31760415], ETH[.00003136], ETHW[.00003136], LINK[1645.18189176] | Yes | |
| 07760981 | | NFT [307226991820428524/Entrance Voucher #3981][1] | | |
| 07760986 | | USD[400.00] | | |
| 07760990 | | BTC[0], USD[0.02] | | |
| 07760991 | | ETH[0], ETHW[2.30431190], SOL[0], USD[5.33], USDT[0.01844381] | | |
| 07760992 | | NFT [307639778208949075/PixelPuffins #3591][1], NFT [407536918871165657/PixelPuffins #1240][1], NFT [576003992424262241/PixelPuffins #389][1], SOL[21.06618395], USD[0.00] | Yes | |
| 07760993 | | NFT [344291334143085718/Entrance Voucher #3457][1], NFT [494761104053446255/Warriors 75th Anniversary Icon Edition Diamond #2465][1] | | |
| 07761017 | | BTC[0], USD[23.91] | | |
| 07761021 | | ETH[.00319561], ETHW[.00319561], USD[0.00] | | |
| 07761026 | | BTC[.00001548], ETH[.000711], ETHW[.000711], SOL[.00988], USD[0.00], USDT[0] | | |
| 07761029 | | USD[0.51] | | |
| 07761030 | | ETH[.58037951], ETHW[.58037951], MATIC[516.23639877], SOL[22.69949339], USD[0.13] | | |
| 07761032 | | USD[0.01] | | |
| 07761047 | | BTC[0] | | |
| 07761052 | | USD[0.01] | | |
| 07761053 | | USD[0.00] | | |
| 07761054 | | PAXG[.0000026], SOL[.0066629], USD[0.34], USDT[1.23251695] | | |
| 07761059 | | BAT[0], DOGE[0], ETH[0.18690793], ETHW[0], LINK[0], LTC[0], MATIC[0], NFT [361909548445194202/GSW Championship Commemorative Ring][1], NFT [377709912398881716/GSW Western Conference Semifinals Commemorative Ticket #962][1], NFT [400699151048207525/GSW Round 1 Commemorative Ticket #78][1], NFT [404360813044087075/GSW Western Conference Finals Commemorative Banner #1198][1], NFT [506251316826122403/FTX - Off The Grid Miami #4081][1], NFT [553046689029705163/Australia Ticket Stub #1562][1], NFT [561871347690197968/GSW 75 Anniversary Diamond #217 (Redeemed)][1], NFT [570958287201446363/GSW Western Conference Finals Commemorative Banner #1197][1], SOL[0], TRX[0], USD[25.38], USDT[0] | Yes | |
| 07761061 | | ETH[.00000001], NFT [330718068302830388/Ferris From Afar #975][1], NFT [352136560897534154/Reflection '07 #58][1], NFT [435338517413128208/Coachella x FTX Weekend 1 #462][1], USD[0.13] | | |
| 07761064 | | ETHW[.003044], SUSHI[.158], USD[0.00], YFI[.00083] | | |
| 07761070 | | BTC[.0217], USD[47.33] | | |
| 07761074 | | NFT [517658825736026801/Reincarnation #9][1], USD[0.00] | Yes | |
| 07761088 | Contingent, Disputed | ETH[0], USD[9.02] | | |
| 07761089 | | BRZ[2], CUSDT[44], DOGE[1], ETHW[.23147712], GRT[77.58089708], LINK[4.65324632], MATIC[26.91461202], SHIB[37175446.17085105], SOL[6.17594369], TRX[2], USD[506.16] | Yes | |
| 07761096 | | USD[11.02] | Yes | |
| 07761102 | | USD[0.13], USDT[0] | Yes | |
| 07761120 | | DOGE[3], ETHW[.00000274], PAXG[.00000024], SHIB[9], USD[0.00] | Yes | |
| 07761123 | | BRZ[1], BTC[0.00000004], CUSDT[1], USD[0.00] | Yes | |
| 07761133 | | CUSDT[815.36214878], DOGE[1], LINK[1.13663634], MATIC[10.10583424], SOL[.11115902], UNI[1.14552266], USD[0.00] | Yes | |
| 07761165 | | SOL[0], USD[3.29] | | |
| 07761167 | | GRT[0.00000183], SOL[0], USD[0.00], USDT[0.00000005] | | |
| 07761185 | Contingent, Disputed | SOL[0] | | |
| 07761197 | | BAT[1], BRZ[1], BTC[.10057], CUSDT[1], DOGE[1], ETH[1.6704], ETHW[1.6704], LINK[1], SOL[114.585], TRX[2], USD[30706.74], USDT[2] | | |
| 07761199 | | USD[4.71] | | |
| 07761203 | | BTC[0.00002370], DOGE[.0502], LINK[621.7776], SOL[.007872], USD[4856.84] | | |
| 07761212 | | SOL[.0991], USD[34.61] | | |
| 07761214 | | BRZ[3], BTC[.01052131], CUSDT[1], DOGE[1157.6930664], ETH[.13071198], ETHW[.12964786], MATIC[157.09166256], SHIB[2], SOL[7.33180156], TRX[1455.53013645], USD[20.09] | Yes | |
| 07761225 | | ETH[0], MATIC[129.87000000], USD[59.56] | | |
| 07761234 | | USD[0.00] | | |
| 07761237 | | BRZ[1], CUSDT[19], DOGE[8], TRX[6], USD[0.00], USDT[0] | | |
| 07761238 | | USD[15.34] | | |
| 07761242 | | USD[6.35] | | |
| 07761246 | | CUSDT[1], DOGE[1], SHIB[56.71367259], TRX[1], USD[0.01] | Yes | |
| 07761250 | | USD[0.55] | Yes | |
| 07761251 | | BTC[0], ETH[.00080069], ETHW[.00080069], SOL[.00000001], USD[0.01], USDT[0] | | |
| 07761252 | | BTC[.00010618], DOGE[.978], GRT[.951], LTC[.01993], SHIB[99600], USD[2.43] | | |
| 07761264 | | ALGO[157.25342428], BTC[.00361253], ETH[.01220416], ETHW[.01205368], USD[59.82] | Yes | |
| 07761285 | | BTC[.00000463], ETH[.00000001], ETHW[10.20707554], SOL[0], SUSHI[1.06953372] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07761305 | | DOGE[4], ETH[0.11041383], ETHW[0.11041383], LINK[.8], SOL[1.03189251], USD[0.00] | | |
| 07761313 | | BF_POINT[200] | | |
| 07761321 | | NFT (388326349219764106/Entrance Voucher #4492)[1] | | |
| 07761326 | | DOGE[3], SHIB[2], TRX[2], USD[55.26] | Yes | |
| 07761330 | | USD[100.00] | | |
| 07761335 | | ETH[0], SOL[0], USD[0.00], USDT[0.00019401] | | |
| 07761336 | | SOL[0.00000001], USD[0.00] | Yes | |
| 07761337 | | BTC[0.00005577], LINK[36.6] | | |
| 07761342 | | USD[500.01] | | |
| 07761343 | | USD[0.00] | | |
| 07761351 | | BTC[0], USD[0.00], USDT[0.00088380] | | |
| 07761355 | | BRZ[3], CUSDT[1], DOGE[2], ETH[.00000001], ETHW[0.35485754], GRT[1], SHIB[6], SUSHI[1.04762324], TRX[7], USD[0.00], USDT[5.20670714] | Yes | |
| 07761374 | | USD[1000.00] | | |
| 07761391 | | BTC[0.00000098], ETH[0], USD[0.00] | | |
| 07761395 | | DOGE[.00967082], ETH[.00000001], NFT (36661383277777777770475/Saudi Arabia Ticket Stub #468)[1], SHIB[.00000001], USD[2.62] | Yes | |
| 07761403 | | SOL[.01637704], USD[0.00] | | |
| 07761412 | | SOL[0] | Yes | |
| 07761419 | | BTC[0], ETH[0], ETHW[0], SOL[0], USD[1.07] | | |
| 07761422 | | BTC[0.15335417], ETH[.37464375], ETHW[.37464375], SOL[11.3192365], USD[1010.96] | | |
| 07761434 | | BF_POINT[200], CUSDT[3], DAI[.00125479], DOGE[1], ETH[0.00000557], ETHW[0.00000645], SHIB[1], USD[0.01], USDT[0.00022462] | Yes | |
| 07761436 | | USD[0.00] | | |
| 07761437 | | USD[2.23] | | |
| 07761442 | | USD[1.00] | | |
| 07761452 | | CUSDT[1], DOGE[1], MATIC[.00686983], SOL[0], USD[0.01] | | |
| 07761455 | | USD[0.00] | | |
| 07761476 | | BAT[3.22909236], BRZ[5.07228505], BTC[.17816784], CUSDT[12], DOGE[14630.06609514], ETH[1.67956811], ETHW[1.67886286], GRT[5.15186561], KSHIB[15021.4137764], LINK[93.3150755], MATIC[247.3733512], SHIB[27604215.53825319], SUSHI[54.84698556], TRX[4876.69313675], UNI[75.06437064], USD[24.70], USDT[1.06269902] | Yes | |
| 07761480 | | BAT[0], NEAR[1.00000001], USD[0.00] | Yes | |
| 07761492 | | USD[0.96], USDT[0] | | |
| 07761501 | | SHIB[900000], USD[0.00] | | |
| 07761511 | | BRZ[4.6461121], BTC[.02719433], CUSDT[12], DOGE[8190.41637247], ETH[.682477], ETHW[.68219042], GRT[218.99340346], NFT (29087154553957381/Baby Monkey#1)[1], NFT (374070101657724332/Rapid Moon Rocket - RMRV82)[1], NFT (396661757146916966/Z - Town)[1], SHIB[259375.78865857], SOL[12.35817567], SUSHI[24.61625047], TRX[4577.4441584], USD[0.00] | Yes | |
| 07761512 | | CUSDT[1], DOGE[.68006007], TRX[1], USD[28.39] | | |
| 07761520 | | TRX[1], USD[0.00] | Yes | |
| 07761530 | | BTC[0], ETHW[.0002081], LINK[190.42846], MATIC[109.082], USD[14.94] | | |
| 07761539 | | BTC[0.00005406], ETH[0.00047365], ETHW[0.00057142], LINK[.0441075], NFT (364079744646787837/The Hill by FTX #7252)[1], SUSHI[.495505], USD[0.00], USDT[0], YFI[0] | | |
| 07761546 | | AVAX[.08688], BTC[0.00000541], ETH[0], NEAR[.074849], SOL[.0095864], USD[2.00] | | |
| 07761548 | | CUSDT[2], USD[0.00], USDT[0] | | |
| 07761551 | | USD[100.00] | | |
| 07761558 | | ETH[0], SOL[0], TRX[.000001], USDT[0] | | |
| 07761565 | | BTC[0], ETH[0], USD[467.29], USDT[0] | | |
| 07761568 | | SOL[0] | | |
| 07761578 | | BTC[.000087], SHIB[1098900], USD[0.00], USDT[3.85000677] | | |
| 07761582 | | ETHW[.632], PAXG[.00000001], USD[0.05], USDT[0] | | |
| 07761587 | | BTC[.0026982], ETH[.027743], ETHW[.027743], MATIC[10], SOL[.141486], SUSHI[18.902], TRX[1456.364], USD[0.31] | | |
| 07761593 | | BTC[0], USD[1.71], USDT[0] | | |
| 07761600 | | CUSDT[3], GRT[1.00367791], TRX[1], USD[0.00] | Yes | |
| 07761604 | | NFT (398725023303032115/Warriors 75th Anniversary Icon Edition Diamond #325)[1], NFT (572248350063265362/Warriors 75th Anniversary City Edition Diamond #989)[1], USD[0.01] | Yes | |
| 07761609 | | NFT (555672779211764220/FTX - Off The Grid Miami #923)[1], USD[1.65] | | |
| 07761618 | | BTC[.0479568], ETH[.929163], ETHW[.929163], USD[14.00] | | |
| 07761628 | | BTC[0], SOL[0], TRX[1], USD[0.04] | | |
| 07761632 | | BTC[0], DAI[.00000001], ETH[.00000001], ETHW[.00000001], SOL[0], USD[0.00], USDT[0] | | |
| 07761636 | | BCH[0.00000006], BTC[0], DOGE[0.00000007], ETH[0], LTC[0], MATIC[0], SHIB[0], SOL[.00000001], USD[0.00] | | |
| 07761639 | | USD[1.35] | | |
| 07761650 | | USD[0.16] | Yes | |
| 07761654 | | USD[0.00] | Yes | |
| 07761655 | | BRZ[2], BTC[0.00000007], CUSDT[5], DOGE[3], LTC[0], SHIB[1], SUSHI[0.00966978], TRX[2], USD[0.00] | Yes | |
| 07761660 | | BTC[0.05909347], DOGE[772], SOL[25.53093187], USD[0.00] | | |
| 07761664 | | AAVE[.02497032], BTC[.00025099], CUSDT[2], DOGE[32.07883184], ETH[.00612151], ETHW[.00603943], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07761671 | | BAT[1.00646973], BF_POINT[200], CUSDT[2], DOGE[4.77096356], ETH[0], ETHW[0], GRT[1], SOL[.00000001], SUSHI[0], TRX[3], USD[0.00], USDT[1.07375091] | Yes | |
| 07761679 | | TRX[.000186] | | |
| 07761690 | | CUSDT[1], USD[0.00] | Yes | |
| 07761699 | | SOL[.00377786], USD[0.00] | Yes | |
| 07761703 | | BTC[0], USD[0.00] | | |
| 07761704 | | BTC[.00008974], ETH[.00085845], ETHW[.00085845], USD[4.00] | | |
| 07761709 | Contingent, Unliquidated | SOL[0], USD[3.70], USDT[0.00000001] | | |
| 07761715 | | ETH[0], SHIB[1], USD[0.00], USDT[0.00000203] | Yes | |
| 07761716 | | NFT (525317718065501839/Entrance Voucher #595)[1] | | |
| 07761718 | | BRZ[1], CUSDT[16], DOGE[1], ETHW[.42301172], TRX[7], USD[0.00], USDT[1.09469354] | Yes | |
| 07761724 | | AAVE[0], BAT[1.0165555], BTC[0], CUSDT[5], SOL[0], TRX[1], USD[0.00] | Yes | |
| 07761725 | | ETH[.00000001] | | |
| 07761728 | | ETH[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 07761733 | | USD[549.00] | Yes | |
| 07761734 | | BRZ[1], BTC[.00000088], CUSDT[3], DOGE[2], ETHW[.09082029], SHIB[5], TRX[1], USD[293.46] | Yes | |
| 07761741 | | BTC[.004], ETH[.011], ETHW[.011], LTC[.25], USD[0.08] | | |
| 07761748 | | USD[500.00] | | |
| 07761758 | | USD[0.82] | | |
| 07761772 | | AAVE[.003], DAI[.09], SOL[.003], TRX[.000002], USD[0.00], USDT[0] | | |
| 07761774 | | BTC[0] | | |
| 07761780 | | BTC[0], EUR[0.00], GRT[0], SHIB[.00000001], SUSHI[0], UNI[0], USD[0.00], USDT[0] | | |
| 07761786 | | BTC[.00104155] | | |
| 07761790 | | NFT (377066566720140964/David #1045)[1], NFT (521415366486742018/Sollama)[1], NFT (573550897658372320/Azel, the Fabulous)[1] | | |
| 07761797 | | USD[0.00] | | |
| 07761812 | | SOL[.00406548], USD[0.33] | | |
| 07761814 | | DOGE[1], ETH[.07218994], ETHW[.07129366], USD[339.73] | Yes | |
| 07761815 | | USD[0.01] | Yes | |
| 07761817 | | BTC[0], NFT (322418959011874045/FTX - Off The Grid Miami #164)[1], NFT (429582191974941518/Humpty Dumpty #119)[1], TRX[.011504], USD[0.00], USDT[0] | | |
| 07761818 | | CUSDT[1], DOGE[53.29808407], NFT (382883761376107036/Hall of Fantasy League #49)[1], NFT (433699539850537918/Peace Be With You)[1], NFT (546958383494842363/Release the Kraken)[1], USDT[120.04] | Yes | |
| 07761823 | | BTC[0], DOGE[0], ETH[0], LTC[0], SOL[0], USD[0.00], YFI[0] | Yes | |
| 07761826 | | NFT (548971040662249149/Coachella x FTX Weekend 1 #22009)[1] | | |
| 07761848 | | AAVE[0], BTC[0], GRT[0], LINK[0], MATIC[0], MKR[0], UNI[0], USD[2.01], USDT[0.00095373] | | |
| 07761850 | | DOGE[1], ETHW[.08951751], SHIB[1], USD[385.49] | | |
| 07761851 | | NFT (350793030589485939/Coachella x FTX Weekend 1 #7066)[1], USD[0.00] | Yes | |
| 07761852 | | USD[0.00] | | |
| 07761862 | | MATIC[350], USD[10.56] | | |
| 07761868 | | DAI[.00871949], ETHW[.006807], USD[0.00], USDT[0.00000874] | | |
| 07761869 | | CUSDT[1], SOL[5.51440243], USD[339.01] | | |
| 07761876 | | CUSDT[0], SOL[1.01565507], SUSHI[0], USD[3002.57], USDT[0] | Yes | |
| 07761880 | | ETH[0.00077894], ETHW[0.00077894], USD[1647.58], USDT[.1769] | | |
| 07761894 | | BRZ[1], ETH[.15500625], ETHW[.1542994], USD[0.00] | Yes | |
| 07761897 | | BTC[0], USD[3.15] | | |
| 07761910 | | CUSDT[2], USD[0.55] | Yes | |
| 07761912 | | BTC[.00001293] | | |
| 07761939 | Contingent, Disputed | USDT[0.00006020] | | |
| 07761941 | | GRT[1123.875], USD[0.01] | | |
| 07761943 | | BRZ[3], BTC[.07552351], CUSDT[9], DOGE[4], ETH[.02398592], ETHW[.02368496], LINK[.98800325], SHIB[759766.58539471], SOL[.06952084], TRX[2], USD[0.00] | Yes | |
| 07761948 | | USD[0.01] | | |
| 07761950 | | USD[0.05] | | |
| 07761952 | | ETH[.265], ETHW[.265], NFT (503938757744996420/Original Supporter #1)[1], USD[8.58] | | |
| 07761954 | | BTC[.00778625], USD[2.94] | | |
| 07761968 | | BTC[.00000001], USD[0.00], USDT[0.00000001] | | |
| 07761979 | | AAVE[0], ALGO[0], AVAX[0], DOGE[0], ETH[0], ETHW[0], LTC[0], MATIC[0], SHIB[0], SOL[0.00000001], SUSHI[0], TRX[0], USD[0.00], USDT[0] | Yes | |
| 07761987 | | SOL[58.51808404], USD[0.00] | | |
| 07761988 | | BCH[0], SHIB[1], SOL[.04084072], TRX[1.00016345], USD[27.51], USDT[0], YFI[0] | Yes | |
| 07761989 | | SOL[0], USD[0.00], USDT[0] | | |
| 07761992 | | USD[5.00] | | |
| 07761999 | | SOL[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07762001 | | USD[20.71] | | |
| 07762006 | | USD[0.82], USDT[0.00840000] | | |
| 07762010 | | DOGE[1], UNI[0], USD[19561.57], USDT[0] | Yes | |
| 07762019 | | NFT (352354127852748886/Entrance Voucher #2144)[1] | | |
| 07762020 | | NFT (492121212228911302/Bahrain Ticket Stub #2286)[1] | | |
| 07762021 | | BTC[0], USD[0.00] | | |
| 07762024 | | AAVE[2.56406867], BAT[1], BTC[.45865721], CUSDT[10], DOGE[354.56328995], ETH[.08209431], ETHW[.08108324], SHIB[16], TRX[1830.77389299], USD[0.00] | Yes | |
| 07762026 | | BAT[1], BRZ[1], BTC[0.00099100], DOGE[4], ETH[0], NFT (433630534426573295/Warriors 75th Anniversary Icon Edition Diamond #2235)[1], NFT (547755788511778806/Spectra #831)[1], SHIB[3], SOL[0], TRX[1], USD[0.00] | | |
| 07762031 | | BTC[0.00003651], NFT (551761529281177243/Entrance Voucher #3660)[1], USD[0.68] | | |
| 07762037 | | SOL[.19284585] | | |
| 07762041 | | USD[24.79] | | |
| 07762043 | | BTC[0.64700089], MATIC[3], USD[8041.47], USDT[0] | | |
| 07762047 | | BTC[0.00076089], ETH[.00000001], USD[0.00] | | |
| 07762052 | | ETH[.00097746], ETHW[.0006377], USD[2.10] | Yes | |
| 07762061 | | BTC[.00002856], ETH[.0015], ETHW[.0015], TRX[.727], USD[6.34], USDT[7.68] | | |
| 07762067 | | AVAX[3.6801], BRZ[.882], BTC[0.06421004], DOGE[41.005], ETH[0.55026600], ETHW[0.84767300], LINK[82.07623217], LTC[7.88086719], MATIC[0], SOL[7.38747000], USD[0.00], USDT[1.66897809] | | |
| 07762069 | | CUSDT[1], NFT (486499880013590882/Entrance Voucher #4366)[1], USD[0.00] | Yes | |
| 07762078 | | BAT[1.0151269], BRZ[3], CUSDT[13], DOGE[5.00237498], ETH[.52435609], ETHW[.52413575], GRT[1], SOL[6.57722412], TRX[7], USD[0.00], USDT[1.08331629] | Yes | |
| 07762087 | | BTC[.000062], DOGE[.05], ETH[.00043], ETHW[.000905], NFT (288340205605529686/Pepe In The Car #1)[1], NFT (471601978550252438/Entrance Voucher #2302)[1], NFT (521895561275482517/Humpty Dumpty #198)[1], TRX[.000001], USD[0.00] | | |
| 07762088 | | BRZ[1], CUSDT[8], DOGE[3], ETH[0], SOL[0], TRX[1], USD[0.00] | | |
| 07762098 | | DAI[.04868744] | | |
| 07762104 | | BTC[.07838427], DOGE[630.34516816], ETH[.26079166], ETHW[.18617718], NFT (331111617346356239/#3642)[1], NFT (489319600632653091/Saudi Arabia Ticket Stub #1461)[1], SHIB[6], SOL[1.29611353], USD[-75.00], USDT[0.00000039] | Yes | |
| 07762109 | | USD[0.00] | | |
| 07762111 | | CUSDT[2], DOGE[222.6505034], USD[55.45], USDT[54.12708025] | Yes | |
| 07762113 | | USD[50.49] | | |
| 07762116 | | USD[0.00] | | |
| 07762117 | | USD[0.45] | | |
| 07762121 | | AVAX[0], ETH[0], NFT (469306253879982514/Humpty Dumpty #561)[1], SOL[.00000001], TRX[0], USD[0.00], USDT[0.00000011] | | |
| 07762124 | | CUSDT[1], DOGE[1], ETH[8.6020758], ETHW[8.5988127], SOL[52.97926027], USD[0.78] | Yes | |
| 07762130 | | TRX[12481.369618] | | |
| 07762132 | | ETH[0.10508256], ETHW[0.10508256], USD[0.00] | | |
| 07762136 | | BAT[1.00628604], BRZ[2], BTC[.53351076], CUSDT[3], ETH[7.06263754], ETHW[23.5149534], TRX[1], USD[0.00] | Yes | |
| 07762138 | | USD[0.00] | | |
| 07762140 | | ETH[0], ETHW[12], USD[93.68] | | |
| 07762152 | | BRZ[1], DOGE[427.16423361], SUSHI[9.61165612], TRX[1], USD[0.13] | Yes | |
| 07762156 | | TRX[.000018], USDT[25] | | |
| 07762157 | | BTC[.00002615], CUSDT[1], USD[5.67] | Yes | |
| 07762164 | | CUSDT[1], DOGE[1.00651998], SHIB[1890531.96525949], TRX[0], USD[0.00] | Yes | |
| 07762171 | | DOGE[2], SHIB[8.98993499], TRX[1], USD[0.00] | Yes | |
| 07762175 | | ETH[.00020028], ETHW[.00020028], USD[7.30] | | |
| 07762177 | | DOGE[2], NFT (412178583661299506/Entrance Voucher #2903)[1], NFT (567771546433706015/Coachella x FTX Weekend 2 #25881)[1], SHIB[75959628.33052], TRX[.0057337], USD[0.01] | Yes | |
| 07762182 | | SOL[0] | | |
| 07762185 | | USD[0.81] | | |
| 07762190 | | ETHW[.08309932], USD[0.01] | | |
| 07762203 | | USD[0.00] | | |
| 07762204 | | BRZ[3], BTC[.00000162], CUSDT[4], DOGE[1], TRX[2], USD[0.00] | Yes | |
| 07762206 | | BRZ[3], BTC[.11824998], DOGE[3], ETHW[.45571626], GRT[1], MATIC[434.83920752], SHIB[3], TRX[1], USD[0.00] | | |
| 07762207 | | USD[441.16], USD[0.00000001] | Yes | |
| 07762208 | | BTC[.00120767], CUSDT[65.11714993], ETH[0.00687037], ETHW[0.00678829], SOL[2.08055756], USD[0.06] | Yes | |
| 07762211 | | USD[2.28] | | |
| 07762212 | | BTC[0], ETH[0], ETHW[0], USD[0.00] | | |
| 07762213 | | USD[0.00], USDT[.00000001] | | |
| 07762215 | | BRZ[1], BTC[.00232444], CUSDT[6], DOGE[899.96605171], ETH[.03395339], ETHW[.033529], MATIC[49.01263288], SOL[2.9099958], SUSHI[7.60914454], TRX[1], USD[0.00] | Yes | |
| 07762219 | | USD[0.00] | | |
| 07762222 | | SOL[.00409100] | | |
| 07762229 | | ETH[.00000924], ETHW[.00000924], SOL[.00010139], USD[0.02], USDT[0.00000001] | Yes | |
| 07762230 | | AVAX[0], SOL[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07762233 | | TRX[.011533], USD[0.77], USDT[0.00338600] | | |
| 07762234 | | ETHW[1.639], USD[5.49] | | |
| 07762237 | | AVAX[6.58818062], CUSDT[3], DOGE[2], TRX[1], USD[7.61], USDT[0] | Yes | |
| 07762240 | | USD[3.06] | | |
| 07762241 | | BAT[2], BRZ[3], BTC[0], DOGE[6], ETH[0], GRT[0], LINK[0.00030046], MATIC[0], NEAR[.00033225], SHIB[8], SOL[0], SUSHI[0], TRX[14], UNI[0], USD[0.00], USDT[0.00000015] | Yes | |
| 07762248 | | SOL[.00376773], TRX[.000034], USD[8.06] | | |
| 07762256 | | ETH[.001], ETHW[.058], USD[0.00] | | |
| 07762265 | | USD[0.00] | | |
| 07762266 | | ETH[.089], ETHW[.089], USD[0.69] | | |
| 07762269 | | SOL[0], USD[0.00], USDT[.0059358] | | |
| 07762272 | | BAT[1], ETH[.64655974], ETHW[.64655974], USD[0.00] | | |
| 07762280 | | CUSDT[9], DOGE[ 92003843], ETH[.00029597], ETHW[.0029597], GRT[7.27617328], LINK[.01052927], SOL[.00772694], TRX[.09996674], USD[-1.01] | Yes | |
| 07762284 | | AAVE[1.706091], SOL[1.808692], USD[0.46] | | |
| 07762287 | | NFT [344022140183974666/4278][1], NFT [357119350484281964/Golden bone pass][1], NFT [404223396903111038/Oink 3103][1], NFT [426362447194382540/DOTB #3472][1], NFT [434106232456801561/Gloom Punk #7902][1], NFT [490074230354130146/Gloom Punk #8365][1], NFT [504783908978884339/Animal Gang #279][1], NFT [527897188995376605/Frog #8813][1], NFT [548333208514621421/Cyber Frogs Ramen][1], NFT [562573125321164104/SolBunnies #200][1], SOL[2.25080479], USD[0.00], USDT[0.00039499] | | |
| 07762288 | | AVAX[.44408], BTC[0.00022630], ETH[0.00039560], ETHW[0.00039560], NFT [289867957237816890/3in Cube #6][1], NFT [297528387189109949/4in Cube #4][1], NFT [300163158282758306/4in Cube][1], NFT [317796013487236186/1in Cube #6][1], NFT [318020600130209199/5in Cube #3][1], NFT [319230061074585092/1in Cube #3][1], NFT [319602653720198878/1in Cube #10][1], NFT [319918905412390412/2in Cube #3][1], NFT [321043282191799546/2in Cube #6][1], NFT [321153079350328637/3in Cube #3][1], NFT [321773181101338788/2in Cube #5][1], NFT [321965805944819909/2in Cube #4][1], NFT [325273187061705199/3in Cube][1], NFT [327239182520070603/1/4in Cube #6][1], NFT [327455994411423355/2in Cube #2][1], NFT [335788781818650212/10in Cube #3][1], NFT [344234929601806317/RARE PEPE CUBE #2][1], NFT [350812134748115434/1in Cube #9][1], NFT [354061566507332238/4in Cube #3][1], NFT [366833640494375102/2in Cube #10][1], NFT [368256633536651165/10in Cube #2][1], NFT [368953696951437999/2in Cube #8][1], NFT [373649495120841124/1in Cube #11][1], NFT [387169358201233692/2in Cube #12][1], NFT [389038949764000472/4in Cube #2][1], NFT [398331409774548235/Rare Pepe with Raw Tungsten][1], NFT [399827275253260380/3in Cube #7][1], NFT [400764716239197634/4in Cube #2][1], NFT [403666648736900115/2in Cube #11][1], NFT [410883572229231823/1in Cube #7][1], NFT [415335787403995678/2in Cube #7][1], NFT [417866618824839734/5in Cube #4][1], NFT [419516072421367092/RAW TUNGSTEN VERY RARE #2][1], NFT [426050543318154347/1in Cube #13][1], NFT [427912906374730014/3in Cube #8][1], NFT [429187206313847529/3in Cube #9][1], NFT [431696732571535039/5in Cube #5][1], NFT [434934516040206259/2in Cube #9][1], NFT [440713634358800948/5in Cube][1], NFT [443111303420587006/10in Cube][1], NFT [444656569934080116/4in Cube #5][1], NFT [449258411160206511/5in Cube #7][1], NFT [460509392215465042/3in Cube #2][1], NFT [461165262508148107/3in Cube #3][1], NFT [465566476965015056/1in Cube #2][1], NFT [474632467594700416/1in Cube #8][1], NFT [475585363202791869/1in Cube][1], NFT [481408199368024906/RAW TUNGSTEN VERY RARE][1], NFT [496509876706499213/RARE PEPE CUBE][1], NFT [499291060566953966/2in Cube ][1], NFT [509990446606561492/1in Cube #12][1], NFT [521134273914338401/4in Cube #8][1], NFT [522432315445509241/5in Cube #2][1], NFT [524440486523640608/3in Cube #4][1], NFT [537775295369355349/10in Cube #4][1], NFT [559745470399435869/1in Cube #5][1], NFT [566558652156577643/1in Cube #1][1], NFT [571668528886387397/5in Cube #6][1], SOL[0.00481014], SUSHI[.2764], USD[-1.21], USDT[.003288] | | |
| 07762291 | | BTC[.0000999], USD[0.73] | | |
| 07762293 | | SOL[.00000001] | Yes | |
| 07762294 | | USD[0.00] | | |
| 07762296 | | ETHW[.064], MATIC[0], USD[1.15] | | |
| 07762303 | | CUSDT[4], DOGE[358.59809945], ETH[.0307887], ETHW[.0307887], MATIC[109.81032062], SOL[2.61165562], USD[0.00], USDT[1] | | |
| 07762307 | | NFT [351635228578462263/FTX - Off The Grid Miami #997][1] | Yes | |
| 07762308 | | USD[0.00] | | |
| 07762315 | | BTC[0], ETH[0], SOL[.00000001], TRX[.001632], USD[0.41], USDT[0.00000001] | | |
| 07762316 | | MATIC[199.8], USD[241.48] | | |
| 07762317 | | BRZ[1], BTC[.02468499], USD[1091.17] | Yes | |
| 07762318 | | ETH[0], NFT [510165351049061393/Coachella x FTX Weekend 1 #7544][1], SOL[0], USD[0.95] | | |
| 07762323 | | ETH[.003], ETHW[.003] | | |
| 07762327 | | USD[0.00] | | |
| 07762333 | | USD[2.27] | | |
| 07762339 | | BAT[2], BRZ[1], CUSDT[4], DOGE[1], ETHW[1.02716639], SHIB[1], SOL[0], TRX[1], USD[1716.12], USDT[0] | | |
| 07762341 | | USD[0.00], USDT[0] | | |
| 07762344 | | BTC[0], ETH[0], SOL[0], USD[0.45], USDT[0.00030242] | | |
| 07762352 | | USD[1.68] | Yes | |
| 07762354 | | BAT[1], DOGE[1], SHIB[3], TRX[2], USD[0.00], USDT[5009.30104313] | Yes | |
| 07762356 | | NFT [368965687719657423/Coachella x FTX Weekend 1 #16502][1] | Yes | |
| 07762359 | | CUSDT[5], DAI[.00000664], DOGE[1], GBP[0.00], MATIC[.00342724], USD[16.16] | Yes | |
| 07762361 | | ALGO[8.38413179], AVAX[.28778044], BAT[4.58225557], BRZ[58.31911688], BTC[.00043931], DOGE[23.74336427], ETH[.00398781], ETHW[.00393309], HKD[47.91], KSHIB[568.82401852], MATIC[6.17618428], NEAR[1.97420004], SHIB[342640.44842397], SOL[.1089408], USD[88.85], USDT[2.17255458], ZAR[29.95] | | |
| 07762362 | | USD[0.84] | | |
| 07762364 | | USD[100.00] | | |
| 07762375 | | ETH[.04200041], ETHW[.04200041] | | |
| 07762381 | | BAT[74.52967293], BTC[0.00031470], ETH[0.02328628], ETHW[0.02328628], LINK[5.11794463], SOL[0.51776435], SUSHI[16.07474255], USD[0.00], YFI[0.00423135] | | |
| 07762385 | | SOL[.06880156], USD[2.19] | Yes | |
| 07762388 | | USD[20.98] | | |
| 07762390 | | BAT[6.39637086], BRZ[1], CUSDT[1], MATIC[0], SUSHI[1.06591324], TRX[4], USD[0.00], USDT[1.06144285] | Yes | |
| 07762393 | | USD[0.05] | | |
| 07762394 | | BTC[0], SOL[0], USD[0.23] | | |
| 07762399 | | NFT [461259162910928395/Entrance Voucher #2142][1] | | |
| 07762403 | | BRZ[2], DOGE[1], GRT[1], MATIC[26.1046534], TRX[1], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07762419 | | BTC[0.00002416], ETH[.0009955], ETHW[.0009955], SOL[0], USDT[3.76025263] | | |
| 07762433 | | BTC[0.00000001], ETH[0.00000001], NFT (508637818428328707/Original Comic Strip Series)[1], SOL[0], USD[238.43], WBTC[0] | | |
| 07762434 | | NFT (377895781126669412/GOOGLE)[1], USD[0.75] | | |
| 07762436 | | SOL[.00717], SUSHI[.497], USD[53.36] | | |
| 07762437 | | LTC[.12376647] | | |
| 07762440 | | BRZ[1], CUSDT[4], ETH[.02714107], ETHW[.02680021], SHIB[684679.770238], TRX[1], USD[0.97] | Yes | |
| 07762444 | | ETH[0], SOL[.00000001], USD[1.27] | | |
| 07762448 | | CUSDT[2], ETH[0], TRX[1], USD[0.04] | Yes | |
| 07762455 | | USD[0.76] | | |
| 07762458 | | NFT (544287206084599067/Australia Ticket Stub #1505)[1] | | |
| 07762461 | | GRT[0], USD[48.40] | | |
| 07762463 | | ETHW[0], USD[1.19] | | |
| 07762464 | | BTC[.1576422], SOL[222.92685], USD[6.41] | | |
| 07762475 | | BTC[.00743806], ETH[.0593245], ETHW[.05858578], SHIB[1], SOL[2.41619865], TRX[3], USD[0.00] | Yes | |
| 07762476 | | AVAX[0], ETH[0], MATIC[0], NFT (500648445067612767/Warriors Gold Blooded NFT #1201)[1], SOL[0], USD[1.55] | | |
| 07762478 | | ETH[0], ETHW[0], LTC[0.00020826], SOL[0], USD[0.00], USDT[2.86779200] | | |
| 07762481 | | BRZ[2], CUSDT[5], DOGE[1], SHIB[61.05975226], TRX[7], USD[0.00], USDT[1.09239657] | Yes | |
| 07762483 | | BRZ[1], BTC[.00164376], CUSDT[3], DOGE[3], ETH[.05009218], ETHW[.05009218], USD[0.03] | | |
| 07762490 | | CUSDT[4], DOGE[3], ETH[.0000006], ETHW[.0000006], TRX[1], USD[0.00] | Yes | |
| 07762496 | | DAI[35.07950152], DOGE[16.79718379], LTC[0.12543609], MATIC[.99475751], SHIB[2], SUSHI[1.03411692], TRX[39.92266062], USD[0.00], USDT[0] | Yes | |
| 07762513 | | USD[15.48] | | |
| 07762528 | | BTC[0], ETH[0] | | |
| 07762529 | | BAT[.00041865], BRZ[2], CUSDT[39], DOGE[.00036797], ETH[.00000009], ETHW[.00000009], MATIC[.00012152], SHIB[7], SOL[.00000309], SUSHI[.0000339], TRX[6], USD[0.00] | Yes | |
| 07762537 | | CUSDT[2], USD[0.00], USDT[0] | | |
| 07762538 | | TRX[.000254], USDT[.677063] | | |
| 07762539 | | BTC[0.01279770], ETH[.0622695], ETHW[.0622695] | | |
| 07762549 | | NFT (412969030140616992/Imola Ticket Stub #5)[1] | | |
| 07762563 | | BTC[1.04428627], SOL[.00023597], TRX[1.000002], USDT[0.00000016] | Yes | |
| 07762567 | Contingent, Disputed | USD[0.00] | | |
| 07762579 | | SOL[.00000002] | Yes | |
| 07762595 | | MKR[.02872236] | Yes | |
| 07762604 | | DOGE[1], USD[0.00] | Yes | |
| 07762607 | | BCH[0], BTC[0], GRT[0], LINK[0], LTC[0], SOL[0], USD[0.00], USDT[0.00005749], YFI[0] | | |
| 07762619 | | USD[7.39] | | |
| 07762634 | | BTC[0], USD[0.05] | Yes | |
| 07762642 | | AVAX[.09613], BAT[227.2945], BTC[.00003308], ETH[.00014925], ETHW[.00014925], LINK[.052225], SOL[21.503731], USD[21.40], USD[26.40] | | |
| 07762660 | | BAT[1.01655549], ETH[.00014839], ETHW[.00014839], USD[0.00], USDT[1.09527354] | Yes | |
| 07762670 | | USD[0.00] | | |
| 07762682 | | CUSDT[3], TRX[2], USD[0.00] | Yes | |
| 07762685 | | BRZ[2], CUSDT[5], DOGE[1], TRX[1], USD[0.00] | Yes | |
| 07762687 | Contingent, Disputed | BTC[.00000001], CUSDT[1], USD[0.00] | Yes | |
| 07762692 | | BTC[0.00005082], ETHW[.765251], USD[0.00], USDT[0] | | |
| 07762693 | | TRX[.000001], USD[1.17], USDT[0] | | |
| 07762697 | | NFT (291571471661332027/Miami Ticket Stub #891)[1], NFT (407655613931398160/Entrance Voucher #2201)[1], NFT (515685301673349548/Barcelona Ticket Stub #2279)[1], USD[3559.75] | | |
| 07762698 | | BTC[.26254693], ETH[7.97356712], ETHW[7.97091389], LINK[79.64651155], SOL[152.07698796] | Yes | |
| 07762702 | | USD[0.00] | | |
| 07762704 | | BTC[0.00007493], DOGE[.9421], ETH[.00000001], ETHW[0.00057100], KSHIB[8.82S], LINK[.0197], LTC[.00265], USD[0.22], USDT[0.00029560] | | |
| 07762709 | | MATIC[9.88], USD[0.00], USDT[.2222081] | | |
| 07762711 | | USD[0.00] | | |
| 07762724 | | SOL[0.00036689], USD[0.00] | Yes | |
| 07762733 | | NFT (513548777736771029/Imola Ticket Stub #978)[1], USD[15.85] | | |
| 07762736 | | DOGE[0], ETH[0.00456957], ETHW[0.00456957], MKR[0], SOL[0.10692232] | | |
| 07762745 | Contingent, Disputed | BAT[.00001827], BRZ[2], BTC[0], CUSDT[17], DAI[0], DOGE[17.17218717], ETH[0], GRT[3.09777938], MATIC[0], SHIB[.00000001], SOL[0], SUSHI[1.07439984], TRX[12.01480362], USD[0.00], USDT[4.48384066] | Yes | |
| 07762748 | | USD[0.00] | | |
| 07762751 | | BTC[.00374353], SOL[0] | | |
| 07762756 | | ETHW[.10532664], USD[1.89] | | |
| 07762763 | | BTC[0.00003258] | | |
| 07762772 | | USDT[.996802] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07762773 | | USD[4.52] | | |
| 07762779 | | BRZ[1], BTC[0] | | |
| 07762784 | | BRZ[3], BTC[.00396645], CUSDT[6], ETH[.10063319], ETHW[.09959828], LINK[8.34568413], MATIC[156.84527486], SOL[2.71069985], TRX[3], USD[154.53] | Yes | |
| 07762785 | | CAD[0.00], USD[0.00], USDT[0] | | |
| 07762789 | | USD[6.93] | | |
| 07762793 | | NFT (294610741131977552/Imola Ticket Stub #1538)[1], NFT (566254655976126152/Entrance Voucher #3618)[1], PAXG[0], SOL[0], USD[0.71] | | |
| 07762802 | | AVAX[.0865], SOL[.0087775], TRX[.000193], UNI[.9991], USD[0.00], USDT[0.00000001] | | |
| 07762805 | | BRZ[2], CUSDT[38], DOGE[8.00921072], ETHW[2.35308482], LINK[1.44651933], SHIB[9], SOL[0], TRX[5], USD[6.29], USDT[1.02543197] | Yes | |
| 07762809 | | DOGE[33.14021206], USD[0.00] | | |
| 07762814 | | USD[100.00] | | |
| 07762820 | | USD[5.05] | | |
| 07762825 | | BRZ[4.995], BTC[.0063], USD[0.01], USDT[1.2088508] | | |
| 07762826 | | CUSDT[1], USD[0.00] | Yes | |
| 07762829 | | ETH[0], NFT (308873999649095908/Reflector #642)[1], NFT (360580273962829806/Birthday Cake #2315)[1], NFT (400356618254444070/The 2974 Collection #2315)[1], NFT (571643988442378985/2974 Floyd Norman - OKC 5-0102)[1], USD[0.00] | | |
| 07762830 | | LTC[.03247174], USD[-0.45] | Yes | |
| 07762841 | | BTC[.00007209], DOGE[12.69723137], EUR[0.88], SHIB[315278.16578213], USD[0.00] | | |
| 07762844 | | BTC[.00000001] | | |
| 07762853 | | BTC[.00000001], GRT[1.00404471], USD[0.00] | Yes | |
| 07762854 | | NFT (506341148581870368/Hall of Fantasy League #284)[1] | | |
| 07762860 | | SOL[.15348267], USD[5.51] | Yes | |
| 07762873 | | BTC[.00000011], DOGE[1], ETH[0.00000172], SHIB[2], USD[2995.46] | | |
| 07762876 | | SOL[.00605], USD[954.56] | | |
| 07762878 | | ALGO[418.2822946], BAT[1], BRZ[7.00959556], CUSDT[1], DOGE[1929.20140138], GRT[2386.86257775], SHIB[17573056.10780239], SOL[8.17664372], TRX[10], USD[2000.87] | Yes | |
| 07762882 | | USD[0.00] | | |
| 07762883 | | LINK[.04], USD[2.14] | | |
| 07762885 | | USD[0.00] | | |
| 07762890 | | CUSDT[2], USD[0.00] | | |
| 07762895 | | BRZ[1], CUSDT[2], LINK[3.63953125], SOL[4.52667122], TRX[1], USD[0.00] | Yes | |
| 07762909 | | SOL[.72836166], USD[0.00] | Yes | |
| 07762913 | | AAVE[8.36197111], AVAX[6.93513312], BRZ[1], CUSDT[2], DOGE[608.85098543], LINK[60.44065569], NEAR[50.27737473], SHIB[3934478.43734407], SOL[36.26103411], TRX[1263.41878178], USD[0.00] | Yes | |
| 07762917 | | USD[0.00] | | |
| 07762919 | | AAVE[.00063899], BTC[0.00007918], DOGE[0.93340357], ETH[0.00019837], ETHW[0.00019837], LINK[0.01410574], MATIC[0.22704516], SOL[0.00167338], SUSHI[0.01967386], UNI[0.00826287], USD[0.00], USDT[0] | | |
| 07762922 | | CUSDT[1.36892199], DOGE[.5594696], USD[0.01] | Yes | |
| 07762933 | | USD[1.04] | | |
| 07762939 | | USD[0.00] | | |
| 07762956 | | AAVE[.63025157], BRZ[3], BTC[.34055962], CUSDT[29], DOGE[477.45968307], ETH[2.80276056], ETHW[2.7632683], NFT (386432261948978671/ApexDucks #4559)[1], NFT (511678558151952752/CatFamilya #28)[1], SHIB[959405.5696343], SOL[42.22369185], TRX[15], USD[0.09] | Yes | |
| 07762957 | | USD[273.24] | Yes | |
| 07762959 | | USD[24.48], USDT[0] | Yes | |
| 07762961 | | USD[1.00] | | |
| 07762962 | | DOGE[200], ETH[.061], ETHW[.061], SHIB[399600], USD[14.48] | | |
| 07762981 | | BCH[0], BRZ[0], BTC[0], ETH[0.00008383], ETHW[0.00008383], SHIB[9], USD[0.00] | Yes | |
| 07762984 | | BRZ[1], USD[0.00] | | |
| 07762986 | | BTC[.0272], SHIB[1300000], SOL[5.16], USD[1.53], USDT[0] | | |
| 07762992 | | BAT[0], BTC[0], ETH[0], LTC[0] | | |
| 07762995 | | 0 | | |
| 07762996 | | USD[0.00] | | |
| 07762997 | | DOGE[.332], USD[0.08], USDT[.9171044] | | |
| 07763003 | | BTC[0], ETH[.00000001], SOL[0], USD[0.01], USDT[0], WBTC[0.00009936] | | |
| 07763008 | | USD[1.18] | | |
| 07763012 | | USD[0.27], USDT[17.30581] | | |
| 07763015 | | USD[2.27] | | |
| 07763022 | | BTC[.42957], USD[16865.87] | | |
| 07763026 | | SOL[6.9], USD[8.22] | | |
| 07763028 | | ETH[.00000001], ETHW[0], SOL[0], TRX[.156807], USD[0.21] | | |
| 07763031 | | USD[5656.78] | | |
| 07763034 | | USD[9.29] | | |
| 07763044 | | DOGE[115.34365760], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07763051 | | AVAX[.025], DAI[.06543298], ETHW[1.999], SOL[.00776], SUSHI[.25], USDT[.944057] | | |
| 07763059 | | USD[0.76] | | |
| 07763066 | | ETH[0], MATIC[0], SOL[0], USD[502.73] | | |
| 07763069 | | USD[250.00] | | |
| 07763072 | | BCH[0], BTC[0], DOGE[2], ETH[0], GRT[0], KSHIB[0], LINK[0], LTC[0], MATIC[0], NEAR[0], SHIB[13198.66816311], SOL[0], SUSHI[0], TRX[0], USD[0.00], USDT[0.00000025] | Yes | |
| 07763073 | | BTC[.0001], TRX[6.32241869], USD[0.03], USDT[8.97020253] | | |
| 07763083 | | ETHW[.00120817], USD[83.44] | | |
| 07763084 | | BRZ[1], CUSDT[4], DOGE[2], ETH[.00000043], ETHW[.00000043], TRX[4], USD[330.07] | Yes | |
| 07763089 | | CUSDT[6], DOGE[1408.49189363], TRX[1], USD[72.57] | Yes | |
| 07763093 | | ETHW[4.154985], USD[6.24] | | |
| 07763098 | | NFT (534616521709724973/Coachella x FTX Weekend 2 #28875)[1] | | |
| 07763099 | | USD[35.32] | | |
| 07763103 | | BRZ[1], CUSDT[1], SOL[8.10173908], TRX[2], USD[0.60] | Yes | |
| 07763110 | | BAT[0], BF_POINT[100], BRZ[0], BTC[0], CAD[0.00], DOGE[0], ETH[0], EUR[0.00], HKD[0.00], LTC[0], MATIC[0], NFT (328534224071066608/London Bridge #1111)[1], SHIB[0], SOL[0], TRX[0], USD[0.94], USDT[0] | Yes | |
| 07763119 | | BTC[0], ETHW[1.3686985], SOL[.00188858], USD[4.91] | | |
| 07763120 | | SOL[0], USD[2.18] | | |
| 07763129 | | DOGE[1], ETH[1.55381321], ETHW[1.55316054], USD[0.00] | Yes | |
| 07763132 | | CUSDT[2], SHIB[1470877.05418175], TRX[309.19530599], USD[0.00] | Yes | |
| 07763138 | | USD[0.00] | Yes | |
| 07763144 | | ETH[.00004827], ETHW[5.28467258], GRT[1.00263842], LTC[.00066843], TRX[1], USD[0.00] | Yes | |
| 07763154 | | BRZ[3], BTC[.27752682], CUSDT[41], ETH[.00000985], ETHW[.00000985], GRT[1.00357643], MATIC[889.61200353], SHIB[4], SOL[63.02437227], TRX[16.35654489], USD[0.00] | | |
| 07763155 | | ETH[.00000001], ETHW[0], USD[0.00], USDT[0.00000130] | | |
| 07763158 | | CUSDT[3.01888221], DOGE[1], ETH[.00000001], ETHW[0], USD[0.00] | Yes | |
| 07763160 | | BTC[.00174928], CUSDT[14], DOGE[3], MATIC[216.07030798], SHIB[2], TRX[2], USD[0.00] | Yes | |
| 07763161 | | BTC[.0002] | | |
| 07763163 | | ETH[0], USD[0.00] | | |
| 07763170 | | AAVE[1.00695228], AVAX[2.04759242], MATIC[49.9525], USD[0.82] | | |
| 07763181 | | ALGO[.001585], BTC[0.00002811], LTC[.00694], USD[0.05], USDT[0.00209900] | | |
| 07763185 | | ETHW[.14262944], USD[0.59] | Yes | |
| 07763191 | | NFT (501006668020039592/Australia Ticket Stub #378)[1] | | |
| 07763192 | | SOL[79.16076], USD[0.17] | | |
| 07763195 | | USD[0.00] | | |
| 07763197 | | BTC[.00237744], CUSDT[2], DOGE[164.23628891], LINK[3.71581549], SOL[.53193045], SUSHI[1.87705325], TRX[1], USD[0.00] | | |
| 07763198 | | SUSHI[10.07953631], USD[0.00] | | |
| 07763200 | | ETH[2.9987822], ETHW[2.99878219], MATIC[61.56238989], USD[16066.95] | | |
| 07763206 | | BRZ[3], CUSDT[8], DOGE[1], SOL[23.11521015], TRX[4], USD[3.23] | Yes | |
| 07763207 | | BTC[0], USD[634.87] | | |
| 07763214 | | BTC[0], ETH[1.13916032], ETHW[1.13916032], USD[0.00] | | |
| 07763221 | | USD[0.00] | | |
| 07763224 | | SOL[17.87168488], USD[0.00] | | |
| 07763227 | | ETH[2.0217382], SHIB[1], TRX[760.65982034], USD[0.09] | Yes | |
| 07763247 | | SOL[3.3], USD[1.63] | | |
| 07763248 | | CUSDT[1], ETH[0], ETHW[0] | | |
| 07763260 | | BTC[.00077291], CUSDT[2], ETH[3.1555784], ETHW[3.15425303], LTC[.35985972], SHIB[7613615.05002419], SOL[84.45188572], USD[0.00] | Yes | |
| 07763261 | | BTC[0], USD[1.05], USDT[0.00296460], YFI[0] | | |
| 07763265 | | USD[3.75], USDT[2.98835816] | | |
| 07763266 | | BTC[0.00082881], USD[0.55] | | |
| 07763270 | | ETH[0], SOL[0], USD[0.00] | | |
| 07763272 | | ETH[0], ETHW[0], SOL[0], USD[0.00], USDT[0] | | |
| 07763278 | | SOL[0.00078231], USD[0.00] | | |
| 07763291 | | BTC[.00008011], USDT[.93894505] | | |
| 07763297 | | AAVE[0.00], AUD[0.00], BAT[0], BCH[0], BRZ[0], BTC[0.00120250], CUSDT[0], DOGE[0], ETH[0.03926855], ETHW[22.83592281], EUR[0.00], GRT[0.00], KSHIB[0], LINK[0], LTC[0], MATIC[0], MKR[0], PAXG[0], SHIB[455429.73241850], SOL[1.52642065], SUSHI[0], TRX[0], UNI[0], USD[0.00], USDT[0], YFI[0] | Yes | |
| 07763299 | | USD[38.57] | Yes | |
| 07763309 | | SOL[1], USD[831.31] | | |
| 07763315 | | AAVE[0], BCH[0], BRZ[0], BTC[0], CUSDT[0], DAI[0], DOGE[0], ETH[0], KSHIB[0], LINK[0], LTC[0], MATIC[0], SOL[0], SUSHI[0], TRX[0], UNI[0], USD[0.00], USDT[0], YFI[0] | Yes | |
| 07763328 | | BTC[.00832176], SHIB[1], USD[40.00] | | |
| 07763332 | | USD[0.00] | | |
| 07763342 | | USD[0.01] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07763343 | | CUSDT[4], USD[0.01] | Yes | |
| 07763352 | | USD[0.00] | | |
| 07763355 | | USD[1.63] | | |
| 07763383 | | CUSDT[2], SHIB[1], USD[60.78] | Yes | |
| 07763392 | | MATIC[90.35791951], NFT (5042969718371478581/Saudi Arabia Ticket Stub #1831)[1], NFT (573737042895217301/Kundalini Set #2)[1], SHIB[2], USD[0.00] | Yes | |
| 07763393 | | USD[15.29] | | |
| 07763398 | | GRT[42], LINK[3.01621652], USD[0.00] | | |
| 07763401 | | AVAX[.00000001], BAT[1], SOL[.00000001], USD[15033.60], USDT[0] | Yes | |
| 07763403 | | ETH[2.16925119], ETHW[2.16834009], SHIB[1], USD[10.49] | Yes | |
| 07763404 | | ETH[0], USD[0.07] | | |
| 07763412 | | USD[1093.36] | | |
| 07763415 | | ALGO[0], BAT[0], BTC[0], CUSDT[0], DAI[0], DOGE[1], ETH[0], ETHW[0], GRT[0], KSHIB[0], LINK[0], MATIC[0.00067495], MKR[0], NEAR[0], NFT (573107716321827281/Imola Ticket Stub #1132)[1], SHIB[6], SOL[0], SUSHI[0], TRX[1], UNI[0], USD[0.00], USDT[0], YFI[0] | Yes | |
| 07763418 | | USD[1.46] | | |
| 07763420 | | USD[0.01] | Yes | |
| 07763427 | | AAVE[8.37866969], BAT[3.20083865], BRZ[2], BTC[.16257817], CUSDT[6], DOGE[3], ETH[1.91362039], ETHW[1.91281671], GRT[1.00014892], KSHIB[2357.34922562], LINK[38.65836691], MATIC[305.0759667], SOL[18.58050217], SUSHI[357.22097221], TRX[15.70782798], USD[3.22] | Yes | |
| 07763431 | | GRT[.3692], USD[5.40] | | |
| 07763443 | | BF_POINT[300], USD[0.11], USDT[0] | Yes | |
| 07763457 | | SOL[.04940919], USD[0.00] | | |
| 07763460 | | NFT (437972302552791281/Blue Mist #369)[1] | | |
| 07763473 | | BRZ[1], CUSDT[4], DOGE[1], USD[0.01] | Yes | |
| 07763474 | | USD[0.00], USDT[0.00000135] | | |
| 07763475 | | BRZ[1], CUSDT[3], DOGE[1], ETH[.07522595], ETHW[.07429255], LINK[28.20517475], TRX[1], USD[0.00], USDT[0] | Yes | |
| 07763478 | | AAVE[.00414642], AVAX[.0234], BTC[0.00008807], DOGE[214.68814961], ETH[0.00087164], ETHW[0.00087164], SOL[0.00999961], USD[-0.10] | | |
| 07763480 | | USD[0.81] | | |
| 07763483 | | AAVE[.0087], LINK[62.5507], MATIC[109.89], SOL[4.59988], SUSHI[41.942], TRX[.000009], USD[0.00], USDT[0.86751692] | | |
| 07763486 | | CUSDT[1], SUSHI[17.83013547], USD[0.00] | Yes | |
| 07763489 | | USD[0.00] | Yes | |
| 07763492 | | CUSDT[1], DOGE[1], USD[0.00] | Yes | |
| 07763493 | | ETH[2.18058748], ETHW[2.18058748], SOL[6.12935164], USD[0.66] | | |
| 07763498 | | BTC[.0056887], ETH[.024975], ETHW[.024975], MATIC[9.99], SOL[.51948], USD[124.38] | | |
| 07763508 | | USD[0.01], USDT[0.38655149] | | |
| 07763513 | | MATIC[4], NFT (289292932358182159/Doak Walker's Playbook: SMU vs. Santa Clara - September 27, 1947 #53)[1], NFT (346832011328883924/Shannon Sharpe's Playbook: Denver Broncos vs. Los Angeles Raiders - January 9, 1994 #33)[1], NFT (384807119754799880/Earl Campbell's Playbook: Texas vs. Houston - November 5th, 1977 #71)[1], NFT (388258072363744993/Joe Theismann's Playbook: Washington vs. Miami Dolphins - January 30, 1983 #8)[1], NFT (390249500103975679/Doak Walker's Playbook: Cleveland Brown vs. Detroit Lions - December 27, 1953 #56)[1], NFT (492003175941269380/Joe Theismann's Playbook: Washington vs. Miami Dolphins - January 30, 1983 #10)[1], NFT (511320482197250485/Earl Campbell's Playbook: Rice vs. Texas - October 1st, 1977 #58)[1], NFT (514557574409082648/Tim Brown's Playbook: New York Jets vs. Oakland Raiders - December 2, 2002 #14)[1], NFT (558285396321214521/Doak Walker's Playbook: Detroit Lions vs. Cleveland Browns - December 28, 1952 #38)[1], NFT (564893461705308548/Earl Campbell's Playbook: LA Rams vs Houston Oilers - September 4th, 1978 #57)[1], USD[1.31] | | |
| 07763526 | | SOL[0], USD[0.02] | | |
| 07763528 | | USD[0.49] | | |
| 07763530 | | NFT (433996827163944961/Series 1: Capitals #479)[1] | | |
| 07763534 | | USD[0.00] | | |
| 07763549 | | SOL[2.7], USD[0.00] | | |
| 07763552 | | USD[0.00] | | |
| 07763558 | | SOL[.0004308], USD[0.00] | | |
| 07763568 | | SOL[0], USD[0.00], USDT[0] | | |
| 07763570 | | BTC[.8285706], ETH[.207792], ETHW[.207792], SOL[194.09365897], USD[30.88] | | |
| 07763572 | | BAT[2.05332592], BRZ[1], DOGE[7.18250802], SOL[0], TRX[2], USD[0.01] | Yes | |
| 07763573 | | DOGE[1], ETH[0], ETHW[0], NFT (558587837553603525/FTX - Off The Grid Miami #1301)[1], SOL[0], TRX[2], USD[0.00] | | |
| 07763574 | | USD[0.00] | | |
| 07763579 | | USD[0.13] | | |
| 07763582 | | USD[0.00] | | |
| 07763595 | | USD[2.06] | | |
| 07763596 | | KSHIB[0], MATIC[1.06930146], TRX[92.81278163], UNI[0], USD[0.00], USDT[0.00000001] | Yes | |
| 07763608 | | BTC[.00002191], USD[0.00] | Yes | |
| 07763623 | | DOGE[1], SOL[.03104304], USD[0.00] | | |
| 07763624 | | BTC[.03436732], ETH[.5100215], ETHW[.5100215], USD[10.67] | | |
| 07763627 | | NFT (556631932299545043/Coachella x FTX Weekend 1 #11379)[1] | | |
| 07763631 | | ETH[.00000947], ETHW[.00000947], USD[370.48] | | |
| 07763635 | | BTC[.43976977], ETH[7.46101287], ETHW[7.45875967], SOL[278.96004409] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07763637 | | CUSDT[1], SUSHI[8.41062672], TRX[1], USD[378.18], USDT[0] | Yes | |
| 07763644 | | ETHW[.34686653], SOL[.00000001] | Yes | |
| 07763847 | | GRT[32.02061136], USD[0.00] | | |
| 07763648 | | BAT[0], BTC[0], MATIC[0], SOL[0], USD[0.00] | | |
| 07763657 | | TRX[117.25779] | | |
| 07763658 | | BTC[.00208166] | | |
| 07763662 | | USD[0.04] | Yes | |
| 07763676 | | CUSDT[1], DOGE[2], ETHW[.07794763], SOL[0], USD[130.50] | | |
| 07763686 | | AAVE[0], BAT[0], BRZ[0], BTC[0], CUSDT[0], DOGE[0], ETH[0], GRT[0], LTC[0], MATIC[0], NEAR[.19391422], SOL[0], SUSHI[0], TRX[0], USD[0.00], USDT[0] | Yes | |
| 07763692 | | BTC[.01198938], USD[218.96] | | |
| 07763695 | | BF_POINT[300], USD[0.01] | Yes | |
| 07763703 | | SHIB[1], USD[0.94], USDT[105.30665721] | Yes | |
| 07763729 | | NFT [432195997544970046/Humpty Dumpty #913][1] | | |
| 07763731 | | BAT[1], USD[0.00] | | |
| 07763734 | | ETH[.00000001], ETHW[0], USD[0.66], USDT[0] | | |
| 07763735 | | BTC[.000029], USD[3.44] | | |
| 07763736 | | BTC[0], ETH[.00077413], ETHW[.00077413], SOL[0], USD[0.01], USDT[0.00509632] | Yes | |
| 07763739 | | DOGE[0], SHIB[0], USD[12.55] | Yes | |
| 07763744 | | ETH[.05], ETHW[.05] | | |
| 07763749 | | CUSDT[1], USD[0.00], USDT[0.00002500] | | |
| 07763751 | | BTC[0] | | |
| 07763753 | | USD[0.00] | Yes | |
| 07763755 | | SOL[.98578], USD[1.34] | | |
| 07763757 | | USD[1.10] | | |
| 07763759 | | BRZ[1], BTC[0], DOGE[2], ETH[0], ETHW[0], MATIC[0], SHIB[47], TRX[2], UNI[.00003313], USD[0.00], YFI[0] | Yes | |
| 07763773 | | BTC[.00000484], TRX[1], USD[0.00] | Yes | |
| 07763774 | | SOL[2.25282656], USD[0.00] | | |
| 07763786 | | CUSDT[2], SOL[.41438029], TRX[1], USD[0.00] | | |
| 07763789 | | BTC[.1570785], ETH[.559406], ETHW[.4814762], MATIC[299.73], USD[0.80] | | |
| 07763798 | | BRZ[1], BTC[0.00000173] | | |
| 07763799 | | BAT[1], BRZ[2], DOGE[0], ETH[0], ETHW[0], LINK[.00000631], MATIC[0], SHIB[.00000261], SOL[.00126627], TRX[1], USD[0.10], USDT[0.00001247] | Yes | |
| 07763809 | | SOL[0], USD[0.00] | | |
| 07763818 | | DOGE[1], SHIB[2], USD[0.00], USDT[.04322246] | Yes | |
| 07763821 | | USD[0.00] | | |
| 07763826 | | USD[2.10] | | |
| 07763829 | | BRZ[1], BTC[.02178589], CUSDT[1], DOGE[3], SOL[64.27386869], TRX[3], USD[1062.62] | Yes | |
| 07763833 | | NFT [308083048796843088/GSW Western Conference Semifinals Commemorative Ticket #352][1], NFT [370720245645278170/GSW Western Conference Finals Commemorative Banner #639][1], NFT [371936878975402851/GSW Championship Commemorative Ring][1], NFT [372412608229986060/GSW Western Conference Finals Commemorative Banner #637][1], NFT [381033053914642124/GSW Western Conference Semifinals Commemorative Ticket #353][1], NFT [387989856709971284/GSW Round 1 Commemorative Ticket #201][1], NFT [401170284104485851/GSW Championship Commemorative Ring][1], NFT [416069700879140097/GSW Western Conference Finals Commemorative Banner #638][1], NFT [470462878820802929/GSW Western Conference Finals Commemorative Banner #636][1], NFT [477722638334150826/GSW Western Conference Finals Commemorative Banner #640][1], NFT [490825391222448472/Warriors Logo Pin #749 (Redeemed)][1], NFT [499145714618552555/GSW 75 Anniversary Diamond #576 (Redeemed)][1], NFT [548761645883067000/GSW Western Conference Finals Commemorative Banner #641][1], USD[0.02] | | |
| 07763835 | | AVAX[38.25921795], ETHW[3.09979566], NFT [343666869792659965/Entrance Voucher #29397][1], USD[2116.32] | Yes | |
| 07763841 | | USD[0.00], USDT[100.00000001] | | |
| 07763842 | | BTC[.01021145], ETH[.07104046], ETHW[.05727225], SOL[1.30905092], USD[0.01] | | |
| 07763847 | | ETH[.00000001], ETHW[0] | Yes | |
| 07763849 | | CUSDT[2], ETH[.06029801], ETHW[.05954801], USD[0.01] | Yes | |
| 07763853 | | CUSDT[1], SOL[.09758983], USD[0.07] | Yes | |
| 07763862 | | SOL[0] | | |
| 07763864 | | BAT[1.0165555], DOGE[1], ETH[0], ETHW[0], NFT [575347851910783522/Coachella x FTX Weekend 1 #31170][1], TRX[1], USD[212.67] | Yes | |
| 07763866 | | USD[60.00] | | |
| 07763872 | | CUSDT[1], SOL[.12492066], USD[0.00] | | |
| 07763879 | | BTC[0], DOGE[0], ETH[0], LTC[0], USD[0.00], USDT[0] | Yes | |
| 07763881 | | AAVE[.9991], BTC[.01508551], ETH[.36289675], ETHW[0.29985996], USD[9.20] | | |
| 07763890 | | CUSDT[2], ETH[0], ETHW[0], LINK[.00014192], NFT [462783179129508742/FTX - Off The Grid Miami #1722][1], SHIB[2], SOL[0], TRX[1] | Yes | |
| 07763892 | | USD[0.00] | | |
| 07763896 | | BTC[0.00005880], USD[11.10] | | |
| 07763908 | | NFT [519369223001419414/Sigma Shark #4557][1], SOL[.00224564], USD[16.79] | | |
| 07763910 | | BRZ[3], BTC[0], CUSDT[1], DOGE[.00012913], GRT[2], LINK[139.13148357], MATIC[1.00158113], SHIB[491.36683837], SOL[0.00020165], TRX[6], USD[0.01], USDT[0.00000001] | Yes | |
| 07763916 | | USD[69.35], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07763929 | | ALGO[.00460732], TRX[1], USD[0.01] | Yes | |
| 07763931 | | USD[4.66] | | |
| 07763939 | | CUSDT[1], USD[0.00] | Yes | |
| 07763942 | | USD[100.03], USDT[460.86980308] | | |
| 07763943 | | BRZ[1], CUSDT[11], DOGE[2.0001974], SHIB[13311552.55797988], SOL[5.38821367], TRX[1789.1622759], USD[0.00] | Yes | |
| 07763944 | Contingent, Disputed | BTC[.00000078], ETH[.00108246], ETHW[0.00000176], USD[0.07], USDT[0] | Yes | |
| 07763946 | | BTC[0], LTC[.009] | | |
| 07763952 | | TRX[.01161], USD[0.07], USDT[444.30976810] | | |
| 07763955 | | BTC[.00020391] | | |
| 07763965 | | BAT[2.04224587], DOGE[4], LINK[.00000001], NFT (425129191770362554/Fortune Cookies #1997)[1], SHIB[1], TRX[2], USD[0.01] | Yes | |
| 07763970 | | BF_POINT[500], BRZ[4], CUSDT[8], GRT[1], SHIB[4], SOL[.00142527], USD[211.49], USDT[0.2367334] | Yes | |
| 07763973 | | BTC[.02949649], DOGE[623.83772296], USD[0.95] | | |
| 07763979 | | USD[4.52] | | |
| 07763980 | | BAT[2], BRZ[5], BTC[0.11200603], CUSDT[7], DOGE[1.05607884], ETH[.0460935], ETHW[0], GRT[4.10928504], SHIB[5], SOL[.00025411], TRX[10], USD[0.00], USDT[2.09422092] | Yes | |
| 07763994 | | SOL[.00000001], USD[0.70] | | |
| 07764000 | | ETH[.000559], ETHW[.000559], USD[0.38] | | |
| 07764001 | | USD[0.00] | Yes | |
| 07764005 | | USD[100.00] | | |
| 07764019 | | USD[0.00] | | |
| 07764021 | | ETH[0], MATIC[0], SOL[0], USD[0.00] | | |
| 07764037 | | USD[220.34] | Yes | |
| 07764039 | | USD[0.00] | Yes | |
| 07764043 | | USD[0.00] | | |
| 07764049 | | AAVE[.02683992], BCH[.0161299], BTC[.00012644], CUSDT[2], DOGE[1], ETH[.01176617], ETHW[.01161569], LINK[.37515637], LTC[.0238482], MATIC[1.48683221], MKR[.00149889], SHIB[237816.25554204], SUSHI[.81755342], TRX[44.37265202], UNI[.22127972], USD[0.76], YFI[.00025017] | Yes | |
| 07764056 | | USD[546.48] | Yes | |
| 07764057 | | SOL[0] | | |
| 07764064 | | BCH[0], BTC[0], CUSDT[0], DOGE[56977.73883063], ETH[0], ETHW[31.05985763], LTC[0], MATIC[0], MKR[0], SOL[232.97877788], TRX[0], USD[28.13], USDT[0] | | |
| 07764069 | | DOGE[3.39832317] | Yes | |
| 07764077 | | CUSDT[3], MATIC[.00023082], USD[0.00] | Yes | |
| 07764096 | | ETH[0], USD[0.63] | | |
| 07764102 | | ETHW[1.12685451], USD[0.00] | Yes | |
| 07764106 | | ETHW[.45353735], NFT (316221419587320306/TinyColonyWhiteList)[1], NFT (354132170647287737/TinyColonyWhiteList)[1], USD[2069.22] | | |
| 07764118 | | USD[0.00] | | |
| 07764119 | | BTC[0], SOL[0], USD[0.00], USDT[0] | | |
| 07764123 | | CUSDT[1], USD[0.27] | Yes | |
| 07764124 | | USD[0.51] | | |
| 07764132 | | SOL[.00000001] | Yes | |
| 07764136 | | AAVE[0], BAT[0], MATIC[0], SOL[0], USD[0.00] | | |
| 07764148 | | BF_POINT[200], BRZ[5], BTC[0.32283040], DOGE[27.89789551], ETH[1.95859945], ETHW[1.95790183], LINK[45.08540006], MATIC[1035.79440981], SHIB[124], SOL[241.79785140], TRX[75.38584361], USD[0.00], USDT[0] | Yes | |
| 07764157 | | NFT (442748913400020794/The Hill by FTX #136)[1] | | |
| 07764167 | | BTC[0], USD[0.29] | Yes | |
| 07764206 | | DOGE[5.42599388], ETH[.00005956], ETHW[.00005956], HKD[7.32], USD[0.00] | | |
| 07764211 | | DOGE[0], ETH[.00000001], SHIB[3], SOL[0.45651607], USD[0.00], USDT[0] | Yes | |
| 07764223 | | LINK[161], USD[0.00], USDT[3.01959701] | | |
| 07764228 | | BTC[0.00509515], USD[208.20] | | |
| 07764230 | | TRX[9441.034222] | | |
| 07764234 | | SHIB[70835], USD[3.68] | | |
| 07764246 | | BAT[1.0165555], USD[218.64] | Yes | |
| 07764247 | | BTC[.00000123] | Yes | |
| 07764249 | | ETH[.058941], ETHW[.058941], SOL[2.24940792], USD[33.15] | | |
| 07764257 | | NFT (469323876240493260/Reflection '14 #93 (Redeemed))[1], NFT (552024668286438858/Coachella x FTX Weekend 1 #17418)[1], USD[2.00] | | |
| 07764270 | | NFT (503920287598016908/FTX - Off The Grid Miami #2475)[1] | | |
| 07764275 | | USD[0.04] | Yes | |
| 07764280 | | USD[0.00], USDT[0.00021489] | | |
| 07764283 | | ETH[0], SOL[0], USD[0.00] | | |
| 07764286 | | AVAX[.00611004], CUSDT[1], DOGE[1], SHIB[2], SOL[.00001953], USD[0.00], USDT[0] | Yes | |
| 07764297 | | BF_POINT[500], BTC[0], ETHW[0], SOL[0], USD[0.00] | Yes | |
| 07764310 | | BTC[0.00687958], CUSDT[8], DOGE[3], SOL[.70789217], TRX[1], USD[0.38] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07764312 | | DOGE[1], LINK[1.05640461], LTC[0], TRX[4], UNI[1.05630475], USD[0.00], USDT[1.05623958] | Yes | |
| 07764314 | | USD[0.01] | | |
| 07764318 | | DOGE[1], LINK[1.04290374], NFT (45154777859117430S/CloudNFT Series 1 #2)[1], SOL[0], TRX[3], USD[0.00], USDT[0] | Yes | |
| 07764321 | | ALGO[.78], DOGE[339.38464829], MATIC[.253], SOL[.00476], USD[3345.38] | | |
| 07764330 | | SOL[1.28901140], USD[1.00] | | |
| 07764335 | | SHIB[3], USD[343.19] | | |
| 07764339 | | CUSDT[2], DOGE[188.51671239], LINK[1.71112622], USD[0.00] | Yes | |
| 07764349 | | CUSDT[1], USD[0.00], USDT[.96281866] | Yes | |
| 07764353 | | TRX[1], USD[0.00] | Yes | |
| 07764377 | | SOL[.00000001], USD[39.14] | | |
| 07764381 | | BTC[0], NFT (392533113139127055/Dawn in The Crater)[1], SOL[0], USD[0.00] | | |
| 07764395 | | NFT (308170826888849457/GSW Round 1 Commemorative Ticket #58)[1], NFT (347527302476033133/GSW Championship Commemorative Ring)[1], NFT (389544686520396462/Warriors Foam Finger #393 (Redeemed))[1], NFT (418760929318699445/GSW Western Conference Semifinals Commemorative Ticket #844)[1], NFT (507881481737467025/GSW Western Conference Finals Commemorative Banner #1654)[1], NFT (514101086209190376/GSW Western Conference Finals Commemorative Banner #1653)[1], SOL[0], USD[22.90] | | |
| 07764400 | | BTC[0], SOL[0], USD[0.00] | | |
| 07764403 | | NFT (300421942091250849/Coachella x FTX Weekend 2 #26825)[1] | | |
| 07764404 | | LINK[94.21108796], SOL[9.56387908] | Yes | |
| 07764405 | | BAT[2.01655549], CUSDT[1], DOGE[1.00080372], ETH[.00014023], ETHW[.00014023], SHIB[.00000077], USD[0.05], USDT[1.03547509] | Yes | |
| 07764408 | | BTC[.00000685], DOGE[22], ETH[.00066633], ETHW[.16966633], KSHIB[100], SHIB[100000], SOL[.00419445], USD[329.80] | | |
| 07764409 | Contingent, Disputed | USD[0.00] | | |
| 07764425 | | USD[0.81] | | |
| 07764430 | | BRZ[2], CUSDT[6], DOGE[3], GRT[1], TRX[2], USD[0.02] | Yes | |
| 07764441 | | CUSDT[2], DOGE[228.6350283], SHIB[4488331.3411131], TRX[575.78260659], USD[0.01] | | |
| 07764452 | | BTC[0], ETH[0], USD[0.00], USDT[0] | | |
| 07764454 | | SOL[2.57589089] | | |
| 07764457 | | UNI[52.78925476] | Yes | |
| 07764462 | | BTC[0], ETH[0], USD[0.00] | | |
| 07764469 | | USD[0.00] | | |
| 07764472 | | SOL[0], USD[0.00], USDT[0] | | |
| 07764475 | | AVAX[263.52071373], BCH[3.36122857], BTC[0.00710000], ETH[.15050831], LINK[300.94717667], MATIC[133.32714806], NFT (534688843065212885/Entrance Voucher #3731)[1], SHIB[8102122078117282], SUSHI[317.08167403], USD[1.39], USDT[0] | Yes | |
| 07764484 | | USD[0.00] | | |
| 07764487 | | DOGE[1], SHIB[1], TRX[1], USD[0.00], USDT[0.00000001] | Yes | |
| 07764488 | | TRX[.000028] | | |
| 07764492 | | AAVE[.01998], BAT[6], BCH[.015984], BTC[.0002], DOGE[19.98], ETH[.041998], ETHW[.041998], GRT[4.995], LINK[1], LTC[.05997], MATIC[10], MKR[.002], NEAR[11.988], SOL[226.59682], SUSHI[.4995], TRX[99.9], UNI[.2], USD[0.01], USDT[1.19400479], WBTC[.0000999], YFI[.000999] | | |
| 07764497 | | AVAX[0], ETH[0.00099651], ETHW[0.00099651], PAXG[0], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 07764500 | | MATIC[2427.57], USD[35.51] | | |
| 07764502 | | TRX[1], USD[0.00] | Yes | |
| 07764504 | | BTC[0], DAI[.00000001], LINK[.00000001], USD[20.54] | | |
| 07764507 | | USD[0.05] | | |
| 07764508 | | TRX[.321], USD[3.25] | | |
| 07764520 | | NFT (356320342919792467/Aku World Avatar #47)[1] | | |
| 07764521 | | USD[1.10] | Yes | |
| 07764530 | | BTC[0.00000107], DOGE[2780], USD[0.00] | | |
| 07764533 | | USD[1.79] | | |
| 07764538 | | BTC[0], CUSDT[0], DOGE[0], ETH[0], SOL[0], USD[0.43], USDT[0] | | |
| 07764539 | | AAVE[4.02541], BTC[.0289807], DOGE[8515.488], ETH[.072678], ETHW[.072678], LTC[6.79453473], MATIC[128.79], MKR[.718195], SHIB[77241500], SOL[6.65675], USD[1.06] | | |
| 07764543 | | CUSDT[1], TRX[2778.65697531], USD[0.00] | Yes | |
| 07764548 | | BTC[0], SOL[.00043], USD[115.69] | | |
| 07764549 | | BTC[0.18724996], ETH[.0481695], ETHW[.0008685], LTC[.009], USD[39.98] | | |
| 07764551 | | BTC[.0000001], USD[0.00] | Yes | |
| 07764558 | | AVAX[0], CUSDT[1], ETH[0], MATIC[0], TRX[.003108], USD[0.00] | Yes | |
| 07764565 | | CUSDT[1], NFT (379758014657258203/Cristiano)[1], NFT (503099670686325104/Tickets  #2)[1], NFT (541681432129253868/Ibrahimović)[1], TRX[4], USD[0.01] | Yes | |
| 07764576 | | LINK[.09281352], USD[0.00] | | |
| 07764578 | | SOL[.0080775], USD[0.59] | | |
| 07764579 | | USD[26538.97] | | |
| 07764580 | | AAVE[0], BAT[0.00184622], BCH[0.00000109], BRZ[3.05975664], BTC[0], CUSDT[68.40721067], DOGE[0], GRT[0], KSHIB[0], LINK[0], LTC[0], MATIC[0.00047316], SOL[0], SUSHI[0.00055379], TRX[2], UNI[0], USD[0.07], USDT[0.00000072] | Yes | |
| 07764596 | | SOL[.00000001], USD[0.00] | Yes | |
| 07764622 | | SOL[.00000001], USD[0.60] | | |
| 07764640 | | BTC[0], ETH[0], SOL[0.00009514], USD[0.00], USDT[0.00000100] | Yes | |

Amended Schedule F - Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07764647 | | USD[0.00] | | |
| 07764650 | | BTC[.00001106], SOL[0], USD[0.00], USDT[0] | | |
| 07764657 | | USD[0.00] | | |
| 07764658 | | SOL[0], USD[0.00] | | |
| 07764661 | | ETHW[.29], USD[0.59] | | |
| 07764668 | | BRZ[1], CUSDT[11], ETH[.00378708], MATIC[5.99373824], PAXG[.00110189], SOL[1.99829753], TRX[2], USD[-9.86], USDT[0.00800384] | Yes | |
| 07764671 | | BTC[.00161328], CUSDT[4], DOGE[2], ETH[.00184259], ETHW[.00181523], SHIB[1994674.81124157], USD[0.00] | Yes | |
| 07764675 | | BTC[.0004999], MATIC[199.8], SOL[11.96802], USD[2.02] | | |
| 07764678 | | USD[0.01] | | |
| 07764683 | | USD[0.01] | Yes | |
| 07764687 | | ETHW[6.58084199], SOL[.00000001] | Yes | |
| 07764691 | | USD[3.89] | | |
| 07764701 | | USD[0.00] | | |
| 07764713 | | CUSDT[563.92796786], LTC[.06724819], USD[0.00] | Yes | |
| 07764716 | | BTC[0], DOGE[0], ETH[0], ETHW[0.00074651], LTC[0], SOL[0], TRX[0], USD[25001.91], USDT[0] | | |
| 07764740 | | BRZ[1], CUSDT[2], USD[0.00] | | |
| 07764742 | | AVAX[0], BTC[0.00000006], MATIC[0], SHIB[18082552.55586205], SOL[0], USDT[0] | Yes | |
| 07764748 | | USD[4.46] | | |
| 07764757 | | USD[0.00], USDT[1.73060584] | | |
| 07764760 | | BTC[.0000017] | | |
| 07764771 | | BCH[.08161244], BTC[.00571854], CUSDT[521.44668949], DOGE[1], ETH[.05850541], ETHW[.05778037], SOL[.33190589], SUSHI[.99456246], USD[119.27] | Yes | |
| 07764774 | | USD[17.09] | | |
| 07764792 | | BTC[0], ETH[0], ETHW[0], SOL[0] | | |
| 07764803 | | CUSDT[1], ETH[.0000008], ETHW[.0000008], TRX[1], USD[0.00] | Yes | |
| 07764822 | | CUSDT[1], SHIB[0.00000001], TRX[1] | Yes | |
| 07764829 | | BTC[0.89978903], DOGE[5190.32855913], LTC[2.11324773], SOL[294.49812155], SUSHI[6886.72136811], TRX[2] | Yes | |
| 07764834 | | USD[4.89] | | |
| 07764838 | | SOL[0], USD[0.00] | | |
| 07764839 | | BRZ[853.38941168], CUSDT[1], ETH[.01605436], ETHW[.01585105], GRT[204.15942718], MATIC[125.58540296], USD[1.35] | Yes | |
| 07764848 | | BTC[.00000005], DOGE[1], SHIB[2], USD[0.00] | Yes | |
| 07764850 | | BRZ[3], CUSDT[3], DOGE[2], ETH[0], GRT[1.00404388], SOL[2.17586529], TRX[1], USD[0.00] | Yes | |
| 07764853 | | AAVE[.26973], ETHW[1.917295], LINK[9.1908], USD[0.06] | | |
| 07764873 | | ETH[.31168663], ETHW[.31150148], USD[0.00] | Yes | |
| 07764874 | | USD[0.00] | | |
| 07764881 | | USD[0.00] | | |
| 07764883 | | USD[0.00] | Yes | |
| 07764884 | | DOGE[807], SUSHI[.480525], TRX[2994], USD[0.08], USDT[0.06915455] | | |
| 07764888 | | USD[0.00] | | |
| 07764901 | | USD[1.58] | | |
| 07764904 | | ETHW[.30244465], USD[0.21] | | |
| 07764906 | | CUSDT[1], DOGE[5], ETH[.00005292], ETHW[5.79229343], LINK[73.40438829], SHIB[7], TRX[5], USD[0.00] | Yes | |
| 07764908 | | USD[1094.88] | Yes | |
| 07764913 | | BAT[1.00774668], BRZ[1], BTC[.02278662], ETH[.760861], ETHW[.7605413], GRT[1], NFT (491490230678772552/Entrance Voucher #2192)[1], SOL[10.16572017], TRX[1], USD[0.05] | Yes | |
| 07764915 | | SOL[0], USD[0.00], USDT[0] | | |
| 07764916 | | MATIC[4.72137614], USD[0.00] | Yes | |
| 07764917 | | USD[0.00] | | |
| 07764918 | | DOGE[31], USD[0.08] | | |
| 07764919 | | ETH[.081], ETHW[.081], USD[0.08], USDT[0] | | |
| 07764925 | | NFT (35732260016296172 0/Entrance Voucher #3577)[1] | | |
| 07764926 | | BTC[.000527], USD[90.01] | | |
| 07764941 | | BTC[.00101601], CUSDT[3], DOGE[3.92539975], ETH[.00984336], ETHW[.00972024], LINK[.17326004], LTC[.0297772], SHIB[14925.09831114], SOL[.12605192], TRX[58.59246786], USD[1.35], YFI[.00013158] | Yes | |
| 07764950 | | USD[0.00] | | |
| 07764955 | | USD[0.00], USDT[104.04647852] | Yes | |
| 07764958 | | CUSDT[1], SOL[4.64574835], USD[0.00] | Yes | |
| 07764969 | | USD[0.01], USDT[0] | Yes | |
| 07764973 | | CUSDT[2], DOGE[2], MATIC[1.87470869], SHIB[697.55044366], SOL[.03543431], TRX[3], USD[0.89] | Yes | |
| 07764975 | | BTC[.0355644], DOGE[5694.3], USD[2.54] | | |
| 07764981 | | NFT (572006284042737474/Entrance Voucher #3715)[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07764982 | | AAVE[0], BAT[0], BCH[0], BRZ[0], BTC[0], CUSDT[0], DOGE[0], ETH[0], GRT[0], KSHIB[0], LINK[0], LTC[0], MATIC[0], MKR[0], NFT (2916330410078557789/Hall of Fantasy League #12)[1], NFT (339474756075608303/Shannon Sharpe's Playbook: Baltimore Ravens vs. Oakland Raiders - January 14, 2001 #62)[1], NFT (413454172447471614/Ivy Synthesis)[1], NFT (438260923419716113/Hall of Fantasy League #14)[1], NFT (552834058762001174/Hall of Fantasy League #11)[1], SHIB[49.10224947], SOL[0], TRX[0], USD[0.00] | Yes | |
| 07764983 | | BAT[4.08682493], CUSDT[259.35493352], DOGE[11.56109734], GRT[2.29517263], MATIC[.59872872], TRX[1], USD[101.25] | Yes | |
| 07764984 | | LTC[.00712313], USD[0.40] | | |
| 07764986 | | USD[21.37] | Yes | |
| 07764988 | | ETH[0], SOL[0.10586168], USD[0.00], USDT[0.31898972] | | |
| 07764997 | | BAT[1.01655549], BTC[.03820598], CUSDT[1], DOGE[3], GRT[4.03313464], SHIB[2], TRX[4], USD[0.01] | Yes | |
| 07764999 | | CUSDT[1], SUSHI[4.34789209], USD[7.54] | Yes | |
| 07765013 | | CUSDT[2], USD[13.18] | | |
| 07765016 | | ETH[.0089742], ETHW[.0089742] | | |
| 07765019 | | USD[0.00] | | |
| 07765020 | | BF_POINT[300], USD[0.00], USDT[1.06963426] | Yes | |
| 07765026 | | SOL[.00000736], USD[0.00] | | |
| 07765034 | | BTC[.00038941], CUSDT[2], DOGE[202.31096765], ETH[.00519636], ETHW[.00512791], MATIC[2.92873789], SHIB[119896.7235161], USD[26.90] | Yes | |
| 07765038 | | USD[0.00] | | |
| 07765039 | | SOL[.0061055] | | |
| 07765046 | | BTC[0], CUSDT[0], ETH[0], ETHW[0] | Yes | |
| 07765049 | | TRX[34.56349205], USD[0.00] | | |
| 07765052 | | BAT[2.09582446], BRZ[2], CUSDT[64.41965759], DOGE[2], ETH[.00000001], ETHW[0], NFT (562624648454198804/Shannon Sharpe's Playbook: Baltimore Ravens vs. Denver Broncos - December 31, 2000 #49)[1], SOL[.00000001], TRX[14.44068883], UNI[1.0918261], USD[0.00], USDT[0] | Yes | |
| 07765061 | | BTC[0], CHF[0.00], ETH[0], MATIC[0], SOL[0], USD[457.03], USDT[0] | Yes | |
| 07765074 | | BTC[.00002505] | | |
| 07765075 | | ETH[3.658], ETHW[3.651], SOL[33.28297383], USD[138.26], WBTC[0] | | |
| 07765077 | | SOL[.00000001], USD[0.00], USDT[0] | Yes | |
| 07765078 | | USD[0.00], USDT[0.00000001] | | |
| 07765085 | | USD[0.00] | | |
| 07765089 | | ETH[.47786586], ETHW[.4776653], TRX[1], USD[0.00] | Yes | |
| 07765094 | | BRZ[1], CUSDT[2], USD[0.00] | | |
| 07765098 | | BRZ[2], CUSDT[1], DOGE[1.06373513], TRX[1], USD[0.04] | Yes | |
| 07765100 | | USD[500.00] | | |
| 07765101 | | BRZ[4], BTC[0], CUSDT[4], DOGE[4], ETH[0], SHIB[2], SOL[0], USD[0.23], USDT[0.00000142] | Yes | |
| 07765114 | | BF_POINT[300], BTC[.00000076], DOGE[83.73196626], SHIB[2], SOL[0], TRX[2], USD[0.00] | Yes | |
| 07765116 | | DOGE[1], TRX[1], USDT[0] | | |
| 07765126 | | AUD[0.00], SOL[.19466469], USD[0.00] | | |
| 07765133 | | USD[11.01] | Yes | |
| 07765134 | | USD[6.90], USDT[996.24] | | |
| 07765142 | | USD[0.83] | Yes | |
| 07765147 | | DOGE[1], MATIC[9.62429915], USD[0.00] | Yes | |
| 07765149 | | USD[0.17] | Yes | |
| 07765150 | | SHIB[2], USD[0.00] | | |
| 07765161 | | BTC[0.03130021], SOL[5.49], USD[2.83] | | |
| 07765162 | | ETHW[1], SOL[.00000001], USD[5.01], USDT[0.00000001] | | |
| 07765169 | Contingent, Disputed | BTC[0], USDT[0.00012355] | | |
| 07765174 | | MATIC[131.88299964] | | |
| 07765182 | | CUSDT[2], DOGE[2], USD[0.01] | Yes | |
| 07765191 | | BAT[.1268], BCH[.000484], BTC[.0000074], DOGE[.222], LTC[0.00463], MATIC[9.33], MKR[.0003296], SHIB[84080], SOL[9.82664], SUSHI[.311], UNI[.0442], USD[1423.33], USDT[.00002275], YFI[.000796] | | |
| 07765192 | | ETH[.07992], ETHW[.07992], NEAR[110], NFT (344449352521686370/Fluidity)[1], NFT (449595381596029627/Mountain Range)[1], NFT (469478699023179696/River #2)[1], NFT (520696773317195475/Hail)[1], NFT (540833502185181810/Solstice)[1], SOL[.61107], USD[12.15], USDT[0] | | |
| 07765193 | | USD[1647.12] | Yes | |
| 07765194 | | BRZ[25.70994014], CUSDT[1], DOGE[16.18020188], GRT[5.75924395], TRX[47.75288303], USD[0.00] | | |
| 07765207 | | BRZ[1], CUSDT[4], MATIC[0], TRX[1], USD[0.00] | Yes | |
| 07765208 | | ETH[.045], ETHW[.045], SOL[1.68], USD[0.70] | | |
| 07765213 | | BAT[0], BTC[0], MATIC[0], SOL[0], USD[0.00], USDT[0] | | |
| 07765216 | | USD[1550.01] | | |
| 07765224 | | USD[0.01], USDT[0] | | |
| 07765231 | | BRZ[1], ETH[.00000142], ETHW[0.00000141], GRT[1.00367791], SOL[.00000001], TRX[2], USD[0.00] | Yes | |
| 07765233 | | BTC[.00004819], USD[0.00] | | |
| 07765239 | | ETH[.00019542], ETHW[8.1725604], USD[0.34] | Yes | |
| 07765242 | | TRX[1], USD[0.00] | Yes | |
| 07765243 | | USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07765247 | | BAT[0.00057552], BRZ[5.07952967], CUSDT[15], DOGE[1.00921282], SUSHI[0], TRX[2], USD[0.01], USDT[2.1725003] | Yes | |
| 07765254 | | SOL[0.18430851] | | |
| 07765258 | | ETH[.30351235], ETHW[.30351235], USD[0.00] | | |
| 07765264 | | USD[0.01] | | |
| 07765268 | | USD[27.52] | Yes | |
| 07765273 | | CUSDT[1], ETH[.12822627], ETHW[.12712676], MATIC[133.84795111], SOL[.27823534], USD[0.00] | Yes | |
| 07765281 | | CUSDT[1], GRT[205.37366307], LINK[4.88141910] | Yes | |
| 07765284 | | BTC[.00153702], CUSDT[6], DOGE[181.93559511], ETH[.02491464], ETHW[.02460164], LINK[1.16537198], LTC[.18276726], SHIB[7], TRX[262.42237679], USD[0.01] | Yes | |
| 07765287 | | USD[0.72] | | |
| 07765294 | | BF_POINT[300], BTC[0], NFT (453427285613174719/Coogi #959)[1], SOL[0], USD[0.00] | Yes | |
| 07765296 | | USD[0.91], USDT[2.30174500] | | |
| 07765316 | | SOL[0] | | |
| 07765319 | | BTC[.11017814] | Yes | |
| 07765321 | | BAT[3.05311511], BRZ[2], BTC[0], DOGE[3], GRT[3], SHIB[6], SOL[1.00120424], TRX[3], USD[0.00] | Yes | |
| 07765324 | | AVAX[.00021211], CUSDT[2], DOGE[2], NFT (574791505056386320/Romeo #1207')[1], SOL[.00096034], USD[0.00] | Yes | |
| 07765325 | | ETH[0], SOL[0] | | |
| 07765332 | | USD[0.00] | | |
| 07765335 | | USD[0.00] | Yes | |
| 07765336 | | USD[0.41], USDT[.00392546] | | |
| 07765344 | | BTC[0], LTC[.02340739], USD[0.00], USDT[0.00021621] | | |
| 07765351 | | USD[21.10] | | |
| 07765360 | | BTC[.00000001], CUSDT[3], SOL[0], TRX[1], USD[0.00] | Yes | |
| 07765364 | | MATIC[9.601], USD[0.00] | | |
| 07765367 | | BTC[0.00006709], ETH[.00018647], ETHW[0.00018646], PAXG[.000094], SOL[.02511602], USD[0.90], USDT[0] | | |
| 07765379 | | BTC[.0005194], CUSDT[2], DOGE[76.62004421], LINK[.13684623], NFT (450744903665456062/Earl Campbell's Playbook: LA Rams vs Houston Oilers - September 4th, 1978 #64)[1], SOL[.07737158], USD[0.00] | Yes | |
| 07765387 | | CUSDT[1], SOL[0] | Yes | |
| 07765401 | | BTC[0.00007014] | | |
| 07765407 | | BTC[0.01248812], LINK[24.38537], UNI[28.273115], USD[0.71] | | |
| 07765415 | | BF_POINT[300], DOGE[0], MATIC[0.38087045], SOL[0], USD[0.00], USDT[0] | Yes | |
| 07765420 | | BF_POINT[500], ETH[.00000001], ETHW[0], NFT (290884194838756529/AI-generated landscape #122)[1], NFT (298461151409657844/Coachella x FTX Weekend 1 #16413)[1], NFT (305810320884455826/Dream Land #12)[1], NFT (326906789080159740/Vintage Sahara #164)[1], NFT (328611536615501435/Surreal World #59)[1], NFT (329450790280420230/MagicEden Vaults)[1], NFT (331779220205956807/Buzzin Bunny #7)[1], NFT (356559912626356951/HOL!)[1], NFT (368861357519609154/Sun Set #138)[1], NFT (380035553462327280/Dagg Art #25)[1], NFT (396245950703487911/Surreal World #33)[1], NFT (417566857138510550/Samoyed #473)[1], NFT (426442577179710760/Vintage Sahara #944)[1], NFT (445240363672737745/April 30 Birthday Cake)[1], NFT (449314056736618495/Sun Set #81)[1], NFT (452164985185415116/Yellow Frame #7)[1], NFT (465096087673993902/MagicEden Vaults)[1], NFT (475404565507102099/MagicEden Vaults)[1], NFT (481803130575894797/Dagg Art #16)[1], NFT (487775184431839323/Momentum #1006)[1], NFT (509055410019269655/Symphony#19)[1], NFT (509805867421172675/Nespace Album #27)[1], NFT (534888747995962298/September 2 Birthday Cake)[1], NFT (546525385304124435/MagicEden Vaults)[1], NFT (557741178647204123/Brick World #7)[1], NFT (651899258073185518/MagicEden Vaults)[1], SOL[0], USD[0.00], USDT[0.00000053] | Yes | |
| 07765425 | | BTC[0], LINK[1.8925], LTC[.00484] | | |
| 07765429 | | BRZ[2], BTC[0.01265541], DOGE[1], ETH[0], ETHW[0], SHIB[2], USD[0.68], USDT[0.00005419] | Yes | |
| 07765431 | | BTC[0], ETH[0.00000001], ETHW[0], SHIB[0], USD[3.23] | Yes | |
| 07765443 | | DOGE[1], NEAR[13.82208395], SHIB[1], SOL[0], USD[15.02] | | |
| 07765444 | | SOL[.0472349], USD[0.89] | | |
| 07765452 | | ETH[.15921103], ETHW[.15921103], USD[0.00] | | |
| 07765458 | | USD[0.61] | | |
| 07765463 | | BAT[137.23191204], BRZ[142.92443197], CUSDT[512.57799298], SUSHI[2.13044416], TRX[159.47714078], USD[0.28] | Yes | |
| 07765464 | | AVAX[4.28020022], BAT[147.74588729], BRZ[1], BTC[.02792499], CUSDT[10], DOGE[1133.54952566], ETH[1.17145768], ETHW[1.17096561], GRT[770.37199098], KSHIB[9.58817074], LINK[41.6036053], LTC[1.0826578], SHIB[32259141.86584965], SOL[3.25306372], SUSHI[2.31353873], TRX[344.84720985], UNI[3.28069187], USD[2024.29], USDT[1.0783219] | Yes | |
| 07765465 | | USD[0.01] | | |
| 07765469 | | USD[0.00] | | |
| 07765471 | | USD[100.00] | | |
| 07765479 | | AAVE[.066864], BAT[8.53498063], BCH[.00813565], BTC[.000098], CUSDT[27.96743507], ETH[.00000002], ETHW[.00180921], MKR[.00563318], PAXG[.00110634], SOL[.14773947], USD[2.48], YFI[.00064804] | Yes | |
| 07765483 | | SOL[.00000001], USD[0.00] | | |
| 07765495 | | CUSDT[6], SOL[0], TRX[4], USD[2.53], USD[0.00000001] | Yes | |
| 07765508 | | LINK[534.73257294], SOL[25.314876], USD[10.99] | | |
| 07765514 | | DOGE[829.17829943], SOL[.00036627] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07765515 | | BF_POINT[300], BRZ[1], CUSDT[7], DOGE[8.00921072], GRT[2], NFT (289431083656981548/Pixel Froot #1156)[1], NFT (291968909163621610/PixelPuffins #2534)[1], NFT (293857068094252605/Herschel, the Ugly)[1], NFT (353700325598171116/Solamander #1234)[1], NFT (355159496984997298/Solamander #8363)[1], NFT (367930898460321833/SolanaDoge #830)[1], NFT (375377659024320602/Neo, the Popular)[1], NFT (378292737941234902/Egg #0004 - Bug Hybrid)[1], NFT (391456746690663986/Eitbit Ape #4171)[1], NFT (397147177835869851/Flower of Life)[1], NFT (400857507802895320/Kiddo #2356)[1], NFT (414840683060828579/Ghoulie #7134)[1], NFT (415286133782167079/Egg #0005)[1], NFT (415535373984604651/Beluga #2711)[1], NFT (418554558008091964/Founding Frens Lawyer #696)[1], NFT (420946484905267728/DOTB #2633)[1], NFT (425556404460184546/Kenai, the Tenacious)[1], NFT (427920639415247238/Anti Social Bot #1851)[1], NFT (430651269160516710/Founding Frens Investor #674)[1], NFT (445470589017824951/Solana HODL Whales #1767)[1], NFT (453630560772734089/Eitbit Ape #6604)[1], NFT (457946675452603883/Kayden, the Successful)[1], NFT (459308986805542020/Eitbit Ape #3527)[1], NFT (470394329486198109/Pixel Froot #3161)[1], NFT (472242272810654473/Cow #2800)[1], NFT (493333970819470880/Kundalini Set #1)[1], NFT (521829662335177656/Finnley, the Defective)[1], NFT (529122470242874094/Founding Frens Lawyer #322)[1], NFT (529461206812664380/ApexDucks #7520)[1], NFT (549100847425504169/Skylor, the Dangerous)[1], NFT (559235924744041071/Sigma Shark #6434)[1], NFT (562941394745368865/Neave, the Successful)[1], NFT (564453003758649841/3D CATPUNK #1848)[1], SHIB[40], SOL[0], TRX[5], USD[733.70], USDT[0] | Yes | |
| 07765516 | | ETH[.00000001], SOL[.02517515], TRX[1], USD[0.00] | Yes | |
| 07765518 | | USD[55.09] | Yes | |
| 07765524 | | SOL[.00000008], USD[0.00] | | |
| 07765525 | | BRZ[58.13883074], CUSDT[1502.92291497], TRX[1], USD[0.00] | Yes | |
| 07765528 | | CUSDT[1], SOL[4.94961938], USD[0.59] | Yes | |
| 07765531 | | BRZ[4], DOGE[2], ETHW[.51846754], TRX[2], USD[0.00] | | |
| 07765544 | | DOGE[1], GRT[1.00404471], TRX[2], USD[0.07] | Yes | |
| 07765545 | | MATIC[10], SOL[.1], USD[5.89] | | |
| 07765549 | | NFT (525715217887090063/Entrance Voucher #2046)[1], USD[0.46] | | |
| 07765550 | | ALGO[30.9721], AVAX[.39964], BTC[.00849712], DOGE[369], ETH[.1009298], ETHW[.0779298], SOL[.39964], USD[1.26] | | |
| 07765554 | | BAT[2.09889683], CUSDT[1], DOGE[3], ETH[.00011377], ETHW[.00001377], GRT[1.00367791], USD[0.00], USDT[4.37465587] | Yes | |
| 07765563 | | ETH[-0.00000001], LINK[.00000001], MATIC[.00000001], USD[0.01], USDT[0] | Yes | |
| 07765570 | | USD[0.00], USDT[0] | | |
| 07765575 | | USD[0.00] | | |
| 07765577 | | DAI[0], ETH[0] | | |
| 07765578 | | CUSDT[1], ETH[.01386319], ETHW[.01386319], USD[0.01] | | |
| 07765580 | | SOL[0] | | |
| 07765598 | | CUSDT[1], ETH[.00514322], ETHW[.00507482], USD[0.00] | | |
| 07765600 | | MATIC[5.48998791], NFT (397283824674838738/Doak Walker's Playbook: SMU vs. Santa Clara - September 27, 1947 #47)[1], NFT (463319739139732936/Doak Walker's Playbook: Texas vs. SMU - November 1, 1947 #52)[1], USD[14.18] | Yes | |
| 07765605 | | BAT[57.91206086], BTC[.09984877], CUSDT[1], DOGE[63.14481851], GRT[125.28791133], MATIC[269.56663772], SUSHI[5.85128971], TRX[4], USD[0.00], USDT[0] | Yes | |
| 07765615 | | NFT (307156628911727455/Doak Walker's Playbook: SMU vs. Santa Clara - September 27, 1947 #50)[1], NFT (381278954180236269/Doak Walker's Playbook: Cleveland Brown vs. Detroit Lions - December 27, 1953 #58)[1], NFT (426741711609358866/Earl Campbell's Playbook: LA Rams vs Houston Oilers - September 4th, 1978 #58)[1], NFT (439779791649337863/Doak Walker's Playbook: Texas vs. SMU - November 1, 1947 #53)[1], NFT (484016018527124360/Earl Campbell's Playbook: Rice vs. Texas - October 1st, 1977 #56)[1], NFT (506431248374148642/Earl Campbell's Playbook: Houston Oilers vs. Chicago Bears - November 16, 1980 #70)[1], NFT (533531636887239977/Earl Campbell's Playbook: Texas vs. Houston - November 5th, 1977 #68)[1], NFT (543528998436262598/Doak Walker's Playbook: Cleveland Brown vs. Detroit Lions - December 27, 1953 #59)[1], NFT (544748925778204616/Doak Walker's Playbook: Detroit Lions vs. Cleveland Browns - December 28, 1952 #45)[1], NFT (550263528135229904/Doak Walker's Playbook: SMU vs. Santa Clara - September 27, 1947 #49)[1], SHIB[1], USD[0.00] | | |
| 07765620 | | DOGE[1225.69455309], SOL[13.42964574], TRX[4114.61014955], USD[0.00] | Yes | |
| 07765624 | | BCH[.1860237], BRZ[2], BTC[.0292529], CUSDT[25], DOGE[1721.15068091], ETH[4.14715075], ETHW[.14715075], SHIB[1264160.49641334], SOL[.88126432], TRX[182.96084594], USD[40.93] | | |
| 07765626 | | LINK[2.5], SOL[.9991], USD[0.31] | | |
| 07765629 | | USD[2408.35] | | |
| 07765630 | | USD[2.03], USDT[0.00000001] | | |
| 07765632 | | USD[0.00] | | |
| 07765637 | | NFT (340368250347201164/Australia Ticket Stub #781)[1], USD[0.01] | | |
| 07765664 | | NFT (467948046091150908/Coachella x FTX Weekend 2 #29319)[1] | | |
| 07765665 | | BRZ[1], CUSDT[1], DOGE[1], TRX[2], USD[0.00] | Yes | |
| 07765667 | | USD[3.13] | | |
| 07765668 | | BTC[.0000363], ETH[.00072687], ETHW[8.41512687], MATIC[.85], SOL[.00098478], USD[39147.88] | | |
| 07765676 | | LTC[0], SOL[0], UNI[0], USD[0.00], USDT[0.00000106] | Yes | |
| 07765678 | | NFT (375205929669735152/Australia Ticket Stub #1664)[1] | Yes | |
| 07765680 | | BF_POINT[200], BTC[0.00000001], SHIB[16], USD[0.00] | | |
| 07765687 | | LINK[15.8841], MATIC[299.85], USD[0.56] | | |
| 07765688 | | ETH[.0007493], ETHW[0.00074929], NFT (331627574951141058/Reflection '16 #97)[1], NFT (376119535659813620/Reflection '13 #13)[1], NFT (523200477356662573/Golden Hill #60 (Redeemed))[1], USD[0.83], USDT[0] | | |
| 07765690 | | USD[250.00] | | |
| 07765691 | | USD[0.07] | Yes | |
| 07765692 | | ETH[.58233984], ETHW[0.58233983], LINK[3.296865], USD[2.32] | | |
| 07765702 | | BF_POINT[200], NFT (505434322280590036/You in, Miami? #309)[1], SHIB[1], USD[0.00] | Yes | |
| 07765705 | | CUSDT[7], SHIB[0], USD[0.00], USDT[0.00699250] | Yes | |
| 07765718 | | DAI[0], ETH[0.00000019], ETHW[0.00000019], LINK[0.00007240], MATIC[0], SHIB[0], SOL[0.00016547], UNI[0], USD[0.00], USDT[0.02863671] | Yes | |
| 07765725 | | CUSDT[1200.12083176], GRT[6.69940158], SHIB[1], SUSHI[.72275505], TRX[84.87051297], USD[0.00] | Yes | |
| 07765726 | | BTC[0], CUSDT[1], DOGE[4], SHIB[9], TRX[2], USD[0.00] | Yes | |
| 07765744 | | USD[0.00] | | |
| 07765748 | | DOGE[24.975], SOL[.00973949], USD[0.01] | | |
| 07765771 | | BTC[.49917835], CUSDT[1], DOGE[1], SOL[127.40065713], USD[0.04] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07765777 | | USD[0.00] | Yes | |
| 07765779 | | BTC[0], USD[0.00] | | |
| 07765780 | | BRZ[11.98261803], CUSDT[6.00046857], GRT[1.00367791], TRX[87.07816882], USD[0.01], USDT[0] | Yes | |
| 07765781 | | USD[0.40] | | |
| 07765787 | | USD[1.27] | | |
| 07765790 | | DOGE[246.33775465], SHIB[1198800], USD[2.31] | | |
| 07765795 | | BTC[0.00002006], DOGE[1], USD[1.81] | Yes | |
| 07765797 | | USD[0.01], USDT[0.00000001] | | |
| 07765807 | | DOGE[182.16721981], USD[16.53] | Yes | |
| 07765815 | | BTC[0], ETH[.00039762], ETHW[0.00039761], USD[0.83], USDT[3.50293493] | | |
| 07765816 | | ETH[.00000001], ETHW[0], USD[0.01] | | |
| 07765825 | Contingent, Disputed | BTC[0.00000002], SOL[.00090011], USD[0.00] | Yes | |
| 07765837 | | CUSDT[1], SHIB[1], TRX[3], USD[0.00], USDT[0.00000001] | Yes | |
| 07765840 | | BRZ[1], CUSDT[2], LINK[.28607356], SOL[.15520264], SUSHI[1.31568593], USD[2.90] | | |
| 07765851 | | BTC[0], SOL[0], TRX[0.00000001], USD[0.00] | | |
| 07765876 | | USD[0.28] | | |
| 07765884 | | TRX[1], USD[0.01] | | |
| 07765895 | | BAT[1.01392246], CUSDT[1], DOGE[3], TRX[1], USD[0.27] | Yes | |
| 07765907 | | USD[0.00] | Yes | |
| 07765908 | | USD[1.83] | | |
| 07765930 | | USD[0.00], USDT[.87728541] | | |
| 07765935 | | BAT[2], BRZ[1], BTC[0], DOGE[0], ETH[0], ETHW[.00023895], GRT[5], LINK[1.00073013], MATIC[0], SHIB[653.4289819], SOL[0], SUSHI[1.01691051], TRX[4], UNI[.00001828], USD[0.00], USDT[0.00020710] | Yes | |
| 07765939 | | USD[0.01], USDT[0] | | |
| 07765944 | | BAT[36.98773836] | Yes | |
| 07765950 | | LTC[2.19], USD[1.78] | | |
| 07765951 | | AAVE[0], AVAX[1.06308663], BRZ[2], BTC[0], DOGE[2], ETH[0], ETHW[0.11565234], MKR[0], NFT (37265496098475352/Entrance Voucher #2675)[1], NFT (39102007959537406/Imola Ticket Stub #1484)[1], SHIB[8], SOL[.00000001], TRX[1], USD[0.00], USDT[1.01286669], YFI[0] | Yes | |
| 07765964 | | BAT[1], BRZ[1], DOGE[2], ETH[.02702783], ETHW[.02702783], GRT[1], SHIB[4], SOL[.274224], TRX[2], USD[0.73] | | |
| 07765974 | | USD[25.01] | Yes | |
| 07765983 | | BTC[.00001429], ETH[0], NFT (53339102839870576/Imola Ticket Stub #1039)[1], SOL[0], USD[3.56] | | |
| 07765988 | | ETHW[.58398255], LINK[.096485], SOL[.008296], USD[0.42], USDT[.00004216] | | |
| 07766001 | | BAT[1.01618429], BRZ[1], KSHIB[5990.48024319], USD[0.00] | Yes | |
| 07766010 | | BTC[.00000113], DOGE[1], ETHW[1.10342998], TRX[1] | Yes | |
| 07766011 | | BTC[.05935466], ETH[.42192961], NFT (35753953434266914/Nifty Nanas #8303)[1], SHIB[1], SOL[0], USD[84.05], USDT[0] | Yes | |
| 07766019 | | BTC[0], SOL[0], USD[0.00] | Yes | |
| 07766021 | | DOGE[39.95385], USD[0.00] | Yes | |
| 07766024 | | CUSDT[3], DOGE[.00036893], MATIC[.00006725], TRX[1], USD[0.00] | Yes | |
| 07766039 | | SOL[0] | | |
| 07766042 | | USD[0.00], USDT[0.00000001] | | |
| 07766069 | Contingent, Disputed | TRX[0], USD[0.00], USDT[0] | | |
| 07766070 | | NFT (32383040223705707/Shannon Sharpe's Playbook: Baltimore Ravens vs. Denver Broncos - December 31, 2000 #39)[1], NFT (32946123562633558/Tim Brown's Playbook: Kansas City Chiefs vs. Oakland Raiders - December 9, 2001 #28)[1], NFT (42225596017486400/Joe Theismann's Playbook: New York Giants vs. Washington - October 20, 1974 #32)[1], NFT (42685705148025488/Shannon Sharpe's Playbook: Denver Broncos vs. Los Angeles Raiders - January 9, 1994 #35)[1], NFT (42802470934278872/Marcus Allen's Playbook: Los Angeles Raiders vs. Washington - January 22, 1984 #42)[1], NFT (50443015634544155/Marcus Allen's Playbook: Seattle Seahawks vs. Los Angeles Raiders - October 7, 1984 #35)[1], NFT (52305407159289021/Tim Brown's Playbook: Michigan State vs. Notre Dame - September 19, 1987 #28)[1], NFT (52869733605639032/Tim Brown's Playbook: Michigan State vs. Notre Dame - September 19, 1987 #27)[1], NFT (53884008259817956/Tim Brown's Playbook: New York Jets vs. Oakland Raiders - December 2, 2002 #35)[1], NFT (56148611603656832/Joe Theismann's Playbook: Notre Dame vs. USC - November 30, 1968 #31)[1], USD[1.26] | | |
| 07766084 | | BRZ[1], CUSDT[2], DOGE[0.20457330], ETH[.0001], ETHW[.0001], TRX[0.00000089], USD[73.21] | Yes | |
| 07766086 | | AAVE[.33490077], BTC[.00127606], CUSDT[9], DOGE[1], LINK[5.62838248], MATIC[27.65492125], SOL[.78784372], TRX[2], USD[1.81] | Yes | |
| 07766093 | | BTC[.02100068], DOGE[1], ETH[.00002274], ETHW[3.03658724], SHIB[2], USD[0.00] | Yes | |
| 07766094 | | NFT (48618662428010468/Entrance Voucher #2845)[1] | | |
| 07766104 | | BAT[1], BRZ[2], CUSDT[3], DOGE[1], ETH[0], SOL[0], USD[0.00] | | |
| 07766107 | Contingent, Disputed | USD[144.68] | | |
| 07766112 | | ETH[.015341], ETHW[3.655341], USD[33.76] | | |
| 07766115 | | AVAX[11.0375243], ETH[.10194783], ETHW[.10194783], GRT[488.33190012], LINK[44.11282776], NFT (33354942559866810/GSW Round 1 Commemorative Ticket #621)[1], NFT (36111400732201741/GSW Round 1 Commemorative Ticket #216)[1], NFT (36318461731884231/Warriors Logo Pin #492 (Redeemed))[1], NFT (37167585207220559/GSW Western Conference Semifinals Commemorative Ticket #544)[1], NFT (39297300174512205/GSW Western Conference Finals Commemorative Banner #1058)[1], NFT (44177769071386900/GSW Western Conference Finals Commemorative Banner #1059)[1], NFT (44943616438328355/GSW Western Conference Finals Commemorative Banner #1060)[1], NFT (51350718049012653/GSW Western Conference Finals Commemorative Banner #1057)[1], NFT (53766564112611169/GSW Championship Commemorative Ring)[1], NFT (54469381188258245/GSW Championship Commemorative Ring)[1], NFT (54761639251854471/The Hill by FTX #647)[1], NFT (55149040265838216/GSW Western Conference Semifinals Commemorative Ticket #545)[1], NFT (56382936117900837/GSW 2015 Championship Ring #11 (Redeemed))[1], SOL[3.03852128], USD[0.00], USDT[0.00000001] | | |
| 07766127 | | BAT[2], BRZ[5], BTC[0], DOGE[7.00039932], ETH[0], ETHW[0], GRT[4.03471604], NEAR[0], SHIB[9], SOL[0], TRX[11], USD[0.00] | | |
| 07766133 | | GRT[9.99], SOL[.00542], USD[0.18] | | |
| 07766136 | | SOL[.03048119] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07766137 | | BRZ[3], BTC[.00006938], SHIB[2], SOL[0], TRX[2], USD[0.00] | | |
| 07766140 | | USD[0.00] | Yes | |
| 07766143 | | AAVE[0.00017261], BAT[3.25973952], BRZ[1], CUSDT[3], DOGE[0], GRT[2.06237538], SOL[0], TRX[2], USD[0.00], USDT[0.22646310] | Yes | |
| 07766146 | | ETH[.00000001], ETHW[0], SOL[0] | | |
| 07766147 | | BTC[0.02203907], CUSDT[12], DOGE[1.0025721], ETH[.31940027], SHIB[2], TRX[2], USD[2797.80] | | |
| 07766154 | | ALGO[0], AUD[0.00], AVAX[0], BAT[0], BCH[0], DOGE[0], ETH[0.00000001], LINK[0], LTC[0], MATIC[0], SHIB[14], SOL[0.00000002], TRX[0], UNI[0], USD[0.00], USDT[0], YFI[0] | Yes | |
| 07766155 | Contingent, Disputed | DOGE[0], ETH[0], USDT[0] | | |
| 07766160 | | USDT[0] | | |
| 07766167 | | BAT[0], BTC[0], CAD[0.00], DOGE[0], GRT[0], LINK[0], MATIC[0], SOL[0], SUSHI[0], TRX[0], UNI[0], USD[0.00], USDT[0.00000001] | Yes | |
| 07766170 | | BTC[.16465231] | Yes | |
| 07766183 | | BRZ[29.38080474], BTC[0], CUSDT[83.38301652], DOGE[2], TRX[6], USD[0.00] | Yes | |
| 07766188 | | BTC[0], DOGE[0], ETH[0], LTC[0], PAXG[0], USDT[0] | Yes | |
| 07766194 | | USD[2.83] | | |
| 07766199 | | ETH[.00000001], TRX[0], USD[0.00], USDT[201.90882954] | | |
| 07766205 | | BTC[0.00195731] | | |
| 07766208 | | CUSDT[5], SOL[1.78654419], TRX[1], USD[0.03] | Yes | |
| 07766217 | | DOGE[1], ETH[.00660673], ETHW[.00652465], MATIC[6.13386326], SHIB[1], SOL[.0741152], USD[20.02] | Yes | |
| 07766228 | | USD[0.00] | | |
| 07766229 | | CUSDT[3], USD[3.18] | Yes | |
| 07766232 | | BTC[0], SOL[0], USD[0.00] | | |
| 07766237 | | USD[0.02] | Yes | |
| 07766239 | | CUSDT[1], ETH[0] | Yes | |
| 07766240 | | USD[0.72], USDT[0] | Yes | |
| 07766242 | | BRZ[1], BTC[0.24541587], CUSDT[1], DOGE[1], ETH[0.37384187], ETHW[0.37368160], MATIC[0.00269366], SHIB[4], SOL[2.74794339], TRX[2], USD[1616.41], USDT[0.00000001] | Yes | |
| 07766243 | | SOL[11.63022], USD[1.32] | | |
| 07766250 | | ETH[.1], ETHW[.1] | | |
| 07766254 | | ETHW[.225], USD[6994.75] | | |
| 07766264 | | BTC[.02491593], CUSDT[1], DOGE[2], ETH[.51360803], ETHW[.51339229], GRT[1], SHIB[1], TRX[1], USD[1185.49] | Yes | |
| 07766266 | | BTC[0], CUSDT[1], ETH[0], ETHW[0], SOL[0], USD[0.00], USDT[0] | Yes | |
| 07766270 | | USD[0.03] | | |
| 07766272 | | USD[561.04], USDT[0] | | |
| 07766277 | | BAT[1], BRZ[1], CUSDT[1], USD[0.00] | | |
| 07766284 | | USD[0.00] | | |
| 07766286 | | NFT (3585444209144127135/Coachella x FTX Weekend 1 #196)[1], NFT (399195645122000065/Desert Rose Ferris Wheel #302)[1] | | |
| 07766296 | | MATIC[0], SHIB[1], SOL[.00000001], USD[0.00], USDT[0] | Yes | |
| 07766299 | | BTC[0.00093881], USD[0.00] | | |
| 07766302 | | BTC[0], ETH[0], ETHW[0], SOL[0], USD[0.00] | | |
| 07766303 | | USD[0.00] | | |
| 07766309 | | BTC[0], ETH[0], ETHW[0], LTC[0], NFT (459749255457877679/Humpty Dumpty #684)[1], USD[0.00] | | |
| 07766311 | | BRZ[1], BTC[.08042333], CUSDT[3], DOGE[1], ETH[.75731553], ETHW[.7569975], LTC[16.28204777], TRX[1], USD[0.49] | Yes | |
| 07766319 | | USD[531.31] | Yes | |
| 07766321 | | BRZ[1], DOGE[2], ETHW[1.64727054], SHIB[1], TRX[2], USD[3121.64], USDT[1] | | |
| 07766326 | | MATIC[7.296], SOL[.0048804], USD[0.00] | | |
| 07766339 | | BAT[1.0165555], BRZ[4], CUSDT[11], DOGE[10.4370039], ETH[0], GRT[3.11067355], SHIB[1], SOL[0], TRX[8], USD[0.00], USDT[1.05226022] | Yes | |
| 07766341 | | ETH[.005], ETHW[.005] | | |
| 07766357 | | BRZ[1], BTC[.00000049], CUSDT[1], DOGE[3], ETH[.00000751], ETHW[.00310529], SHIB[5], TRX[2], USD[0.01] | Yes | |
| 07766359 | | SOL[116.09935], USD[59.53], USDT[.0050771] | | |
| 07766363 | | CUSDT[5], SOL[2.00721016], TRX[1], USD[0.00] | Yes | |
| 07766369 | | CUSDT[1], USD[0.00] | Yes | |
| 07766373 | | USD[70.11] | | |
| 07766383 | | BAT[1], DOGE[1], ETHW[0], USD[0.02] | Yes | |
| 07766395 | | ETH[.00000001], ETHW[0.00047880], NFT (368636696802084876/Sifu)[1], NFT (381992802509831204/Alien Cat #2604)[1], USD[0.07] | | |
| 07766400 | | SOL[6.7], USD[0.81] | | |
| 07766403 | | ETH[.002], ETHW[.002], USD[0.90] | | |
| 07766405 | | USD[0.00] | | |
| 07766406 | | KSHIB[0], SHIB[0], TRX[0], USD[0.00], YFI[0] | Yes | |
| 07766407 | | CUSDT[1], DOGE[1], GRT[1.00367791], MATIC[23.60625135], TRX[1152.89200084], USD[0.00] | Yes | |
| 07766413 | | BCH[2.04520026], ETH[3.87442], ETHW[3.87442], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07766414 | | BTC[.15497843], ETHW[2.01781912] | Yes | |
| 07766425 | | BRZ[1], CUSDT[8], NFT (564486484407739797/wen-token-3)[1], SOL[.00001535], TRX[2], USD[0.00] | Yes | |
| 07766431 | | BTC[.0182973], ETH[.228991], ETHW[.228991], LINK[2.8], MATIC[50], SHIB[99910], SOL[2.49874], USD[3.54] | | |
| 07766447 | | USD[0.01], USDT[0.00000001] | | |
| 07766449 | | DOGE[1], NFT (310190268863201166/Marcus Allen's Playbook: USC vs. Washington - November 14, 1981 #80)[1], NFT (410143127801472949/Shannon Sharpe's Playbook: Denver Broncos vs. Los Angeles Raiders - January 9, 1994 #58)[1], SHIB[6365002.59507361], SOL[.21696252], USD[0.00], USDT[0] | Yes | |
| 07766452 | | BTC[.00442087], CUSDT[2], DOGE[364.87018003], ETH[.05774563], ETHW[.0570294], TRX[1], USD[1.00] | Yes | |
| 07766453 | | USD[0.00] | | |
| 07766457 | | USD[0.00], USDT[0] | | |
| 07766462 | | ETHW[1], SOL[0], USD[9756.25] | | |
| 07766468 | | AVAX[.00000958], BRZ[3], BTC[.00000002], CUSDT[5], DOGE[0], ETH[0], ETHW[.00000193], MATIC[0], SHIB[16], SOL[0], TRX[1], USD[0.00] | Yes | |
| 07766475 | | USD[1.10] | | |
| 07766478 | | BTC[0], ETHW[7.33539304], SHIB[1], USD[0.00] | Yes | |
| 07766482 | | CUSDT[2], USD[0.00], USDT[39.28193297] | Yes | |
| 07766486 | | USD[0.15] | Yes | |
| 07766497 | | BRZ[2], BTC[.00000005], DOGE[4], GRT[1], MATIC[0], TRX[5], USD[0.06] | Yes | |
| 07766498 | | USD[0.00] | | |
| 07766505 | | BRZ[1], USD[0.16] | | |
| 07766508 | | SOL[0], TRX[.000034], USD[0.00] | | |
| 07766515 | | NFT (573252741445710431/Entrance Voucher #3122)[1], SOL[4.20629444] | | |
| 07766519 | | BTC[.00848942], SOL[1], USD[0.01] | | |
| 07766522 | | BTC[.01883109], CUSDT[1], NFT (474771180588656064/Imola Ticket Stub #869)[1], NFT (487329868130688077/Nicki Minaj Art #1 - Rainbow Edition)[1], USD[1.41] | Yes | |
| 07766532 | | AVAX[.05095], BTC[0.00082893], DOGE[16.1495], ETH[.2047903], ETHW[.1368515], LINK[.61361], MATIC[.732], NEAR[.06274], SOL[.002269], SUSHI[3.7885], USD[1.08], USDT[0.34609321] | | |
| 07766533 | | USD[0.29] | | |
| 07766539 | | SOL[.00968], USD[5.78], USDT[0] | | |
| 07766545 | | SHIB[0.20353707], USD[229621.49], USDT[0] | Yes | |
| 07766553 | | USD[0.00] | | |
| 07766557 | | USD[179788.09], USDT[0.00000002] | | |
| 07766569 | | CUSDT[1], ETH[.07788997], ETHW[.07692402], SOL[1.53012295], TRX[2], USD[0.00] | Yes | |
| 07766571 | | USD[2.01], USDT[0.00164402] | | |
| 07766572 | | BTC[.0000004], DOGE[1], SOL[0] | Yes | |
| 07766573 | | USD[0.00] | | |
| 07766576 | | BTC[0], MATIC[0], SOL[0], USD[0.01] | | |
| 07766586 | | ETH[.00000001], ETHW[0], SOL[25.20660431] | | |
| 07766600 | | SOL[.08424495], USD[0.43] | Yes | |
| 07766607 | | USD[2.00], USDT[2341.17956304] | | |
| 07766609 | | USD[0.00] | Yes | |
| 07766617 | | NFT (295525332520224951/Bahrain Ticket Stub #2021)[1], NFT (367186227221042926/FTX - Off The Grid Miami #5468)[1] | | |
| 07766618 | | SOL[3.11183426], USD[98.08], USDT[1.4119774] | | |
| 07766620 | | USD[0.00] | | |
| 07766634 | | BCH[.17003644], BTC[.00014719], CUSDT[3], DOGE[3], LINK[3.89946732], SHIB[2], SOL[.88169296], TRX[2], USD[0.00] | Yes | |
| 07766637 | | CUSDT[1], USD[0.00] | Yes | |
| 07766638 | | BTC[0], CUSDT[7], ETH[.00000019], ETHW[.02010823], SHIB[13.38879365], SOL[1], TRX[2], USD[0.00] | Yes | |
| 07766660 | Contingent, Disputed | SOL[0], USD[0.00], USDT[.0007945] | | |
| 07766669 | | ETHW[.032], SOL[0], USD[0.00], USDT[0.00000103] | | |
| 07766670 | | ETH[0], SOL[0], USD[11936.11], USDT[0] | | |
| 07766680 | | USD[0.01] | Yes | |
| 07766681 | | BRZ[1], CUSDT[2], NFT (526290988811769146/Cat in the Shadows)[1], SHIB[2], TRX[1], USD[2.04] | Yes | |
| 07766682 | | MATIC[0.05451630], USD[0.00] | Yes | |
| 07766691 | | SOL[0.13534753] | | |
| 07766692 | | USD[0.00], USDT[29.85978891] | | |
| 07766701 | | NFT (437443887452241851/Coachella x FTX Weekend 1 #23122)[1] | | |
| 07766702 | | CUSDT[1], DOGE[1], TRX[1], USD[0.00] | | |
| 07766704 | | BTC[0], DOGE[1], PAXG[0], SHIB[2], TRX[2], UNI[1.03111707], USD[0.06] | Yes | |
| 07766711 | | USD[0.09] | | |
| 07766716 | | DOGE[68.87452568], NFT (321057564552360196/FTX - Off The Grid Miami #2713)[1], USD[0.05] | | |
| 07766718 | | NFT (359458884843516579/ApexDucks Halloween #1746)[1] | | |
| 07766722 | | ETH[0], NFT (360168948511812437/Miami Ticket Stub #491)[1], USD[0.00] | | |
| 07766724 | | BF_POINT[100] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07766737 | | USD[10.00] | | |
| 07766739 | | CUSDT[1], SOL[0], TRX[1], USDT[0.00091600] | | |
| 07766741 | | SOL[0.00000001], USD[0.37] | | |
| 07766742 | | LINK[6.993], SOL[3.0969], USD[0.81] | | |
| 07766747 | | DOGE[97.24209762], SHIB[499500], USD[0.70] | | |
| 07766749 | | GRT[1], USD[0.00] | Yes | |
| 07766753 | | BTC[0], SOL[.014205], USD[0.01] | | |
| 07766759 | | BTC[.000002], USD[0.00] | Yes | |
| 07766766 | | SOL[0], USD[0.00], USDT[0.00000212] | | |
| 07766767 | | USD[5.50] | Yes | |
| 07766768 | | BTC[0], DOGE[0], ETH[0], LINK[.01101796], MATIC[0], SOL[0], USD[0.82], USDT[0.00026048] | | |
| 07766770 | | SOL[0] | | |
| 07766771 | | SOL[0], USD[0.01] | | |
| 07766774 | | SOL[0], USD[0.00] | | |
| 07766777 | | NFT (308606846269581932/Moment-928)[1], NFT (392629899804348618/BrokenMaze-1119)[1], SOL[0], USD[2.56] | | |
| 07766783 | | DOGE[1], SHIB[2], USD[0.00] | | |
| 07766784 | | BAT[1.01130218], BTC[.74014476], DOGE[3], ETH[11.68039094], ETHW[6.68040264], SOL[13.82679497], USD[1.57], USDT[2.07011232] | Yes | |
| 07766788 | | MATIC[0], NFT (493824973419583948/Entrance Voucher #2791)[1], SOL[0], USD[0.81] | | |
| 07766789 | | SOL[.009995] | | |
| 07766803 | | USD[0.00] | Yes | |
| 07766812 | | BAT[.00019287], BCH[.00000145], BF_POINT[300], BRZ[2], BTC[.00000003], CUSDT[63.9873791], DOGE[1], ETH[.00000021], ETHW[.00000021], KSHIB[386.27812387], LINK[.00001464], SHIB[420055.43180807], TRX[6], UNI[.74968167], USD[0.00] | Yes | |
| 07766820 | | BTC[0], ETH[0.00000003], ETHW[0], SOL[0], USD[0.00] | | |
| 07766826 | | BAT[9.07322338], BRZ[2], CUSDT[6], SHIB[3], SOL[0.00008421], TRX[1], USD[0.00] | Yes | |
| 07766827 | | USD[8.15], USDT[11.82425015] | | |
| 07766830 | | BRZ[7.45756981], BTC[.00010039], CUSDT[20], DOGE[11.39177129], ETH[.12443546], ETHW[0.12327700], LINK[.0000206], MATIC[.00160995], SHIB[13136123.86929052], SOL[0.00000001], TRX[20.21307692], USD[0.01], USDT[0] | Yes | |
| 07766832 | | BAT[3.21451253], BRZ[3], CUSDT[5], DOGE[7.11123649], ETH[0.00000001], ETHW[0], GRT[1.00019173], SHIB[2], SOL[0], TRX[5], USD[0.00], USDT[0.00000046] | Yes | |
| 07766841 | | LTC[19.06650319], TRX[1], USD[5362.94] | Yes | |
| 07766845 | | SOL[0.00149208], USDT[0.00003777] | | |
| 07766849 | | SOL[0] | | |
| 07766856 | | BTC[0], SOL[0] | | |
| 07766857 | | ETH[0], SOL[0] | | |
| 07766859 | | BRZ[1], DOGE[1], NFT (460867373995767094/FTX - Off The Grid Miami #1305)[1], USD[0.00] | Yes | |
| 07766861 | | BRZ[1], CUSDT[1], ETH[.11051637], ETHW[.10941873], SOL[1.10471458], USD[146.96] | Yes | |
| 07766864 | | BF_POINT[300], BTC[.07662439], CUSDT[6], DOGE[1], ETH[2.13629004], ETHW[2.13539279], LINK[195.1969473], NFT (303847809927733522/Cyber Pharmacist 3383)[1], NFT (461117974372455457/Cyber Technician 2210)[1], SOL[12.99684126], TRX[2], USD[-204.61] | Yes | |
| 07766871 | | ALGO[0], AVAX[0], BTC[0], LTC[0], MATIC[0], SOL[0], USD[0.00] | Yes | |
| 07766873 | | USD[0.01] | | |
| 07766874 | | BAT[1.0165555], CUSDT[10], DOGE[2], SHIB[2], SOL[.00042402], TRX[2], USD[0.00] | | |
| 07766885 | | BRZ[1], CUSDT[4], DOGE[1], ETH[.00000523], ETHW[.00000523], SHIB[2], SOL[13.68818602], TRX[3], USD[0.01] | Yes | |
| 07766887 | | BTC[.00331492], CUSDT[1], USD[0.00] | Yes | |
| 07766894 | | NFT (475319898464134181/Fortuo Distinctus #65)[1] | | |
| 07766900 | | BTC[.00036867], ETH[.05632024], NFT (318618519376160587/Obscure Wade 1 of 1 #1)[1], SOL[0.00000001], USD[2452.02], USDT[0] | | |
| 07766906 | | CUSDT[1], NFT (323500579941413911/Our World #010)[1], NFT (346373508129218761/Day of the Dead #02)[1], NFT (415629425846789613/Our World #007)[1], NFT (526992926756993472/Rubber Duckie #0018 - USA 1)[1], NFT (555504004693089934/Our World #003)[1], USD[0.00] | Yes | |
| 07766923 | | UNI[3.7962], USD[1.20] | | |
| 07766931 | | BTC[.00364859], SHIB[4795200], SOL[.0000001], USD[0.52] | | |
| 07766933 | | AAVE[.00114], BTC[0.00070901], ETH[.00003], ETHW[.007193], SOL[.0088], USD[0.00] | | |
| 07766939 | | USD[0.00] | | |
| 07766941 | | BTC[.00000807], TRX[.000001], USD[0.47], USDT[0] | | |
| 07766942 | | NFT (516818043573409789/The Hill by FTX #3375)[1], USD[100.00] | | |
| 07766950 | | ETH[0], SHIB[76940.64159976], USD[0.00], USDT[0] | Yes | |
| 07766958 | | BTC[0.00000004], ETH[.00000029], USD[0.00] | Yes | |
| 07766962 | | USD[0.00] | Yes | |
| 07766964 | | BTC[0], USD[0.00], USDT[0.00006035] | | |
| 07766966 | | USD[0.00] | | |
| 07766971 | | CUSDT[1], USD[0.00] | Yes | |
| 07766985 | | USD[0.00] | | |
| 07766987 | | ALGO[0], BAT[1], BCH[0], BTC[0], DAI[0], DOGE[0], ETH[0], ETHW[0], GRT[0], MATIC[0], SHIB[2], SOL[0], TRX[0], USD[0.00], USDT[0] | Yes | |
| 07766992 | | BRZ[.01033435], CUSDT[15], DOGE[1], ETH[0], ETHW[0], GRT[1.00179158], TRX[2], USD[0.01], USDT[0.00469582] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07766996 | | USD[28.68], USDT[0] | | |
| 07766998 | | USD[0.00] | | |
| 07767002 | | USD[0.01] | | |
| 07767011 | | AAVE[.009886], BAT[.98575], BTC[.00438385], DOGE[36.19725], MATIC[9.981], TRX[.6592], USD[0.02] | | |
| 07767012 | | DOGE[0], LINK[0], SOL[0], USD[0.00], USDT[0.00000150] | | |
| 07767019 | | BTC[.00004622], LINK[70.11325], USD[0.01] | | |
| 07767023 | | USD[0.23] | | |
| 07767029 | | USD[0.34] | | |
| 07767035 | | BRZ[1], CUSDT[4], DOGE[450.69292770], ETHW[8.76665044], SHIB[3], SOL[0], USD[0.00], USDT[0] | Yes | |
| 07767044 | | BTC[0.00010738], ETH[.002], ETHW[.002] | | |
| 07767046 | | BRZ[2], DOGE[1], SHIB[998874.257957], TRX[2], USD[0.00], USDT[1.06011959] | Yes | |
| 07767056 | | BRZ[.8332725], ETH[.00004023], ETHW[.00004023], GRT[.00024187], TRX[1], USD[0.30] | Yes | |
| 07767063 | | ETHW[.792], USD[0.49] | | |
| 07767067 | | SOL[0] | | |
| 07767082 | | USD[0.00] | | |
| 07767083 | | TRX[.000001], USD[0.00], USDT[.005868] | | |
| 07767086 | | NFT (292287759302285985/FTX - Off The Grid Miami #3068)[1], USD[0.00] | | |
| 07767089 | | BF_POINT[200], BTC[0], CUSDT[1], SHIB[8], USD[21.62] | Yes | |
| 07767090 | | USD[0.00] | Yes | |
| 07767091 | | BF_POINT[300], BTC[0], ETH[0], ETHW[0], SOL[0], USD[0.00] | | |
| 07767095 | | GRT[1.00404471], SOL[3.3741779], USD[0.00] | Yes | |
| 07767111 | | DOGE[.16811685], USD[2.76] | | |
| 07767114 | | NFT (390737234007388331/Bahrain Ticket Stub #623)[1] | | |
| 07767116 | | DOGE[0], ETH[0], ETHW[0], LTC[0], SHIB[36.07546300], SUSHI[21.978], USD[0.70] | | |
| 07767131 | | MATIC[1.99], USD[0.08] | | |
| 07767133 | | USD[0.00] | | |
| 07767137 | | BTC[.00000001] | Yes | |
| 07767146 | | BTC[.57735763] | Yes | |
| 07767157 | | BAT[3.17133684], BRZ[1], ETH[.00001906], ETHW[0.00001906], GRT[1.00247519], LINK[1.08546714], SOL[0], SUSHI[1.08895378], TRX[2], UNI[2.13332025], USD[0.00] | Yes | |
| 07767164 | | ETH[0], NFT (306341333039923677/Navy Garden)[1], SOL[0], USD[0.00] | | |
| 07767165 | | USD[0.00] | Yes | |
| 07767166 | | CUSDT[1], DOGE[1], ETH[.17593005], ETHW[0.17567771], SOL[22.12616736], TRX[1], USD[0.01] | Yes | |
| 07767167 | | BRZ[0], CUSDT[0], DAI[0], DOGE[0], LTC[0], SHIB[1158.54216332], SOL[0], TRX[0], USD[0.00], USDT[0.00000001] | Yes | |
| 07767170 | | BRZ[1], BTC[.0092039], CUSDT[3], DOGE[5], ETH[.03908368], ETHW[.03859902], SHIB[1], SOL[3.30924332], TRX[5], USD[0.00] | Yes | |
| 07767171 | | USD[0.48], USDT[0.00000001] | | |
| 07767172 | | USD[13.37] | | |
| 07767185 | | MATIC[1.00880563] | Yes | |
| 07767198 | | SHIB[2], USD[0.00] | Yes | |
| 07767200 | | CUSDT[1], USD[0.00] | Yes | |
| 07767203 | | BAT[3.05528131], BRZ[1], CUSDT[2], DOGE[2], NFT (368997036762794586/Serum Surfers X Crypto Bahamas #137)[1], SHIB[1], USD[0.00], USDT[0] | Yes | |
| 07767211 | | BTC[0], SOL[0.00030382], USD[0.00] | | |
| 07767213 | | MATIC[10], USD[1.04] | | |
| 07767215 | | ETH[.1364214], ETHW[.1364214], SOL[32.22555], USD[332.77], USDT[34.11685486] | | |
| 07767216 | | ETHW[.095809], SHIB[93600], USD[4.65] | | |
| 07767217 | | CUSDT[1], DOGE[44.21510325], USD[0.00] | Yes | |
| 07767218 | | ETH[.00044536], ETHW[0.00744536], USD[9.22] | | |
| 07767220 | | BCH[.19839031], BTC[.00041407], ETH[0.19965243], LTC[4.30499239], USD[0.00] | | |
| 07767222 | | SOL[.04951278], USD[0.00] | | |
| 07767229 | | USD[0.00], USDT[0.00018192] | | |
| 07767236 | | BTC[.00001139], ETH[.0000879], ETHW[0.00008789] | | |
| 07767240 | | BRZ[1], CUSDT[3], DOGE[3], SHIB[1], SUSHI[.00060927], TRX[1], USD[0.00] | Yes | |
| 07767244 | | NFT (396369716620446673/Jupiter #9277)[1] | | |
| 07767245 | | USD[0.00] | | |
| 07767246 | | BRZ[1], CUSDT[985.08502406], DOGE[2272.83318185], SHIB[1], SOL[6.5906532], USD[0.55] | Yes | |
| 07767254 | | NFT (327919073349302139/Romeo #218)[1], NFT (379062849313939917/Romeo #246)[1], NFT (514554396662653846/Solninjas #4340)[1], NFT (572732169978760392/Entrance Voucher #2168)[1], USD[0.90], USDT[0.00000084] | | |
| 07767263 | | USD[0.00] | | |
| 07767266 | | BTC[.00229831], CUSDT[1], USD[22.01] | Yes | |
| 07767269 | | BTC[0], ETH[0], USD[0.00] | | |

Amended Schedule 1.753 - Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 07767272 | | CUSDT[1], DOGE[1], SHIB[0], USD[0.00], USDT[0.00000001] | Yes | |
| 07767277 | | BTC[0], USD[0.00], USDT[0] | Yes | |
| 07767283 | | USD[1.66] | | |
| 07767288 | | BRZ[1], BTC[.00009109], ETH[0.02712629], ETHW[0.04107232], MKR[.00001142], TRX[1], USD[0.87] | Yes | |
| 07767290 | | BTC[0], ETH[0], SOL[0], USD[0.00] | | |
| 07767292 | | USD[11.00] | Yes | |
| 07767294 | | NFT (325084150820880557/Coachella x FTX Weekend 1 #29763)[1] | | |
| 07767297 | | BTC[0], DOGE[0], ETH[0], SOL[0], USD[0.59] | | |
| 07767308 | | USD[0.00], WBTC[0] | | |
| 07767313 | | ETHW[.053], USD[0.00] | | |
| 07767315 | | USD[0.01] | | |
| 07767319 | | ETH[0], USD[0.00] | | |
| 07767325 | | NFT (360007528272556232/Landscapes #4)[1], NFT (363407185257591709/Landscapes #5)[1], NFT (370274329144988831/Landscapes #6)[1], NFT (386429819537581879/Landscapes #3)[1], NFT (475075223475874825/Landscapes #2)[1], NFT (546516857081279179/Landscapes #7)[1], NFT (568610149183000803/Landscapes)[1], USD[660.87] | | |
| 07767338 | | USD[0.00] | | |
| 07767351 | | ETH[0], ETHW[0], USD[0.00] | Yes | |
| 07767357 | | TRX[.000002], USD[0.00], USDT[1.18333900] | | |
| 07767361 | | USD[1.14] | | |
| 07767362 | | ETH[.00262837], ETHW[0.00262836] | | |
| 07767363 | | USD[12.74] | Yes | |
| 07767365 | | BTC[0], SOL[0.00000001], USD[0.60] | | |
| 07767367 | | BRZ[10.51843391], BTC[.07833227], CUSDT[262.12275256], DOGE[29.75489486], GRT[8194.91757896], LINK[31.70580596], SHIB[212], SOL[45.93699658], TRX[24.30515151], USD[605.39], USDT[1.08995188] | Yes | |
| 07767370 | | BAT[9.2402722], BRZ[3.01484424], BTC[0.00004518], DOGE[7.03360589], ETH[0], GRT[7], LINK[.00011869], LTC[0], NFT (443597409878944827/FTX - Off The Grid Miami #2612)[1], SHIB[23], SUSHI[0.01304238], TRX[16.00073061, UNI[.00580729], USDI-2.55], USDT[0.00850927] | Yes | |
| 07767372 | | USD[9.85] | | |
| 07767374 | | BTC[0], DOGE[0], ETH[0], ETHW[0], MKR[0], NFT (520939592377337005/FTX - Off The Grid Miami #1587)[1], USD[13866.12], USDT[0.00001236], WBTC[0] | | |
| 07767375 | | USDT[.12192089] | | |
| 07767379 | | USD[0.00], USDT[0] | | |
| 07767385 | | BAT[3.01653852], BCH[8.52846408], BRZ[11.19280497], BTC[0.09770695], CUSDT[19], DOGE[4779.52138692], ETH[.35738155], ETHW[14.81565989], GRT[1941.1554373], KSHIB[45246.67468409], SHIB[13], TRX[28.44263286], USD[1101.61], USDT[5.19242278] | Yes | |
| 07767397 | | DOGE[2.97], HKD[10.85], USD[49.00] | | |
| 07767421 | | AVAX[0], BAT[.212], BF_POINT[200], GRT[.825], USD[1.70] | | |
| 07767427 | | BTC[0], ETH[0], SOL[0] | | |
| 07767430 | | USD[5.00] | | |
| 07767433 | | BTC[0.00006489], ETH[0.00044201], ETHW[0.00044200], SOL[0], USD[0.06], USDT[0.26802006] | | |
| 07767455 | | USD[21.89] | Yes | |
| 07767465 | | BTC[.0014], USDT[46.1944138] | | |
| 07767469 | | DOGE[1], SOL[.00005802], USD[0.01] | Yes | |
| 07767475 | | BAT[0], BTC[0], DOGE[1], MATIC[0], SOL[0.00516641], TRX[0], USD[0.00] | Yes | |
| 07767476 | | ETH[0] | | |
| 07767481 | | BRZ[2], CUSDT[3], DOGE[185.85185277], ETH[.09616443], KSHIB[1390.42588884], SHIB[4], SOL[.36539481], USD[0.00] | Yes | |
| 07767490 | | USD[0.00] | Yes | |
| 07767492 | | USDT[0.00000004] | | |
| 07767494 | | BF_POINT[300], BTC[.00000112], CUSDT[3], DOGE[1], ETH[0], ETHW[0.00000415], NFT (315314413348767698/Saudi Arabia Ticket Stub #875)[1], USD[4.30] | Yes | |
| 07767497 | | CUSDT[2], SHIB[1], TRX[1], USD[0.01] | Yes | |
| 07767498 | | SOL[0.10000000], USDT[0] | | |
| 07767502 | | BTC[.0004223], CUSDT[1], USD[0.00] | Yes | |
| 07767507 | | BTC[0.00601422], CUSDT[3], DOGE[1], ETH[.00000374], ETHW[0.00000374], EUR[4.68], USDT[1.07328192] | Yes | |
| 07767508 | | BF_POINT[300], ETH[0], ETHW[0], MATIC[0], NEAR[.00000001], SOL[0.00030030], USD[0.00], USDT[0] | Yes | |